## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 28, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Chapter 11 Bankruptcy Cases [Docket No. 156] (the "***Notice of Commencement***")

On May 10, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via first class mail on the Master Mailing List attached hereto as **<u>Exhibit B</u>**.

On May 10, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via overnight mail or next day business service on the banks, brokers, dealers agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **<u>Exhibit C</u>**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on May 10, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Commencement to be served via email on the service list attached hereto as **<u>Exhibit D</u>**.

---

[1]  The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: June 2, 2023

/s/ Jordan D. Searles
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 2, 2023, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 69292, 69322 & 69371

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>Chicago IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | IDOAN@FACEBOOK.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| ATTORNEYS FOR CREDITOR AND PARTY IN INTEREST PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO 101 RIVER RIDGE JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO 1330 W FULTON MARKET CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| TOP 30 UNSECURED CREDITOR | KDM POPSOLUTIONS GROUP | ATTN: BILL ZIMMERMAN 10450 MEDALLION CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI 30736 WIEGMAN ROAD HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER P O BOX 419271 BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT PO BOX 414159 BOSTON MA 02241 | ARCHAMBAULT@KEURIG.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08407 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| ATTORNEYS FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER, ESQ. & SHEPPARD A. GURYAN, ESQ. 75 EISENHOWER PARKWAY SUITE 120 ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY 1414 RADCLIFFE STREET BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS 150 EAST 58TH STREET NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>11 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | SSCHERBA@MADIXINC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER<br>2101 CLAIRE COURT<br>GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>SEVEN TIMES SQUARE TOWER<br>SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG<br>89 A STREET<br>NEEDHAM MA 02494 | CWEINBERG@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO CLOSTER MARKETPLACE (EBA), LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | CONSUMER.MEDIATION@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

## **Exhibit B**

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750101 | (TL)-MSPBNA FBO TL-MSPBNA DA | ADDRESS ON FILE | | | | | | | |
| 12768509 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER | 705-C CROYDEN ROAD | | | MONROE TWP. | NJ | 08831 | |
| 12769338 | 002PAY2-ROCKAWAY CROSSING, LLC | C/O AAC MGMT CORP. | 150 E. 58TH ST.39TH FLOOR | | | NEW YORK | NY | 10155 | |
| 12769337 | 002PAY-GREENDEL DEVELOPERS LLC | ROCKAWAY CROSSINGS, LLC | C/O CUCCIA | 6 MARLON LANE | | HAUPPAUGE | NY | 11788 | |
| 12770754 | 003P1-FEDERAL REALTY INVESTMENT TRUST-PROPERTY #1326 | C/O FEDERAL REALTY INVESTMENT TRUST | P O BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12770753 | 003PAY-LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12770877 | 00415P2-SHOPS AT KILDEER, LLC | P.O. BOX 82565 | DEPT CODE SILK1397 | | | GOLETA | CA | 93118-2565 | |
| 12771505 | 004P1-CENTRO HERITAGE SPE 6 LLC | GENERAL POST OFFICE#04310080 | PO BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| 12771504 | 004PAY-HERITAGE SPE LLC | P.O. BOX 50494 | GROUP # 43 0410080 | | | WOBURN | MA | 01815 | |
| 12772179 | 005P2-B.C. DANBURY REALTY, LLC | 95 FOREST AVENUE | | | | LOCUST VALLEY | NY | 11560 | |
| 12772180 | 005P3-APNJ HOLDINGS, INC. | C/O PSD AUTOMOTIVE GROUP | 1124 ROUTE 202 SOUTH SUITE B9 | | | RARITAN | NJ | 08869 | |
| 12772178 | 005PAY-DANBURY COMMONS ASSOCIATES, LP | C/O ACRE GROUP LLC | POST OFFICE BOX 249 | | | EDGEWATER | NJ | 07020 | |
| 12774287 | 006PAYE-UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES INC. | 321 RAILROAD AVENUE, 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| 12775017 | 007PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500- 9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12775018 | 007TEMP-FRIT-SPECIALITY LEASING | PO BOX 8500-3426 | | | | PHILADELPHIA | PA | 19178-3426 | |
| 12775019 | 007UTL-ENERGY MANAGEMENT SYSTEMS | ACCOUNTS RECEIVABLE DEPT 1140 | P.O. BOX 538 | | | MALVERN | PA | 19355 | |
| 12775048 | 008HAR-DR. B A IRANI | C/O SPECTRUM PROPERTIES | 21 EAST PARK PLACE | | | RUTHERFORD | NJ | 07070 | |
| 12775049 | 008LL-ASPI IRANI & BAKHATAVER IRANI | CLOSTER PLAZA ASSOC | C/O SPECTRUM PROPERTIES | 21 EAST PARK PLACE | | RUTHERFORD | NJ | 07070 | |
| 12775696 | 008PAY-BRISTOL-WARNER INVESTORS, LLC | C/O RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE SUITE 100 | | | IRVINE | CA | 92614 | |
| 12775849 | 009P2-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12775848 | 009PAY-KMO - 361 REALTY ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | |
| 12765696 | 01073P2-INLAND WESTERN KALISPELL MOUNTAIN VIEW, LLC | INLAND US MANANGEMENT LLC/BLD 6188 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12766228 | 01147P2-CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE, ST 200 | | | LOVELAND | CO | 80538 | |
| 12766265 | 01152P1-HARSCH INVESTMENT REALTY LLC, SERIES C | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | |
| 12767270 | 012PAY-ELITE DEVELOPMENT GROUP LLC | C/O FELNER CORPORATION | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | |
| 12767271 | 012SIGN2-B AND E THEATRES LLC | ATTN: JOE MASHER, COO | 641 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 | |
| 12767269 | 012SIGN3-AMERICAN MULTI-CINEMA, INC. | DANNAR, RENEE, LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION11500 ASH STREET | | | LEAWOOD | KS | 66211 | |
| 12768313 | 016PAY-EKLECCO NEWCO LLC | C/O MANUFACTURERS AND TRADERS TRUST CO. | ACCT 9835476251 | PO BOX 8000 DEPT 535 | | BUFFALO | NY | 14267 | |
| 12768435 | 018PAY-HARTZ MOUNTAIN INDUSTRIES, INC. | RE: ACCOUNT #002-5017-45 & #002-5017-56 | P.O. BOX 35251 | | | NEWARK | NJ | 07193-5251 | |
| 12775076 | 019LL-PASCACK VALLEY HOLDINGS, LLC | 30 JELLIFF LANE | | | | SOUTHPORT | CT | 06490 | |
| 12775650 | 020P1-NATIONAL RETAIL PROPERTIES, INC | ZAMPELLA, GEORGIA | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12775648 | 020PAY-COMMERCIAL NET REALTY, INC | ATTENTION: 701-XXXXXX | P.O. BOX 992 | | | ORLANDO | FL | 32802-0992 | |
| 12775649 | 020RET-LOS ANGELES COUNTY TAX COLLECTOR | ASSESSORS ID 425902300606000 | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| 12765641 | 023P1-TERRANOMICS DEVELOPMENT | 225-108 AVENUE NE SUITE 520 | | | | BELLEVUE | WA | 98004 | |
| 12769084 | 024PAY-SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | |
| 12769123 | 025PAY-STUDIO CITY EAST 93K, LLC | C/O ROBERT S. SCHENKMAN | 16633 VENTURA BLVD. SUITE 913 | | | ENCINO | CA | 91436 | |
| 12769169 | 026PAY-OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | PO BOX 530 | | | ALAMEDA | CA | 94501 | |
| 12769216 | 027P1-CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIESCORPORATE HEADQUARTERS | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12766061 | 027PAY-FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320-ELLISBURG | | | | PHILADELPHIA | PA | 19178-9320 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766062 | 027UTL-ENERGY MANAGEMENT SYSTEMS | A/R DEPT 0384 | PO BOX 538 | | | MALVERN | PA | 19355-0538 | |
| 12769330 | 029PAY-RREEF AMERICA REIT II CORP. MM | CROSSROADS CENTER | P.O. BOX 209266 | | | AUSTIN | TX | 78720 | |
| 12769912 | 030PAY-FRANKLIN MILLS ASSOCIATES LP | P.O. BOX 277867 | | | | ATLANTA | GA | 30384-7867 | |
| 12769913 | 030TX-CITY OF PHILADELPHIA | DEPARTMENT OF REVEUE | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| 12770194 | 031PAY-MISSION VALLEY SHOPPINGTOWN, LLC | BANK OF AMERICA FILE #59906 | | | | LOS ANGELES | CA | 90074-9906 | |
| 12775138 | 032HAR-PDC INC. | C/O POP REALTY | 275 ROUTE 22 EAST | | | SPRINGFIELD | NJ | 07081 | |
| 12770253 | 032PAY-GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802-6248 | |
| 12770315 | 033P1-CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O SONABANK | 10 WEST WASHINGTON STREET | PO BOX 778 | | MIDDLEBURG | VA | 20118-0778 | |
| 12770375 | 034PAY-SUNRISE MILLS (MLP), LP | P.O. BOX 277861 | | | | ATLANTA | GA | 30384-7861 | |
| 12775143 | 035HAR-RD MANAGEMENT CORP | AGENT FOR FB CARLSTADT LLC | 810 7TH AVENUE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12770439 | 035P1-ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | ELLARD, STUART | C/O LERNER CORPORATION | 2000 TOWER OAKS BOULEVARD, EIGHTH FLOOR | | ROCKVILLE | MD | 20852-4284 | |
| 12770434 | 035P2-PAROLE HOLDING, LLC | C/O ANNAPOLIS TOWNE CENTER AT PAROLE LLC | 10096 RED RUN BLVD SUITE 100 | | | OWING MILLS | MD | 21117 | |
| 12770315 | 035P3-PRLHCANNAPOLIS TWNCNTR PAROLE 162302 | P.O. BOX 9420 | | | | NEW YORK | NY | 10087 | |
| 12770438 | 035PAY-PAROLE TOWN CENTER ASSOCIATES | C/O THE LERNER CORPORATION | 11501 HUFF COURT | | | NORTH BETHESDA | MD | 20895-1094 | |
| 12770502 | 036PAY1-MALL AT GURNEE MILLS LLC | P.O BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 12770501 | 036PAY-GURNEE MILLS OPERATING COMPANY, LLC | C/O BANK OF AMERICA | P.O. BOX 100305 | | | ATLANTA | GA | 30384-3035 | |
| 12770614 | 037P5-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | |
| 12770615 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT. | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030-3006 | |
| 12770676 | 038P2-SPI PROPERTY MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | P.O. BOX 7365 | | | SAN FRANCISCO | CA | 94120-7365 | |
| 12770677 | 038P3-555 9TH STREET LP | PROPERTY #0316 | P.O. BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 12770674 | 038PAY-SPI 555 9TH STREET, LLC | CHAN, WINNIE | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 12770675 | 038PAY-SPI 555 9TH STREET, LLC | IGNACIO, MARIA | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 12770727 | 03999PAY-BARMAN ENTERPRISES | 10833 WILLOW RUN CT | | | | POTOMAC | MD | 20854 | |
| 12770740 | 039P2-COLE MT SCHAUMBURG IL, LLC | P.O. BOX 840990 | ID: PT4114 | | | DALLAS | TX | 75284-0990 | |
| 12770737 | 039P3-ARG BBSCHIL001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12770739 | 039PAY1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | BBY SCHAUMBURG 1031 LLC | 4767 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| 12770738 | 039PAY-MID AMERICA MANAGEMENT CORP | ATTN: JACKIE SALMAN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12770843 | 040P2-NATIONAL RETAIL PROPERTIES, LP | COLONIE-0179-02825 | P.O. BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| 12770842 | 040PAY1-ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | |
| 12770839 | 040PAY-ANN M. ROBERTS TUST U/W/O PHILLIP ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12770840 | 040RET-C. MICHELE ZILGME, RECEIVER OF TAXES | RE: 32 WOLF ROAD | MEMORIAL TOWN HALL | 534 NEW LOUDON ROAD | | LATHAM | NY | 12110 | |
| 12770841 | 040VTAX-VILLAGE OF COLONIE | ACCT. #0102931000 | 2 THUNDER ROAD | | | ALBANY | NY | 12205 | |
| 12770853 | 0411PAY2-ENCINO COURTYARD, LLC | PO BOX 844390 | | | | LOS ANGELES | CA | 90084-4390 | |
| 12766514 | 041PAY-KIMZAY OF FLORIDA INC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12770974 | 042P1-CF 620 OWNER ONE LLC, AS AGENT | NORTH FORK BANK | PO BOX 3027 | | | HICKSVILLE | NY | 11802-3027 | |
| 12770975 | 042P2-RXR 620 MASTER LESSEE LLC | PO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | |
| 12771048 | 043P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV HUNTER'S SQUARE, LP | P.O. BOX 350018 | LEASE ID: 007423 | | BOSTON | MA | 02441-0518 | |
| 12771049 | 043P3-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | |
| 12771050 | 043P4-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771047 | 043PAY-HUNTER'S SQUARE COMPANY, L.L.C. | DEPARTMENT #152001 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1520 | |
| 12771124 | 044P1-URBANCAL OAKLAND SQUARE, LLC | 6608 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771125 | 044P2-OAKLAND SQUARE OWNER LLC | P.O. BOX 856690 | | | | MINNEAPOLIS | MN | 55485-6690 | |
| 12771126 | 044P3-CR OAKLAND SQUARE, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12771123 | 044PAY-OAKLAND SQUARE LIMITED PARTNERSHIP | 412 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | |
| 12771136 | 04510P1-GEODIS LOGISTICS, LLC | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771202 | 045P2-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12771203 | 045P3-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12771204 | 045P3-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | |
| 12771205 | 045P4-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 12767775 | 045PAY-THE COMMONS AT WILLOWBROOK, INC. | P.O. BOX 82550 | | | | GOLETA | CA | 93118-2555 | |
| 12771278 | 046PAY-DADELAND STATION ASSOCIATES | C/O BERKOWITZ DEVELOPMENT INC. | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12771345 | 047P2-CROSSROADS CANADA, LLC | 6298 EAST GRANT ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12771344 | 047PAY1-CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 12771342 | 047PAY-LARSEN BAKER, L.L.C. | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 12771343 | 047STG5-RANCHO CENTER DEVELOPERS LLC | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | |
| 12766288 | 048PAY-PAVILION PROPERTIES INC | 25700 SCIENCE PARK DRIVE | LANDMARK CENTER SUITE 270 | | | CLEVELAND | OH | 44122-7301 | |
| 12766289 | 048TERM-CAPSTONE REALTY ADVISORS,LLC | 1120 CHESTER AVENUE, SUITE 300 | ATTN: MARTIN CLANCY | | | CLEVELAND | OH | 44114 | |
| 12771496 | 049P1-CENTRO/IA DELCO PLAZA, LLC | CENTRO/IA TINLEY PARK PLAZA, LLC | LOCKBOX ACC | PO BOX 713443 | | CINCINNATI | OH | 45271-3443 | |
| 12771497 | 049P2-BRIXMOR/IA DELCO PLAZA, LLC | LEASE #3216010 | PO BOX 713443 | | | CINCINNATI | OH | 45271-3443 | |
| 12771494 | 049PAY1-CENTRO NP LLC | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771495 | 049PAY-CENTRO NP HOLDINGS 2 SPE, LLC | BISHOP, CHRISTOPHER | C/O CENTRO NP BRUNSWICK TOWN CENTER, LLC | 24045 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | |
| 12724696 | 0509 CC OCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771568 | 050PAY-LA CIENEGA PARTNERS LIMITED PARTNERSHIP | C/O THE TAUBMAN COMPANY | DEPARTMENT 58801 | P.O. BOX 67000 | | DETROIT | MI | 48267-0523 | |
| 12771643 | 051PAY-PRICE/BAYBROOK LTD | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771700 | 052PAY-M.O.R. SNOWDEN SQUARE LIMITED PARTNERSHIP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET, SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12724698 | 0534 PENSACOLA CORDOVA LAND | 867670 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| 12725701 | 0534 PENSACOLA CORDOVA LAND,LL | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12771767 | 053PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12771833 | 054PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | |
| 12771835 | 054PAY2-PROMENADE DELAWARE, LLC | BOCZKIEWICZ, JOY | P.O. BOX 72519 | | | CLEVELAND | OH | 44192 | |
| 12771834 | 054PAY-WESTLAKE CENTER ASSOCIATES LP | C/O ROBERT L STARK ENTERPRISES INC | 29225 CHAGRIN BLVD SUITE 300 | | | CLEVELAND | OH | 44122 | |
| 12767880 | 055P1-PARK PAVILION SPE ASSOCIATES, LP | SIMPSON, DAVID | P.O. BOX 864891 | | | ORLANDO | FL | 32886-4891 | |
| 12771895 | 055P2-PALM BEACH MALL HOLDINGS LLC | PO BOX 865018 | | | | ORLANDO | FL | 32886-5018 | |
| 12771896 | 055P3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12771897 | 055P4-CLPF- MARKETPLACE, LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087-9468 | |
| 12771894 | 055P5-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | |
| 12767879 | 055PAY-BRADFORD MANAGEMENT COMPANY, INC | ATTN: DAVID SIMPSON | 9400 N CENTRAL EXPRESSWAY SUITE 500 | | | DALLAS | TX | 75231 | |
| 12751957 | 056PAY-HHH FAIR CITY, L.L.C. | C/O HHH PROPERTIES CORP. | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |
| 12772019 | 057P2-TKG PERIMETER SQUARE LLC | ATTN: BRYAN WILDENHAIN | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772018 | 057PAY1-BVK PERIMETER SQUARE RETAIL, LLC | P.O. BOX 532468 | | | | CHARLOTTE | NC | 28290-2468 | |
| 12772017 | 057PAY-CLFP PERIMETER SQUARE, LP | GPO BOX 27833 | | | | NEW YORK | NY | 10087-0833 | |
| 12772099 | 058P1-VF CENTER ASSOCIATES, L.P. | P.O. BOX 785977 | | | | PHILADELPHIA | PA | 19178-5977 | |
| 12772098 | 058PAY-VALLEY FORGE CENTER ASSOCIATES | P.O. BOX 60851 | | | | KING OF PRUSSIA | PA | 19406-0851 | |
| 12772161 | 059P2-SERITAGE SRC FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 12772162 | 059P3-SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 12772160 | 059P4-RK HIALEAH, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | ATTN: DAN KATZ | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768060 | 059PAY-HIALEAH FEE COMMONS, LTD | 1800 SUNSET HARBOUR DRIVE | SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12772619 | 060P2-ROSEMONT 2019, LLC | 1350 W. 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12772618 | 060PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | |
| 12772617 | 060PAY-ROSEMONT COMMONS RETAIL LP | C/O ROBERT L STARK ENTERPRISES INC | 29225 CHAGRIN BLVD SUITE 300 | | | PEPPER PIKE | OH | 44122 | |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CARIE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12773663 | 062P2-MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | DEPT. C0501A | P.O. BOX 1529 | | HOUSTON | TX | 77251 | |
| 12773661 | 062P3-MEYERLAND PLAZA LLC | PO BOX 931940 | | | | ATLANTA | GA | 31193-1940 | |
| 12773662 | 062PAY-RONUS MEYERLAND, L.P. | P.O. BOX 931940 | | | | ATLANTA | GA | 31193 | |
| 12774148 | 063PAY-CMR LIMITED PARTNERSHIP | C/O CRM PROPERTIES GROUP LTD. | 740 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015-4483 | |
| 12774155 | 064P2-EDENS PLAZA LLC | P.O. BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| 12774156 | 064P3-TCB-EDENS, LLC | P.O. BOX 209368 | | | | AUSTIN | TX | 78720-9368 | |
| 12774153 | 064P4-EDENS PLAZA SC OWNER LLC | WS ASSET MANAGEMENT INC. | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12774154 | 064PAY-EDENS CENTER ASSOCIATES | C/O CFC TRANSACTIONS LLC | LOCKBOX NUMBER 777425 | 7425 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | |
| 12774200 | 065P2-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 101412 21344 47530 | P.O. BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 12774201 | 065P3-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 433452 21421 55160 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12774199 | 065PAY-DDR MDT FAIRFAX TOWN CENTER LLC | DEPT 101412 20862 871 | P.O. BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | |
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | |
| 12774209 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | |
| 12767435 | 067PAY1-G & I V VOP LLC | PO BOX 712946 | | | | CINCINNATI | OH | 45271-2946 | |
| 12767434 | 067PAY-VOP BELTLINE LIMITED PARTNERSHIP | PO BOX 830740 | DEPT 2412 | | | BIRMINGHAM | AL | 35283 | |
| 12768036 | 068PAY-TAUBMAN-CHERRY CREEK LIMITED PARTNERSHIP | P.O. BOX 673667 | | | | DETROIT | MI | 48267-3667 | |
| 12774282 | 069PAY-KIR BRANDON 011, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775355 | 080P1-GWINNETT MARKET FAIR OWNER, LLC | P O BOX 403923 | | | | ATLANTA | GA | 30384-3923 | |
| 12775356 | 080P2-DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12775471 | 082P2-CARUTH ACQUISITION LP | PO BOX 206637 | | | | DALLAS | TX | 75320-6637 | |
| 12775470 | 082PAY1-WELLS FARGO BANK NA | NATIONAL BANK | PO BOX 203452 | | | DALLAS | TX | 75320-3452 | |
| 12775469 | 082PAY-CARUTH PARTNERS, LTD. | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | |
| 12775545 | 083PAY1-PRU/DESERT CROSSING II, LLC | C/O UCR ASSET SERVICES | P.O. BOX 730214 | | | DALLAS | TX | 75373-0214 | |
| 12775544 | 083PAY-PRU/DESERT CROSSING II, LLC | C/O PRIZM PARTNERS | 15660 N DALLAS PKY SUITE 1100 | | | DALLAS | TX | 75248 | |
| 12775604 | 084P2-KIR ARBORETUM CROSSING, L.P. | PO BOX 82566 | DEPT CODE STXA0564 | | | GOLETA | CA | 93118-2566 | |
| 12775605 | 084P3-ARBORETUM CROSSING, LLC | C/O FIRST NATIONAL BANK | 2691 EAST MISSION BLVD. | | | FAYETTEVILLE | AR | 72703 | |
| 12767494 | 084PAY-GREAT HILLS RETAIL, INC. | C/O CENCOR REALTY SERVICES INC. | 16978 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0169 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775623 | 085PAY-GLIMCHER SUPERMALL VENTURE, LLC | P.O. BOX 932844 | | | | CLEVELAND | OH | 44193 | |
| 12767587 | 086P1-PRICE EDWARDS & COMPANY | 210 PARK AVENUE SUITE 1000 | ATTN: KATHI RISK | | | OKLAHOMA CITY | OK | 73102 | |
| 12767588 | 086P2-WP TULSA, LLC | C/O CB RICHARD ELLIS/ OKLAHOMA | 1401 SOUTH BOULDER AVE SUITE 200 | | | TULSA | OK | 74119-3649 | |
| 12775643 | 086P3-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | |
| 12775644 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12767586 | 086PAY-WARMACK WAREHOUSE LLC | PO BOX 2081 | | | | FORT SMITH | AR | 72902-2081 | |
| 12775671 | 087P1-DLC MANAGEMENT CORP. | GARIP, NICHOLAS | P.O. BOX 7053 | | | YONKERS | NY | 10710 | |
| 12775672 | 087P1-DLC MANAGEMENT CORP. | HENRICKSEN, DALE | P.O. BOX 7053 | | | YONKERS | NY | 10710 | |
| 12775673 | 087P2-WINSTON KC, LLC and WEBER KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12775674 | 087P3-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | |
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | |
| 12775680 | 088P2-SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | |
| 12775682 | 088PAY1-JIM R. SMITH | ADDRESS ON FILE | | | | | | | |
| 12775681 | 088PAY-JRS PROPERTY INVESTMENTS, LTD | 1400 POST OAK BOULEVARD | SUITE 650 | | | HOUSTON | TX | 77056 | |
| 12775687 | 089PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12775688 | 089UTL-ENERGY MANAGEMENT SYSTEMS | PO BOX 538 | | | | MALVERN | PA | 19355-0538 | |
| 12775737 | 090P1-WRI-TC INTERNATIONAL DRIVE VALUE CENTER, LLC | P. O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12775738 | 090P2-DDR I-DRIVE LLC | DEPT. 357436 61170 75087 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12775739 | 090P3-INTERNATIONAL DRIVE OWNER LLC | C/O FOUNDRY COMMERCIAL | P.O BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 12775736 | 090PAY-WOOLBRIGHT INTERNATIONAL DRIVE LLC | C/O WOOLBRIGHT DEVELOPMENT INC | 3200 NORTH MILITARY TRAIL4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12775748 | 091PAY-RIVER SHOPS, LLC | C/O PK PARTNERS, LLC | 8801 RIVER CROSSING BOULEVARD SUITE 50 | | | INDIANAPOLIS | IN | 46240 | |
| 12775749 | 092P1-SHADOWWOOD SQUARE, LTD | C/O TERRANOVA CORPORATION | 801 ARTHUR GODFREY ROAD, STE. 600 | | | MIAMI BEACH | FL | 33140 | |
| 12775762 | 093P1-S&T PROPERTY LLC | DEPT. 101411-20309-00852 | P.O BOX 73001 | | | CLEVELAND | OH | 44193 | |
| 12775761 | 093PAY-SHEA AND TATUM ASSOCIATES | DEPT 101411 20309 852 | P.O BOX 73001 | | | CLEVELAND | OH | 44193 | |
| 12767578 | 094P1-TRANSWESTERN SOUTHSIDE TYSONS, LLC | DOBROCHOWSKI, BEVERLY | THE NORTHERN TRUST COMPANY | ATTN:DEBBIE PLUMBER | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| 12775780 | 094P2-JUNE LIMITED LIABILITY COMPANY | C/O JBG ROSENFELD RETAIL | 4445 WILLARD AVENUE SUITE 700 | | | CHEVY CHASE | MD | 20815 | |
| 12775781 | 094P3-7978 SILVER, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767577 | 094PAY-8204 LEESBURG PIKE, LLC | C/O ATLANTIC REALTY COMPANIES | 8150 LEESBURG PIKE SUITE 1100 | | | VIENNA | VA | 22182 | |
| 12775779 | 094RET-COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINISTRATION#0391060009 | P.O BOX 10200 | | | FAIRFAX | VA | 22035-0200 | |
| 12775789 | 095P3-TKG NORDHOFF-TAMPA PLAZA, LLC | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12775786 | 095PAY1-PATRICK GALENTINE, RECEIVER (GE V. TAMPA) | C/O CORELAND COMPANIES | P.O BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| 12775788 | 095PAY2-AG CORAMERICA NORTHRIDGE HOLDINGS, LP | PO BOX 844338 | | | | LOS ANGELES | CA | 90084 | |
| 12775785 | 095PAY-TAMPA PLAZA PARTNERS LLC | C/O GRUBB & ELLIS TAMPA PARTNERS | DEPT. 8393 | | | LOS ANGELES | CA | 90084 | |
| 12775787 | 095STRG-PATRICK GALENTINE, RECEIVER | FOR TAMPA PLAZA PTNRS, LLC | C/O CORELAND COMPANIES | 572 E. GREEN ST., # 206 | | PASADENA | CA | 91101 | |
| 12775821 | 096PAY-CROSSINGS AT HOBART-I LLC | DEPARTMENT L 3795 | | | | COLUMBUS | OH | 43260-3795 | |
| 12775826 | 097PAY-CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775828 | 097STG2-RPAI AUSTIN MOPAC L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12775827 | 097STG-RPAI SOUTHWEST MANAGEMENT LLC | 35092.405262.30575 | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12775832 | 098P3-RIVERCHASE CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 12775406 | 098PAY-BRUNO'S INC. | P.O. BOX 2486 | ATTN: REAL ESTATE DEPT. | | | BIRMINGHAM | AL | 35201-2486 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 5 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775841 | 099P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | TENANT 146944/COMPANY 21115 | | | DALLAS | TX | 75303-1074 | |
| 12775842 | 099P2-WALLACE REAL ESTATE CO. | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | |
| 12775840 | 099PAY-CARROLLWOOD PALM CENTER, LLC | C/O RAM REALTY SERVICES | 4801 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 12729747 | 1 CLOUD COMMUNICATIONS | 4 BEDFORD FARMS, SUITE 210 | | | | BEDFORD | NH | 03110 | |
| 12729746 | 1 CLOUD COMMUNICATIONS | P.O. BOX 9519 | SINGLE DIGITS INC | | | MANCHESTER | NH | 03108 | |
| 12765166 | 1001P2-THE CROSSING AT 288 PHASE 2, LTD. | C/O WEITZMAN | P.O. BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 12765165 | 1001PAY-THE CROSSING AT 288 SHOPPING CENTER LTD. | WEITZMAN | P.O. BOX 660394 | ACCT 5070-002390 | | DALLAS | TX | 75266-0394 | |
| 12765173 | 1002P1-INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12765174 | 1002P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12765175 | 1002P3-A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N#200 | | | HOUSTON | TX | 77040 | |
| 12753019 | 10033618 CANADA INC. | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T 1L1 | CANADA |
| 12765185 | 1003P2-MARKETPLACE AT VERNON HILLS, LLC | PROPERTY: 027110 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | |
| 12765184 | 1003PAY-PRINCIPAL LIFE INSURANCE | P.O. BOX 310300 | PROPERTY - 027110 | | | DES MOINES | IA | 50331-0300 | |
| 12765191 | 1004PAY1-FIRST A&A CAPITAL, LLC | ATTN J LAWRENCE HAN | 3435 WILSHIRE BLVD SUITE 2820 | | | LOS ANGELES | CA | 90010 | |
| 12765190 | 1004PAY-REA VICTORVILLE LLC | C/O MAPLETON INVESTMENTS INC | 10900 WILSHIRE BLVD SUITE 1500 | ATTENTION: RICHARD D. GOLDMAN | | LOS ANGELES | CA | 90024 | |
| 12765194 | 1005PAY-FORD LILLEY GROUP, LLC | ATTN: CASH MGMT | PO BOX 712350 | | | CINCINNATI | OH | 45271-2350 | |
| 12765197 | 1006P2-GS II GREEN RIDGE LLC | DEPT. 433339 60273 73649 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12765198 | 1006P3-GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST | #1869 BACALL COMPANIES MANAGEMENT | | | BIRMINGHAM | MI | 48012 | |
| 12765196 | 1006PAY-BG WALKER, LLC | DEPT 10141220273893 | P.O. BOX 643474 | DEP 592180 | | PITTSBURGH | PA | 15264-3474 | |
| 12765208 | 1007P2-851 CENTRAL AVENUE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12765209 | 1007P3-ESSENTIAL PROPERTIES, LLC | P.O. BOX 412815 | | | | BOSTON | MA | 02241-2815 | |
| 12765207 | 1007PAY-NP DOVER LLC | C/O NORTHSTAR CENTERS | 532 PAGE STREET | | | STOUGHTON | MA | 02072 | |
| 12765216 | 1008PAY-CALUMET CITY 836, INC | PO BOX 82565 | DEPT CODE SILC0836 | | | GOLETA | CA | 93118-2565 | |
| 12765219 | 1009PAY-PERGAMENT MALL OF STATEN ISLAND LLC | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | ATTN: RYAN KELSO | | WOODBURY | NY | 11797 | |
| 12765213 | 100PAY-KENDALLGATE CENTER ASSOCIATES, LTD. | C/O BERKOWITZ DEVELOPMENT CORP. | 2665 SOUTH BAY SHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12756746 | 101 & SCOTTSDALE LLC | 15750 N NORTHSIGHT BLVD | C/O YAM PROPERTIES LLC247021 | | | SCOTTSDALE | AZ | 85260 | |
| 12730143 | 101 & SCOTTSDALE LLC | 15750 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 12765228 | 1010P2-BEAR STERNS COMM. MTG SEC, INC. | COMM MTG P/T CERT 2005-PWR10RI | C/O COLLIERS INTERNATIONAL TAMPA BAY | | | CLEARWATER | FL | 33759 | |
| 12765229 | 1010P3-EMBASSY HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765227 | 1010PAY-EMBASSY RETAIL, LLC | PO BOX 535540 | | | | ATLANTA | NY | 30353-5540 | |
| 12765238 | 1011P1-ABERDEEN COMMONS, LLC | C/O SMI II, INC. | PO BOX 1087 | | | WEST END | NC | 27376 | |
| 12765239 | 1011P2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | |
| 12765237 | 1011PAY-501 ASSOCIATES ABERDEEN LLC | C/O FAISON & ASSOCIATES LLC | 121 W TRADE STREET 27 FLOOR | | | CHARLOTTE | NC | 28202 | |
| 12765247 | 1012P2-GREELEY SHOPPING CENTER LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12765246 | 1012PA-GREELEY COMMONS LLC | PO BOX 82565 | DEPT CODE SCOG1248 | | | GOLETA | CA | 93118-2565 | |
| 12765253 | 1013P3-ORIX REALTY ASSET MANAGEMENT LLC IN RECEIVERSHIP | C/O MDC REALTY ADVISORS CO LP | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | |
| 12765254 | 1013P4-5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | C/O MDC REALTY ADVISORS | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | |
| 12765251 | 1013PAY1-PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES, INC. | 1150 ACADEMY PARK LOOP, STE 104 | | | COLORADO SPRINGS | CO | 80910 | |
| 12765252 | 1013PAY2-ORIX REALTY ASSET MANAGEMENT, LLC | LOCKBOX #912985 | P.O. BOX 912985 | | | DENVER | CO | 80291-2985 | |
| 12765250 | 1013PAY-ORIX MK PUEBLO CROSSING VENTURE | ORIX REALTY ASSET MANAGEMENT LLC | 3667 PAYSHPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765266 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTRECORP MANAGEMENT SERVICES LLP | 1250 CAROLINE STREET NE, SUITE 220 | | | ATLANTA | GA | 30307 | |
| 12765265 | 1014PAY-BELL EDGEWOOD LLC ET AL. | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | |
| 12765273 | 1015P1-CHARLESTON ENTERPRISES, LLC | C/O BDG, LTD. | 300 ROBBINS LANE | | | SYOSSET | NY | 11791-4401 | |
| 12765274 | 1015RET-NYC DEPARTMENT OF FINANCE | P.O. BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 12765279 | 1016P1-CITY VIEW CENTER LLC | DAVIS, TIM | C/O KEST PROPERTY MANAGEMENT GROUP LLC | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12765283 | 1017P1-MARKETPLACE AT ROCKAWAY, LLC | 2025 LINCOLN HIGHWAY | SUITE 220 | | | EDISON | NJ | 08817 | |
| 12765287 | 1018P1-COLONIAL REALTY LIMITED PARTNERSHIP | PO BOX 55966 | DEPT. 2065 | | | BIRMINGHAM | AL | 35255-5966 | |
| 12765289 | 1018P2-PROPST ALABASTER | PO BOX 935331 | | | | ATLANTA | GA | 31193-5331 | |
| 12765290 | 1018P3-PC SWEET HOME BAMA, LLC | PO BOX 930869 | | | | ATLANTA | GA | 31193-0869 | |
| 12765288 | 1018PAY1-OZ CLP ALABASTER LLC | P.O. BOX 934069 | | | | ATLANTA | GA | 31193-4069 | |
| 12727444 | 1019 CENTRAL AVENUE CORP | 984 NORTH BROADWAY | SUITE LL009205282 | | | YONKERS | NY | 10701 | |
| 12727443 | 1019 Central Avenue Corp | C/O GINSBERG DEVELOPMENT COMPANIES | ATTN: ANNA SILVESTRI205282 | 100 SUMMIT DR, SUITE 235 | | VALHALLA | NY | 10595 | |
| 12769346 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12765293 | 1019PAY-IKEA PROPERTY, INC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 12765298 | 101P2-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12767852 | 101PAY-ONTARIO MILLS, LP | P.O. BOX 198844 | | | | ATLANTA | GA | 30384-8844 | |
| 12765302 | 1020LL-BURBANK MALL ASSOCIATES, LLC | 18201 VON KARMAN AVENUE | SUITE 950 | | | IRVINE | CA | 92612 | |
| 12765304 | 1020P2-CAPREF BURBANK LLC | P.O. BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 12765305 | 1020P3-ONNI BURBANK TOWN CENTER, LLC | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD., SUITE 151 | ATTN: GENERAL MANAGER | | BURBANK | CA | 91502 | |
| 12765303 | 1020PAY-BURBANK MALL ASSOCIATES, LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| 12765315 | 1021PAY-AK-SAR-BEN VILLAGE LLC | C/O NODDLE DEVELOPMENT COMPANY | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | |
| 12765319 | 1022P1-PGS BURLINGTON AND TOWER BURLINGTON, LLC | C/O CASTRO MANAGEMENT | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12765318 | 1022PAY-PGS BURLINGTON LLC & TOWER BURLINGTON LLC | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12765322 | 1023P1-2180 KINGS HIGHWAY DE LLC | P.O. BOX 2576 | | | | FORT WAYNE | IN | 46801-2576 | |
| 12765326 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12765327 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12765332 | 1025PAY-THE COLONIES-PACIFIC, LLC | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92415 | |
| 12765333 | 1025RET2-SBC TAX COLLECTOR | 172 W. THIRD STREET | FIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| 12765338 | 1026P1-SAUGUS REALTY COMPANY LP | C/O FINARD PROPERTIES LLC | 419 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| 12765343 | 1027PAY-NEWS COMPANY LLC | C/O CSS MANAGEMENT | P.O. BOX 31827 | | | RALEIGH | NC | 27622 | |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12765350 | 1029P1-KIMCO HATTIESBURG LP | P.O. BOX 6203 | DEPT CODE SMAH1128 | | | HICKSVILLE | NY | 11802-6203 | |
| 12765351 | 1029P3-TC CROSSING, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | |
| 12765349 | 1029P4-TCSC, LLC | C/O STIRLING PROPERTIES, AGENT | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765357 | 102PAY-BURLINGTON GATEWAY LIMITED PARTNERSHIP | C/O INTERSTATE ELECTRIC | 70 TREBLE COVE ROAD | | | NORTH BILLERICA | MA | 01862 | |
| 12765361 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | |
| 12765362 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | |
| 12765364 | 1030P3-INLAND AMERICAN RETAIL MANAGMENT, LLC | BLG#44685 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12765364 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765365 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765373 | 1031P1-SOUTHLANDS TOWER, LLC | 15860 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765374 | 1031P2-NWSL POWER CENTER LLC | C/O JPMORGAN CHASE | PO BOX 28260 | | | NEW YORK | NY | 10087-8260 | |
| 12765375 | 1031P3-SOUTHLANDS TC LLC | PO BOX 775660 | | | | CHICAGO | IL | 60677-5660 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765380 | 1032P1-HFH WESTCHESTER I, LLC | PROPERTY MANAGEMENT | 8818 S. SEPULVEDA BVLD | | | LOS ANGELES | CA | 90045 | |
| 12765381 | 1032P2-481 ALBERTONI, LLC | C/O KIRSCH KOHN & BRIDGE LLC | 21550 OXNARD STREET SUITE 200 | | | WOODLANDS HILLS | CA | 91367 | |
| 12765382 | 1032P3-481 ALBERTONI LLC | 1251 22ND STREET | | | | SANTA MONICA | CA | 90404 | |
| 12765388 | 1033P2-MACERICH SANTAN PHASE 2 SPE LLC | PO BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | |
| 12765389 | 1033P3-COLE MT GILBERT (SAN TAN) AZ, LLC | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | |
| 12765390 | 1033P4-BRE DDR BR SAN TAN II AZ LLC | DEPT 3418532525557515 | P O BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12765391 | 1033P5-SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2425 E. CAMELBACK ROAD, #750 | | | PHOENIX | AZ | 85016 | |
| 12765399 | 1034P1-NORTH ATTLEBORO MARKETPLACE II LLC | 1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 12765404 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | |
| 12765417 | 1036P1-INLAND US MANAGEMENT/ BLDG 6191 | CORONADO, MARTHA | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60696-0130 | |
| 12765418 | 1036P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765419 | 1036P3-COLE MT COLUMBUS OH, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765416 | 1036PAY-THE MARKET AT POLARIS LLC | C/O CONTINENTAL RETAIL DEVELOPMENT | 35 N 4TH STREET | | | COLUMBUS | OH | 43215 | |
| 12765426 | 1037P2-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765427 | 1037P3-IA MISSOURI CITY RIVERSTONE GP, LLC | PO BOX 677813 | DEPT. 44613 | | | DALLAS | TX | 75267-7813 | |
| 12765428 | 1037P4-IA MISSOURI CITY RIVERSTONE LIMITED PARTNERSHIP | DEPT. 44613 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765429 | 1037P5-RS SHOPPING CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 832 | P.O. BOX 1529 | | HOUSTON | TX | 77251 | |
| 12765425 | 1037PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | BLDG 44613 | | | CHICAGO | IL | 60693-0139 | |
| 12765424 | 1037PAY-RIVERSTONE RETAIL PARTNERS, LTD | C/O MOODY RAMBIN INTERESTS | 12850 MEMORIAL DRIVE, SUITE 1105 | | | HOUSTON | TX | 77027 | |
| 12765437 | 1038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12765436 | 1038PAY-CONTINENTAL 64 FUND, LLC | C/O M&I BANK | PO BOX 88284 | COLLECTION ACCT 39509932 | | MILWAUKEE | WI | 53288 | |
| 12765443 | 1039P2-RPAI BUTLER KINNELON, L.L.C. | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12765441 | 1039P3-KRG BUTLER KINNELON, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765442 | 1039PAY-INLAND US MANGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361526219 | | | CHICAGO | IL | 60693-0130 | |
| 12767451 | 103P1-MANSELL CROSSING RETAIL, LP | C/O WEINGARTEN REALTY INVESTORS | P. O. BOX 200518 | | | HOUSTON | TX | 77216 | |
| 12767453 | 103P2-MANSELL CROSSING RETAIL LP | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | | HOUSTON | TX | 77292 | |
| 12765452 | 103P3-CP VENTURE TWO, LLC | PRLHC NORTH POINT MARKETCENTER | P.O. BOX 978910 | | | DALLAS | TX | 75397-8910 | |
| 12765453 | 103P4-NPMC RETAIL, LLC | AAF CBRE GLOBAL INVESTORS LLC | P.O. BOX 101980 | | | PASADENA | CA | 91189-1980 | |
| 12767452 | 103PAY-CP VENTURE TWO LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| 12765451 | 103WAT-UTILITY BILLING SERVICES | ACCT UNPC-6050-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | |
| 12765459 | 1040PAY-81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP. | P.O. BOX 384 | | | SHORT HILLS | NJ | 07078-0384 | |
| 12765462 | 1041P1-COLE PC ST JOSEPH MO LLC | DEPT. #7047 | | | | CAROL STREAM | IL | 60122-7047 | |
| 12765463 | 1041P2-EFA UAMA PC ST. JOSEPH MO, LLC | PO BOX 845742 | | | | LOS ANGELES | CA | 90084-5742 | |
| 12765464 | 1041P3-BMA NORTH VILLAGE LLC | C/O BERENGARIA DEVELOPMENT LLC | 301 N. BROADWAY SUITE300 | | | MILWAUKEE | WI | 53202 | |
| 12765469 | 1042P1-BENNER PIKE SHOPS LIMITED PARTNERSHIP | C/O PMA, INC. | 120 NORTH POINTE BLVD., STE. 301 | | | LANCASTER | PA | 17601 | |
| 12765470 | 1042P2-303 BENNER PIKE HOLDING LP | DEPARTMENT, ATTN: | C/O METRO COMMERCIAL MANAGEMENT SERVICES INC. | 303 FELLOWSHIP ROAD SUITE 202 | | MOUNT LAURAL | NJ | 08054 | |
| 12765471 | 1042P3-HFL BENNER PIKE SHOPPING CENTER LLC | C/O HFL CORPORATION | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | |
| 12765476 | 1043P1-MOUNTAINEER PROPERTY CO. LLC | INTERSTATE MANAGEMENT LLC | 2151 VOLUNTEER PARKWAY | P.O. BOX 3142 | | BRISTOL | TN | 37620 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765477 | 1043P2-UTC, LP | P.O. BOX 3142 | | | | BRISTOL | TN | 37625 | |
| 12765481 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | |
| 12765482 | 1044P2-COLONY PLAZA LLC | C/O CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298 | |
| 12765483 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANK | PO BOX 110-J | | | WORCESTER | MA | 01613-0110 | |
| 12765489 | 1045P1-FEDERAL REALTY PARTNERS LP | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12765497 | 1046ELEC-PROFILE ENERGY INC. | LEASE #006183 | PO BOX 860 | | | CANFIELD | OH | 44406 | |
| 12765493 | 1046P2-GREEN DRIVE LLC | NW 6155 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6155 | |
| 12765494 | 1046P3-FAIRLANE ALLEN PARK MI, LLC | P.O. BOX 731990 | | | | DALLAS | TX | 75373-1990 | |
| 12765495 | 1046P4-BRE DDR BR FAIRLANE MI LLC | DEPT. 343134 25170 58022 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12765496 | 1046P5-FAIRLANE GREEN OWNER LLC | PROPERTY #0335 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 12765505 | 1047PAY1-4S COMMONS PARTNERS, LLC | D/B/A 4S COMMONS TOWN CENTER | P.O. BOX 31001-1175 | | | PASADENA | CA | 91110-1175 | |
| 12765504 | 1047PAY-4S REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | |
| 12765510 | 1048P1-COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | | | | PITTSBURGH | PA | 15264-3913 | |
| 12765511 | 1048PAY-COCONUT POINT DEVELOPERS LLC | P O BOX 643913 | | | | PITTSBURG | PA | 15264-3913 | |
| 12765515 | 1049P1-LINCOLN CROSSING II, LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE ROAD, SUITE 270 | | | OMAHA | NE | 68154 | |
| 12765519 | 1049P3-1687 LLC | 6333 APPLES WAY SUITE 115 | | | | LINCOLN | NE | 68516 | |
| 12765518 | 1049P-GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12765524 | 1049P2-WOV-AL, LP | C/O - LEVOR, INC | 1001 WEST LOOP SOUTH 600 | | | HOUSTON | TX | 77027-9082 | |
| 12765525 | 1049P3-SSS VILLAGE AT WEST OAKS LLC | PO BOX 208080 | | | | HOUSTON | TX | 77002 | |
| 12765523 | 1049PAY-WEINGART FOUNDATION | CENCOR 8800-004369 | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 12765530 | 1050P1-WHITEWING NORMAN, LLC | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| 12765531 | 1050P2-DECATUR REALTY LLC | 10689 N. PENNSYLVANIA STREET | STE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12765535 | 1051PAY1-BERKELEY REALTY ASSOCIATES, LLC | PO BOX 1026 | | | | MELVILLE | NY | 11747 | |
| 12765534 | 1051PAY-GOLDSBORO CROSSING LLC | C/O CASTO | P. O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12765537 | 1052P1-JP THORNTON LLC | C/O JORDON PERIMUTTER & COMPANY | 1601 BLAKE STREET, SUITE 600 | | | DENVER | CO | 80202-1329 | |
| 12765538 | 1052P2-SITE A LLC | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | |
| 12765542 | 1052P3-SITE C LLC | KEYBANKNATIONAL ASSOCIATION | P.O. BOX 944019 | | | CLEVELAND | OH | 44194-4019 | |
| 12765539 | 1052P3-THE FAMILY CENTER @ FEDERAL WAY, SPE, LLC | C/O THORNTON OLIVER KELLER | 250 SOUTH FIFTH STREET, SECOND FLOOR | | | BOISE | ID | 83702 | |
| 12765540 | 1052PAY-SITE C LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | |
| 12765545 | 1053PAY-CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFERY R. ANDERSON REAL ESTATE INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12765549 | 1054P1-BROWN YUBA CITY LAND | C/O WM GRACE DEVELOPMENT | 7575 N. 16TH STREET #1 | | | PHOENIX | AZ | 85020 | |
| 12765550 | 1054P2-MIRAVISTA, LLC | DORINDA, LLC | 2015 CASTLEVIEW DRIVE | | | TURLOCK | CA | 95362 | |
| 12765551 | 1054P3-GALWAY DEVELOPMENT | CLOVER PROPERTY MANAGEMENT, INC. | P.O. BOX 1260 | | | SUMMERLAND | CA | 93067 | |
| 12765552 | 1054P4-YUBA CITY MARKET PLACE | C/O CLOVER PROPERTY MANAGEMENT | PO BOX 1260 | | | SUMMERLAND | CA | 93067 | |
| 12765555 | 1055P1-COR HOLT ROAD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12765558 | 1056P1-MCKINLEY MALL LLC | PO BOX 57009 | | | | PHILIDELPHIA | PA | 19111 | |
| 12765560 | 1056P2-MCKINLEY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12765559 | 1056PAY-MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY,AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765571 | 1057P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765572 | 1057P3-IA SALISBURY SPE, LLC | DEPT. 44612 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765573 | 1057P4-IA SALISBURY, L.L.C. | DEPT. 44612 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765574 | 1057P5-VEREIT MT SALISBURY, LLC | ID: PT4A67 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12765570 | 1057PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | BLDG # 44612 | | | CHICAGO | IL | 60693-0139 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765569 | 1057PAY-LORD SALISBURY CENTER LLC | 505 MAIN STREEET | PO BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12765581 | 1058LL-MID AMERICA DEVELOPMENT PARTNERS | TWO MID AMERCA PLAZA | SUITE 604 | | | OAKBROOK TERRACE | IL | 60181-4713 | |
| 12765582 | 1058P2-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765583 | 1058P3-IA HOMEWOOD WASHINGTON PARK, L.L.C. | DEPT. 44610 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765580 | 10S8PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | BLDG 44610 | | | CHICAGO | IL | 60693-0139 | |
| 12765579 | 1058PAY-WASHINGTON PARK PLAZA PARTNERS, LLC | C/O INFINITY PROPERTY MANAGEMENT CORP | 2727 PACES FERRY ROAD SUITE 1-1650 | | | ATLANTA | GA | 30339 | |
| 12765584 | 1058TAX-WASHINGTON PARK PLAZA LLC | C/O MID-AMERICA ASSET MANAGEMENT INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765592 | 1059P1-BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | |
| 12765591 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | |
| 12765596 | 105PAY-KIMCO REALTY CORPORATION | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12765601 | 1060P1-WATERFORD PARK, LLC | 3133 BLACKISTON MILL ROAD | | | | NEW ALBANY | IN | 47150 | |
| 12765600 | 1060PAY1-WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | 455 FAIRWAY DRIVE, SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| 12765605 | 1061LL-D&B HUBER HEIGHTS, LLC & BAS HUBER | 707 SKOKIE BOULEVARD | SUITE 400 | | | NORTHBROOK | IL | 60062 | |
| 12765607 | 1061P1-D&B HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD | SUITE 440 | | | NORTHBROOK | IL | 60062 | |
| 12765608 | 1061P2-HUBER HEIGHTS, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765609 | 1061P3-EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 DST | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765606 | 1061P4-EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O BONNIE MANAGEMENT CORP. | 8430 W BRYN MAWR AVE. SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765614 | 1062LL-PADUCAH PARTNERS, LLC | 30 WEST THIRD STREET4TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| 12765615 | 1062P1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 32533 COLLECTION CENTER DRIVE | BLDG 51318 | | | CHICAGO | IL | 60693-0325 | |
| 12765616 | 1062P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51674 | 32533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12765617 | 1062P3-OLIVET KOM LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12765626 | 1063CAM-TARGET STORES | PROPERTY MGMT ACCT TPN-0915SDS10-0075 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| 12765625 | 1063P1-CITY NATIONAL BANK | ATTN ELLYN KELDSEN | 2029 CENTURY PARK EAST SUITE 200 | | | LOS ANGELES | CA | 90267 | |
| 12765627 | 1063PAY2-TARGET JEFFERSON BOULEVARD, LLC | SDS 12 2535 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2535 | |
| 12765632 | 1064P1-DJBFC NO. 1 LP | 7001 PRESTON ROAD SUITE 250 | ATTN: DAVID J. BREWER | | | DALLAS | TX | 75205 | |
| 12765633 | 1064P2-PROMENADE OF BOLINGBROOK NORTH HOLDINGS LLC | C/O JLL | PO BOX 856875 | | | MINNEAPOLIS | MN | 55485 | |
| 12765636 | 1065P1-NORTH PARK CROSSING, LC | C/O MRV, INC. | 3501 SW FAIRLAWN ROAD, SUITE 200 | | | TOPEKA | KS | 60614 | |
| 12765637 | 1065P2-MRV GP, INC. | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12769046 | 1066P1-CB RICHARD ELLIS | C/O PNC BANKLOCKBOX # 911071 ACCT#8611683142 | PO BOX 31001-1071 | | | PASADENA | CA | 91110-1071 | |
| 12769047 | 1066P2-BELLA TERRA ASSOCIATES LLC | 60 SOUTH MARKET STREET | SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12765642 | 1067P1-KIMCO RALEIGH LIMITED PARTNERSHIP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12765646 | 1068P1-KIMCO LONGVIEW, LLC | C/O KIMCO REALTY CORPERATION | 3333 NEW HYDE PARK | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12765647 | 1068P2-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG #4515 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12765648 | 1068P3-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765649 | 1068P4-MB LONGVIEW TRIANGLE, LLC | PO BOX 677813 | DEPT. 44541 | PO BOX 677934 | | DALLAS | TX | 75267-7934 | |
| 12765650 | 1068P5-TRIANGLE TOWN CENTER NW, LLC | DEPT 44541 | PO BOX 677934 | | | DALLAS | TX | 75267-7934 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765658 | 1069P1-KIMCO 290 HOUSTON LP | SALADINO, JOHN | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12765659 | 1069P2-CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12765664 | 106P2-CP VENTURE TWO, LLC | PRLHC GREENBRIER MARKET CENTER 106818 | P.O. BOX 978500 | | | DALLAS | TX | 75397 | |
| 12765663 | 106PAY-CP VENTURE TWO LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| 12765665 | 106WATSEWER-CONSERVICE | P.O. BOX 4718 | | | | LOGAN | UT | 84323-4718 | |
| 12771748 | 1070P1-CANYON SPRINGS MARKETPLACE NORTH CORPORATION | C/O MEISSNER JACQUET INVESTMENT MANAGEMENT SERVICES | 5330 CARROLL CANYON ROAD, SUITE 200 | | | SAN DIEGO | CA | 92121-3758 | |
| 12765672 | 1070P2-JD PROPERTY MANAGEMENT, INC. | ATTN DANA MCCLUSKEY | 3520 CADILLAC AVE, SUITE B | | | COSTA MESA | CA | 92626 | |
| 12765673 | 1070P3-CANYON SPRINGS MARKETPLACE NORTH CORP. | C/O ESSEX REALTY MANAGEMENT INC | 17744 SKY PARK CIRCLE SUITE 100 | | | IRVINE | CA | 92614 | |
| 12765677 | 1071P1-STEADFAST EVERETT III | C/O STEADFAST MANAGEMENT | 4343 VON KARMEN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 12765676 | 1071P2-SJ REALTY INVESTMENTS LLC | C/O HARRIS, MILLER & FINKELSTEIN CPAS, LLP | 1642 CLEVELAND AVE., N.W. | | | CANTON | OH | 44703 | |
| 12765678 | 1071P3-STOCKBRIDGE EVERETT VILLAGE CENTER, LLC | P.O. BOX 740839 | | | | LOS ANGELES | CA | 90074-0839 | |
| 12765679 | 1071P4-PAPF EVERETT, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12765685 | 1072P1-THORTON OLIVER KELLER | CLEMENS, SARA | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765686 | 1072P1-THORTON OLIVER KELLER | DAHLBERG, DANIELLE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765687 | 1072P1-THORTON OLIVER KELLER | DAHLBERG, MIKE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765688 | 1072P2-VFP, VC | C/O THORTON OLIVER KELLER | 250 SOUTH 5TH STREET 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765689 | 1072P3-TFC FEDERAL WAY SPE LLC | C/O THORNTON OLIVER KELLER | 250 SOUTH FIFTH STREET, SECOND FL | | | BOISE | ID | 83702 | |
| 12765690 | 1072P4-THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O PROPERTY MANAGER THORNTON OLIVER | KELLER PROPERTY MANAGEMENT | 250 S. FIFTH, SECOND FLOOR | | BOISE | ID | 83702 | |
| 12765695 | 1073P1-MOUNTAIN VIEW, L.P. | 301 CONGRESS AVENUE STE 1550 | | | | AUSTIN | TX | 78701 | |
| 12765697 | 1073P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765698 | 1073P4-TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12765702 | 1074P1-WEINGARTEN MILLER GLENWOOD, LLC | MACKIENAN, BILL | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 12765703 | 1074P2-WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12765707 | 1075P1-CNM 3 LLC | DEPT CH 17687 | | | | PALATINE | IL | 60055-7687 | |
| 12765708 | 1075P2-NRFC MEMORIAL HOLDINGS LLC | C/O SIEGAL-GALLAGHER MANAGEMENT CO | 252 EAST HIGHLAND AVE | | | MILWAUKEE | WI | 53202 | |
| 12765709 | 1075P3-MEIJER STORES LIMITED PARTNERSHIP | MID-AMERICA REAL ESTATE - WI, LLC | ATTN: MEMORIAL MALL | 600 N. PLANKINTON AVE., SUITE 301 | | MILWAUKEE | WI | 53203 | |
| 12765717 | 1076P1-WEINGARTEN NOSTAT, INC. | PO BOX 924133 | ATTN: GENERAL COUNSEL | | | HOUSTON | TX | 77292-4133 | |
| 12765718 | 1076P2-COLE MT FLAGSTAFF AZ, LLC | ID: PT3101 | DEPT. #888075 | P.O. BOX 29650 | | PHOENIX | AZ | 85038-9650 | |
| 12765719 | 1076P3-VESTAR UNIVERSITY PLAZA, LLC | C/O VESTAR PROPERTY MANAGEMENT | P.O. BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12765725 | 1077P1-CAMELBACK COLONNADE ASSOCIATES LP | PO BOX 52698 | | | | PHOENIX | AZ | 85072-2648 | |
| 12765726 | 1077P2-CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNT | PO BOX 95273 | | | LAS VEGAS | NV | 89193-5273 | |
| 12765727 | 1077P3-FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 12765730 | 1078P1-DOWNEY LANDING, LLC | C/O CORELAND COMPANIES | P.O. BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| 12765731 | 1078P2-DOWNEY LANDING SPE, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12765734 | 1079P1-REGENT SHOPPING CENTER INC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765737 | 107P2-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC #44593 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12765738 | 107P3-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | |
| 12765740 | 107P4-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765740 | 107P5-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12767636 | 107PAY1-COLE/DDR MT INDEPENDENCE, LLC | DEPT 101412 21070 35309 | PO BOX 644493 | | | PITTSBURGH | PA | 15264-4493 | |
| 12765635 | 107PAY-DDR MDT INDEPENDENCE COMMONS, LLC | DEPT. 101412 20832 861 | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 12765750 | 1080P1-ARROW RETAIL DEVELOPMENT, LP | 3000 PABLO KISEL BOULEVARD, SUITE 200 | ATTN: RICHARD C HOPE / LUPITA DEL LOS REYES | | | BROWNSVILLE | TX | 78526 | |
| 12765751 | 1080P2-PACIFIC HARBOR EQUITIES, LLC | R & R HOPE PROPERTIES, LP | 3000 PABLO KISEL BOULEVARD SUITE 300C | ATTN: LUPITA DE LOS REYES | | BROWNSVILLE | TX | 78526 | |
| 12765752 | 1080P3-SUNRISE PALMS | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765753 | 1080P4-3000 PABLO KISSEL BLVD HOLDINGS, LP | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765754 | 1080P5-LSREF4 DUAL HOLDINGS (QF), LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765755 | 1080P6-TPI SUNRISE PALMS, LLC | C/O TARANTINO PROPERTIES, INC. | 7887 SAN FELIPE SUITE 237 | | | HOUSTON | TX | 77063 | |
| 12765761 | 1081P1-GALLERY PLACE PARTNERS LLC | PO BOX 62320 | | | | BALTIMORE | MD | 21264-2320 | |
| 12765763 | 1081P2-OXFORD BIT GALLERY PLACE PROPERTY OWNER LLC | C/O DTZ | PO BOX 603006 | | | CHARLOTTE | NC | 28260-3006 | |
| 12765762 | 1081V-PARK-GALLERY PLACE PARKING GARAGE | 1050 THOMAS JEFFERSON STREET NW STE 100 | ATTN CYNTHIA JOHNSON | | | WASHINGTON | DC | 20007 | |
| 12765770 | 1082P1-HK & H COMPANY, LLC NO. 3 | 5212 MONROE STREET, SUITE 4 | PO BOX 8903 | ATTN: TOM R. HELBERG | | TOLEDO | OH | 43623 | |
| 12765771 | 1082P3-DFG-BBB MONROE, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12765776 | 1083P1-INDUSTRY EAST LAND RETAIL I, LLC | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| 12765782 | 1084P1-COR ROUTE 3 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12765786 | 1085P2-ERSKINE VILLAGE | DEPT L-2679 | | | | COLUMBUS | OH | 43260-2679 | |
| 12772360 | 10860 SANTA MONICA LLC | ARPIN, MARSIEUX, PROPERTY MANAGER | 950 SOUTH COAST DRIVE SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12772361 | 10860 SANTA MONICA LLC | WILLIAMS, MARIE, PROPERTY MANAGER | 950 SOUTH COAST DRIVE SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12775883 | 10860 SANTA MONICA, LLC | 950 SOUTH COAST DRIVE | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12725846 | 10860 SANTA MONICA, LLC | 950 SOUTH COAST DRIVE | SUITE# 10019634 | | | COSTA MESA | CA | 92626 | |
| 12765791 | 1087P1-RANDHURST SHOPPING CENTER REALTY HOLDING COMPANY | C/O URBAN RETAIL PROPERTIES, CO. | 900 N. MICHIGAN AVENUE, 13TH FLOOR | | | CHICAGO | IL | 60611 | |
| 12765792 | 1087P2-URBAN RETAIL PROPERTIES CO. | RANDHURST SHOPPING CENTER | PO BOX 99923 | | | CHICAGO | IL | 60696-7723 | |
| 12765793 | 1087P4-RANDHURST SHOPPING CENTER LLC | 250 CIVIC CENTER DRIVE | SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12765794 | 1087P5-RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX 780671 | | | PHILADELPHIA | PA | 19178-0671 | |
| 12765795 | 1087WS-AW BILLING SERVICES LLC | RES. ID 702562 | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| 12765802 | 1088PAY-FREEDOM GROUP, LLC | C/O NIFONG REALTY, INC. | 2181 S. ONEIDA STREET #1 | | | GREEN BAY | WI | 54304-4641 | |
| 12765806 | 1089P1-TOWNE CENTER NORTH, LLC | 412 GEORGIA AVENUE, SUITE 200 | | | | CHATTANOOGA | TN | 37403 | |
| 12765804 | 1089P2-WOLFORD DEVELPMENT | 421 GEORGIA AVE SUITE 200 | | | | CHATTANOOGA | TN | 37403 | |
| 12765805 | 1089P3-CREDI CHATTANOOGA, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12765814 | 108PAY1-NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK INVESTMENT MANAGEMENT LLC | 51 MADISON AVELOAN NO 374-0221 | | | NEW YORK | NY | 10010-1603 | |
| 12765816 | 108PAY2-FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12765815 | 108PAY-SIMON PROPERTY GROUP, LP | 3555 SIMON PROPERTY GROUP (IL) LP | 1465 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12765824 | 1090P1-ORCHARD HILL PARK | C/O LISCIOTTI DEVELOPMENT | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | |
| 12765828 | 1091LL-DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | |
| 12765833 | 1092P1-EASTRIDGE SHOPPING CENTER, LLC | SDS 12-1871 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2336 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765836 | 1093P1-DEDHAM REAL ESTATE DEVELOPMENT LLC | P.O. BOX 890 | | | | NORWOOD | MA | 02062 | |
| 12765840 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVE., 14TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | |
| 12765844 | 1095PAY-HENDON GOLDEN EAST LLC | HARTNESS, DEBORAH | P. O. BOX 740209 | DEPT. 40019 | | ATLANTA | GA | 30374-0209 | |
| 12765850 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | |
| 12765857 | 1097P1-VILLAGE WALK RETAIL LP | C/O CORELAND COMPANIES | PO BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| 12765858 | 1097P2-VILLAGE WALK RETAIL, LP (7544) | PO BOX 51377 | | | | LOS ANGELES | CA | 90051-5677 | |
| 12765860 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12765855 | 1097P4-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. | 2009 PORTERFIELD WAY, SUITE P | ATTN: ACCOUNTS RECEIVABLE | | UPLAND | CA | 91786 | |
| 12765856 | 1097P7-MGP IX PROPERTIES, LLC | RNT ALT VENDOR1 | 425 CALIFORNIA STREET, 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 12765868 | 1098P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765869 | 1098P3-IA SPARKS CROSSING, L.L.C. | DEPT. 44695 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12765870 | 1098P4-RCG-SPARKS, LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30335 | |
| 12765867 | 1098PAY1-INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG#44695 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12765866 | 1098PAY-AIG BAKER SPARKS, L.L.C. | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12765879 | 1099P1-HCL INGLEWOOD VILLAGE, LLC | 12302 EXPOSITION BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 12765883 | 109ESC-KLIBANER & SABINO | 52 WESTERN AVENUE | | | | CAMBRIDGE | MA | 02139-3751 | |
| 12765882 | 109PAY-84 WORCESTER ROAD, LLC | C/O THE GREENWOOD COMPANIES | P.O. BOX 1967 | | | MASHPEE | MA | 02649 | |
| 12726724 | 10TH MAGNITUDE INC | 20 N WACKER DR | SUITE 3250 | | | CHICAGO | IL | 60606 | |
| 12771139 | 11 JOBS LANE SOUTHAMPTON LLC | C/O RPW GROUP, INC. | 800 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| 12727933 | 110 BI COUNTY BLVD ASSOC., LLC | 85 SOUTH SERVICE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12765886 | 1100P1-E & A NORTHEAST LIMITED PARNERSHIP | DEPARTMENT, LEGAL | #45690 | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 12765889 | 1101P2-INLAND SOUTHWEST MANAGEMENT LLC | RC INLAND REIT LP | 62054 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12765890 | 1101P3-RC INLAND REIT LP | 62054 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| 12765891 | 1101P4-BRE RC SOUTHPARK II TX LP | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 12765899 | 1102P1-DOLLINGER CHARLESTON ASSOCIATES | LARSON, DERRICK | 555 TWIN DOLPHIN DRIVE STE. 600 | | | REDWOOD | CA | 94065 | |
| 12765900 | 1102P2-T-C CHARLESTON PLAZA LLC | PO BOX 742411 | | | | LOS ANGELES | CA | 90074-2411 | |
| 12765904 | 1103P1-OCEAN RANCH II, LLC | DEPT LA 23843 | | | | PASADENA | CA | 91185-3843 | |
| 12765907 | 1104P1-ZAREMBA GRANDE, LLC | 14600 DETROIT AVENUE #1500 | | | | LAKEWOOD | OH | 44107 | |
| 12765910 | 1105P1-BROWN TUCSON, L.L.C. | C/O WM GRACE DEVELOPEMENTE CO | 7575 NORTH 16TH STREET SUITE #1 | | | PHOENIX | AZ | 85020 | |
| 12765911 | 1105P2-ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD SUITE 310 | | | | TUCSON | AZ | 85718 | |
| 12765912 | 1105P3-ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE | SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12765916 | 1106P1-BARNES & POWERS NORTH LLC | C/O NOR'WOOD LIMITED INC | 111 S. TEJON STREET STE. 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12765922 | 1107PAY1-COLE SAN MARCOS TX, LLC | C/O COLE OB ROGERS AR, LLC | JPM PORT 2011-1 | DEPT. 7450 | | CAROL STREAM | IL | 60122-7450 | |
| 12765921 | 1107PAY-LINCOLN PO RED OAK VILLAGE, LP | ATTN: RETAIL ACCOUNTING | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12765929 | 1108P1-PDC PROPERTIES INC. AS AGENTS FOR OWNERS | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE SUITE 650 | | | WOODLAND HILLS | CA | 91367 | |
| 12765930 | 1108P2-RAMCO-GERSHENSON PROPERTIES, L.P. | HARVEST JUNCTION SOUTH | PO BOX 3500018 | | | BOSTON | MA | 02241-0518 | |
| 12765928 | 1108P3-W-ADP HARVEST JUNCTION OP OWNER VIII L.L.C. | P.O. BOX 748971 | | | | LOS ANGELES | CA | 90074-8971 | |
| 12765928 | 1108P4-RE PLUS HARVEST JUNCTION KP LLC | PO BOX 81364 | | | | WOBURN | MA | 01813-1364 | |
| 12765943 | 1109P1-TURTLE CREEK PARTNERS LLC | BLAKENEY, GARY | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765944 | 1109P1-TURTLE CREEK PARTNERS LLC | HORNADAY, SCOTT | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765945 | 1109P1-TURTLE CREEK PARTNERS LLC | MORRISON, JAN | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765946 | 1109P1-TURTLE CREEK PARTNERS LLC | WALLACE, VICKI | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765947 | 1109P2-RPI TURTLE CREEK MALL LLC | SDS-64-3614 | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765951 | 110P2-INLAND SOUTHWEST MANAGEMENT | SOUTHPARK MEADOWS | P.O. BOX 9272 | | | OAKBROOK | IL | 60522-9272 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765952 | 110PAY-FEDERAL REALTY - BARRACKS RD (500-2070) | C/O FEDERAL REALTY INVESTMENT TRUST PROPERTY #2070 | PO BOX 8500 - 9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12765955 | 110STG3-JEFFERSON REALTY PARTNERS, LLC | 2123 IVY ROAD SUITE B21 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12765954 | 110STG-RIVERDALE GROUP LLC | 503 FAULCONER DRIVE SUITE 5 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12765953 | 110STRG-RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | |
| 12765960 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | |
| 12765959 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229 | U.S. BANK TRUST-CT | 5300 SOUTH CICERO AVENUE | | CHICAGO | IL | 60638 | |
| 12765967 | 1111PAY1-RONALD BENDERSON 1995 TRUST | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12765968 | 111STG1-TOWN OF HENRIETTA | OFFICE OF BLDG. & FIRE PREVENTION | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | |
| 12765972 | 1112P1-CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | |
| 12765974 | 1113P1-WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12765980 | 1114P1-GRH POCATELLO LLC | LLC, GRH | C/O HAWKINS COMPANIES | 8645 W. FRANKLIN RD. | | BOISE | ID | 83709 | |
| 12765983 | 1114P2-SPIRIT MT POCATELLO ID LLC | BED BATH SUITE #1732 | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765984 | 1114P3-ROSA SPIRIT MT POCATELLO ID LLC | BBBY SUITE #1732 | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765985 | 1114P4-WBCMT 2007-C33 POCATELLO SQUARE, LLC | C/O TRIGILD, INC. | 9339 GENESEE AVE. SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765981 | 1114PAY-COLE MT POCATELLO ID, LLC | BISHOP, DARCY | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12765982 | 1114PAY-COLE MT POCATELLO ID, LLC | MAYO, CHRISTINA | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12765992 | 1115P1-GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12765993 | 1115P2-REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12765991 | 1115P3-GKT GALLATIN SHOPPING CENTER VM, LLC | 211 N. STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12765990 | 1115STG-GALLATIN CENTER LIMITED PARTNERSHIP | P.O. BOX 906 | | | | BOZEMAN | MT | 59771-0906 | |
| 12766003 | 1117P2-WANAMAKER CONROE LC | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE SUITE 150 | | | HUSTON | TX | 77042 | |
| 12766004 | 1117PAY-CONROE MARKETPLACE S.C, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766012 | 1118P3-VERNOLA MARKETPLACE, LLC | PO BOX 29613 | MGM UNIT 641-5 | | | PHOENIX | AZ | 85038-9613 | |
| 12766013 | 1118P4-MGP X VERNOLA LLC | REF: MGM UNIT NO. 641-54 | 25 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12766010 | 1118PAY1-CORELAND COMPANIES | P.O. BOX 807 | | | | TUSTIN | CA | 92781 | |
| 12766011 | 1118PAY2-HOPROCK LIMONITE, LLC | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 16281 | | | PHOENIX | AZ | 85011-6281 | |
| 12766019 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES. LLC | 121 WEST TRADE STREET 27TH FL | | CHARLOTTE | NC | 28202 | |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12766021 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | | PHILADELPHIA | PA | 19101 | |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 12766039 | 1119PI2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | |
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID:PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12766038 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12767759 | 111PAY1-WINROCK PARTNERS LLC | PO BOX 844416 | | | | LOS ANGELES | CA | 90084-4416 | |
| 12767758 | 111PAY-PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O PRIZM PARTNERS | 51 WINROCK CENTER | | | ALBUQUERQUE | NM | 87110 | |
| 12766047 | 1120P1-SPRING VALLEY IMPROVEMENTS, LLC | DOUD, ROSS | C/O DLC MANAGEMENT CORPPO BOX 7053 | | | YONKERS | NY | 10710 | |
| 12766048 | 1120P2-SPRING VALLEY MARKETPLACE LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | | MANHASSET | NY | 11030 | |
| 12766049 | 1120P3-SVMP DE LLC | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178-5712 | |
| 12766055 | 1121P1-ALMARIDA PLACE LLC | 118 W. PECKHAM STREET | | | | NEENAH | WI | 54956 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766056 | 1121P2-PAPF ALMARIDA, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12768887 | 1123P1-KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12768886 | 1123PTEMP-AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633 | | | LOS ANGELES | CA | 90067 | |
| 12766066 | 1124PAY1-KNIGHTDALE CENTER LLC | P.O. BOX 6203 | DEPT. SNCK1177A | | | HICKSVILLE | NY | 11802-6203 | |
| 12766065 | 1124PAY-KIMCO KNIGHTDALE, LP | PO BOX 6203 | DEPT CODE: SNCK1177A | | | HICKSVILLE | NY | 11802-6203 | |
| 12766076 | 1125P1-BENDERSON PROPERTIES INC., & WR-1 ASSOCIATES LTD. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 12766077 | 1125P2-13555 TTN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12766082 | 1126PAY-ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | |
| 12766085 | 1127P1-NORTHWEST NATIONAL, LLC | C/O DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | |
| 12766086 | 1127P2-DONAHUE SCHRIBER REALTY GROUP, L.P. | DONAHUE SCHRIBER REALTY GROUP LP | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12766093 | 1129P1-CAPITAL MALL LAND, LLC | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139-8007 | |
| 12766094 | 1129P2-CAPITAL MALL LAND, LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | |
| 12766101 | 112PAY-PITTSFORD PLAZA SPE LLC | C/O MANUFACTURERS AND TRADERS TRUST COMPANY | P.O. BOX 8000 | DEPT. 984 | | BUFFALO | NY | 14267 | |
| 12739963 | 113 POTOMAC/STONEWALL LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | |
| 12766104 | 1130P2-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATION LP | UNIT 37 | PO BOX 4800 | | PORTLAND | OR | 97208-4800 | |
| 12766108 | 1131P1-RAMCO-GERSHENSON PROPERTIES LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12766109 | 1131P2-RAMCO JACKSONVILLE, LLC | CHILINGIRIAN, DAVID | FILE #14736COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4736 | |
| 12766110 | 1131P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12766116 | 1132P2-BBB PLAZA ASSOCIATES LTD | P.O. BOX 947528 | | | | ATLANTA | GA | 30394-7528 | |
| 12766117 | 1132PAY-ROSEN DELRAY LIMITED PARTNERSHIP | MORROW, WILL | 2333 BRICKELL AVENUE SUITE D-1 | | | MIAMI | FL | 33129 | |
| 12766122 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | |
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | | ALBUQUERQUE | NM | 87109 | |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | |
| 12766133 | 1134P2-ARG CCALBNMOO1, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12766139 | 1134P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | BLDG. #65140 | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12766139 | 1134P3-KRG AIKEN HITCHCOCK, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766140 | 1134P4-HITCHCOCK PLAZA, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12766137 | 1134PAY-ACADIA HENDON HITCHCOCK PLAZA, LLC | SPIEGEL, STEVEN | HENDON PROPERTIES | TWO LIVE OAK CENTER | 3445 PEACHTREE RD #465 | ATLANTA | GA | 30326 | |
| 12766146 | 1135P1-RRP OPERATING LP- SILVER SPRINGS | P.O. BOX 822823 | | | | PHILADELPHIA | PA | 19182-2823 | |
| 12766145 | 1135P1-SILVER SPRINGS SQUARE II, LP | P.O. BOX 822343 | | | | PHILADELPHIA | PA | 19182-2343 | |
| 12766147 | 1135P2-BRE DDR CROCODILE SILVER SPRING SQUARE LP | DEPT. 101412 21445 58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | |
| 12766148 | 1135P3-BRE DDR CROCODILE SILVER SPRING SQUARE TRUST | ID 398704-21445-58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | |
| 12766149 | 1135P4-RVT SILVER SPRING SQUARE LLC | DEPT. 398704 21445 5874 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12766150 | 1135P5-NORTHINGTON MECHANICSBURG INVESTORS, LLC | P.O. BOX 412772 | | | | BOSTON | MA | 02241-2772 | |
| 12766156 | 1136P1-CAMBERN & CENTRAL INVESTORS, LLC | C/O ABRAMS-HOWELLS DEVELOPMENT | 265 SANTA HELENA SUITE 125 | | | SOLANA BEACH | CA | 92075 | |
| 12766157 | 1136P2-LAKE ELSINORE MARKETPLACE LLC | C/O SR COMMERCIAL (M4ELS0) | 315 S. COAST HIGHWAY 101 SUITE U-12 | | | ENCINITAS | CA | 92024 | |
| 12766161 | 1137P1-GRAND LAS POSAS LLC | C/O WORLD PRIMIER INVESTMENTS | 3 IMPERIAL PROMENADE, SUITE 550 | | | S COAST METRO | CA | 92707 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766162 | 1137P2-GRAND PLAZA LLC | 5850 CANOGA AVE. SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | |
| 12766163 | 1137P3-GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES INC. | 24025 PARK SORRENTO SUITE 300 | | | CALABASAS | CA | 91302 | |
| 12766167 | 1138P1-EQUITY ONE INC | PO BOX 019170 | | | | MIAMI | FL | 33101-9170 | |
| 12766168 | 1138P2-REGENCY CENTERS, L.P. | LEASE 80087070 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12766176 | 1139P2-COLE MT FOLSOM CA, LP | ID: PT3440 | P.O. BOX 732928 | | | DALLAS | TX | 75373-2928 | |
| 12766175 | 1139PAY1-EVERGREEN FOLSOM GATEWAY II | THEEVERGREEN COMPANY | 1755 CREEKSIDE OAKS DRIVE SUITE 290 | | | SACRAMENTO | CA | 95833 | |
| 12766181 | 113PAY-NORTHVILLE RETAIL CENTER JOINT VENTURE, L.L.C. | C/O GRAND SAKWA MANAGEMENT LLC | P.O. BOX 252018 | | | WEST BLOOMFIELD | MI | 48325 | |
| 12766182 | 113RET-NORTHVILLE TOWNSHIP | RICHARD M. HENNINGSEN TREASURER | P.O. BOX 674316 | | | DETROIT | MI | 48267-4316 | |
| 12766185 | 1140P1-AFCC, LTD | 2733 EAST PARLEYS WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12766190 | 1141P2-EXCEL TRUST LP | P.O. BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 12766191 | 1141P3-EXCEL LAKE PLEASANT LLC | C/O EXCEL LAKE PLEASANT LLC | P.O. BOX 101206 | | | ATLANTA | GA | 30392-1206 | |
| 12766189 | 1141PAY1-LAKE PLEASANT PAVILION, LLC | C/O ARCADIA MANAGEMENT GROUP INC. | PO BOX 10 | | | SCOTTDALE | AZ | 85252-0010 | |
| 12766196 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLC | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | |
| 12766202 | 1143P2-ARC CLORLFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12766200 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | CONES, NANCY | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12766201 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12766209 | 1144P1-ACADEMY SQUARE, LLC | 399 N. MAIN STREET SUITE 200 | | | | LOGAN | UT | 84321 | |
| 12766210 | 1144P2-ACADEMY SQUARE, LLC | WARE, KYLA | 595 SO RIVERWOODS PKWY SUITE 400 | | | LOGAN | UT | 84321 | |
| 12766213 | 1145P1-SIMON PROPERTY GROUP | ID#772531 LP | P.O. BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | |
| 12766214 | 1145P2-SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 12766215 | 1145STG-COLLEGE MALL | 2894 EAST THIRD STREET | | | | BLOOMINGTON | IN | 47401 | |
| 12766219 | 1146P1-DECATUR & CENTENNIAL LLC | ATTN: STACY M. RUSH | 2320 PASEO DEL PRADOBUILDING B, SUITE 202 | | | LAS VEGAS | NV | 89102 | |
| 12766220 | 1146P3-EAGLE CROSSROADS CENTER 2, LLC | PO BOX 31001-1906 | | | | PASADENA | CA | 91110-1906 | |
| 12766221 | 1146P4-CREF X LV CROSSROADS, LLC | CITIZENS BANK NAAGT. FOR CREF X LV CROSSROADS, LLC | PO BOX 515749 | | | LOS ANGELES | CA | 90051-5749 | |
| 12766227 | 1147P1-CENTERRA MARKETPLACE PROPERTIES II, LLC | 2725 ROCKY MOUNTAIN AVE | SUITE 200 | | | LOVELAND | CO | 80538 | |
| 12766234 | 1148P1-LAS PALMILLAS SHOPPING CENTER | C/O REEF REAL ESTATE SERVICES | 1620 FIFTH AVE. | | | SAN DIEGO | CA | 92101 | |
| 12766237 | 1149P1-SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12766238 | 1149P2-EMPIRE EAST , LLC | WASHINGTON PRIME GROUP LPL-4160 | | | | COLUMBUS | OH | 43260-3767 | |
| 12766245 | 114P2-COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | |
| 12766246 | 114P3-COLUMBUS TOWN CENTER II, L.L.C. | C/O DIVARIS PROPERTY MANAGEMENT CORP.PROPERTY: #7307 | 4525 MAIN STREET | | | VIRGINIA BEACH | VA | 23462 | |
| 12766244 | 114PAY-CAPITOL INDUSTRIES, INC. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | P.O. BOX 1056 | | REISTERSTOWN | MD | 21136 | |
| 12766251 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | |
| 12766252 | 1150P2-TAURUS AUGUSTA MALL LLC | NW 6190 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6190 | |
| 12766253 | 1150P3-SEP AUGUSTA, LLC | 31 WEST 34TH STREET | SUITE 1012 | | | NEW YORK | NY | 10001 | |
| 12766268 | 1151P1-DTD DEVCO 8W | C/O PLATIMUN MANAGEMENT COMPANY | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85261 | |
| 12766259 | 1151P2-DTD DEVCO 8W, LLC | 7669 E. PINNACLE PEAK ROAD | SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12766260 | 1151P3-DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766266 | 1152P2-HARSCH INVESTMENT PROPERTIES MANAGEMENT | UNIT 72 | PO BOX 4900 | | | PORTLAND | OR | 97208 | |
| 12766267 | 1152P3-JAMESTOWN SOUTH SHORE CENTER, LP | DEPT. 134951 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 12766268 | 1152P4-MGP XII SOUTH SHORE CENTER, LLC | UNIT #824-510 | 425 CALIFORNIA STREET10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12768023 | 1153 SIGN-FOUR J, LLC (DBA TOPSHAM FAIR MALL) | MALL OFFICE | 49 TOPSHAM FAIR MALL ROAD | | | TOPSHAM | ME | 04086 | |
| 12768021 | 1153P1-NNN DEVELOPEMENT INC | P O BOX 864210 | | | | ORLANDO | FL | 32866-4210 | |
| 12768022 | 1153P2-DUAL REALTY LLC | C/O JENEL MANAGEMENT CORP. | PO BOX 11644 | | | NEWARK | NJ | 07101-4644 | |
| 12768024 | 1153P2-DUAL REALTY LLC | PO BOX 780427 | | | | PHILADELPHIA | PA | 19178-0427 | |
| 12766274 | 1153P3-W/S BRUNSWICK PROPERTIES II LLC | P.O. BOX 944093 | | | | CLEVELAND | OH | 44194-4093 | |
| 12766278 | 1154P1-BAY MALL ASSOCIATES LP | ROBTOY, DEBBIE | 26776 W. 12 MILE RD., STE. 200 | | | SOUTHFIELD | MI | 48034 | |
| 12766279 | 1154P2-PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVE | DEPT. 6901 | | | CHICAGO | IL | 60675-6901 | |
| 12766283 | 1155P1-QUAIL CREEK CROSSING, LTD | 8100 BROADWAY SUITE 205 | | | | SAN ANTONIO | TX | 78209 | |
| 12771429 | 1156P1-JLP HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | |
| 12766292 | 1157P1-SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | |
| 12766293 | 1157P2-SOUTHGATE MALL MONTANA II LLC | L-3862 | | | | COLUMBUS | OH | 43260-3862 | |
| 12766297 | 1158PAY1-CANYON LAKE WORTH PROPS, LP | C/O CORNER REAL ESTATE SVCS | 4300 N.CENTRAL EXPWY.,255 | | | DALLAS | TX | 75206 | |
| 12766298 | 1158PAY2-6034 AZLE AVENUE, LLC | PROPERTY #121410 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | |
| 12766305 | 1159P1-LANGLY KIMCO NAMPA LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12766306 | 1159P2-TVM CENTERCAL, L.L.C. | UNIT 71 P.O. BOX 5000 | | | | PORTLAND | OR | 97208 | |
| 12766307 | 1159P3-TVM CENTERCAL OWENR, LLC | UNIT 71 P. O. BOX 5000 | | | | PORTLAND | OR | 97208 | |
| 12766312 | 115P2-EDGEWATER RETAIL PARTNERS, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12766311 | 115PAY1-PRK CH LLC | CORP., C/O | C/O PRK HOLDINGS IV, LLCPO BOX 730649 | | | DALLAS | TX | 75373-0649 | |
| 12766310 | 115PAY-EDGEWATER RETAIL PARTNERS, LLC | ACCOUNT NO.:171869230 | P.O. BOX 1000 | DEPARTMENT #149-256 | | MEMPHIS | TN | 38148-0149 | |
| 12766314 | 1160P2-FOX RIVER TEI EQUITIES LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766316 | 1160PAY-DDR MCHENRY SQUARE, LLC | DEPT: 101412-20110-00863 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-1918 | |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12766332 | 1162P1-DERITO/KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766337 | 1163P1-UP INVESTMENTS, LLC | JOSEPH FREED & ASSOC | 220 NORTH SMITH STREET SUITE 300 | | | PALATINE | IL | 60067 | |
| 12766338 | 1163P2-INLAND US MANAGEMENT,LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG 36206 | | | CHICAGO | IL | 60693-0130 | |
| 12766339 | 1163P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766344 | 1164P1-NATIONAL RETAIL PROPERTIES | PO BOX 864202 | | | | ORLANDO | FL | 32886-4202 | |
| 12766348 | 1165P2-HZD PROPERTY OWNER, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766347 | 1165PAY1-PINE TREE- SAU HAZEL DELL,LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD, SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766356 | 1167P2-EVP AUBURN, LLC | EVP MANAGEMENT, LLC | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12766357 | 1167PAY1-GFI AUBURN PLAZA REALTY, LLC | 133 PEARL STREET, SUITE 400 | | | | BOSTON | MA | 02110 | |
| 12766365 | 1168P1-SKYWAY REGIONAL SHOPPING CENTER L.L.C | ATTN: MELANIE BEASLEY | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12766364 | 1168P2-HELENA SKYWAY, LLC | 2 | C/O ATOLL PROPERTY GROUP | PO BOX 6615 | | PASADENA | CA | 91109-6571 | |
| 12766363 | 1168P2-HELENA SKYWAY, LLC | C/O ATOLL PROPERTY GROUP | P.O. BOX 6615 | | | PASADENA | CA | 91109-6571 | |
| 12766373 | 1169P2-BRE DDR BR OXFORD AL LLC | DEPT 3438682523058417 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12766374 | 1169P3-OXFORD EXCHANGE, LP | 701 N. POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12766372 | 1169PAY1-COLE MT OXFORD AL, LLC | C/O COLE REAL ESTATE INVESTMENTS | PO BOX 731989 | | | DALLAS | TX | 75373-1989 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766371 | 1169PAY-OXFORD EXCHANGE LLC | C/O ABERNATHY & TIMBERLAKE | 1505 LAKES PARKWAY SUITE 190 | | | LAWRENCEVILLE | GA | 30043 | |
| 12766378 | 116P1-G&I DEERBROOK III, LP | PO BOX 934407 | | | | ATLANTA | GA | 31193-4407 | |
| 12766379 | 116P2-IVC DEERBROOK, LLC | DEPT 0847 | PO BOX 850001 | | | ORLANDO | FL | 32885-0847 | |
| 12766380 | 116P3-VESTAR DM LLC | 1350 DALLAS PARKWAY SUITE 3080 | SUITE 300 | | | DALLAS | TX | 75240 | |
| 12766381 | 116P4-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 12766389 | 1170PAY1-GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | |
| 12766392 | 1171P1-DJB NO. 23, LP | WADSWORTH CROSSING | PO BOX 644375 | | | PITTSBURGH | PA | 15264-4375 | |
| 12766393 | 1171P2-BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645644 | | | CINCINNATI | OH | 45264-4344 | |
| 12766405 | 1172P2-MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | CENTRAL MALL PORT ARTHURMANAGEMENT OFFICE | 3100 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |
| 12766406 | 1172P3-CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | BOK FINANCIAL | ONE WILLIAMS CENTER 8TH FLOOR | | | TULSA | OK | 74172 | |
| 12766404 | 1172PAY1-GG & A CENTRAL MALL PARTNERS, LP | P.O. BOX 206415 | | | | DALLAS | TX | 75320-6415 | |
| 12766412 | 1173P1-KNOXVILLE LEVACAL, LLC | PROPERTY 630110 | P.O. BOX 310428 | | | DES MOINES | IA | 50331-0428 | |
| 12766416 | 1174P1-EQUITY ONE REALTY & MANAGEMENT SE, INC. | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384 | |
| 12766417 | 1174P2-EQUITY ONE (NORTHEAST PORTFOLIO) LLC | LEASE 80022029 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12766420 | 1175P1-POB DIMOND, LLC | 13760 NOEL ROAD SUITE 1150 | | | | DALLAS | TX | 75240 | |
| 12766421 | 1175P2-COLE MT ANCHORAGE AK LLC | PO BOX 535701 | | | | ATLANTA | GA | 30353-5701 | |
| 12766423 | 1175P3-BRE DDR BR DIMOND XING AK LLC | DEPT 3446692515058331 | PO BOX 933176 | | | ATLANTA | GA | 31193-3176 | |
| 12766422 | 1175P4-PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12766431 | 1176P1-DIAMOND RIDGE DEVELOPMENT, LLC | 1335 E. GLADSTONE STREET | | | | GLENDORA | CA | 91740 | |
| 12766433 | 1176P2-DIAMOND RIDGE DEVELOPMENT | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | |
| 12766434 | 1176P3-1301 EAST GLADSTONE STREET INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12766438 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | |
| 12766442 | 1178PAY-YORK TOWN CENTER HOLDING, LP | P.O. BOX 746200 | | | | ATLANTA | GA | 30374-6200 | |
| 12766446 | 1179PAY1-MOORESVILLE CROSSING, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12766445 | 1179PAY-FAISON-MOORESVILLE, LLC | C/O FAISON & ASSOCIATES LLC, | ATTN: RETAIL LEASING | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12766453 | 117P2-GKT MEADOWS MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12766452 | 117PAY1-MEADOWS MARKETPLACE, INC. | PO BOX 6149 | | | | HICKSVILLE | NY | 11802-6149 | |
| 12766451 | 117PAY-MEADOWS MARKETPLACE, INC. | P.O. BOX 409100 | | | | ATLANTA | GA | 30384-9100 | |
| 12766460 | 1181P1-IV PLAZA LLC | 635 WEST 7TH ST SUITE 310 | | | | CINCINNATI | OH | 45203 | |
| 12766461 | 1181P2-RJFP LLC | PO BOX 844199 | | | | LOS ANGELES | CA | 90084-4199 | |
| 12766465 | 1182P1-STONE CREEK DEVELOPMENT COMPANY OF OHIO, LLC | ZANONI, BILL | C/O TRINITY DEVELOPMENT, INC. | 6312 KINGSTON PIKE, SUITE C | | KNOXVILLE | TN | 37919 | |
| 12766466 | 1182P2-INLAND TRS PROPERTY MANAGEMENT | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 12766467 | 1182P3-IRC RETAIL CENTERS | INP RETAIL II LLC | P.O. BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | |
| 12766468 | 1182P4-STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12766478 | 1183P1-FOURTH QUARTER PROPERTIES 99, LLC | P.O. BOX 933380 | | | | ATLANTA | GA | 31193-3380 | |
| 12766479 | 1183P2-INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG # XX | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12766480 | 1183P3-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12766481 | 1183P4-IA DOTHAN PAVILION, L.L.C. | DEPT. 44686 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12766482 | 1183P5-DOTHAN PAVILION GROUP, LLC | P.O. BOX 1382 | | | | DOTHAN | AL | 36302 | |
| 12766490 | 1184P1-PAPILLION DEVELOPMENT, LLC | SHADOW LAKE TOWNE CENTER | PO BOX 411594 | | | KANSAS CITY | MO | 64141-1594 | |
| 12766491 | 1184P2-SHADOW LAKE TOWNE CENTER, LLC | PO BOX 411594 | | | | KANSAS CITY | MO | 64141-1594 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766492 | 1184P3-SHADOW LAKE TOWNE CENTER, LLC | C/O SHADOW LAKE TOWNE CENTER | P.O. BOX 93934 | | | LAS VEGAS | NV | 89193-3934 | |
| 12766493 | 1184P4-PPG SHADOW REAL ESTATE LLC | PO BOX 74384 | | | | CLEVELAND | OH | 44194-0002 | |
| 12766498 | 1185P1-THE FOUNDRY AT SOUTH STRABANE, LLC | KELLEY, JACKIE | C/O CB RICHARD ELLIS | 312 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | |
| 12766502 | 1186P1-GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT | ATTN: EMILY KAO | 2310 WASHINGTON STREET | | NEWTON LOWER FALLS | MA | 02462 | |
| 12766506 | 1187P1-985 HARLEY STRICKLAND BOULEVARD HOLDINGS, LLC | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY SUITE 100 | | | MAITLAND | FL | 32751 | |
| 12766508 | 1187P2-985 WEST VOLUSIA, LLC | P.O. BOX 746159 | | | | ATLANTA | GA | 30374-6159 | |
| 12766507 | 1187PAY-DAVID MORET,AS RECEIVER FOR WEST VOLUSIA TOWNE CTR | CONTINENTAL REAL ESTATE COMPANIES | 4624 E. COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12766505 | 1187P-WEST VOLUSIA TOWNE CENTRE, LLLP | P.O. BOX 1092 | | | | APOPKA | FL | 32704-1092 | |
| 12770902 | 1188P2-AGRE CASSELBERRY EXCHANGE OWNER, LLC | C/O AGRE SPRINGS PLAZA OWNER, LLC | P.O. BOX 865803 | | | ORALNDO | FL | 32886-5803 | |
| 12770901 | 1188PAY-MSKP CASSELBERRY EXCHANGE, LLC | ATTN: ACCOUNTS RECEIVABLE, PROPERTY #810 | PO BOX 935666 | | | ATLANTA | GA | 31193-5666 | |
| 12767257 | 1189P1-ARLINGTON HIGHLANDS, LTD. | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 975456 | | | DALLAS | TX | 75397 | |
| 12766529 | 118P2-EQUITY ONE (BUCKHEAD STATION) LLC | EQUITY ONE REALTY & MANAGEMENT SE, INC BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12766530 | 118P3-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80023003 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12766528 | 118PAY-BUCKHEAD STATION PARTNERS | LOCATION #11 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | |
| 12766535 | 1190P2-RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30335 | |
| 12766536 | 1190P3-ORF VII PELICAN PLACE, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12766534 | 1190PAY-LANGLEY-COLONIAL, LLC | 300 WEST VINE SUITE 2200 | | | | LEXINGTON | KY | 40507 | |
| 12766545 | 1191P2-MERIDIAN/SAV LLC | PO BOX 101406 | | | | ATLANTA | GA | 30392-1406 | |
| 12766544 | 1191PAY1-RCG-MERIDIAN OWNER, LLC | PO BOX 538503 | | | | ATLANTA | GA | 30353-8503 | |
| 12766543 | 1191PAY-MERIDIAN CROSSROADS, LLC | BARNES, JAN | C/O SEVEN BRIDGES MANAGEMENT | 30500 STATE HIGHWAY 181 SUITE 451 | | SPANISH FORT | AL | 36527 | |
| 12766556 | 1192P1-CROSS KEYS PLACE LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12766554 | 1192P2-ROSEN TURNERSVILLE LLC | 40 EAST 69TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10021 | |
| 12766555 | 1192P3-CSC CROSS KEYS LP | 307 FELLOWSHIP ROAD | SUITE 116 | | | MOUNT LAUREL | NJ | 08054 | |
| 12766557 | 1192P4-BRE RC CROSS KEYS NJ LLC | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 12766561 | 1193PAY-RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 12766562 | 1193RET-CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PARKWAY 1ST FLOOR | P.O. BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| 12766565 | 1194P1-270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS, 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12766572 | 1195P1-THE LANDING AT TRADITION DEVELOPMENT CO, LLC | PO BOX 74043 | | | | CLEVELAND | OH | 44194 | |
| 12766574 | 1195P2-KRG PORT ST. LUCIE LANDING LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766573 | 1195PAY-INLAND DIVERSIFIED PORT ST. LUCIE LANDING LLC | BLDG 65006 | PO BOX 74896 | | | CLEVELAND | OH | 44194-4896 | |
| 12766580 | 1196P1-GATEWAY PARK IV, LLC AND GLB TOWN CENTER, LLC | C/O THE PAULS CORPORATION | 270 ST. PAUL ST. SUITE 300 | | | DENVER | CO | 80206 | |
| 12766581 | 1196P2-TOWER PLAZA 12, LLC | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |
| 12766586 | 1197P1-KIMCO GLENN SQUARE ANCHORAGE, LLC | PO BOX 82565 | | | | GOLETA | CA | 93118-2565 | |
| 12766587 | 1197P2-JL GLENN SQUARE , LLC | PO BOX 202845 | | | | ANCHORAGE | AK | 99520 | |
| 12766591 | 1198P2-PINNACLE NORTH, LLC | 601 STATE STREET,6TH FLOOR | | | | BRISTOL | VA | 24201 | |
| 12766592 | 1198P3-PINNACLE NORTH II, LLC | 601 STATE STREET6TH FLOOR | | | | BRISTOL | VA | 24201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767934 | 1198PAY1-TRANOM, LLC | LEGAL, DIRECTOR | REGIONS BANK | ATTN: BARBARA LELAND | 8182 MARYLAND AVENUE, SUITE 1100 | CLAYTON | MO | 63105 | |
| 12766595 | 1199P1-FREDERICK J. HANSHAW | ADDRESS ON FILE | | | | | | | |
| 12766596 | 1199P2-BRIXTON BEAUMONT, LLC | P.O. BOX 507416 | | | | SAN DIEGO | CA | 92150-7416 | |
| 12766602 | 119P1-THE STRIP DELAWARE LLC | FOR THE BENEFIT OF CITIGROUP GLOBAL MARKETS REALTY CORP. AS SECURED PARTY | ACCT# 01662680087 | PO BOX 72250 | | CLEVELAND | OH | 44192 | |
| 12766601 | 119PAY-STARK COMMONS LTD | C/O ROBERT L STARK ENTERPRISES INC | 1350 W. 3RD STREET | | | CLEVELAND | OH | 44113 | |
| 12766606 | 1200P1-GMS GOLDEN VALLEY RANCH LLC | PO BOX 848202 | | | | LOS ANGELES | CA | 90084 | |
| 12766607 | 1200P2-MGP XI REIT LLC | 425 CALIFORNIA ST11TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 12766608 | 1200P3-MGP XI PROPERTIES, LLC | REF: UNIT #702-XXX | 425 CALIFORNIA STREET10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12766614 | 1201P2-PR NEW RIVER OWNER LP | LOCKBOX #781905 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1905 | |
| 12766615 | 1201P3-BRE RC NEW RIVER VA LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | |
| 12766616 | 1201P4NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | | | | RICHMOND | VA | 23238 | |
| 12766613 | 1201PAY-PR NEW RIVER LLC | PR NEW RIVER/GOLDMAN SACHS | P.O. BOX 62566 | | | BALTIMORE | MD | 21264-2566 | |
| 12766621 | 1202P1-STIRLING BOSSIER, LLC | CAPITAL ONE | P.O. BOX 54411 | | | NEW ORLEANS | LA | 70154-4411 | |
| 12766622 | 1202P2-SP BOSSIER, L.L.C. | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766626 | 1203P1-WILLOWBROOK TOWN CENTER LLC | MANAGEMENT OFFICE | 4104 N HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| 12766630 | 1205P2-IMCC WESTBANK VILLAGE, LLC | PO BOX 113130 | | | | METAIRIE | LA | 70011 | |
| 12766634 | 1205P3-HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | |
| 12766632 | 1205PAY1-SRSA GSM AS CUSTODIAN FOR | IMCC WESTBANK VILLAGE LLC | PO BOX 113130 | | | METAIRIE | LA | 70011 | |
| 12766631 | 1205PAY-TEAM RETAIL WESTBANK, LTD | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| 12766638 | 1206P1-TAMPA PALMS SHOPPING PLAZA LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12766641 | 1207P1-NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | | | | CHICAGO | IL | 60677-5752 | |
| 12766644 | 1208P1-COR VETERANS MEMORIAL DRIVE COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12766650 | 1209P1-OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410 | | | SANDY SPRINGS | GA | 30328 | |
| 12766651 | 1209P2-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESLEY CHAPEL | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | WINTER PARK | FL | 32789 | |
| 12766657 | 120PAY-LAKHA PROPERTIES - MEMPHIS, LLC | C/O PREMIER CENTERS MANAGEMENT INC | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 12766660 | 1210P1-HOLIDAY VILLAGE PARTNERS, LLC | P.O. BOX 77071 | | | | CLEVELAND | OH | 44194-7071 | |
| 12766661 | 1210P2-GK HOLIDAY VILLAGE, LLC | P.O. BOX 1577 | | | | MILES CITY | MT | 59301-1577 | |
| 12766664 | 1211P1-SEBRING RETAIL ASSOCIATES, LLC | ATTN: GREGG LURIE | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | |
| 12766665 | 1211P2-SEBRING LANDING, LLC | P.O. BOX 865037 | | | | ORLANDO | FL | 32886-5037 | |
| 12766666 | 1211P3-ARC SSSEBFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12766675 | 1212P2-ABJ GROUP ADVANCEMENT TX LLC | DEPT 0510 | PO BOX 120510 | | | DALLAS | TX | 75312-0510 | |
| 12766674 | 1212PAY1-BIG VINEYARD VILLAGE, LLC | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | |
| 12766673 | 1212PAY-VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA SUITE 214 | | | | HURST | TX | 76054 | |
| 12766682 | 1213P1-WATERSIDE MARKETPLACE LLC | C/O REDICO | ONE TOWNE SQURE, SUITE 1600 | | | SOUTHFIELD | MI | 48076 | |
| 12766684 | 1213P2-BRE DDR BR WATERSIDE MI LLC | DEPT. 342756 25315 58152 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12766685 | 1213P3-PMAT WATERSIDE, L.L.C. | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766693 | 1213PAY-COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12766693 | 1214P1-INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC | JAGMAN, ALEXANDRA | BLDG#65033 | 15961 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0139 | |
| 12766694 | 1214P2-KRG VIRGINIA BEACH LANDSTOWN, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766696 | 1214P3-LANDSTOWN COMMONS OWNER LLC | PROPERTY #0354 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 12766692 | 1214PAY-MOUNTAIN VENTURES VIRGINIA BEACH, LLC | C/O THE GOODMAN COMPANY | PO BOX 641913 | | | PITTSBURGH | PA | 15264-1913 | |
| 12766695 | 1214WATSEWER-PROFILE ENGERGY, INC. | P.O. BOX 860 | | | | CANFIELD | OH | 44406 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 20 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766704 | 1215P1-CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP | P.O. BOX 74668 | | | CLEVELAND | OH | 44194 | |
| 12766706 | 1215P2-BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12766705 | 1215PAY-CENTRO GA COASTAL LANDING (FL) LLC | C/O CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271 | |
| 12766713 | 1216P1-PDC EASTRIDGE MALL L.L.C | GGPLP LLC | P.O. BOX 772862 | | | CHICAGO | IL | 60677-2862 | |
| 12766714 | 1216P2-EASTRIDGE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12766721 | 1217P1-USPG PORTFOLIO TWO, LLC | HARBISON, ERIC | PO BOX 71-0959 | | | COLUMBUS | OH | 43271-0959 | |
| 12766722 | 1217P2-USPG PORTFOLIO SIX, LLC | P.O. BOX 75761 | | | | CLEVELAND | OH | 44101-4744 | |
| 12766725 | 1218P3-TKG CORAL NORTH, LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12766729 | 1219P1-TORRINGFORD DEVELOPMENT, LLC | 17 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| 12766733 | 121P2-AGREE 1031, LLC | ATTN: ACCT. DEPT. | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766732 | 121PAY1-GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766731 | 121PAY-KIR MEMPHIS BBB L.P. | DEPT CODE STNM0013 | PO BOX 6208 | | | HICKSVILLE | NY | 11802-6208 | |
| 12766739 | 1221P1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12766741 | 1221P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12766742 | 1221P3-IA WILSON HERITAGE, L.L.C. | DEPT. 44689 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12766743 | 1221P4-SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12766744 | 1221P5-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75058 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12766740 | 1221PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG 44695 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12766737 | 1221PAY-HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12766738 | 1221PAY-INLAND AMERICAN WILSON HERITAGE, LLC | DUNAVANT, RAYMOND | C/O BANK OF THE OZARKS | 8201 PRESTON ROAD, SUITE 700 | | DALLAS | TX | 75225 | |
| 12766752 | 1222P2-PALOUSE MALL LLC | U.S. BANK NATIONAL ASSOCIATION | P.O. BOX 94105 | | | SEATTLE | WA | 98124-6405 | |
| 12766751 | 1222PAY1-PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PORPERTY MANAGEMENT, LLC | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | |
| 12766750 | 1222PAY-PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY | 104 S. DIVISION STREET | | | SPOKANE | WA | 99202 | |
| 12766756 | 1223P1-OHIO COUNTY DEVELOPMENT AUTHORITY | 1500 CHAPLINE ST.ROOM 215 | | | | WHEELING | WV | 26003 | |
| 12766759 | 1224P1-BARCLAY CRESWIN TUCSON SPECTRUM L.P. | ATTN: PROPERTY MANAGER | 2390 EAST CAMELBACK RD SUITE 200 | | | PHOENIX | AZ | 85016 | |
| 12766760 | 1224P2-DDR TUCSON SPECTRUM II LLC | DEPT 101412 61113 74096 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12766761 | 1224P3-TUCSON SHOPPING CENTER, LLC | C/O CENTRECORP MANAGEMENT SERVICES, LLLP | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | |
| 12766769 | 1225P1-MRV WYEX II,LLC | P.O. BOX 203290 | | | | DALLAS | TX | 75320-3290 | |
| 12766770 | 1225P2-CHEY MARK L.L.C. | C/O WOODBURY CORPORATION | 2733 E PARLEYS WAY SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12766771 | 1225P3-FRONTIER PLAZA, LLC | C/O FORZA MANAGEMENT | P.O. BOX 82834 | | | GOLETA | CA | 93118-2834 | |
| 12766777 | 1226P1-PERRYSBURG PLAZA, LLC | PERRYSBURG ENTERPRISES LLC | P.O. BOX 785732 | | | PHILADELPHIA | PA | 19178-5732 | |
| 12766778 | 1226P2-PERRYSBURG ENTERPRISE, LLC | P.O. BOX 785732 | | | | PHILADELPHIA | PA | 19178-5732 | |
| 12766782 | 1227PAY-NPP DEVELOPMENT, LLC | RILEY, TIM | GILLETTE STADIUM1 PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12766785 | 1228P1-VENTURA PLACE, LLC | C/O GRUBB & ELLIS | 2424 LOUISIANA BLVD, NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12766786 | 1228P2-ARCP MT ALBUQUERQUE NM, LLC | ID: PT4A19 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12766795 | 1229P1-SHEA MARINA VILLAGE LLC | DEPT LA 23761 | | | | PASADENA | CA | 91185-3761 | |
| 12766796 | 1229P2-PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12766800 | 122PAY1-THE IRVINE COMPANY LLC | THE MARKET PLACE II S50007 | PO BOX 842568 | | | LOS ANGELES | CA | 90084-2568 | |
| 12766799 | 122PAY-IRVINE RETAIL PROPERTIES CO. | C/O TIC RETAIL PROPERTIES - THE MARKET PLACE II | DEPT. 0350 - 622451 3692 S50007 | | | LOS ANGELES | CA | 90084-2568 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757693 | 123.NET, INC. | 24700 NORTHWESTERN HWY FL 7 | | | | SOUTHFIELD | MI | 48075 | |
| 12766804 | 1230P-LAKE SUCCESS SHOPPING CENTER, LLC | 1526A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12766809 | 1231PAY3-BCB GROUP INVESTEMENTS TRAMONTO MARKETPLACE, LLC | TRAMONTO MARKETPLACE, LLC | C/O PMC LLC | 7500 E MCDONALD DRIVE, SUITE 100A | | SCOTTSDALE | AZ | 85250 | |
| 12766814 | 1232P1-WP CASA GRANDE RETAIL LLC | ORTEGA, TAMARA | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| 12766815 | 1232P2-WP CASA GRANDE RETAIL, LLC | THE PROMENADE AT CASA GRANDE | PO BOX 29667 | | | PHOENIX | AZ | 85037 | |
| 12766816 | 1232P3-PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 SUITE 210 | | | FAIRIFELD | NJ | 07004 | |
| 12766940 | 1233P1-WRI BROOKWOOD MARKETPLACE, LLC | TENANT 146944/COMPANY 21950 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12766821 | 1233P2-IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12766827 | 1234P1-SRK LADY LAKE 21 ASSOCIATES, LLC | PO BOX 713426 | | | | CINCINNATI | OH | 45271-3426 | |
| 12766826 | 1234P2-SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | |
| 12766833 | 1235PAY-ROUTE 23 ASSOCIATES, LLC | C/O TSV MANAGEMENT, INC. | 700 CITATION LANE | | | CHERRY HILL | NJ | 08002 | |
| 12766838 | 1236P2-GRANDVIEW APARTMENTS II, LLC | ATTN: TERRI COCCIA | 400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12766836 | 1236PAY-COR EASTERN BOULEVARD COMPANY, LLC | C/O COR MIDDLE SETTLEMENT ROAD CO., LLC | 540 TOWNE DRIVE | | | FAYATTEVILLE | NY | 13066 | |
| 12766837 | 1236STG-PARKWAY PLAZA LIMITED PARTNERSHIP | 183 EAST MAIN STREET6TH FLOOR | | | | ROCHESTER | NY | 14604 | |
| 12766844 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12766848 | 1238P1-CRYSTALL MALL, LLC | LOCKBOX #005928 | P.O. BOX 645928 | | | CINCINNATI | OH | 45264-5928 | |
| 12766854 | 1239P1-WEATHERFORD I-20/MAIN STREET, L.P | 2525 MCKINNON ST SUITE 700 | | | | DALLAS | TX | 75201 | |
| 12766855 | 1239P2-WEATHERFORD I-20/MAIN ST, LP | 3829 W SPRING CREEK PARKWAY | SUITE 110 | | | PLANO | TX | 75023 | |
| 12766856 | 1239P3-WEATHERFORD DUNHILL LLC | P.O. BOX 205598 | | | | DALLAS | TX | 75320-5598 | |
| 12766860 | 123P1-ARBORETUM RETAIL, LLC | P.O. BOX 535482 | | | | ATLANTA | GA | 30353-5482 | |
| 12766859 | 123PAY-ARBORETUM JOINT VENTURE LLC | C/O AAC REAL ESTATE SERVICES, INC | P.O. BOX 403117 | | | ATLANTA | GA | 30384-3117 | |
| 12767404 | 1240 HOOPER AVENUE, LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12757175 | 1240 HOOPER LLC | 1195 ROUTE 70 SUITE 2000 | C/O PARAMOUNT REALTY SCV INC258948 | | | LAKEWOOD | NJ | 08701 | |
| 12767405 | 1240 HOOPER LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | |
| 12767921 | 1240P1-DDR MDT UNION CONSUMER SQURE | LAPSHIN, ELLA | DEPT 101412-20820-853 | PO BOX 931663 | | CLEVELAND | OH | 44193 | |
| 12766687 | 1241P1-RONALD BENDERSON 1995 TRUST | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12766870 | 1242P1-HAMILTON TOWN CENTER LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12766872 | 1242P2-HAMILTON TC, LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12766871 | 1242STRG-HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. | SUITE 1000 | | | NOBLESVILLE | IN | 46060 | |
| 12766878 | 1243P1-VICTORIA ESTATES, LTD | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12766882 | 1244P1-EDISON PONH001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12766883 | 1244P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12766881 | 1244TAX-CITY OF PORTSMOUTH | 1 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| 12766881 | 1246P2-SKY VIEW RETAIL OWNER, L.P. | P.O. BOX 783266 | | | | PHILADELPHIA | PA | 19178-1882 | |
| 12766892 | 1246P3-BRE SKYVIEW RETAIL OWNER LLC | PO BOX 780055 | | | | PHILADELPHIA | PA | 19178-0055 | |
| 12766890 | 1246PAY-FTC III, LP CASH MANAGEMENT | LOCKBOX 8252 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-8252 | |
| 12766893 | 1246PKG-MP FLUSHING LLC | MANHATTAN PARKING GROUP | 545 FIFTH AVENUE SUITE 600 | | | NEW YORK | NY | 10017 | |
| 12766898 | 1247P2-EXCEL TRUST L.P. | C/O EXCEL EAST CHASE LLC | P.O. BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 12766899 | 1247P3-EXCEL EAST CHASE LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12766900 | 1247P4-EAST CHASE PROPERTIES, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | |
| 12766897 | 1247PAY-EASTCHASE MARKET CENTER LLC | C/O JAMES WILSON & ASSOCIATES,LLC | 2660 EASTCHASE LANE, STE 100 | | | MONTGOMERY | AL | 36117 | |
| 12766906 | 1248P1-STONEWALL REGENCY, LLC | P.O. BOX 644031 | | | | PITTSBURGH | PA | 15264-4031 | |
| 12766907 | 1248P2-TPC STONEWALL INVESTORS I LC | P.O. BOX 604039 | | | | CHARLOTTE | NC | 28260-4039 | |
| 12766913 | 1249P1-KIMCO METRO CROSSING, L.P. | PO BOX 82565 | DEPT CODE SIAC1362 | | | GOLETA | CA | 93118-2565 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766914 | 1249P2-W-PT METRO CENTER OWNER VIII, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | |
| 12766918 | 124PAY-KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766925 | 1250P1-DIAL-MANHATTAN SHOPS, LLC, | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12766926 | 1250P2-MANHATTAN MARKETPLACE SHOPPING CENTER LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12766924 | 1250P3-HP WB VILLAGE LLC | 18455 BURBANK BLVD SUITE 300 | | | | TARZANA | CA | 91356 | |
| 12766931 | 1251P1-VIWY LP | P.O. BOX 65043 | | | | BALTIMORE | MD | 21264-5043 | |
| 12766936 | 1252P1-CLEVELAND TOWNE CENTER, LLC | 700 GALLERIA PARKWAY SUITE 500 | | | | ATLANTA | GA | 30339 | |
| 12766937 | 1252P2-CLEVELAND TOWNE CENTER, LLC | 300 GALLERIA PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 12766938 | 1252P3-COLE MT CLEVELAND TN, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12766939 | 1252P4-BRE DDR BR CLEVELAND TN LLC | DEPT 3457592511558980 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12766940 | 1252P5-CTC CLEVELAND PROPERTY, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12770063 | 1253S SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12727203 | 1253S SE 82ND AVE LLC_RNT268328 | 9595 WILSHIRE BLVD STE 411 | | | | BEVERLY HILLS | CA | 90212 | |
| 12727204 | 1253S SE 82ND AVE LLC_RNT268328 | 9595 WILSHIRE BOULEVARD | SUITE 411268328 | | | BEVERLY HILLS | CA | 90212 | |
| 12746475 | 1253S SE 82ND AVE LLC_RNT268329 | 9595 WILSHIRE BLVD STE 411 | | | | BEVERLY HILLS | CA | 90212 | |
| 12746476 | 1253S SE 82ND AVE LLC_RNT268329 | 9595 WILSHIRE BOULEVARD | SUITE 411268329 | | | BEVERLY HILLS | CA | 90212 | |
| 12766952 | 1253P1-MARKET HEIGHTS, LTD. | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE, SUITE 550 | | | DALLAS | TX | 75201 | |
| 12766953 | 1253P2-COLE MT HARKER HEIGHTS TX, LLC | P.O. BOX 732383 | | | | DALLAS | TX | 75373-2383 | |
| 12766954 | 1253P3-DRP MARKET HEIGHTS OWNER, LLC | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75230 | |
| 12766961 | 1254P1-WAYNESBORO TOWN CENTER, LLC | FOX, KIM | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 12766964 | 1255P1-HARBOUR VIEW STATION JV, L.L.C. | C/O DIVARIS PROPERTYMANAGEMENT CORP | ONE COLUMBUS CENTER, SUITE 700 | | | VIRGINIA BEACH | VA | 23462 | |
| 12766966 | 1255P2-PR HARBOUR VIEW EAST, LLC | C/O CBRE, INC. | P.O. BOX 731849 | | | DALLAS | TX | 75373-1849 | |
| 12766965 | 1255PAY-HVS EAST, LLC | C/O EZON, INC. | 1100 5TH AVENUE SOUTH, SUITE 210 | | | NAPLES | FL | 34102 | |
| 12766976 | 1256PAY-MACHESNEY CROSSINGS, INC. | C/O FIRST ROCKFORD GROUP, INC | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | |
| 12766978 | 1257P1-VESTAR QCM LLC | 2425 E CAMELBACK RD SUITE 750 | | | | PHOENIX | AZ | 85016 | |
| 12766979 | 1257P2-QCM PARTNERS, LLC | C/O VESTAR PROPERTIES, INC. | P.O. BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2502 | |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | | DES MOINES | IA | 50331-0177 | |
| 12766987 | 1259P1-MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 12766988 | 1259P2-MS FLOWOOD, LP | 701 N. POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | |
| 12766994 | 125MBP2-CENTRAL TAX BUREAU OF PA, INC | ACCT 8760-1660 | P.O. BOX 456 | | | BRIDGEVILLE | PA | 15017-0456 | |
| 12766998 | 125MBP-MUNICIPALITY OF BETHEL PARK | 393-A-150 | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| 12766997 | 125P1-1700 OXFORD DRIVE PARTNERSHIP | C/O KESTLER FAMILY C TRUST GEN PTR | 650 WASHINGTON ROAD SUITE 400 | | | PITTSBURGH | PA | 15228 | |
| 12766995 | 125PAY-HAL A. KESTLER AND GERARD J. CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12766996 | 125RET-JOHN WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| 12766999 | 125SCHOOLTX-BETHEL PARK SCHOOL DISTRICT | BLOCK/LOT 393-A-150 | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| 12767002 | 1260P1-WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12767003 | 1260P2-ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | |
| 12767008 | 1261P1-THE MEADOWS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12767009 | 1261P2-RAVID LAKE ST. LOUIS II LLC | CHATTAH, TEDDY, LANDLORD | C/O COHEN EQUITIES | 555 MADISON AVENUEFLOOR 23 | | NEW YORK | NY | 10022 | |
| 12767016 | 1262P1-MANSFIELD SEQ 287 & DEBBIE, LTD | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 202481 | | | DALLAS | TX | 75201 | |
| 12767017 | 1262P2-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7501 | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0269 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767018 | 1262P3-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75016 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767023 | 1263P1-WEINGARTEN/INVESTMENTS, INC. | TENANT 146944/COMPANY 22140 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12767024 | 1263P2-MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD SUITE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| 12767031 | 1264P2-INLAND BRADLEY COMMONS LLC | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767032 | 1264P3-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12767033 | 1264P4-IRC RETAIL CENTERS | LEASE #T0001973 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12767036 | 1264PAY-MIDAM/DALAN BRADLEY PHASE 2, LLC | P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12767041 | 1265P1-WRHW, LLC | 6400 POWERS FERRY ROAD | SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12767042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT DEPT | 2325 E. CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| 12767043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 343485 25130 58985 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12767044 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767045 | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | |
| 12767040 | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBINS) | PO BOX 890526 | | | CHARLOTTE | NC | 28289-0526 | |
| 12767052 | 1266P1-WRI ALLIANCE RILEY VENTURE | TENANT 146944/COMPANY 21240 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12767053 | 1266P2-WRI JESS RANCH VENTURE | LEASE 14590 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12767054 | 1266P3-JESS RANCH BREA RETAIL XVI, LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12767061 | 1267P1-SPRING HILL DEVELOPMENT PARTNERS,GP | C/O GBT REALTY CORP. | 201 SUMMIT VIEW DRIVE SUITE 110 | | | BRENTWOOD | TN | 37027 | |
| 12767062 | 1267P2-EXCEL TRUST, LP | C/O LOCKBOX A | PO BOX 845377 | | | LOS ANGELES | CA | 90084-5377 | |
| 12767063 | 1267P3-TCSH, LP | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12767064 | 1268PAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201 | LEASE #64264 | | PHILADELPHIA | PA | 19182-3201 | |
| 12767075 | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356 | DEPT. 2245 | | | HOUSTON | TX | 77210-4356 | |
| 12767073 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | |
| 12767074 | 126PAY2-FOUNTAINS DUNHILL, LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | |
| 12767080 | 1272P1-FORUM NAP LLC | VILLALOBOS, MARISOL | C/O NORTH AMERICAN PROPERTIES-SE, INC. | 7500 COLLEGE PARKWAY | | FORT MYERS | FL | 33907 | |
| 12767082 | 1272P2-BRE DDR BR FORUM FL LLC | P.O. BOX 205387 | | | | DALLAS | TX | 75320-5387 | |
| 12767081 | 1272PAY-COLE MT FORT MYERS FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12767089 | 1273P1-TULSA HILLS, LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767088 | 1273P2-INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG 44691 AS AGENT | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12767090 | 1273P3-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12767091 | 1273P4-IA TULSA 71ST, L.L.C. | DEPT. 44691 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12767092 | 1273P5-RD-TULSA HILLS, LP | P.O. BOX 674451 | | | | DALLAS | TX | 75267-4451 | |
| 12767093 | 1273P6-DRP TULSA HILLS PROPERTY OWNER, LLC | P.O. BOX 674501 | | | | DALLAS | TX | 75267-4501 | |
| 12767103 | 1275P1-FORT SMITH PAVILION, LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320-2672 | |
| 12767102 | 1275P2-FORT SMITH LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320-2672 | |
| 12767104 | 1275P3-INLAND TRS PROPERTY MANAGEMENT INC | 32759 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | |
| 12767105 | 1275P4-IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12767106 | 1275P5-ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET SUITE 800 | ATTN: THOMAS CORMIER | | | BEAUMONT | TX | 77701 | |
| 12767117 | 1276P1-DAYVILLE PROPERTY DEVELOPMENT, LLC | C/O SERGIO FILHO | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 12767118 | 1276P2-INLAND DIVERSIFIED REAL ESTATE SERVICES L.L.C. | [BLDG. #65048] | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12767119 | 1276P3-KRG DAYVILLE PROPERTY DEVELOPMENT, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767120 | 1276P4-DAYVILLE PROPERTY DEVELOPMENT, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767127 | 1277P1-PR MONROE LIMITED PARTNERSHIP | RIOCAN AMERICA MANAGEMENT, INC. | 4729 PERKIOMEN AVENUE | | | READING | PA | 19606 | |
| 12767128 | 1277P2-BRE RC MONROE MP PA LP | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | |
| 12767132 | 1278P1-MOORE SORRENTO, LLC | COLLINS, BURK | ATTN: PAYMENT PROCESSING DEPT | 1848 NORWOOD PLAZA SUITE 214 | | HURST | TX | 76054 | |
| 12767133 | 1278P2-INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC | BLDG 65057 | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12767134 | 1278P3-KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767141 | 127PAY-DORCICH-VIDOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | |
| 12767145 | 1281P1-PRC PARTNERS, LLC | 1000 NORTH WESTERN AVENUE | SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 12767144 | 1281P2-RICH ALVARADO LLC | C/O RICH DEVELOPMENT COMPANY | 1000 N. WESTERN AVE SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 12767148 | 1282P1-BRANSON SHOPPES DEVELOPMENT COMPANY | LOCKBOX 773770 | 3770 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 12767149 | 1282P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | 15961 COLLECTIONS CENTER DRIVE | BLDG #65051 | | | CHICAGO | IL | 60693-0139 | |
| 12767150 | 1282P3-KRG BRANSON HILLS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767151 | 1282P4-INLAND NATIONAL REAL ESTATE SERVICES LLC | BLDG 75027 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767152 | 1282P5-INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | BLDG. #75027 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767161 | 1283P1-RIVERWEST PLAZA,CHICAGO, LLC | JOFFCO SQUARE | 1 NORTHBROOK PLAZA5 REVERE DRIVE, STE 200 | | | NORTHBROOK | IL | 60062 | |
| 12767162 | 1283P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | C/O KARA CROUSORE | DEPT CH16616 | | | PALATINE | IL | 60055 | |
| 12767163 | 1283P3-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 12767164 | 1283P4-IRC RETAIL CENTERS | INP RETAIL II LLC | P.O. BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | |
| 12767168 | 1284PAY1-THF/MRP TIGER TOWN, LLC | C/O THF MANAGEMENT1 | 211 N STADIUM BLVD SUITE 20 | | | COLUMBIA | MO | 65203 | |
| 12767169 | 1284PAY-TIGER TOWN LTD. | PO BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| 12767174 | 1285P1-SDI HOT SPRINGS, LTD | 712 MAIN STREET29TH FLOOR | | | | HOUSTON | TX | 77002 | |
| 12767175 | 1285P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12767176 | 1285P3-KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767177 | 1285P4-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7503 | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 12767184 | 1286P1-HARLINGEN VENTURE NO. TWO, L.P. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12767185 | 1286P2-AMS HARLINGEN I, L.P. | C/O ST. IVES REALTY I LLC | 8240 PRESTON ROAD SUITE 300 | | | PLANO | TX | 75024 | |
| 12767186 | 1286P3-ARC HCHARTX001, LLC | PO BOX 844896 | | | | DALLAS | TX | 75284-7181 | |
| 12767187 | 1286P4-Y&O HARLINGEN CORNERS LLC | C/O TATANTINO PROPERTIES INC. | 7887 SAN FELIPE STREET SUITE 237 | | | HOUSTON | TX | 77063 | |
| 12767195 | 1288P1-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC. | 8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | |
| 12767196 | 1288P2-RPAI LEESBURG FORT EVANS, L.L.C. | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12767194 | 1288P3-KRG LEESBURG FORT EVANS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767193 | 1288PAY-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC., | 8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | |
| 12753020 | 1289758 ONTARIO INC. O/A COTTON HOUSE/CA | 2 SHALE GATE | | | | TORONTO | ON | M3J 2Y8 | CANADA |
| 12767203 | 128P1-ALEXANDRIA MAIN MALL LLC | DANIELS, MITCH | P.O. BOX 669442 | | | DALLAS | TX | 75266-9442 | |
| 12767210 | 128PAY-RIDGEPORT LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12767214 | 1290P1-FINARD GERMANTOWN, LLC | DEPT. 400 | PO BOX 1377 | | | COLLIERVILLE | TN | 38027 | |
| 12767215 | 1290P2-FARMEX RAIL LLC | PO BOX 714204 | | | | CINCINNATI | OH | 45271-4204 | |
| 12767220 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12767223 | 1292P1-SKZHLC, LLC | C/O GEM CITY FORD5 | 101 BROADWAY STREET | | | QUINCY | IL | 62305-3505 | |
| 12767224 | 1292P2-WHITE GOOSE, LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729461 | 12945-13225 PEYTON DR HOLDINGS | 7501 WISCONSIN AVE | C/O CWC CAPTIAL ASSET MGNTSUITE# 500W260593 | | | BETHESDA | MD | 20814 | |
| 12729460 | 12945-13225 PEYTON DR HOLDINGS | P.O. BOX 82552 | BUILDING HMH001260593 | | | GOLETA | CA | 93118 | |
| 12770283 | 12945-13225 PEYTON DRIVE HOLDINGS, LLC | KING, PAUL, ASSET MANAGER | C/O CWCAPITAL ASSET MANAGEMENT LLC | ATTN: ALEX KILLICK | 7501 WISCONSIN AVENUE, WEST SUITE 500 | BETHESDA | MD | 20814 | |
| 12767230 | 1294P1-LDVF II PLAISTOW LLC | C/O QUINCY & CO INC. | 144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | |
| 12767231 | 1294P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75059 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767237 | 1296P1-BTM DEVELOPMENT PARTNERS, LLC | C/O RELATED MANAGEMENT | P.O. BOX 415545 | | | BOSTON | MA | 02241-5545 | |
| 12767244 | 1297PAY-VAM, LTD. | C/O VISCONSI COMPANIES, LTD. | 360 CORPORATE CIRCLE | 30050 CHAGRIN BOULEVARD | | PEPPER PIKE | OH | 44124-5704 | |
| 12767248 | 1298P1-MARTINSBURG COMMONS LLC | PO BOX 890852 | | | | CHARLOTTE | NC | 28289-0852 | |
| 12767249 | 1298P2-RIOCAN (AMERICA) MANAGEMENT INC. | EAST GATE CORPORATE CENTER | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | |
| 12767250 | 1298P3-MARTINSBURG COMMONS WVA LP | RIOCAN AMERICA MANAGEMENT, INC. | 4729 PERKIOMEN AVENUE | | | READING | PA | 19606 | |
| 12767251 | 1298P4-BRE RC COMMONS WV LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | |
| 12767247 | 1298PAY-AIG BAKER MARTINSBURG, LLC | PO BOX 890852 | | | | CHARLOTTE | NC | 28289-0852 | |
| 12767258 | 129P3-WIL-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 975456 | | | | DALLAS | TX | 75397-5456 | |
| 12767259 | 129P4-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | |
| 12766524 | 129PAY-MIDWOOD MANAGEMENT COMPANY | 430 PARK AVENUE SUITE 505 | | | | NEW YORK | NY | 10022 | |
| 12727871 | 130 TEST LLC | P.O. BOX 3346 | | | | SAINT CHARLES | IL | 60174 | |
| 12767277 | 1300P1-CF POTTSGROVE ASSOCIATES, L.P | C/O CEDAR SHOPPING CENTERS | 44 SOUTH BAYLES AVE SUITE 304 | | | PORT WASHINGTON | NY | 11050 | |
| 12767278 | 1300P2-PARAMOUNT NEWCO REALTY LLC UPLAND | C/O PARAMOUNT REALTY SERVICES | P.O. BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | |
| 12767276 | 1300P3-UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12726162 | 1301 EAST GLADSTONE STREET | 2425 E CAMELBACK RD, SUITE 750 | INVESTORS LLC229527 | | | PHOENIX | AZ | 85016 | |
| 12726163 | 1301 EAST GLADSTONE STREET | 2425 E CAMELBACK, SUITE 750 | INVESTORS LLCC/O VESTAR PROPERTY MANAGEMENT229527 | | | PHOENIX | AZ | 85016 | |
| 12764432 | 1301 EAST GLADSTONE STREET INVESTORS, LLC | 2415 E. CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 12767288 | 1302P1-CANTON MARKETPLACE LLC | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33707 | |
| 12767289 | 1302P2-GLL SELECTION II GEORGIA, L.P. | CANTON MARKETPLACE | PO BOX 935028 | | | ATLANTA | GA | 31193-5028 | |
| 12767290 | 1302P3-COLE MT CANTON MARKETPLACE, LLC | PROPERTY #0367-007956 | P.O. BOX 411144 | | | BOSTON | MA | 02241-1144 | |
| 12767291 | 1302P4-CANTON MARKETPLACE OWNER LLC | PROPERTY #0367 | P.O. BOX 411144 | | | BOSTON | MA | 02241-1144 | |
| 12767301 | 1303P1-PASO GOLDEN HILL, LLC | C/O GOLDEN HILLS PLAZA | PO BOX 31001-0725 | | | PASADENA | CA | 91110-0725 | |
| 12767305 | 1304P1-NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 12767307 | 1304P2-BRE DDR BR NORTHPOINT FL LLC | DEPT. 344803 25225 58387 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12767308 | 1304P3-ALTO NORTHPOINT LP | C/O LANDQWEST PROPERTY MANAGEMENT, LLC | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12767306 | 1304PAY-COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12767316 | 1305P1-ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC. | PO BOX 2027 | | | LONG BEACH | CA | 90801 | |
| 12767317 | 1305P2-LILAC19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185-4981 | |
| 12767322 | 1306P1-DDR HOMESTEAD LLC | DEPT 101412-20106-36420 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| 12767323 | 1306P2-RVT HOMESTEAD PAVILION LLC | DEPT. 101412 60106 74428 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12767324 | 1306P3-HOMESTEAD PAVILION ACQUISITION LLC | C/O COLLIERS INTERNATIONAL ACCOUNTS PAYABLE | 5260 PARKWAY PLAZA BLVD. STE 110 | | | CHARLOTTE | NC | 28217 | |
| 12767325 | 1306P4-WRG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 12767336 | 1307P1-TWC II PRESCOTT MALL DBA PRESCOTT GATEWAY | C/O PRESCOTT GATEWAY DEPT PRSMAL | PO BOX 29336 | | | PHOENIX | AZ | 85072-9336 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767337 | 1307P2-JPMCC 2006-LDP9 RETAIL 3250, LLC | PO BOX 844240 | | | | LOS ANGELES | CA | 90084-4240 | |
| 12767338 | 1307P3-T PRESCOTT AZ, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12767339 | 1307P4-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12767335 | 1307P5-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12767344 | 1308P1-TOWN SQUARE SHOPPING CENTER L.L.C. | NW 6246 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6246 | |
| 12767345 | 1308P2-W-PT TOWN SQUARE VII, LLC | 75 REMITTANCE DRIVE | DEPT 6929 | | | CHICAGO | IL | 60675-6929 | |
| 12767346 | 1308P3-ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | |
| 12767354 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12767359 | 130P2-HOLYOKE CROSSING LLC | CAPITAL ONE, NATIONAL ASSOCIATION | 275 BROADHOLLOW ROAD | PO BOX 8914 | | MELVILLE | NY | 11747 | |
| 12767358 | 130PAY-HOLYOKE CROSSING LTD. PARTNERSHIP | BEAUREGARD, JOANNE | PO BOX 867 | | | HOLYOKE | MA | 01041 | |
| 12767363 | 1310P1-MARKETPLACE WEST PARTNERS, LLC | C/O STEVE CORNING | PO BOX 80510 | | | BILLINGS | MT | 59108 | |
| 12767365 | 1311P1-FLEMINGTON RETAIL, LLC | C/O LERNER PROPERTIES | 720 EAST PALISADE AVENUE, SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12767370 | 1312P2-G&I VII CARRIAGE CROSSING LLC | PO BOX 945719 | | | | ATLANTA | GA | 30394-5719 | |
| 12767381 | 1313P1-SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STRREAM | IL | 60197-8663 | |
| 12767384 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | |
| 12767390 | 1315P1-CENTRO PROPERTY OWNER II, LLC | GATEWAY PLAZA | DEPARTMENT 9185 | | | LOS ANGELES | CA | 90084-9185 | |
| 12767391 | 1315P2-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | | CIMCINNATI | OH | 45271-3530 | |
| 12767392 | 1315P3-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12767396 | 1316P1-W/S HADLEY PROPERTIES II LLC | P.O. BOX 845007 | | | | BOSTON | MA | 02284-5007 | |
| 12767401 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000 | DEPT 882 | | | BUFFALO | NY | 14267 | |
| 12767406 | 1318P1-PAN AM EQUITIES, INC. | 18 EAST 50TH STREET10TH FLOOR | ATTN: DAVID IWANIER | | | NEW YORK | NY | 10022 | |
| 12767407 | 1318P2-1240 HOOPER LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | |
| 12767411 | 1319P1-MILPITAS MILLS LIMITED PARTNERSHIP | P.O. BOX 409714 | ACCT 5250/BEDBA1 | | | ATLANTA | GA | 30384-9714 | |
| 12767415 | 131P2-VESTAL PARKWAY PLAZA LLC | PO BOX 713782 | LEASE #4367001 | | | CINCINNATI | OH | 45271-3782 | |
| 12767416 | 131P3-VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 12767414 | 131PAY-KRAMONT VESTAL MANAGEMENT LLC, IN TRUST FOR VESTAL | PLYMOUTH PLAZA | 580 WEST GERMANTOWN PIKE SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12767423 | 1320P1-BERKSHIRE-AMHERST, LLC | C/O S.D. PLOTKIN & ASSOCIATES | ATTN: ROBERT CUNNINGHAM | 41 TAYLOR ST. 1ST FL. | | SPRINGFIELD | MA | 01103 | |
| 12767424 | 1320P2-ALBANY ROAD-AMHERST CROSSING LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 12767425 | 1320P3-AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 12767431 | 1321P1-DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | |
| 12753021 | 1322297 ONTARIO INC. DBA EVEREST WHOLESALE | 1430 CORMORANT ROAD | | | | ANCASTER | ON | L9G 4V5 | CANADA |
| 12765450 | 1325PAY1-CP VENTURE TWO, LLC | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| 12767459 | 1326P1-WATERCRESS ASSOCIATES, LP, LLLP | YOUNG, YVONNE | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | |
| 12767458 | 1326P2-BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271-5750 | |
| 12767464 | 1327P1-STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767465 | 1327P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767466 | 1327P3-ARCP MT STROUDSBURG PA, LLC | ID: PT4718 | | | | PASADENA | CA | 91110-3068 | |
| 12767463 | 1327P4-ARG SSSTRPA001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12767487 | 132P2-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767485 | 132PAY-PRAIRIE TOWNE MANAGEMENT | C/O FLAD DEVELOPMENT | 7941 TREE LANE SUITE 105 | | | MADISON | WI | 53717 | |
| 12767497 | 1331P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12767500 | 1332P1-VALLEY MALL, LLC | LOS ANGELES LOCKBOX | P.O. BOX 743653 | | | LOS ANGELES | CA | 90074-3653 | |
| 12767503 | 1333P1-MIDLAND RUSHMORE, LLC | MIDLAND ATLANTIC DEVELOPMENT CO | ATTN: ACCOUNTING DEPT | 8044 MONTGOMERY RD SUITE 710 | | CINCINNATI | OH | 45236 | |
| 12767504 | 1333P2-CPP RUSHMORE LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | |
| 12767505 | 1333P3-COLE MT RAPID CITY SD (I) LLC | PO BOX 602954 | | | | CHARLOTTE | NC | 28260-2954 | |
| 12767506 | 1333P4-RUSHMORE CROSSING ASSOCIATES, LLC | DEPT. 17 | P.O. BOX 4770 | | | HOUSTON | TX | 77210-4770 | |
| 12767524 | 1336P1-STRATFORD HALL, INC. | C/O COLLIERS INTERNATIONAL UNIT 423 | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | |
| 12767525 | 1336P2-SHI OWNER LLC | C/O JSH PROPERTIES, INC. | 7325 166TH AVE NE SUITE F-260 | | | REDMOND | WA | 98052 | |
| 12767533 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122-7120 | |
| 12767534 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412- 21146 -51838 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297-3691 | |
| 12767538 | 1339P1-ROGUE VALLEY MALL, L.L.C. | SDS-12-3057 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | |
| 12767539 | 1339P2-BRIXTON ROGUE, LLC | P.O. BOX 398617 | | | | SAN FRANCISCO | CA | 91439-8617 | |
| 12767545 | 1339P4-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12768116 | 133PAY-FOX RIVER COMMONS PARTNERSHIP | C/O DI MUCCI DEVELOPMENT CORP. | 285 WEST DUNDEE ROAD | | | PALATINE | IL | 60074 | |
| 12767549 | 1341P1-CHRISTIANA TOWN CENTER , LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12767552 | 1342P1-TKG BISCAYNE, LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12767555 | 1343P1-TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES LLC | C/O TROUT MANAGEMENT LLC | 9690 DEERECO ROAD SUITE 100 | | | TIMONIUM | MD | 21093 | |
| 12767556 | 1343P2-COLE MT WINCHESTER VA,LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 E CAMELBACK RD, STE. 1100 | | | PHOENIX | AZ | 85016 | |
| 12767557 | 1343P3-BRE DDR BR WINCHESTER VA LLC | DEPT. 343186 25340 58050 | P.O. BOX 535763 | | | ATLANTA | GA | 30353-5763 | |
| 12767558 | 1343P4-TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC. | 1170 PEACHTREE STREET NE SUITE 2000 | | | ATLANTA | GA | 30309 | |
| 12767565 | 1344P1-COX CREEK STATION INC., | NW 6014 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6014 | |
| 12767566 | 1344P2-LB-UBS 2007-C6-COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO HILLS | CA | 95762 | |
| 12767567 | 1344P3-354 COX CREEK LP | C/O AMERICAN COMMERCE BANK | ATTN: MELISSA ROBINSON | P.O. BOX 309 | | BREMEN | GA | 30110 | |
| 12767568 | 1344P4-CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES INC. | ATTN: PROPERTY ACCOUNTING | P.O. BOX 18153 | | HUNTSVILLE | AL | 35804-8153 | |
| 12767583 | 1346P1-MFS EASTGATE-I, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767597 | 1349P1-KTJ LIMITED PARTNERSHIP 111 | 5125 COUNTRY ROAD 101 S | SUITE 100 | | | MINNETONKA | MN | 55345 | |
| 12767598 | 1349P2-MILLER TRUNK HIGHWAY INVESTMENTS, LLC | 7645 LYNDALE AVENUE SOUTH | SUITE 250 | | | RICHFIELD | MN | 55423 | |
| 12767606 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12767607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12767610 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12767605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 1421 PAYSPHERE CIRLCE | BLDG#35105 | | CHICAGO | IL | 60674 | |
| 12767603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT | CORP.#5011 | P.O. BOX 201474 | | DALLAS | TX | 75320-1474 | |
| 12767617 | 1350P1-GOVERNORS SQUARE PLAZA | #1068185577 | YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| 12767632 | 1353P1-WOOLBRIGHT WEKIVA, LLC | P.O. BOX 521599 | | | | MIAMI | FL | 33152-1599 | |
| 12732173 | 1355 TTN LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12766075 | 1355 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12767645 | 1356P1-ROSEDALE COMMONS LP | US BANK | P.O. BOX 809207 | | | CHICAGO | IL | 60680-9201 | |
| 12767667 | 135PAY-ALEXANDER'S REGO SHOPPING CENTER, INC. | P.O. BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| 12767679 | 1361P1-PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12767686 | 1363P1-OPRY MILLS MALL, LP | PO BOX 402242 | | | | ATLANTA | GA | 30384-2242 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767689 | 1364HR-SANDUSKY MALL COMPANY | 2445 BELMONT AVENUE | P.O. BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| 12767690 | 1364P1-SANDUSKY PAVILION | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12767693 | 1365P1-LONGVIEW PLAZA, LTD. | 430 NORTH CENTER ST. | | | | LONGVIEW | TX | 75601 | |
| 12767694 | 1365P2-MFC LONGVIEW LLC | MORRIS CAPITAL PARTNERS | 200 CARROLL STREET | SUITE 130 | | FORT WORTH | TX | 76107 | |
| 12767703 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12767708 | 1369P1-RITCHIE HILL, LLC | P.O. BOX 603532 | | | | CHARLOTTE | NC | 28260-3532 | |
| 12767711 | 136PAY-HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | |
| 12767714 | 1370P1-VICTORIA WARD CENTER LLC | MSC 77772 | P.O. BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 12767723 | 1372P1-WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE | SUTIE 270 | | | BELLEVUE | WA | 98005 | |
| 12767726 | 1373P1-ENCHANTED 528 DEVELOPMENT, LLC | C/O INTEGRITY ASSET MANAGEMENT LLC | P.O. BOX 50028 | | | ALBUQUERQUE | NM | 87181 | |
| 12767727 | 1373P2-ENCHANTED HILLS BOULEVARD 3575 LLC | C/O MAESTAS & WARD | 6801 JEFFERSON STREET NE, SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 12767731 | 1374P1-CONTINENTAL 271 FUND, LLC | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | |
| 12767732 | 1374P2-KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53205 | |
| 12767733 | 1374P3-I-SOUTHPORT LLC | 833 EAST MICHIGAN LLC | SUITE 540 | | | MILWAUKEE | WI | 53202 | |
| 12767742 | 1375P1-EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | |
| 12767741 | 1375P2-HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 12767754 | 1378P1-DIERBERGS OSAGE BEACH, LLC | DIERBERGS MARKETS | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 1070 | | CHESTERFIELD | MO | 63006-1070 | |
| 12767766 | 137P2-DENVER WEST VILLAGE LP | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | |
| 12767765 | 137PAY1-5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| 12767764 | 137PAY-DW VILLAGE #10210651.2 | C/O JP MORGAN CHASE BANK N.A. | 600 TRAVIS STREET | 53RD FLOOR ESCROW | | HOUSTON | TX | 77002 | |
| 12767786 | 1385P1-BG ROBINSON STOP II, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767790 | 1386P1-SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES | 5485 BELTLINE ROAD | SUITE 115 | | DALLAS | TX | 75254 | |
| 12767791 | 1386P2-ARCP MT BOWLING GREEN KY LLC | ID PT5083 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12767789 | 1386P3-ARG GFBOGKY001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12767800 | 1387P1-SJS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| 12767801 | 1387P2-FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVENUE, SUITE 1100 | | | BETHESDA | MD | 20814 | |
| 12767812 | 138PAY-DOLLINGER-WESTLAKE ASSOCIATES | C/O DOLLINGER PROPERTIES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12767823 | 1391P1-LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12767824 | 1391P2-LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767828 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | |
| 12767835 | 1395P1-HAY CREEK DEVELOPMENT LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12767836 | 1395P2-LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12767840 | 1396P1-GARRISON DECATUR OWNER LLC | PO BOX 975635 | | | | DALLAS | TX | 75397-5635 | |
| 12767841 | 1396P2-DECATUR MALL, LLC | HULL PROPERTY GROUP, LLC | P.O. BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 12767857 | 139P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | |
| 12767855 | 139P3-PREP HOME RETAIL-OCEANSIDE LLC | PREP NET LEASE INCOME LIMITED PARTNERSHIP | PO BOX 715719 | | | CINCINNATI | OH | 45271-5719 | |
| 12767856 | 139PAY-PACIFIC COAST PLAZA INVESTMENTS LLC | D/B/A PACIFIC COAST PLAZA PM | PO BOX 849515 | | | LOS ANGELES | CA | 90084-9515 | |
| 12759327 | 1401 ROUTE 300 HOLDINGS LLC | 1601 WASHINGTON AVENUE | SUITE # 800214635 | | | MIAMI BEACH | FL | 33139 | |
| 12759328 | 1401 ROUTE 300 HOLDINGS LLC | P.O. BOX 785191 | PT CT SERIES 2006-C1 REMIC IGMAC MTG SEC INC | MTG214635 | | PHILADELPHIA | PA | 19178 | |
| 12767886 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLE | ACCT: 5800907049 | | | CHICAGO | IL | 60674 | |
| 12767887 | 1403P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 40118320 | 57 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12767891 | 1404P1-SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | |
| 12767894 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |

In re: Bed Bath & Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767910 | 1408P1-CA 5-15 WEST 125TH LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12767918 | 1409P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12767922 | 140P2-BRE DDR UNION CONSUMER SQUARE LLC | DEPT. 101412-21340-47375 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12767923 | 140P3-UNION CONSUMER IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX45122 | | | WHITE PLAINS | NY | 10602 | |
| 12766864 | 140PAY-PYRAMID WALDEN COMPANY L.P. | PO BOX 8000 | DEPT. 982 | | | BUFFALO | NY | 14267 | |
| 12767908 | 1410P1-GERONIMO L.L.C. | ATTN: CHANIE ADAMS | 1485 POLE LINE ROAD EAST, SUITE OFC | | | TWIN FALLS | ID | 83301 | |
| 12767929 | 1410P2-CANYON PARK WEST, LLC | LOCKBOX #913330 | P.O. BOX 913330 | | | DENVER | CO | 80291-3330 | |
| 12767943 | 1413P1-SALMAR PROPERTIES LLC | P.O. BOX #: 70346 | | | | NEWARK | NJ | 07101-0096 | |
| 12767947 | 1414P1-HIGHLAND COMMONS ASSOC., LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767957 | 1416P1-GF VALDOSTA MALL, LLC | P.O. BOX 959901 | | | | ST. LOUIS | MO | 63195 | |
| 12767961 | 1417P1-DDR GUILFORD LLC | C/O DDR CORP. | ID 359150-20119-60555 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12768091 | 141P2-AAT ALAMO QUARRY, LLC | 11455 EL CAMINO REAL | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12767973 | 141P3-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530 | | | NEW YORK | NY | 10110 | |
| 12768090 | 141PAY-ALAMO STONECREST HOLDINGS, LLC | ALAMO QUARRY MARKET11455 EL CAMINO REAL | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12767988 | 1421P1-LEWIS CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767989 | 1421P2-LEWCON RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767993 | 1422P1-REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | |
| 12728715 | 1431582 ALBERTA INC | 300, 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768644 | 1431582 ALBERTA, INC. | SWALES, CHRIS | ATTN: W. MICHAEL EVANS | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768033 | 1431P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | |
| 12774260 | 1435P1-WEINGARTEN NOSTAT, INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 12774261 | 1435P2-ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE. #1000 | | | | DALLAS | TX | 75201 | |
| 12768039 | 1436P1-KIEMLE & HAGOOD | 601 W. MAIN AVENUE | SUITE 400 | | | SPOKANE | WA | 99201 | |
| 12768694 | 1445006 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | 10130-103 STREET | SUITE 1600 | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768695 | 1445006 ALBERTA LTD. | C/O WAM DEVELOPMENT GROUP | ATTN: SENIOR VP, RETAIL | 12420 - 104TH AVENUE NW | #200 | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12767972 | 1447P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530 | | | NEW YORK | NY | 10110 | |
| 12768121 | 1451P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BLVD. | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12768120 | 1451TAX-CLACKAMAS COUNTY | CLACKAMAS COUNTY | 2051 S. KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| 12739839 | 1461043 ONTARIO LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739840 | 1461043 ONTARIO LIMITED | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739841 | 1461043 ONTARIO LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739838 | 1461043 ONTARIO LIMITED | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12768131 | 146P3-PEMBROKE PINES 2, LLC | RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768129 | 146PAY1-MORRIS REALTY ASSOCIATES, LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD. | | | RUTHERFORD | NJ | 07070 | |
| 12768130 | 146PAY-BAYSHORE DEVELOPERS VII, L.L.C. | 1500 CORDOVA ROAD | SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | |
| 12768140 | 147P1-PACE-HIGHLANDS ASSOCIATES, LLC | C/O PACE PROPERTIES | 1401 S. BRENTWOOD BLVD | SUITE 900 | | ST. LOUIS | MO | 63144 | |
| 12768138 | 147P2-COLE MT ST. LOUIS MO, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12768141 | 147P3-TKG - MANCHESTER HIGHLANDS SHOPPING CENTER , LLC | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MS | 65203 | |
| 12767138 | 147PAY-PACE-CENTRAL ASSOCIATES, LLC | C/O PACE PROPERTIES, INC. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | ST. LOUIS | MO | 63144 | |
| 12768139 | 147WAT-AUM | PO BOX 6436 | | | | CAROL STREAM | IL | 60197-6436 | |
| 12768147 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | |
| 12768145 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | |
| 12768146 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | |
| 12730742 | 1493130 ONTARIO LIMITED EL AL | 80 GREAT LAKES DRIVE | C/O TRINITY COMMON BRAMPTONUNIT 156250098 | | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12730743 | 1493130 ONTARIO LIMITED EL AL | C/O RIOCAN MANAGEMENT INC | 2300 YONGE STREET250098 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12730745 | 1493130 ONTARIO LIMITED ET AL | 2300 YONGE ST, SUITE 500 | C/O RIOCAN MANAGEMENT INCP.O. BOX 2386250116 | | | TORONTO | ON | M4P 1E4 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730744 | 1493130 ONTARIO LIMITED ET AL | 80 GREAT LAKES DRIVE, UNIT 156 | C/O TRINITY COMMON BRAMPTON250116 | | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12770515 | 1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT, INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE, UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768157 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS, LLC | PO BOX 185 | | | WORCESTER | MA | 01613-0185 | |
| 12768156 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA A | LOCKBOX #9067 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9067 | |
| 12768158 | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12768154 | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 93330#9820006326 | | | | CHICAGO | IL | 60673-3330 | |
| 12768155 | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | |
| 12768166 | 150P1-INLAND SOUTHEAST PROPERTY MANAGEMENT | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12768167 | 150P2-DDRTC BOYNTON COMMONS LLC | DEPT. 1014123039720023 | P.O. BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12768168 | 150P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 16067 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12768169 | 150P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12768170 | 150P5-IA BOYNTON BEACH CONGRESS, L.L.C. | 16067 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | |
| 12768171 | 150P6-B COMM REALTY, LLC | P.O. BOX 803 | | | | KATONAH | NY | 10536 | |
| 12768181 | 151P1-COLE MT KANSAS CITY MO, LLC | SMART, ELIZABETH | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12768183 | 151P2-BARRYWOODS CROSSINGS | COLE MT KANSAS CITY MO, LLC | DEPT# 7052 | | | CAROL STREAM | IL | 60122 | |
| 12768184 | 151P3-EFA UAMA COLE MT KANSAS CITY MO, LLC | REVESCO PROPERTY SERVICES | P.O. BOX 913197 | | | DENVER | CO | 80291-3197 | |
| 12768185 | 151P4-RPS BARRYWOOD TIC LLC | REVESCO PROPERTY SERVICES | 5291 E YALE AVENUE | | | DENVER | CO | 80222 | |
| 12768186 | 151P5-BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES, LLC | 2731 17TH STREET | SUITE 300 | | DENVER | CO | 80211 | |
| 12768182 | 151PAY-BARRY WOODS | ADDRESS ON FILE | | | | | | | |
| 12768191 | 152PAY-GRAPEVINE MILLS LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | |
| 12768194 | 153PAY-MCKNIGHT DEVELOPMENT CORPORATION | LEONARD H. RUDOLPH AND DORIS G. RUDOLPH | 310 GRANT STREET | SUITE 2500 | | PITTSBURGH | PA | 15219-2303 | |
| 12749602 | 1541-SIMON PROPERTY | 867755 RELIABLE PARKWAY | GROUP TX , LP204870 | | | CHICAGO | IL | 60686 | |
| 12753023 | 1543911 ONTARIO INC. | 628 ONTARIO STREET | | | | COBOURG | ON | K9A 3C4 | CANADA |
| 12768198 | 154PAY-TLC EQUITIES, LTD. | 1 SLEIMAN PARKWAY | SUITE 250 | | | JACKSONVILLE | FL | 32216 | |
| 12768201 | 155P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | |
| 12768202 | 155PAY-KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768213 | 156P1-NET LEASE REALTY VI, LLC | C/O NATIONAL RETAIL PROPERTIES INC. | 450 SOUTH ORANGE AVE. | STE. 900 | | ORLANDO | FL | 32801 | |
| 12768214 | 156P2-NATIONAL RETAIL PROPERTIES, LP | WELLS FARGO | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| 12768212 | 156PAY-DDRTC CREEKS AT VIRGINIA CENTER LLC | DEPT. 1014123047021859 | PO BOX 534426 | | | ATLANTA | GA | 30353 | |
| 12768220 | 157PAY-THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC | 639 GRAVOIS BLUFFS BOULEVARD | SUITE D | | FENTON | MO | 63026 | |
| 12768226 | 158P2-SPI PROPERTY MANAGEMENT | FBO BRIDGEPOINTE CO TENANCY | 88 KEARNY ST | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12768227 | 158P3-TREA 3010 BRIDGEPOINTE PARKWAY LLC | P.O. BOX 748765 | | | | LOS ANGELES | CA | 90074-8465 | |
| 12768225 | 158PAY1-BRIDGEPOINTE CO-TENANCY GROUP | C/O SPI PROPERTY MANAGEMENT CORPORATION | 88 KEARNY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12768224 | 158PAY-BRIDGEPOINTE CO-TENANCY GROUP | C/O CROSSPOINT REALTY SERVICES, INC | PO BOX 45852 | | | SAN FRANCISCO | CA | 94145-0852 | |
| 12717528 | 1594505 ONTARIO INC. O/A DRYBAR | 3055 WOODLAND PARK DRIVE | | | | BURLINGTON | ON | L7N 1K8 | CANADA |
| 12768236 | 159P4-EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12768232 | 159PAY-I. AND G. PARTNERS | C/O U.S. REALTY MANAGEMENT CORPORATION | 3003 ENGLISH CREEK AVENUE | D13A | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12768233 | 159RET-TOWNSHIP OF EAST HANOVER | TAX BILL #001642 | 411 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | |
| 12768235 | 159ROAD-V&L ASSOCITES | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 12768234 | 159SNOW-STAFFORD FEC GROUP | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768244 | 160P2-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12768124 | 160PAY-BRM PARKWAY CENTER, INC. | 241 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 12768248 | 161PAY-FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12768285 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| 12768286 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| 12768287 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| 12768252 | 161UTL-ENERGY MANAGEMENT SYSTEMS | P.O. BOX 538 | | | | MALVERN | PA | 19355-0538 | |
| 12775900 | 1623 NORTH SHEFFIELD, LLC | C/O SUPERA ASSET MANAGEMENT INC. | 2001 N. HALSTEAD STREET | SUITE 301 | | CHICAGO | IL | 60614 | |
| 12730685 | 1623 NORTH SHEFFIELD,LLC | 2001 N.HALSTEAD ST.,STE.301 | C/O SUPERA ASSET MGMT.INC.20587 | | | CHICAGO | IL | 60614 | |
| 12768259 | 162PAY-8735 HIGHLAND LAKES CENTER, LLC | P.O. BOX 643342 | | | | PITTSBURGH | PA | 15264-3342 | |
| 12768276 | 163P1-HSL PROPERTIES | ATTN: OMAR MIRELES, EXECUTIVE VP | 3901 E. BROADWAY | | | TUCSON | AZ | 85711 | |
| 12768275 | 163PAY-VALLEY EAST PLAZA | 1101 MONTANA AVENUE | SUITE A | | | SANTA MONICA | CA | 90403 | |
| 12768278 | 164PAY-SAUL HOLDINGS LIMITED PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | |
| 12768733 | 1651051 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ATTN: SR. VP-RETAIL | 10130-103 STREET NW | SUITE 1600 | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768282 | 165P1-KRAUS-ANDERSON, INCORPORATED | 501 S. EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 12746355 | 1663321 ONTARIO INC | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7XE | CANADA |
| 12770525 | 1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7X3 | CANADA |
| 12768528 | 1663321 ONTARIO INC. AND 1414614 ONTARIO INC. | 223 COLONNADE ROAD SOUTH | SUITE 100 | | | OTTAWA | ON | K2E 7X3 | CANADA |
| 12768288 | 166P1-FEDERAL REALTY - GRATIOT S.C. (500-1220) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12768293 | 167P2-KADEN MANAGEMENT COMPANY, INC. | 6100 DUTCHMANS LANE | SUITE 603 | | | LOUISVILLE | KY | 40205 | |
| 12768292 | 167PAY-KIMCO LEXINGTON 140, INC. | PO BOX 82565 | DEPT CODESKYL0140 | | | GOLETA | CA | 93118-2565 | |
| 12731480 | 1687 LLC | 6333 APPLES WAY | SUITE 115263888 | | | LINCOLN | NE | 68516 | |
| 12765516 | 1687 LLC | ATTN: JULIAN TYLER/BRIDGET WHALEN | 6333 APPLES WAY | SUITE 115 | | LINCOLN | NE | 68516 | |
| 12765517 | 1687 LLC | MARK A. HUNZEKER | 600 WELLS FARGO CENTER | 1248 "O" STREET | | LINCOLN | NE | 68508 | |
| 12768301 | 168P1-PRESIDENTIAL MARKETS | GRI-EQY, LLC | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12768299 | 168PAY-EQUITY ONE PRESIDENTIAL MARKETS INC. | BRIDGES, DONNA | C/O EQUITY ONE REALTY & MGMT SE INC. | BANK OF AMERICA | P.O. BOX 404716 | ATLANTA | GA | 30384-4716 | |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | |
| 12725700 | 168TH AND DODGE, LP_RNT 23053 | 2474 MOMENTUM PLACE | VILLAGE POINTE SHOPPING CENTER23053 | | | CHICAGO | IL | 60689 | |
| 12756133 | 168TH AND DODGE, LP_RNT205309 | ONE E WASHINGTON STREET | C/O RED DEVELPOMENTSUITE 300205309 | | | PHOENIX | AZ | 85004 | |
| 12756132 | 168TH AND DODGE, LP_RNT205309 | P.O. BOX 92277 | | | | LAS VEGAS | NV | 89193 | |
| 12768300 | 168WS-AMS BILLING | 6915 15TH ST E. | STE 204 | | | SARASOTA | FL | 34243-7203 | |
| 12768305 | 1692P1-AGUA MANSA COMMERCE PHASE I LLC | 4343 VON KARMAN AVENUE | SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| 12731614 | 1699259 ONTARIO LIMITED | 303 RICHMOND STREET | SUITE 201265440 | | | LONDON | ON | N6B 2H8 | CANADA |
| 12770535 | 1699259 ONTARIO LIMITED AND 2573268 ONTARIO INC. | C/O YORK DEVELOPMENTS | 303 RICHMOND STREET | SUITE 201 | | LONDON | ON | N6B 2H8 | CANADA |
| 12768310 | 169PAY-WALDORF SHOPPER'S WORLD | C/O RICHARD RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | |
| 12729353 | 1700 OXFORD DRIVE PARTNERSHIP | KGA PARTNERS, LLC | 650 WASHINGTON ROAD STE 400 | KGA PARTNERS LLC #208637 | | PITTSBURGH | PA | 15228 | |
| 12768317 | 170PAY-PACE - 64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES INC. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | ST. LOUIS | MO | 63144 | |
| 12768321 | 171P2-DDRM OVIEDO PARK CROSSING, LLC | DEPT 101412-21245-37068 | P.O. BOX 534461 | | | ATLANTA | GA | 30353 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 32 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768322 | 171P3-DDRM SHOPPES OF ELLENWOOD LLC | DDRM OVEIDO PARK CROSSING | DEPT. 101412 21245 37068 | P.O. BOX 534455 | | ATLANTA | GA | 30353-4455 | |
| 12768320 | 171P4-OVIEDO PARK CROSSING | KONFORTE II LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD., STE. M | | SAVANNAH | GA | 31406 | |
| 12767447 | 171PAY-ROUSE - ORLANDO, INC. | C/O OVIEDO MARKETPLACE | SDS-12-2727 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2727 | |
| 12768329 | 172CAM-TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| 12768331 | 172P3-EDISON NNVA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12768330 | 172RET-CITY OF NEWPORT NEWS | C/O OFFICE OF TREASURER | ACCT# 151.00-05-12 | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| 12768338 | 173P2-BIT HOLDINGS SIXTY-THREE, INC. | LOCKBOX #414770 | P.O. BOX 414770 | | | BOSTON | MA | 02241-4770 | |
| 12768351 | 174P2-TRU 2005 RE II TRUST | PO BOX 2328 | | | | HICKSVILLE | NY | 11802-2328 | |
| 12768350 | 174PAY-TOYS R US DELAWARE, INC. | PO BOX 416104 | | | | BOSTON | MA | 02241-6104 | |
| 12768532 | 1751 VICTORIA DEVELOPMENTS LIMITED | C/O RIOCAN PROPERTY SERVICES | 365-700 LAWRENCE AVENUE WEST | | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768355 | 175PAY-WASHINGTON SECURITIES COMPANY | C/O CLISE PROPERTIES INC | 1700 SEVENTH AVENUE SUITE 1800 | | | SEATTLE | WA | 98101 | |
| 12768358 | 176PAY-THF SHAWNEE STATION LLC | ULRIECH, JILL | C/O RUBENSTEIN REAL ESTATE CO LC | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | FAIRWAY | KS | 66205 | |
| 12768361 | 177PAY-THE CENTRE AT DEANE HILL LLC | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BLDG. 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12768365 | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | |
| 12768368 | 179PAY-VALENCIA MARKETPLACE I, LLC | C/O JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12717531 | 18 RABBITS INC. | 720 YORK ST STE 116 | | | | SAN FRANCISCO | CA | 94110 | |
| 12717532 | 18 RABBITS INC. | CO ACCOUNTS PAYABLE | P.O. BOX 411142 | | | SAN FRANCISCO | CA | 94141 | |
| 12727872 | 1-800-FLOWERS.COM | ONE OLD COUNTRY ROAD SUITE 500 | | | | CARLE PLACE | NY | 11514 | |
| 12728231 | 1-800-GOT-JUNK? LLC | 821B CEDAR STREET | | | | HONOLULU | HI | 96814 | |
| 12728230 | 1-800-GOT-JUNK? LLC | P.O. BOX 123419 | DEPT 3419 | | | DALLAS | TX | 75312 | |
| 12768373 | 180PAY-GREECE RIDGE LLC | F/B/O GERMAN AMERICAN CAPITAL CORPORATION AS SECURED PARTY | PO BOX 8000 | DEPT. 981 | | BUFFALO | NY | 14267 | |
| 12768377 | 181PAY-TAFT CORNERS ASSOCIATES | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | |
| 12746128 | 1826997 ONTARIO INC | 3985 HIGHWAY 7 EAST | SUITE# 202211473 | | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12768723 | 1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST | SUITE 202 | | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12768382 | 182P1-PR SPRINGFIELD ASSOCIATES LP | C/O PREIT SERVICES | 200 S. BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 12768383 | 182P2-JOYFOR JOINT VENTURE | C/O CONTINENTAL DEVELOPERS, LLC | 1604 WALNUT STREET4TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 12768381 | 182PAY-PREIT-RUBIN, INC | C/O PR SPRINGFIELD ASSOCIATES LP | F6665 P.O. BOX 70161 | | | PHILADELPHIA | PA | 19101-1476 | |
| 12768380 | 182-PREIT -RUBIN INC | RAKERS, MIKE | THE BELLEVIEW | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | |
| 12730155 | 183 PARKLINE SHOPPING CENTER | 207 SAN JACINTO, SUITE 300 | C/O IRON REAL ESTATE MGMT208685 | | | AUSTIN | TX | 78701 | |
| 12724898 | 183 PARKLINE SHOPPING CTR, LP | 91 RIO GRANDE | IRONWOOD REAL ESTATE MGMT LLC205213 | | | AUSTIN | TX | 78701 | |
| 12664021 | 1832 ASSET MANAGEMENT, L.P. | JEREMY LUCAS | ONE ADELAIDE ST., E. 28TH FL. | | | TORONTO | ON | M5C 2V9 | CANADA |
| 12768387 | 183P1-HASTINGS VILLAGE INVESTMENT COMPANY, LP | 6300 WILSHIRE BLVD. | SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 12768391 | 184P2-G&I VII REDMOND POWER LLC | PO BOX 742650 | | | | ATLANTA | GA | 30374-2650 | |
| 12768392 | 184P3-FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE | SUITE 3110 | | CHICAGO | IL | 60601 | |
| 12768390 | 184PAY-PPR REDMOND RETAIL LLC | DEPT. 2596-5661 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12768400 | 185P2-ACADIA REALTY LIMITED PARTNERSHIP | 0077-004517 | P.O. BOX 419399 | | | BOSTON | MA | 02241-9399 | |
| 12768399 | 185PAY-ACADIA BRANDYWINE SUBSIDIARY, LLC | PROPERTY NO. 0077 | P.O. BOX 417014 | | | BOSTON | MA | 02241-7010 | |
| 12749173 | 1869931 ONTARIO INC | 116 SIMCOE STREET | | | | NAPANEE | ON | K7R 2X6 | CANADA |
| 12768404 | 186P2-SAVI RANCH 1690, INC. | P.O. BOX 82565 | DEPT CODE SCAY 1690 | | | GOLETA | CA | 93118-2565 | |
| 12768405 | 186P3-SAVI RANCH GROUP, LLC | P.O. BOX 847345 | | | | LOS ANGELES | CA | 90084 | |
| 12768403 | 186PAY-SAVI RANCH INVESTORS | C/O KRAUS MANAGEMENT SERVICES | 670 W. 17TH ST | SUITE C-4 | | COSTA MESA | CA | 92627 | |
| 12768411 | 187P2-IRC RETAIL CENTERS | LEASE #T0002580 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768410 | 187PAY-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. #257 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12717529 | 1888 MILLS LLC. | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | |
| 12717530 | 1888 MILLS LLC. IMPORT | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | |
| 12768416 | 188P1-EDENS & AVANT FINANCING LP | DEPARTMENT 2204 | PO BOX 822459 | | | PHILADELPHIA | PA | 19182-2559 | |
| 12768418 | 188PAY2-RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | PO BOX 822564 | | | PHILADELPHIA | PA | 19182-2564 | |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | |
| 12768423 | 189P2-CHANDLER PAVILIONS, LLC | PO BOX 6149 | PROPERTY: RE6621 | | | HICKSVILLE | NY | 11802-6149 | |
| 12768424 | 189P3-EVERGREEN -1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C. | 200 N. MARYLAND AVENUE | SUITE 201 | | GLENDALE | CA | 91206 | |
| 12768421 | 189P4-SCHNITZER INVESTMENT CORP. | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208-4500 | |
| 12768422 | 189PAY-GRUBB & ELLIS | P.O. BOX 53028 | DEPT. 41226(CHANDLER PAVILIONS) | | | PHOENIX | AZ | 85072-3028 | |
| 12748092 | 18TH AND WALNUT LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12731049 | 19 PROPS LLC | 211 E WATER ST SUITE 201 | | | | KALAMAZOO | MI | 49007 | |
| 12775913 | 19 PROPS, LLC | AARON SMITHMCSHANE & BOWIE, PLC | 99 MONROE AVENUE NW | SUITE 1100 | | GRAND RAPIDS | MI | 49503 | |
| 12775914 | 19 PROPS, LLC | C/O PLAZACORP REALTY ADVISORS, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 200 W. MICHIGAN AVE. | STE. 201 | KALAMAZOO | MI | 49007 | |
| 12772655 | 19 PROPS, LLC | VANDERBERG, MARY, PROPERTY MANAGER | 211 E. WATER STREET | SUITE 201 | | KALAMAZOO | MI | 49007 | |
| 12768439 | 1900P1-ARMSTRONG NEW WEST RETAIL LLC, DEBTOR IN POSSESSIO | C/O ARMSTRONG CAPITAL | 307 WEST 38TH STREET | SUITE 2010 | | NEW YORK | NY | 10018 | |
| 12768442 | 1901P1-OGDEN CAP PROPERTIES | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12717533 | 1908 BRANDS | 3550 FRONTIER AVE UNIT C1 | | | | BOULDER | CO | 80301 | |
| 12717534 | 1908 BRANDS INC | 2100 CENTRAL AVENUE STE 201 | | | | BOULDER | CO | 80301 | |
| 12717535 | 1908 CANDY COMPANY | 209 E 11TH AVENUE | | | | ROSELLE | NJ | 07203 | |
| 12768446 | 190P2-IRC RETAIL CENTERS | LEASE #T0001632 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12768445 | 190PAY-INLAND CRYSTAL POINT, LLC | C/O CRYSTAL POINT S/C #3305 | 4575 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12728569 | 191 COLONIE LLC | P.O. BOX 24048 | ACCT# 2333213108234 | | | NEWARK | NJ | 07101 | |
| 12728570 | 191 COLONIE LLC | P.O. BOX 416124 | ACCT# 2333213108234 | | | BOSTON | MA | 02241 | |
| 12768454 | 191P1-MONTGOMERY TOWNE CENTER STATION INC | ADDY, R. | 1870 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768455 | 191P1-MONTGOMERY TOWNE CENTER STATION INC | WHITE, FRANK | 1870 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768453 | 191PAY-HERITAGE PROPERTY INVESTMENT LIMITED PARTNERSHIP | PO BOX 3165 GROUP #306 | #30600003 | | | BOSTON | MA | 02241 | |
| 12768460 | 192P1-CSC TOWNE CROSSING LP | LOCKBOX #781766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1766 | |
| 12768461 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 26627 | | | | SAN DIEGO | CA | 92198-1627 | |
| 12768462 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY | SUITE 4-325 | | ATLANTA | GA | 30327 | |
| 12768469 | 193PAY-217 STATE-MILFORD LLC | C/O MATTONE MATTONE | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 12768473 | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014 | DEPARTMENT L- 2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12768478 | 195P2-EASTON MARKET LLC | DEPT. 101412-20434-00892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12768477 | 195PAY-EASTON MARKET, LLC | DEPT 9520009520016 | PO BOX 951376 | | | CLEVELAND | OH | 44193 | |
| 12768482 | 196PAY-TALISMAN TOWSON LIMITED PARTNERSHIP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768487 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | |
| 12768488 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12768489 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 12768490 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12768486 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES | C/O CHAMPION RETAIL LP | PO BOX 65-418 | | CHARLOTTE | NC | 28265-0418 | |
| 12768494 | 198P2-EXCEL TRUST, L.P. | C/O EXCEL FT UNION LLC | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 12768495 | 198P3-EXCEL EAST CHASE LLC | PO BOX 101206 | PO BOX 27324 | | | ATLANTA | GA | 30392-1206 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768496 | 198P4-FORT UNION SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768493 | 198PAY1-DDR MIDVALLEY LLC | DEPT. NO. 101412- 20239-00856 | PO BOX 92320 | | | CLEVELAND | OH | 44193 | |
| 12768506 | 199PAY-COLUMBIANA STATION E&A , LLC | C/O EDENS & ADVANT PROPERTIES LP | DEPARTMENT 2185 | P O BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | |
| 12767334 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | CROW, KAELA , PROPERTY MANAGER | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12766794 | 1ST COMMERCIAL REALTY GROUP | BENDER, BARBARA, PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | |
| 12766793 | 1ST COMMERCIAL REALTY GROUP | GENTRY, PAUL, MAINTENANCE FACILITATOR | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | |
| 12766792 | 1ST COMMERCIAL REALTY GROUP | LAMZON, JACKELYN, ASST PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | |
| 12771337 | 1ST COMMERCIAL REALTY GROUP, INC. | GERTSCH, LORI, PROPERTY MANAGER | 17870 SKYPARK CIRCLE, SUITE 108 | | | IRVINE | CA | 92612 | |
| 12765854 | 1ST COMMERCIAL REALTY GROUP, INC. | ORSBORN, ROSANNA, SENIOR PROPERTY MANAGER | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | |
| 12770931 | 1ST COMMERCIAL REALTY GROUP, INC. | PERKINS, ROBERT, PROPERTY MANAGER | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12765853 | 1ST COMMERCIAL REALTY GROUP, INC. | SCHROCK, KRISTIN , ADMIN ASST | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | |
| 12717536 | 1ST LINE EQUIPMENT LLC | 265 WILLOW BROOK ROAD UNIT 6 | | | | FREEHOLD | NJ | 07728 | |
| 12725869 | 1WORLDSYNC INC | 1009 LENOX DRIVE | SUITE# 202 | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 12725868 | 1WORLDSYNC INC | P.O. BOX 71-3883 | | | | COLUMBUS | OH | 43271 | |
| 12725867 | 1WORLDSYNC INC | P.O. BOX 78000 | DEPT 781341 | | | DETROIT | MI | 48278 | |
| 12753028 | 2 DOGS DISTRIBUTION LLC | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | |
| 12768513 | 2001P1-YOUNG BAYVIEW HOLDINGS INC | 30 FLORAL PARKWAY | | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768514 | 2001STG-METRUS (TERRA) PROPERTIES INC. | C/O METRUS PROPERTIES(A DIVISION OF METRUS PROPERTIES II INC.) | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12759664 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC | 387 PARK AVENUE SOUTH, 7TH FL210025 | | | NEW YORK | NY | 10016 | |
| 12769363 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12759663 | 200-220 WEST 26 LLC | P.O. BOX 416432 | | | | BOSTON | MA | 02241 | |
| 12768520 | 2002P1-SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREENOAK (CANADA) LP | 1875 BUCKHORN GATE | UNIT #601 | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12768529 | 2003P1-THE OTTAWA TRAIN YARDS, INC | CONNOR, CATHERINE | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E 7KE | CANADA |
| 12768533 | 2004P1-RPS IN TRUST FOR GREENLANE CTR | 700 LAWRENCE AVENUE WEST | SUITE 365B | | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768534 | 2004P2-RMI ITF THICKSON | C/O RIOCAN MANAGEMENT INC. | 157 HARWOOD AVENUE NORTH | UNIT C004 | | AJAX | ON | L1Z 0A1 | CANADA |
| 12768538 | 2005P1-SURREY CC PROPERTIES INC | 2153 CENTRAL CITY | 10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768543 | 2006P1-WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FIELDGATE COMM. PROPS LTD. | ATTN DIR OF PROP MGMT | 5400 YONGE STREET | SUITE 501 | TORONTO | ON | M2N 5R5 | CANADA |
| 12768547 | 2007P1-WEST EDMONTON MALL PROPERTY INC. | 8882 170TH STREET | SUITE 3000 | | | EDMONTON | AB | T5T 4M2 | CANADA |
| 12768548 | 2007RET-'THE CITY OF EDMONTON/PLANNIN & DEV. DEP | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | | EDMONTON | AB | T5J 2C3 | CANADA |
| 12768552 | 2008P1-ANTHEM KIMCO TOWN SHOPPING CENTRE | ADMIN OFFICE 255 | 9450-137 AVE NW | | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768554 | 2008P2-ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | C/O ANTHEM PROPERTIES GROUP LTD. | 255 9450 - 137 AVENUE NW | | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768553 | 2008RET-THE CITY OF EDMONTON | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | DEV DEPT | EDMONTON | AB | T5J 2C3 | CANADA |
| 12768559 | 2009P1-NORTH AMERICAN (PARK PLACE) CORPORATION | CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET | SUITE 1 | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768560 | 2009P2-PARK PLACE MASTER GP INC. | 2851 JOHN STREET | SUITE ONE | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768561 | 2009P3-CENTRECORP MANAGEMENT SERVICES LTD | ITF PARK PLACE CO-OWNERSHIP | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768566 | 200P1-THE SUMMIT COMMERCIAL GROUP, INC. | KIRKS, MARY | 1902 WEST COLORADO AVENUE STE B | | | COLORADO SPRINGS | CO | 80904 | |
| 12768569 | 200P2-TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12768567 | 200PAY-WOODMEN RETAIL CENTER LLC | DEAN, WARREN | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | |
| 12768568 | 200PAY-WOODMEN RETAIL CENTER LLC | ROSENBAUM, JAY | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | |
| 12768572 | 2010P1-KF MANAGEMENT - WOODHILL CENTRE | C/O KF MANAGEMENT ATTN: DIRECTOR PROPERTY MANAGEMENT | 5400 YONGE ST. | SUITE 300 | | TORONTO | ON | M2N 5R5 | CANADA |
| 12746406 | 2011 VENTURES LLC | 7130 W.MAPLE, STE.210 | | | | WICHITA | KS | 67209 | |
| 12773561 | 2011 VENTURES, LLC | ATTN: BRIAN SUELLENTROP | 7130 WEST MAPLE | SUITE 210 | | WICHITA | KS | 67209 | |
| 12768575 | 2011P1-BARRHAVEN TOWN CENTRE INC. | C/O CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768576 | 2011P2-CENTRECORP MANAGEMENT SERVICES LTD | 1615 ORLEANS BLVD. | SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA |
| 12768580 | 2012P1-IVANHOE CAMBRIDGE INC - CROSSIRON MILLS | 261055 CROSSIRON BLVD | SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12768585 | 2013P1-RIOKIM HOLDINGS (ALBERTA) INC. | RIOCAN MANAGEMENT INC. | 95-36TH STREET NE | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768587 | 2013P2-RMI-ITF-BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC.4 | 95-36TH STREET NE | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768586 | 2013RET-THE CITY OF CALGARY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 | STATION M | | CALGARY | AB | T2P 3L9 | CANADA |
| 12768592 | 2014P1-RPS IN TRUST FOR GREENLANE CENTRE GP | 157 HARWOOD AVENUE NORTH | UNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12768596 | 2015P1-DARTMOUTH CROSSING 2 MASTER GP LIMITED | C/O CENTRECORP MGMT SVCS LTD | 170 CROMARTY DR | SUITE 230 | | DARTMOUTH | NS | B3B 0G1 | CANADA |
| 12768597 | 2015P2-DARTMOUTH CROSSING 4 MASTER LIMITED PARTNERSHIP | 34 LOGIEALMOND CLOSE | DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768605 | 2016P1-SOUTH EDMONTON COMMON | 10180-111TH STREET NW | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768606 | 2016RET-THE CITY OF EDMONTON/PLANNING & DEV. DEPT | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | | EDMONTON | AB | T5J 2C3 | CANADA |
| 12768607 | 2016SIGN-CAMERON CORPORATION | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768612 | 2017P1-WHITEROCK 193 MALPEQUE CHARLOTTETOWN INC. | PETERSON, SHARON | 401 THE WEST MALL | SUITE 620 | | TORONTO | ON | M9C 5J5 | CANADA |
| 12768613 | 2017P2-SCOTT'S REAL ESTATE LIMITED PARTNERSHIP | 307 - 110 SHEPPARD AVENUE EAST | | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12768616 | 2018P1-TOYS R US (CANADA) LTD | 2777 LANGSTAFF ROAD | | | | CONCORD | ON | L4K 4M5 | CANADA |
| 12768617 | 2018P2-YALETOWN MINI STORAGE LLC | 750 TERMINAL AVENUE | | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12768624 | 2019P1-ROYCOM INC ITF 845 MARINE DRIVE | C/O NEWWEST ENTERPRISE PROPERTY GROUP | 830 WEST PENDER ST. | SUITE 280 | | VANCOUVER | BC | V6C 1J8 | CANADA |
| 12768625 | 2019P2-FIERA PROPERTIES LTD. IN TRUST FOR 845 MARINE DRIVE | C/O COLLIERS INTERNATIONAL | 181 BAY STREET | 14TH FLOOR | | TORONTO | ON | M5J 2V1 | CANADA |
| 12768623 | 2019PAY-SUNSTONE OPPORTUNITY (2007) REALTY TRUST, | C/O VANCOUVER PACIFIC DEVELOPMENT CORPORATION | 668-1199 WEST PENDER STREET | | | VANCOUVER | BC | V6E 2R1 | CANADA |
| 12768626 | 2019STG2-GULF PACIFIC ITF LIONS GATE BUSINESS PARK | THE GULF PACIFIC GROUP | 351 BEWICKE AVENUE | | | NORTH VANCOUVER | BC | V7M 3E9 | CANADA |
| 12768631 | 2020P1-SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. | 5528 - 1ST SE | SUITE #1 | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768640 | 2021P1-CALLOWAY REIT-CAMBRIDGE | ATTN: ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12768645 | 2022P1-1431582 ALBERTA, INC. | 300 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768646 | 2022TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA |
| 12768650 | 2023P1-PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP | 18001055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 12768652 | 2023P3-BENTALL KENNEDY (CANADA) LP | ITF Z99999 HOLDINGS LTD. | 20159-88TH AVENUE | E204 | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768653 | 2023P4-BENTALLGREENOAK (CANADA) LP | ITF Z99999 HOLDINGS LTD. | 20159-88TH AVENUE | E204 | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768654 | 2023P5-Z99999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768655 | 2023P6-LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768651 | 2023PAY-BENTALL KENNEDY (CANADA) LP | ITF WEST OAKS MALLE | 204 - 20159 88TH AVENUE | | | LANGLEY | BC | V1M 0A4 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768663 | 2024P1-RIOCAN REIT (EAST) FRONTENAC MALL | C/O RIOCAN PROPERTY SERVICES | ATTN: ELEANOR PHILLIPS | 1300 BATH ROAD | | KINGSTON | ON | K7M 4X4 | CANADA |
| 12768664 | 2024P2-366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC. | 4576 YONGE STREET | SUITE 700 | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768669 | 2025P1-THE INCC CORP. O/A THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK | SUITE 303 | | | WATERLOO | ON | N2T 0A6 | CANADA |
| 12768672 | 2026P1-RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O RIOCAN MANAGEMENT INC. | ATTN: DEBBIE DREW | 1239 DONALD STREET | | OTTAWA | ON | K1J 8W3 | CANADA |
| 12768862 | 2027P1-CALLAHAN DEVELOPMENTS LTD. | 1626 RICHTER ST | SUITE 218 | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12768675 | 2027P2-MCINTOSH PROPERTIES LTD | 201 - 1980 COOPER ROAD | | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768663 | 2027STG-WESTERN TRANSPORT LTD. | 1300 DUGALD ROAD | | | | WINNIPEG | MB | R2J 0H2 | CANADA |
| 12768679 | 2028P1-COLUMBIA PLACE/COLUMBIA SQUARE HOLDINGS INC. | C/O NORTHWEST REALTY INC | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12768683 | 2029P1-RPS-ITF-CORBETT CENTRE | RIOCAN HOLDINGS INC. | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768690 | 202P2-28TH STREET MANAGEMENT COMPANY, LLC | 2150 FRANKLIN ROAD | SUITE B | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12768689 | 202PAY-EDMARK IV, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12717537 | 203 BRANDS | 117 GLOVER AVENUE | | | | NORWALK | CT | 06850 | |
| 12768696 | 2030P1-MORGUARD INVESTMENTS LIMITED IN TRUST FOR 1445006 | MORGUARD INVESTMENTS LIMITED | ATTN: ACCOUNTSRECEIVABLE - EMERALD HILLS | SUITE 1100, SCOTIA PLACE, 10060 JASPER AVE. | | EDMONTON | AB | T5J 3R9 | CANADA |
| 12768697 | 2030P2-COURTENAY REAL ESTATE ITF 1445006 ALBERTA LTD. | COURTENAY REAL ESTATE SERVICES INC. | 12420 - 104 AVENUE N.W. | #200 | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12768698 | 2030P3-ONE PROPERTY MANAGEMENT LTD PARTNERSHIP | ITF 1445006 ALBERTA LTD. | 10130-103 STREET | SUITE 1600 | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768702 | 2031P1-VILLAGE SHOPPING CENTRE (NL) INC. | C/O PLAZA GROUP | 90 MORGAN ROAD | SUITE 200 | | BAIE D'URFE | QC | H9X 3A8 | CANADA |
| 12768703 | 2031P2-VILLAGE SHOPPING CENTRE (2006) | C/O THE PLAZA GROUP | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA |
| 12768707 | 2032P1-THE RESIDENCES OF COLLEGE PARK IV LP | 427-777 BAY STREET | P.O. BOX 108 | | | TORONTO | ON | M5G 2C8 | CANADA |
| 12768708 | 2032P2-KS AURA RETAIL INC. | C/O CANDEREL COMMERCIAL SERVICES INC. | 400-1075 BAY STREET | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12768713 | 2033P1-MAYFAIR SHOPPING CENTRE LP | 3147 DOUGLAS STREET | SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768715 | 2033P2-CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 3147 DOUGLAS STREET | UNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768714 | 2033STG-WESTERN TRANSPORT LTD. | 1300 DUGALD ROAD | | | | WINNIPEG | MB | R2J 0H2 | CANADA |
| 12768724 | 2034P1-1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST | SUITE 202 | | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12768726 | 2035P1-WESTWOOD POWER CENTRE INC. | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA |
| 12768729 | 2036P1-MAPLETON HOLDINGS, INC. | C/O ASHFORD PROPERTIES, INC. | P.O. BOX 928 | | | MONCTON | NB | E1C 8N8 | CANADA |
| 12768734 | 2037P1-COURTENAY REAL ESTATE SERVICES INC. | ITF WESTGATE GRANDE PRAIRIE RETAIL PLAZA LP | 12420-104 AVENUE | SUITE 200 | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12768735 | 2037P2-ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ITF 1651051 ALBERTA LTD. | 10130-103 STREET NW | SUITE 1600 | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768738 | 2038P1-QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD | SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12768742 | 2039P1-2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION | 151 SPINNAKER WAY | SUITE 5 | | VAUGHAN | ON | L4K 4C3 | CANADA |
| 12768743 | 2039P2-VILLARBOIT (BRANTFORD) HOLDINGS 2012 LP | 500 COCHRANE DRIVE | UNIT #4 | | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12768747 | 2040P1-ONTREA INC. | POLO PARK SHOPPING CENTRE | 66Q-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 12768748 | 2040RET-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPARTMENT | 510 MAIN STREET | | | WINNIPEG | MB | R3B 3M2 | CANADA |
| 12768753 | 2041P1-FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | C/O DORSET REALTY GROUP CANADA LTD. | 10451 SHELLBRIDGE WAY | UNIT 215 | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12768759 | 2042P1-RIOCAN HOLDINGS (COLLINGWOOD) | RIOCAN FAIRGROUNDS | ATTN: MARGARET LAROCCA | 95 FIRST STREET | UNIT 3HB | ORANGEVILLE | ON | L9W 2E8 | CANADA |
| 12768760 | 2042P2-BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | C/O ORLILLA SQUARE MALL | ADMINISTRATION OFFICE | | SEVERN | ON | L3V 0V2 | CANADA |
| 12768761 | 2042P3-BENTALLGREENOAK (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | MANAGEMENT OFFICE | 11-1029 BRODIE DRIVE | | SEVERN | ON | L3V 0V2 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768762 | 2042P4-CANADIAN TIRE PROPERTIES INC. | C/O CT REIT GP CORPRE: | 2180 YONGE STREET, 15TH FL | MOUNTAIN RD COLLINGWOOD | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768771 | 2043P1-HARVARD DEVELOPMENTS INC. | 145-4830 GORDON ROAD | | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768772 | 2043P2-HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY GROUP | 145-4860 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768778 | 2044P1-AB METRO PROPERTIES LTD. | STATION SQUARE RETAIL LP | C/O ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12768777 | 2044P2-STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12768785 | 2045P1-HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12768788 | 2046P1-COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP | 1605 3RD AVE. SOUTH | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12768791 | 2047P1-RMI-ITF EAST HILLS | C/O RIOCAN MANAGEMENT INC. | 495-36TH STREET NE | #257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768792 | 2047TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA |
| 12768798 | 2048P1-RIOCAN REIT | C/O RIOCAN MANAGEMENT INC. | 8555 CAMPEAU DRIVE | STE. 400 | | KANATA | ON | K2T 0K5 | CANADA |
| 12768803 | 2049P1-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE | UNIT 156 | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768809 | 204P2-UG2 SOLON OH, LP | C/O CBRE | 950 MAIN AVENUE | SUITE 200 | | CLEVELAND | OH | 44113 | |
| 12768807 | 204PAY-GS II UPTOWN SOLON, LLC | DEPT 101412 60172 74586 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12768808 | 204PAY-GS II UPTOWN SOLON, LLC | OLD VENDOR | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | CHICAGO | IL | 60691 | |
| 12715538 | 2050 LLC DBA PLAYCOACH | 1835 NORTH 2050 EAST | | | | NORTH LOGAN | UT | 84341 | |
| 12768819 | 2050P1-LANGLEY CITY SQUARE PROPERTIES LTD. | WESGROUP PROPERTIES LP | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12768826 | 2051P1-WEST BROADWAY PROPERTY (GP) LTD. | 120-6011 NO. 3 RD. | MAILBOX 4 | | | RICHMOND | BC | V6Y 2B2 | CANADA |
| 12768829 | 2051P2-MACDONALD COMMERCIAL | 1827 WEST 5TH AVENUE | | | | VANCOUVER | BC | V6J 1P5 | CANADA |
| 12768827 | 2051PKG-ADVANCED PARKING | C/O VH1012 | P.O. BOX 9520 | STATION MAIN | | VANCOUVER | BC | V6B 4G3 | CANADA |
| 12768830 | 2051STG-DESIGNETICS CONCEPT INC. | C/O WARRINGTON PCI MANAGEMENT | #1700-1030 WEST GEORGIA STREET | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| 12768833 | 2052P1-CALLOWAY REIT (HALIFAX) LTD. | ATTN: ACCOUNTS RECEIVABLE | 3200 HIGHWAY SEVEN | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 12768837 | 2053P1-PRESTON WEST PROPERTIES LTD. | 5920-1A STREET SW | SUITE 250 | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768847 | 2054P1-MEDICINE HAT HWY 1 PROPERTIES INC. | TD TOWER | 10088 - 102 AVENUE | SUITE 1407 | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12768846 | 2054P2-SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET | SUITE 301 | | GUELPH | ON | N1H 2S8 | CANADA |
| 12768853 | 2056P1-RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768856 | 2057P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12768867 | 205PAY-TAUBMAN AUBURN HILLS ASSOCIATES, LP | DEPARTMENT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | |
| 12768872 | 206P2-COLE MT WEST COVINA CA, LP | PO BOX 731991 | | | | DALLAS | TX | 75373-1991 | |
| 12768870 | 206PAY1-EASTLAND SHOPPING CENTER, LLC | FILE# 56247 | | | | LOS ANGELES | CA | 90074-6247 | |
| 12768871 | 206PAY-EASTLAND SHOPPING CENTER | C/O WESTFIELD CORP INC | 11601 WILSHIRE BLVD 12TH FL | | | LOS ANGELES | CA | 90025-1748 | |
| 12768875 | 207P1-EDISON DENJ001 LLC | EDISON PORTFOLIO OWNER LLC | 11601 WILSHIRE BLVD 12TH FL | | | CHICAGO | IL | 60606 | |
| 12767781 | 207PAY-ALMONESSON ASSOCIATES II, LLC | C/O THE GOLDENBERG GROUP | 350 SENTRY PARKWAY | BLDG 630 | SUITE 300 | BLUE BELL | PA | 19422 | |
| 12768874 | 207RET-DEPTFORD TOWNSHIP | MUNICIPAL BUILDING | TAX COLLECTOR'S OFFICE | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 | |
| 12768876 | 207WS-DEPTFORD TOWNSHIP MUA | ACCT: 4304-0 | PO BOX 5506 | | | DEPTFORD | NJ | 08096 | |
| 12768881 | 208PAY1-REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768882 | 208RET-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 12757105 | 209-261 JUNCTION ROAD | 10 STATE HOUSE SQ 15TH FLOOR | MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC214797 | | HARTFORD | CT | 06103 | |
| 12757106 | 209-261 JUNCTION ROAD | P.O. BOX 82550 | BLDG ID-FTW003MADISON INVESTORS LLC214797 | | | GOLETA | CA | 93118 | |
| 12770124 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | |
| 12767486 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733268 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1 | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE, 15TH FL | | | HARTFORD | CT | 06103 | |
| 12733269 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1 | P.O. BOX 82550 | | | | GOLETA | CA | 93118 | |
| 12717539 | 2100377 ONT INC T/A FABSTYLE | 2748 SLOUGH STREET | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 12768889 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SOUTHPOINT PAVILIONS | P.O. BOX 17481 | | | DENVER | CO | 80217-0481 | |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12768894 | 212C/R-TSA STORES, INC. | DALE, SCOTT | ATTN: REAL ESTATE ACCOUNTING | 1050 W. HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | |
| 12768895 | 212C/R-TSA STORES, INC. | DOWNY, TRACY | ATTN: REAL ESTATE ACCOUNTING | 1050 W. HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | |
| 12768899 | 212CAM-DICK'S SPORTING GOODS INC. | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | |
| 12768897 | 212P2-BERKADIA COMMERCIAL MORTGAGE LLC | TD LOCKBOX 11000 ATRIUM WAY | LOCKBOX 5310 | | | MOUNT LAUREL | NJ | 08054 | |
| 12768898 | 212P3-RPT TERRA NOVA PLAZA LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 12768896 | 212PAY-KEYBANK REAL ESTATE CAPITAL | LOAN NUMBER 390 EAST H STREET | P.O. BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 12717540 | 2131376 ONTARIO LTD./CA | 7 JACOB GINGRICH | | | | KITCHENER | ON | N2P 2X8 | CANADA |
| 12753024 | 2131376 ONTARIO LTD./CA | 80 ALPINE RD | | | | KITCHENER | ON | N2E 1A1 | CANADA |
| 12768906 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | |
| 12768907 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12768905 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | ACCATINO, JANICE, ACCOUNTING MANAGER | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| 12768042 | 214PAY-WEINGARTEN NOSTAT, INC. | TENANT 146944/COMPANY 21635 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12768920 | 215P2-KRC MISHAWAKA 895, INC., | PO BOX 82565 | DEPT CODE SINM0895 | | | GOLETA | CA | 93118-2565 | |
| 12768921 | 215P3-GARRISON CENTRAL MISHAWAKA LLC | GARRISON CENTRAL RETAIL INDEPT. 78878 | PO BOX 78000 | | | DETROIT | MI | 48278-0878 | |
| 12768922 | 215P4-REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MGMT. | P.O. BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 12767228 | 215PAY-PRINCESS CITY PLAZA, LLC | C/O CRESSY & EVERETT | 3930 EDISON LAKES PARKWAY | SUITE 200 | | MISHAWAKA | IN | 46545 | |
| 12768927 | 216P2-THE CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12767907 | 216PAY-CAFARO NORTHWEST PARTNERSHIP | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12724614 | 217 STATE-MILFORD LLC | 134-01 20TH AVENUE | C/O MATTONE MATTONE204843 | | | COLLEGE POINT | NY | 11356 | |
| 12768470 | 217 STATE-MILFORD LLC | MEGNA, PHILIP | C/O MATTONE, MATTONE, ET AL.134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 12728460 | 2180 KINGS HIGHWAY DE LLC | 1720 POST ROAD | C/O CERUZZI HOLDINGS LLC204535 | | | FAIRFIELD | CT | 06824 | |
| 12739915 | 2180 KINGS HIGHWAY DE LLC | 1720 POST ROAD | | | | FAIRFIELD | CT | 06284 | |
| 12739916 | 2180 KINGS HIGHWAY DE LLC | COHEN & WOLF PC | PHILIP C PIRES | 1115 BROAD STREET | | BRIDGEPORT | CT | 06604 | |
| 12765323 | 2180 KINGS HIGHWAY, LLC | C/O CERRUZZI HOLDINGS | 1720 POST ROAD | | | FAIRFIELD | CT | 06825 | |
| 12768929 | 218PAY-FREMONT RETAIL PARTNERS LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772457 | 2199 NORTH RAINBOW BOULEVARD HOLDINGS, LLC | C/O CUSHMAN & WAKEFIELD | 6725 VIA AUSTI PARKWAY | SUITE 275 | | LAS VEGAS | NV | 89119 | |
| 12726096 | 2199 NORTH RAINBOW HOLDINGS | P.O. BOX 86 | C/O CUSHMAN & WAKEFIELD COMMSDS 12 2659212704 | | | MINNEAPOLIS | MN | 55486 | |
| 12726097 | 2199 NORTH RAINBOW HOLDINGS | P.O. BOX 86 | C/O CUSHMAN & WAKEFIELD,COMMSDS -12-2659212704 | | | MINNEAPOLIS | MN | 55486 | |
| 12768933 | 219P2-EAGER ROAD ASSOCIATES WEST, LLC | 8300 EAGER ROAD SUITE 601 | | | | SAINT LOUIS | MO | 63144 | |
| 12768084 | 219PAY-GS BRENTWOOD, LLC | DEPT. 101412- 20191-00855 | PO BOX 535507 | | | ATLANTA | GA | 30353-5507 | |
| 12768934 | 219STG-HOPE PRESS INC. | 141 HANLEY INDUSTRIAL COURT | | | | ST. LOUIS | MO | 63144 | |
| 12728047 | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT | | | | ASHBURN | VA | 20147 | |
| 12748761 | 22 SPRINGFIELD ASSOCIATES LLC | REF CTS | 600 SO LIVINGSTON AVENUE263865 | | | LIVINGSTON | NJ | 07039 | |
| 12756603 | 2200 LOHMAN AVE LLC | 1142 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768940 | 222P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 32533 COLLECTION PROPERTY MANAGEMENT CORP | BLDG 50082 | | | CHICAGO | IL | 60693-0325 | |
| 12768941 | 222P3-AGREE GRAND CHUTE WI LLC | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12768939 | 222PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12768946 | 223PAY-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY #49 | | | | SAN JOSE | CA | 95118 | |
| 12768953 | 224P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 1014123013815583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768952 | 224P2-PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | |
| 12768951 | 224PAY1-DDR SOUTHEAST BRICK, L.L.C. | DEPT. 101412 30138 15583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768954 | 224WS-BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| 12768961 | 2250P2-KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12768962 | 2250STG1-WOLF MANAGEMENT LTD. | P.O. BOX 40112 | 1151 MOUNT SEYMOUR ROAD | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA |
| 12768971 | 225P2-HASTINGS RANCH SHOPPING CENTER, L.P. | RIVER PARK CROSSING | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | | REDONDO BEACH | CA | 90277 | |
| 12768969 | 225P3-RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | C/O RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | |
| 12768970 | 225PAY-PL RIVERPARK LP | PO BOX 82565 | DEPT CODE SCAF1165A | | | GOLETA | CA | 93118-2565 | |
| 12768977 | 226PAY-1541-SIMON PROPERTY GROUP TX , LP | 867755 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12726253 | 2276844 ONTARIO LIMITED | 151 SPINNAKER WAY | C/O VILLARBOIT DEV CORPORATIONSUITE 5213469 | | | VAUGHAN | ON | L4K 4C3 | CANADA |
| 12768744 | 2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION | 500 COCHRANE DRIVE | UNIT #4 | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12768923 | 227P2-DDR NOBLE TC TRUST | DEPT. 341567 21161 57312 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12768984 | 227P3-RVT NOBLE TOWN CENTER LLC | DEPT. 341567 61161 75026 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12768985 | 227P3-RVT NOBLE TOWN CENTER LLC | OLD VENDOR | DEPT. 3415676116161 | P.O. BOX | | CHICAGO | IL | 60691 | |
| 12768986 | 227P4-PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 12768982 | 227PAY-MP NOBLE TOWN CENTER, INC. | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MT. LAUREL | NJ | 08054 | |
| 12768993 | 228P1-CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | SUITE 201 | | | LITTLE ROCK | AR | 72223 | |
| 12768996 | 229PAY-IBV-IMMOBILIENFONDS INTERNATIONAL 2 USA LP | 10912 BULLOCK DR-PARKRIDGECBRE - BLDG ID 10912 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 12768095 | 231P1-GEMINI | GIRESI, FINA | GEMINI PROPERTY MANAGEMENT, LLC | 200 PARK AVENUE SOUTH SUITE 1305 | | NEW YORK | NY | 10003 | |
| 12768094 | 231P2-GEMINI PARKWAY PLAZA S | THE WOODMONT COMPANY | ATTN: RANDI ROPPOLO | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| 12768098 | 231P3-PARKWAY PLAZA | THE WOODMONT COMPANY | ATTN: CATHY PATTERSON | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| 12768099 | 231P4-UNIVERSITY SP, LLC | C/O HUNTER MILLER | 2221 W. LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | |
| 12769001 | 231P5-CD 2007-CD5 ED NOBLE PARKWAY, LLC | C/O WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107-2306 | |
| 12768096 | 231PAY1-C/O GEMINI ACQUISITION COMPANY, LLC | THE FLATIRON BUILDING | 175 FIFTH AVE | SUITE 715 | | NEW YORK | NY | 10011 | |
| 12768007 | 231PAY-KIR NORMAN 001A, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12725770 | 2325 LAKELINE PLAZA DEVELOPERS | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12769006 | 233P2-NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | |
| 12769005 | 233PAY-NATIONAL RETAIL PROPERTIES, INC. | P.O. BOX 864202 | | | | ORLANDO | FL | 32886-4202 | |
| 12769010 | 234P2-BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12769009 | 234PAY-AMCAP ARBORLAND, LLC | C/O COPACO MANAGEMENT OFFICE | ATTN: PROPERTY MANAGER | 335 COTTAGE GROVE ROAD | | BLOOMFIELD | CT | 06002 | |
| 12769014 | 235P2-DDRTC SARASOTA PAVILION LLC | DEPT. 1014123039920111 | PO BOX 534410 | | | ATLANTA | GA | 30353 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769015 | 235P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG 44679 | 16085 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769016 | 235P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12769018 | 235P5-IA SARASOTA TAMIAMI, L.L.C. | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769023 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| 12769029 | 237P2-IMI MOUNT PLEASANT LLC | BANK OF AMERICAIMI LLC MOUNT PLEASANT | 14501 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12769031 | 237P3-CR MOUNT PLEASANT LLC | MOUNT PLEASANT TOWN CENTREMANAGEMENT OFFICE1218 BELK DRIVE | MANAGEMENT OFFICE | 1218 BELK DRIVE | | MOUNT PLEASANT | SC | 29464 | |
| 12769030 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | |
| 12769038 | 238PAY-KIR TAMPA 003, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12769042 | 239PAY-NEWINGTON WESTFARMS TMC, LLC | C/O AMERICAN STEAKHOUSE | 477 MAIN STREET | | | MONROE | CT | 06468 | |
| 12732276 | 24 7 AI INC | 2001 LOGIC DRIVE | SUITE 200 | | | SAN JOSE | CA | 95124 | |
| 12733227 | 24 SEVEN, LLC | 105 MAXESS ROAD, SUITE N201 | | | | MELVILLE | NY | 11747 | |
| 12753025 | 24/7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 12725777 | 240 NORTH BRAND BLVD., LLC | P.O. BOX 1965 | C/O DORN PLATZ & COMPANY15648 | | | GLENDALE | CA | 91209 | |
| 12730043 | 240 NORTH BRAND PARTNERS | 344 NO. CENTRAL AVE | DORN PLATZ & CO.1628 | | | GLENDALE | CA | 91203 | |
| 12769053 | 240P2-DDRM SHOPPES OF ELLENWOOD LLC | DDRM SPRINGFIELD COMMONS LLC | DEPT. 1014122124730767 | P.O. BOX 534455 | | ATLANTA | GA | 30353-4455 | |
| 12769052 | 240PAY-DDR SPRINGFIELD LLC | RUTLEDGE, SIMON | DEPT 101412-21247-30767 | P.O. BOX 534461 | | ATLANTA | GA | 30353-4461 | |
| 12769058 | 242P2-DAVENPORT CRG LLC | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER | 5111 UTICA RIDGE ROAD | | DAVENPORT | IA | 52807 | |
| 12769056 | 242PAY1-LOKRE DEVELOPMENT COMPANY | KELLY CARLSON | P.O. BOX 215 | | | PLOVER | WI | 54467 | |
| 12769057 | 242PAY-THF NORTHRIDGE DEVELOPMENT LLC | C/O THF REALTY INC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST. LOUIS | MO | 63114 | |
| 12769064 | 243P2-PASSCO PROPERTY MANAGEMENT INC | OLATHE STATION | C/O KRISTA FREITAG | PO BOX 60370 | | LOS ANGELES | CA | 90060-0370 | |
| 12769065 | 243P3-M-III OLATHE STATION PROPERTY LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12769063 | 243PAY-OLATHE PASSCO | DUBOSE, TINA | C/O UNION BANK OF CALIFORNIA | P.O. BOX 60370 | | LOS ANGELES | CA | 90060 | |
| 12769069 | 244P1-GGP-PROVIDENCE PLACE, LLC | PROVIDENCE PLACESDS-12-3060 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3060 | |
| 12769072 | 245PAY-OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE | 101 PLAZA REAL SOUTH | SUITE 200 | | BOCA RATON | FL | 33432 | |
| 12743441 | 247 DELIVERS INC. | P.O. BOX 16193 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 12769075 | 247PAY-ELMSFORD-119 ASSOCIATES LLC | CO/ SIGNATURE BANK | P.O. BOX 11402 | | | NEWARK | NJ | 07101-4014 | |
| 12769079 | 248PAY-SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12726674 | 24TH ST LOFT LLC | 148 WEST 24TH STREET #9 | | | | NEW YORK | NY | 10011 | |
| 12730867 | 250 HUDSON STREET LLC | 110 EAST 59 TH STREET, 34TH FL | C/O JACK RESNICK & SONS INC250787 | | | NEW YORK | NY | 10022 | |
| 12775704 | 250 HUDSON STREET, LLC | RAPPAPORT, ADAM, MANAGING DIRECTOR | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12769087 | 250PAY-HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212-7817 | |
| 12769091 | 251PAY-WHITEMAK ASSOCIATES | PO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | |
| 12769092 | 251STG-WHITEHALL MALL | C/O LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | WHITEHALL | PA | 18052 | |
| 12756631 | 25262 EL PASEO LLC | 8950 W OLYMPIC BLVD #212 | | | | BEVERLY HILLS | CA | 90211 | |
| 12756632 | 25262 EL PASEO LLC | P.O. BOX 1299 | | | | LAKE FOREST | CA | 92609 | |
| 12774071 | 25262 EL PASEO, LLC | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | |
| 12769096 | 252PAY-KIR BRIDGEWATER 573, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724919 | 2531 SIMON PROPERTY GROUP, LP | 867915 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769101 | 254P2-MODESTO RC LEASECO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP/BLDG#51642 | 32533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12769100 | 254PAY-DJD PARTNERS 10, LLC | P.O. BOX 62059 | | | | NEWARK | NJ | 07101 | |
| 12769106 | 255P2-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | |
| 12767441 | 255PAY-4852-MALL OF GEORGIA LLC | PO BOX 643741 | | | | PITTSBURGH | PA | 15264-3741 | |
| 12769117 | 258P2-JG ELIZABETH II, LLC | LOCKBOX #4712 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 17178 | |
| 12769118 | 258P3-JG ELIZABETH II, LLC | P.O. BOX 775273 | | | | CHICAGO | IL | 60677-5273 | |
| 12769116 | 258P-GLIMCHER JERSEY GARDENS, LLC | C/O THE HUNTINGTON NATIONAL BANKL-2056 | | | | COLUMBUS | OH | 43260-2056 | |
| 12753026 | 26 FLAVORS LLC DBA SINGLE SERVE | 292 MARSHALL ST | | | | PATERSON | NJ | 07503 | |
| 12753027 | 26 FLAVORS LLC DBA SINGLE SERVE | P.O. BOX 10188 #831018 | | | | NEWARK | NJ | 07101 | |
| 12769128 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | |
| 12769138 | 261P2-PLEASANT HILL CRESCENT DRIVE INVESTORS LLC | C/O VESTAR | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12769136 | 261PAY1-LOJA PLEASANT HILL, LLC | PO BOX 66 | | | | RODEO | CA | 94572 | |
| 12769135 | 261PAY-RVIP CA/WA/OR PORTFOLIO, LLC | DEPT. 174014414002 | C/O DEVELOPERS DIVERSIFIED | PO BOX 92341 | | CLEVELAND | OH | 44193 | |
| 12769137 | 261STRG-DDR NEW BUSINESS DEVELOPMENT | SITE CODE 20992 | P.O. BOX 931256 | | | CLEVELAND | OH | 44193 | |
| 12769144 | 263P2-MALL AT CONCORD MILLS LIMITED PARTNERSHIP | P.O. BOX 100451 | | | | ATLANTA | GA | 30384-0451 | |
| 12769143 | 263PAY-CONCORD MILLS MALL, LP | PO BOX 100451 | | | | ATLANTA | GA | 30384-0451 | |
| 12769147 | 265PAY-PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70433 | |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12769157 | 267P1-ARBOR PLACE II, LLC | LEASE ID #LBEDBAT0 | PO BOX 74883 | | | CLEVELAND | OH | 44194-4833 | |
| 12769158 | 267P2-ARBOR PLACE II, LLC | P.O. BOX 5543 | | | | CAROL STREAM | IL | 60197-5543 | |
| 12769162 | 268PAY-DREAMLAND OF ASHEVILLE ASSOCIATES, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12769166 | 269P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 101412301515587 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12769165 | 269PAY1-DDR SOUTHEAST LOISDALE, L.L.C. | DEPT. 101412-30151-15587 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12729326 | 270 GREENWICH STREET ASSOC LLC | 1325 AVENUE OF THE AMERICAS | EDWARD J MINSKOFF EQUITIES INC23RD FLOOR204719 | | | NEW YORK | NY | 10019 | |
| 12766566 | 270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS | 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 12766568 | 270 GREENWICH STREET ASSOCIATES LLC | JACOBSON, SHAUN, SENIOR VP | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 12766567 | 270 GREENWICH STREET ASSOCIATES LLC | SUSSMAN, JEFFREY M., EXECUTIVE VICE PRESIDENT | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 12767846 | 270P2-TPP 217 TAYLORSVILLE LLC | C/O NEWMARK GRUBB ACRES ASSET SERVICES | 376 EAST 400 SOUTH SUITE 120 | | | SALT LAKE CITY | UT | 84111 | |
| 12769172 | 270P3-CF III SH VALLEY FAIR, LLC FBO PFP HOLDING CO. IV | 3601 2700 WEST SUITE G128 | | | | WEST VALLEY CITY | UT | 84119 | |
| 12767845 | 270PAY-DDR FAMILY CENTERS LP | DEPT 101412-20241- 00857 | P.O. BOX 951125 | | | CLEVELAND | OH | 44193 | |
| 12730215 | 271 SOUTH BROADWAY LLC | 9595 WILSHIRE BVLVD STE 411 | C/O HUNTINGTON HOLDINGS INC211754 | | | BEVERLY HILLS | CA | 90210 | |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | |
| 12730214 | 271 SOUTH BROADWAY LLC | P.O. BOX 5203 | CORWIN REAL ESTATECHURCH STREET STATION211754 | | | NEW YORK | NY | 10008 | |
| 12769177 | 271P2-TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | ATTN: HIRAM WATSON | 211 N. STADIUM BOULEVARD | STE. 201 | | COLUMBIA | MO | 65203 | |
| 12769176 | 271PAY-PRGL PAXTON LP | PO BOX 951291 | | | | CLEVELAND | OH | 44193 | |
| 12769180 | 272P2-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III, LP | PO BOX 207562 | | | DALLAS | TX | 75302-7562 | |
| 12767998 | 272PAY-KATY MILLS LP | PO BOX 100554 | | | | ATLANTA | GA | 30384-0554 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769186 | 273P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 12769183 | 273P2-AUL(AMERICAN UNITED LIFE INSURANCE COMPANY) | ATTN: MORTGAGE LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12769184 | 273P3-EQUITY ONE (FLORIDA PORTFOLIO) INC. | ID# 60011284 | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12769185 | 273P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| 12769190 | 275PAY2-TRIPLE B MISSION VIEJO | C/O JOHN BURNHAM RE SERVICES | PO BOX 121150 | | | SAN DIEGO | CA | 92112 | |
| 12769192 | 275PAY3-MISSION VIEJO FREEWAY CENTER | 730 EL CAMINO WAY #200 | | | | TUSTIN | CA | 92780 | |
| 12769191 | 275RET-ORANGE COUNTY | TREASURER TAX COLLECTOR | P O BOX 1438 | | | SANTA ANA | CA | 92702-1980 | |
| 12769200 | 276P2-IRC RETAIL CENTERS | LEASE #T00024 | 5975 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12769199 | 276PAY-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12739538 | 2781794 CANADA INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12769207 | 278P2-BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12769208 | 278P3-SPRING CREEK IMPROVEMENTS, LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374-6482 | |
| 12769206 | 278PAY-DDR MDT FAYETTEVILLE SPRING CREEK, LLC | DEPT. 10141220857870 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12769213 | 279PAY-BOWLES VILLAGE CENTER LLC | C/O JORDON PERLMUTTER & CO. | P.O. BOX 480070 | | | DENVER | CO | 80248-0070 | |
| 12724550 | 280 METRO LIMITED PARTNERSHIP | P.O. BOX 82565 | DEPT CODE SCAC1026B204950 | | | GOLETA | CA | 93118 | |
| 12769220 | 280P1-CP VENTURE V--AEC, LLC | P. O. BOX 741417 | | | | ATLANTA | GA | 30374-1417 | |
| 12769223 | 280P2-CP VENTURE FIVE-AEC LLC | PO BOX 631401 | | | | CINCINNATI | OH | 45263-1401 | |
| 12769221 | 280PAY-COUSINS PROPERTIES INC. | TENANT #241500124 | 2500 WINDY RIDGE PARKWAY | SUITE 1600 | | ATLANTA | GA | 30339 | |
| 12769222 | 280WAT-UTILITY BILLING SERVICES | UAEC-0100-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | |
| 12769237 | 281P1-SIMI CIVIC CENTER PLAZA | WESPAC MANAGEMENT GROUP, INC. | PO BOX 6051 | | | THOUSAND OAKS | CA | 91359 | |
| 12769235 | 281P2-WESPAC MANAGEMENT GROUP, INC. | PO BOX 6051 | | | | THOUSAND OAKS | CA | 91359 | |
| 12769236 | 281P3-SIMI ENTERTAINMENT PLAZA, LLC | PO BOX 25083 | | | | SANTA ANA | CA | 92799-5083 | |
| 12769244 | 282P2-WATERFORD LAKES TOWN CENTER, LLC | MSC #7557 | P.O. BOX 415000 | DEPT #CC002163 | | NASHVILLE | TN | 37241-7557 | |
| 12769241 | 282PAY-4508 SIMON PROPERTY GROUP, LP | 867732 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 12769243 | 282STG-SIMON PROPERTY GROUP LP | WATERFORD LAKES TOWN CENTER | 413 ALAFAYA TRAIL | | | ORLANDO | FL | 32828 | |
| 12769242 | 282TEMP-WATERFORD LAKES TOWN CENTER | 413 NORTH ALAFAYA TRAIL | | | | ORLANDO | FL | 32828 | |
| 12769250 | 283P2-LONDON REALTY COMPANY, | THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12769251 | 283P3-GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE | SUITE 425 | | ATLANTA | GA | 30328 | |
| 12769252 | 283PAY-LONDON REALTY COMPANY, LTD. | LOCATION #19 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | |
| 12769260 | 284PAY-SDC/PACIFIC/YOUNGMAN-SANTA ANA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12769263 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300 | PROPERTY:026010 | | | DES MOINES | IA | 50331-0300 | |
| 12769268 | 288P2-NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP | 420 LEXINGTON AVE. | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| 12767952 | 288PAY-WOLPAL ASSOCIATES LP | C/O ALAN HOFFMAN | 85 WEST HAWTHORNE AVE. | | | VALLEY STREAM | NY | 11580 | |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12768016 | 289PAY-STAPLES THE OFFICE SUPERSTORE EAST, INC. | ATTN: LEASE ADMINISTRATION | SUBLET 552500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 12725235 | 28TH STREET KENTWOOD ASSOCS | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| 12725236 | 28TH STREET KENTWOOD ASSOCS | P.O. BOX 370085 | | | | BOSTON | MA | 02241 | |
| 12728645 | 28TH STREET MANAGEMENT COMPANY | 2150 FRANKLIN ROAD | SUITE BLLC270525 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12728646 | 28TH STREET MANAGEMENT COMPANY | P.O. BOX 251214 | LLC270525 | | | WEST BLOOMFIELD | MI | 48325 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769274 | 290P1-NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC | 101 S. MAIN STREET | SUITE 800 | | DECATUR | IL | 62523 | |
| 12769275 | 290P2-COLLEGE PLAZA STATION LLC | P.O. BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 12769276 | 290PAY-D. KAY ELDRIDGE & RAY ELRIDGE | 3103 NORTH CHARLES STREET | | | | DECATUR | IL | 62526-2999 | |
| 12769281 | 291P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 12769282 | 291P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12769288 | 291PAY-IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12769289 | 292P2-WEDGEWOOD HILLS, INC. | 1325 HOWARD AVENUE #609 | | | | BURLINGAME | CA | 94010 | |
| 12769289 | 292PAY1-ALLAN A. & BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | |
| 12769291 | 292PAY-BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | |
| 12769290 | 292RET-UTAH COUNTY TREASURER | 100 EAST CENTER | SUITE 1200 | | | PROVO | UT | 84606-3159 | |
| 12730625 | 293-305 ROUTE 22 EAST LLC | 2035 LINCOLN HWY | STE 2150249464 | | | EDISON | NJ | 08817 | |
| 12744579 | 293-305 ROUTE 22 EAST LLC | 2035 ROUTE 27 | SUITE # 2150249464 | | | EDISON | NJ | 08817 | |
| 12775141 | 293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 | SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12769295 | 293P1-NTS REALTY HOLDINGS LIMITED PARTNERSHIP | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| 12769296 | 293P2-UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY | SUITE 300 | | LOUISVILLE | KY | 40222 | |
| 12769297 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12769303 | 294PAY-THE COMMONS AT SUGARHOUSE, LLC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12769307 | 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| 12769306 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 12769311 | 296PAY-KIR MONTGOMERY 049, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12769316 | 297P1-LANDMARK CENTER PARK DRIVE LLC | PO BOX 417230 | | | | BOSTON | MA | 02241-7230 | |
| 12769318 | 297P2-ARE-MA REGION NO. 88 TENANT, LLC | PO BOX 975383 | | | | DALLAS | TX | 75397-5383 | |
| 12769317 | 297PARK-VPNE PARKING SOLUTIONS | HALLIHAN, MATT, ASSET MANAGER | 401 PARK DRIVE | | | BOSTON | MA | 02215 | |
| 12769315 | 297PAY-ABBEY LANDMARK OPERATING LIMITED PARTNERSHIP DEPOS | C/O THE ABBEY GROUP | P.O. BOX 414651 | | | BOSTON | MA | 02241-4651 | |
| 12724048 | 298 MERRICK RD, LLC | 14 SKILLMAN ST | | | | ROSLYN | NY | 11576 | |
| 12769325 | 298P1-PITTSBURGH HILTON HEAD ASSOCIATES | C/O S&T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | |
| 12769329 | 299PAY-NASH FINCH COMPANY | 135 SOUTH LASALLE | DEPT 3012 | | | CHICAGO | IL | 60674-3012 | |
| 12732414 | 3 KEYS, INC. | 1212 GRAPHIC COURT | SUITE A | | | CHARLOTTE | NC | 28206 | |
| 12753037 | 3 M NAL1909 | CUSTOMER SERVICE DEPT | P.O. BOX 33223 | | | SAINT PAUL | MN | 55133 | |
| 12717541 | 3 M NAL1909 | P.O. BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 12753035 | 3 M/ACE DIVISION | BLDG 223-55-08 | | | | SAINT PAUL | MN | 55144 | |
| 12753036 | 3 M/ACE DIVISION | P.O. BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 12664596 | 3 MOORES INVESTMENTS LLC | C/O RONALD C MOORE | 10308 RUTLEDGE CT | | | WAXHAW | NC | 28173-8969 | |
| 12717542 | 3 SPROUTS | 215-385 SILVER STAR BOULEVARD | | | | TORONTO | ON | M1V 0E3 | CANADA |
| 12753029 | 30 WATT HOLDINGS INC | 2400 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55411 | |
| 12730988 | 3000 PABLO KISSEL BLVD HLDS LP | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY208971 | | | FORT WORTH | TX | 76107 | |
| 12730987 | 3000 PABLO KISSEL BLVD HLDS LP | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12765756 | 3000 PABLO KISSEL BOULEVARD HOLDINGS LP | MENO, FREDERICK | C/O CW CAPITAL ASSET MANAGEMENT LLC | ATTN: LEGAL DEPT. | 7501 WISCONSIN AVE., SUITE 500 | WEST BETHESDA | MD | 20814 | |
| 12769341 | 3001P1-CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST CONGRESSIONAL | | | | PHILADELPHIA | PA | 19178 | |
| 12769342 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769343 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADEPHIA | PA | 19178-9320 | |
| 12769771 | 3003P1-FABER BROS., INC. | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 | |
| 12769349 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12769352 | 3004P1-FEDERAL REALTY INVESTMENT TRUST - #500-1326 | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769355 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | | NEWARK | NJ | 07101-0220 | |
| 12769356 | 3007P1-200 WEST 26 L.L.C. | C/O TF CORNERSTONE INC. | 290 PARK AVE SOUTH | 14TH FLOOR | | NEW YORK | NY | 10010 | |
| 12769367 | 3007P2-200-220 WEST 26 LLC | PO BOX 33801 | | | | HARTFORD | CT | 06150-3801 | |
| 12769364 | 3007P3-TF CORNERSTONE INC. | 200-220 WEST 26 L.L.C | PO BOX 416432 | | | BOSTON | MA | 02241-6432 | |
| 12769365 | 3007P4-200-220 WEST 26 LLC | C/O TF CORNERSTONE, INC. | 387 PARK AVENUE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12769370 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES | P.O. BOX 25907 | TENANT #SPR-3 | | TAMPA | FL | 33622 | |
| 12769373 | 3009P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1217 | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769376 | 3010P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1180 | PO BOX 8500 9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769377 | 3011P1-MDS REALTY I, LLC | C/O KLAFF REALTYq | 122 S. MICHIGAN AVE | SUITE 1000 | | CHICAGO | IL | 60603 | |
| 12769380 | 3011P2-COLE MT UTICA MI LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12769381 | 3011P3-BRE DDR BR SHELBY MI LLC | DEPT 347723 2526059422 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12769382 | 3011P4-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD | SUITE 250 | | BEVERLY HILLS | MI | 48025 | |
| 12769385 | 3012P1-JFK INVESTMENT CO LLC | 43252 WOODWARD AVE | SUITE 210 | | | BLLOMFIELD HILLS | MI | 48302 | |
| 12769386 | 3012P2-CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 12769389 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12769393 | 3014P1-BENDERSON PROPERTIES, INC., | P.O. BOX 823201 | LEASE NO. 00064972 | | | PHILADELPHIA | PA | 19182-3201 | |
| 12769397 | 3015P1-CORAL PALM ACQUISITION, LLC | PO BOX 405308 | | | | ATLANTA | GA | 30384-5308 | |
| 12769398 | 3015P2-IVC CORAL PALM LLC | PO BOX 535505 | | | | ATLANTA | GA | 30353-5505 | |
| 12769399 | 3015P3-RK CORAL PALM PLAZA, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLAES BEACH | FL | 33160 | |
| 12769402 | 3016P1-TRUSS REALTY CO. | DEPARTMENT 1 2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12769406 | 3017P1-INLAND WOODFIELD PLAZA, L.L.C. | C/O INLAND TRS PROPERTY MANAGEMENT | DEPT CH 16470 | | | PALATINE | IL | 60055-6470 | |
| 12769407 | 3017P2-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 12769408 | 3017P3-IRC RETAIL CENTERS | INP RETAIL I LLCLEASE#25369 | PO BOX 6334 | | | CAROL STREAM | IL | 60197-6334 | |
| 12769414 | 3018P1-CFH REALTY III/ SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769418 | 3019P1-KIR AUGUSTA II, L.P | PO BOX 30344 | DEPT CODE SGAA0044A | | | TAMPA | FL | 33630 | |
| 12769417 | 3019P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | |
| 12769426 | 301P1-CLP-SPF ROOKWOOD COMMONS, LLC | C/O CASTO | PO BOX 373051 | | | CLEVELAND | OH | 44193 | |
| 12769427 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373-3538 | |
| 12769428 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | |
| 12769432 | 3020P1-KIR BATAVIA 051 LLC | PO. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12769436 | 3021P2-LBCMT 2007-C3 NORTH CENTRAL RETAIL, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12769437 | 3021P3-75 BUY BUY HOLDINGS, LLC | 4231 N STATE HIGHWAY | 161 SUITE 101 | | | IRVING | TX | 75038 | |
| 12769438 | 3021P4-WOOD STONE PLANO PARTNERS LLC | C/O PARKSTONE CAPITAL | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | MT KISCO | NY | 10549 | |
| 12769439 | 3021PAY-BRUCE P. WOODWARD | ADDRESS ON FILE | | | | | | | |
| 12769443 | 3022P1-CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 12769447 | 3023P1-SCOTTSDALE FIESTA RETAIL CENTER, LLC | LOCKBOX 328233 | P.O. BOX 913282 | | | DENVER | CO | 80291-3283 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | |
| 12769451 | 3024P2-BRE MARINER CAROLINA PAVILION, LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271-3603 | |
| 12769452 | 3024P3-DDR CAROLINA PAVILION LP | DEPT 324597-21121-49575 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | |
| 12769457 | 3025P1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769460 | 3026P1-WHITEMAK ASSOCIATES & PREIT | C/O WHITEMAK ASSOCIATES | PO BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | |
| 12769463 | 3028P1-OCW RETAIL-NASHUA, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251-6698 | |
| 12769464 | 3028P2-NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241-2278 | |
| 12769467 | 3029P1-DDR MDT LAKE BRANDON VILLAGE LLC | C/O DEV DIVERSIFIED RLTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769468 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12769473 | 302PAY-SPRING RIDGE, LP | P.O. BOX 716435 | | | | PHILADELPHIA | PA | 19171-6435 | |
| 12757139 | 303 BENNER PIKE HOLDINGS LP | 303 FELLOWSHIP ROAD SUITE 202 | C/O METRO COMMERCIAL MGMT SERV209758 | | | MOUNT LAUREL | NJ | 08054 | |
| 12757138 | 303 BENNER PIKE HOLDINGS LP | 303 FELLOWSHIP ROAD SUITE 202 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12765472 | 303 BENNER PIKE HOLDINGS LP | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MOUNT LAUREL | NJ | 08054 | |
| 12769477 | 3030P1-KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | PO BOX 6208 | DEPT CODE SNCD0016 | | | HICKSVILLE | NY | 11802-6208 | |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12769482 | 3031P2-ARC PCBIRAL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12770091 | 3032P1-SHOPS AT GREENRIDGE, INC. | P.O. BOX 209267 | | | | AUSTIN | TX | 78720-9267 | |
| 12770092 | 3032P2-GREENRIDGE SHOPS, INC. | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674-8261 | |
| 12769488 | 3032P3-KRG PLAZA GREEN LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12769494 | 3033P1-MANSELL CROSSING RETAIL LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12769493 | 3033P2-MANSELL CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 12769500 | 3034P1-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | STE 49 | | | SAN JOSE | CA | 95118 | |
| 12769506 | 3035P1-DDRTC COLUMBIANA STATION I LLC | P.O. BOX 745655 | | | | ATLANTA | GA | 30374-5665 | |
| 12769513 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNNE R. LIBERALL | 5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | | NEWARK | NJ | 07101-0406 | |
| 12769527 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANK | PO BOX 88284 | | | MILWAUKEE | WI | 53288-0284 | |
| 12769528 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12769526 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12769544 | 303PAY-WATCHUNG SQUARE ASSOCIATES, LLC | C/O FIDELITY MANAGEMENT CO | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12769551 | 3040P1-INLAND BOHL FARM, LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769552 | 3040P2-IRC RETAIL CENTERS | LEASE #T00017 | 6875 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12769555 | 3041P1-INLAND ORLAND PARK PLACE II, L.L.C. | INLAND COMMERCIAL PROPERTY MANAGEMENT INC. (144005) | 4575 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12769556 | 3041P2-IRC RETAIL CENTERS | LEASE #T00024 | 9675 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12769563 | 3042P1-SIR BARTON PLACE, LLC | PO BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | |
| 12769568 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12769572 | 3044P1-DEERFIELD TOWNE CENTER HOLDING COMPANY | 14064 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769573 | 3044P2-RAMCO-GERSHENSON PROPERTIES | C/O DEERFIELD TOWNE CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12769582 | 3045P1-DDR VALENCIA L.P. | DEPT 324597-20268-39911 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769583 | 3045P2-SPI PROPERTY MANAGEMENT CORP FBO RIVER OAKS | ATTN: AVISON YOUNG/ACCOUNTING | 555 S. FLOWER STREET #3200 | | | LOS ANGELES | CA | 90071 | |
| 12769584 | 3045P3-IVT RIVER OAKS VALENCIA LLC | DEPT. 44756 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12769587 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12769593 | 3047ELEC2-RCG-GRAND RAPIDS, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12769592 | 3047P1-JLP KENTWOOD | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12769597 | 3048P1-CCRP | C/O LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | |
| 12769598 | 3048P2-RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | |
| 12769602 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET | SUITE 520 | | | ORLANDO | FL | 32801 | |
| 12769603 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| 12769604 | 3049P3-BRE DDR IVB PEMBROKE FL LLC | DEPT. 369369 25514 61610 | P.O. BOX 930568 | | | ATLANTA | GA | 31193-0568 | |
| 12769605 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769606 | 304PAY-METROPLEX WEST ASSOCIATES, LP | C/O GOLDENBERG MANAGEMENT, INC. | 630 SENTRY PARKWAY | SUITE 300 | | BLUE BELL | PA | 19422 | |
| 12769611 | 3050P1-PARK VILLAGE PHASE I LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | |
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12769622 | 3053P1-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | |
| 12769623 | 3053P2-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12769627 | 3054P1-WRI OVERTON PARK, LLC | PO BOX 924133 | LEASE LBED0BB01PROJECT 0303 | | | HOUSTON | TX | 77292-4133 | |
| 12769628 | 3054P2-WEINGARTEN REALTY INVESTORS | TENANT 146944/COMPANY 20395 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12769629 | 3054P3-OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 688 | P.O. BOX 225527 | | DALLAS | TX | 75222-5527 | |
| 12769635 | 3055P1-ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | |
| 12769636 | 3055P1-ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, LP | PO BOX 749814 | | | LOS ANGELES | CA | 90074 | |
| 12769639 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | |
| 12769644 | 3057P1-WEBER KC LLC & WINSTON KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12769645 | 3057P2-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | |
| 12769649 | 3058P1-DSRG-LAGUNA CROSSROADS | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 12769648 | 3058P2-DS PROPERTIES 18 LP | REF LAGUNA CROSSROADS | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12769654 | 3059P1-AVR PORTCHESTER LLC | PO BOX 8000 | DEPARTMENT 969 | | | BUFFALO | NY | 14267 | |
| 12769655 | 3059P2-ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | |
| 12769659 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | |
| 12769660 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | |
| 12769672 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12769671 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | PO BOX 859209 | | | BRAINTREE | MA | 02184 | |
| 12769670 | 3060SIGN-STONEGATE GROUP LLC | ABUGOV, TATIANA, ACCOUNTANT | 235 WEST CENTRAL STREET 2ND FLOOR | | | NATICK | MA | 01760 | |
| 12769678 | 3061P1-RLV HUNTERS SQUARE LP | DEPARTMENT #152001 | PO BOX 67000 | | | DETROIT | MI | 48267-1520 | |
| 12769679 | 3061P2-RAMCO GERSHENSON PROPERTIES LP | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12769683 | 3062P1-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | PO BOX 202816 | LEASE #23707 | | | DALLAS | TX | 75320-2816 | |
| 12769684 | 3062P2-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | |
| 12769685 | 3062P3-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 12769686 | 3062P4-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769694 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO. | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | |
| 12769698 | 3064P1-BRIXMOR HOLDINGS 6 SPE, LLC | PO BOX 713547 | | | | CINCINNATI | OH | 45271-3547 | |
| 12769699 | 3064P2-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12769702 | 3065P1-DBRA RED WOODBURY LLC | PO BOX 638083 | | | | CINCINNATI | OH | 45263-8083 | |
| 12769703 | 3065P2-RAMCO-GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12769708 | 3066P1-MACERICH ST MARKETPLACE LIMITED PARTNERSHIP | PO BOX 849439 | | | | LOS ANGELES | CA | 90084-9439 | |
| 12769709 | 3066P2-ST MALL OWNER, LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | |
| 12769710 | 3066P3-SOUTH TOWN OWNER PR, LLC | DEPT. #880415 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12769714 | 3067P1-PRICE/BAYBROOK LTD. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769719 | 3068P1-DDR HENDON NASSAU PARK II LP | DEPT 320569-20296-42334 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769723 | 3069P1-KINGSBURY CENTER SPE LLC | C/O MID-AMERICA ASSET MGMT CO. | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12769724 | 3069P2-COLE MT (CHICAGO)KINGSBURY IL, LLC | P.O. BOX 732195 | | | | DALLAS | TX | 75373-2195 | |
| 12769725 | 3069P3-BRE DDR BR KINGSBURY IL LLC | DEPT 343029-25200-58016 | P.O. BOX 732195 | | | DALLAS | TX | 75373-2195 | |
| 12769726 | 3069P4-WF KINGSBURY CENTER LLC | FILE 1746 | 1801 W. OLYMPIC BOULEVARD | | | PASADENA | CA | 91199-1746 | |
| 12769729 | 306P1-STREET RETAIL, INC. - PENTAGON ROW (400-3603) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769732 | 3070P1-PACE-CENTRAL ASSOCIATES. L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12769733 | 3070P2-RAMCO-GERSHENSON PROPERTIES, LP | CENTRAL PLAZAPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12769734 | 3070P3-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769739 | 3072P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | |
| 12769744 | 3073P1-WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, | SUITE 300 | | | DES MOINES | IA | 50312 | |
| 12769745 | 3073P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD. | SUITE 200 | WALNUT CREEK | CA | 94596 | |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | |
| 12769758 | 3075P1-CP/IPERS CORAL, LLC | P.O. BOX 32168 | | | | NEW YORK | NY | 10087-2168 | |
| 12769759 | 3075P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | | | | NEWARK | NJ | 07101-0096 | |
| 12769764 | 3076P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12769765 | 3076P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12769763 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | ASSESSOR'S ID 736601910012000 | | | LOS ANGELES | CA | 90054-0018 | |
| 12769776 | 3079P1-J FOOTHILLS LLC | P.O. BOX 31001-1934 | | | | PASADENA | CA | 91110-1934 | |
| 12769777 | 3079P2-FHM PARTNERS, LLC | C/O THE BOURN GROUP | P.O. BOX 94984 | | | LAS VEGAS | NV | 89193-4984 | |
| 12769775 | 3079P3-UPTOWN GROUP, LLC | 20 E. CONGRESS STREET | SUITE 300 | | | TUCSON | AZ | 85701 | |
| 12767748 | 307P1-DONAHUE SCHRIBER ASSET MANAGEMENT CORP | C/O CREEKSIDE | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 12767749 | 307P2-CREEKSIDE TOWN CENTER | BUILDING ID DTP001 | P.O. BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| 12769782 | 307P3-HOME DEPOT U.S.A., INC. | THE HOME DEPOT 1065C000112156 | PO BOX 7247-7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| 12769785 | 307P4-DDR CREEKSIDE LP | ID 342833-21155-57850 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12767750 | 307PAY-CREEKSIDE CENTER, LLC | PO BOX 301107 | | | | LOS ANGELES | CA | 90030-1107 | |
| 12769783 | 307RET-TREASURER - TAX COLLECTOR | PLACER COUNTY | ATTN: JENINE WINDESHAUSEN | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603-2640 | |
| 12769784 | 307SIGN-EVERGREEN/BRITANNIA LAND JOINT VENTURE | C/O THE EVERGREEN COMPANY | 2295 GATEWAY OAKS DR. | SUITE 135 | | SACRAMENTO | CA | 95833 | |
| 12769792 | 3080P1-MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | |
| 12769797 | 3081P1-BG MONMOUTH, LLC | DEPT 320569-20611-48132 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769796 | 3081P2-PARAMOUNT NEWCO REALTY, LLC- CONSUMER CENTER | C/O CONSUMER CENTER | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | |
| 12769806 | 3082P1-ROCKAWAY CENTER ASSOCIATES | P.O. BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12769807 | 3082P2-ROCKAWAY TOWN COURT LLC | P.O. BOX 6395 | DEPT. CC002981 | | | CAROL STREAM | IL | 60197-6395 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769810 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769811 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 12769812 | 3083P3-JEMAL'S BOULEVARD L.L.C. | C/O ZAMIAS SERVICES INC. | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 12769817 | 3084CAM-MISSION VIEJO FREEWAY CENTER OWNERS ASSOCIATION | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769819 | 3084P3-EDISON MVCA001 LLC | 125 SOUTH WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12769820 | 3084P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12769818 | 3084RET-COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| 12769828 | 3085P1-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12769829 | 3085P2-GRANDBRIDGE REAL ESTATE CAPITAL LLC | BB&T LOCKBOX SERVICES | P.O. BOX 890090 | LOAN #354384 | | CHARLOTTE | NC | 28289 | |
| 12769827 | 3085RET-G.M. HANEY, TREASURER | P.O. BOX 967 | PARCEL 7769-64-9206 | | | FREDERICKSBURG | VA | 22404-0967 | |
| 12769834 | 3086P1-THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12769838 | 3087P1-SOUTH UNSER, LLC | 415 N. LASALLE | SUITE 200 | | | CHICAGO | IL | 60654 | |
| 12769839 | 3087P2-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID: PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12769837 | 3087P3-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12769847 | 3089P1-CAPITAL MALL LAND, LLC | CAPITAL MALL FILE NO. 55490 | 11601 WILSHIRE BLVD. | 11TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 12769848 | 3089P2-CONNECTICUT POST | PO BOX 56815 | | | | LOS ANGELES | CA | 90074-6815 | |
| 12769849 | 3089P3-THE CONNECTICUT POST LIMITED PARTNERSHIP | P.O. BOX 32068 | | | | NEW YORK | NY | 10087-2068 | |
| 12769853 | 308P2-DDRTC BELLEVUE PLACE SC LLC | DEPT. 101412304620763 | PO BOX 534414 | | | ATLANTA | GA | 30353 | |
| 12769854 | 308PAY-OPRY MILLS, LP | PO BOX 402242 | | | | ATLANTA | GA | 30384-2242 | |
| 12769857 | 3090P1-SUMMIT DEER CREEK INVESTORS, LLC | C/O GATEWAY COMMERCIAL MANAGEMENT SERVICES | 101 S. HANLEY ROAD | SUITE 1400 | | ST. LOUIS | MO | 63105 | |
| 12769863 | 3090P2-RAMCO-GERSHENSON PROPERTIES, L.P. | C/O DEER CREEK SHOPPING CENTER | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12769864 | 3091P1-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12769864 | 3091P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12769865 | 3091P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | |
| 12769866 | 3091P3-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12769873 | 3093P1-JLP-HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | |
| 12769872 | 3093WS2-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 12769874 | 3093WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | |
| 12769877 | 3094P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12769878 | 3094P2-KRG LIVINGSTON CENTER LLC | KITE REALTY GROUP LP | 33252 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12769890 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| 12769891 | 3096P1-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12769894 | 3097P1-MOUNTAIN GROVE PARTNERS, LLC | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | |
| 12769897 | 3098P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769900 | 3099P1-ROIC CALIFORNIA, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12769904 | 309P2-DIM VASTGOED, NV | CAROLINA PAVILION | P.O. BOX 530611 | | | ATLANTA | GA | 30353-0611 | |
| 12769905 | 309P3-BRE MARINER CAROLINA PAVILION LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271 | |
| 12769906 | 309P4-DDR CAROLINA PAVILION LP | DEPT. 101412 21124 49577 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | |
| 12769907 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12769921 | 3100P1-DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769922 | 3100P2-SBLO BARRETT PAVILION, LLC | PO BOX 745557 | | | | ATLANTA | GA | 30374-5557 | |
| 12769929 | 3100P3-ORF VII BARRETT PAVILION, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12769929 | 3101P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11550 I STREET | SUITE 200 | | OMAHA | NE | 68137 | |
| 12769930 | 3101P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12769931 | 3101P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913280 | | | | DENVER | CO | 80291-3280 | |
| 12769936 | 3103P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | |
| 12769939 | 3104P1-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12769940 | 3104P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12769944 | 3105P1-ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | LEASE ID 1660071 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12769948 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769954 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128318 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12769958 | 3109P1-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III | PO BOX 207562 | | | DALLAS | TX | 75320-7562 | |
| 12769960 | 310PAY-DDR GATEWAY, LLC | DEPT 101412-20129-00860 | PO BOX 951378 | | | CLEVELAND | OH | 44193 | |
| 12769965 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 12769968 | 3111P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12769969 | 3112P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12769975 | 3112P1-DOWNTOWN SUMMERLIN | LEASE ID 297380 | PO BOX 205206 | DEPT 205202 | | DALLAS | TX | 75320 | |
| 12769978 | 3113P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | |
| 12769982 | 3115P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12769981 | 3115P2-SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: ACCTS RECEIVABLE DEPT | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | |
| 12769987 | 3116P1-PEBB DAYTON, LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12769988 | 3116P2-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12769994 | 3117P1-IVT PARKE CEDAR PARK LLC | DEPT. 44755 | 33227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12769999 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | |
| 12770003 | 3119P1-ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 12770010 | 311P2-SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY | 75 HOLLY HILL LANE | SUITE 303 | | GREENWICH | CT | 06830 | |
| 12770012 | 311PAY1-E&A/I&G SIMSBURY COMMONS LP | DEPARTMENT #2423 | PO BOX 842760 | | | BOSTON | MA | 02284-2760 | |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | |
| 12770021 | 3120P1-VIKING PARTNERS BLUEBONNET, LLC | 4901 HUNT ROAD | SUITE 102 | | | CINCINNATI | OH | 45242 | |
| 12770022 | 3120P2-BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12770037 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 12770037 | 3122P1-VESTAR DM, LLC | 13350 DALLAS PARKWAY | SUITE 3080 | | | DALLAS | TX | 75240 | |
| 12770038 | 3122P2-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 12770040 | 3124P1-CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12770046 | 3125P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12770057 | 3126P1-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | |
| 12770056 | 3126P2-DPEG FOUNTAINS, LP | DEPT 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210-4356 | |
| 12775327 | 3127P1-BELLECLAIRE HOTEL LLC | 1633 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12770064 | 3128P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12770066 | 3129P1-CROCKER PARK PHASE III, LLC | PO BOX 72608 | | | | CLEVELAND | OH | 44192-0002 | |
| 12770073 | 312P1-CENTRO WATT OPERATING PARTNERSHIP, LLC | CENTRO WATT PROPERTY OWNER II LLC | SEQUOIA-TOWER MALL | DEPT 9187 | | LOS ANGELES | CA | 90084-9187 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770072 | 312P2-CALDWELL MOONEY PARTNERS II, LP | C/O PAYNTER REALTY & INVESTMENTS INC | 195 SOUTH C STREET | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12770069 | 312PAY-JLPK-SEQUOIA, LP | DEPARTMENT, LEASING | DEPARTMENT L - 2632PROFILE # 780010001 | | | COLUMBUS | OH | 43260-2632 | |
| 12770070 | 312PAY-JLPK-SEQUOIA, LP | KUGEL, WILLIAM | DEPARTMENT L - 2632PROFILE # 780010001 | | | COLUMBUS | OH | 43260-2632 | |
| 12770071 | 312PAY-JLPK-SEQUOIA, LP | SEALL, CHUCK | DEPARTMENT L - 2632PROFILE # 780010001 | | | COLUMBUS | OH | 43260-2632 | |
| 12770078 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12770082 | 3131P1-RPAI KING'S GRANT II LIMITED PARTNERSHIP | 2021 SPING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770086 | 3132P1-SECTION 14 DEVELOPMENT CO. | P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | |
| 12770103 | 3135P1-NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | |
| 12770108 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | |
| 12770109 | 3136P2-SCHNITZER STEPHANIE, LLC | UNITE 31 | PO BOX 4500 | | | PORTLAND | OR | 97208 | |
| 12770113 | 3137P1-RPT REALTY L.P. | LEASE ID (012176)TEL-TWELVE | P.O.BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12770114 | 3137P2-MILBURN TEL TWELVE LLC | ATTN: JENNIFER HEIST | 30 W MONROE STREET | SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12770120 | 3138P1-BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12770123 | 3139P1-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 12767966 | 313P2-BEAR STEARNS COMMERCIAL MORTGAGE | C/O COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | PROMENADE | 1230 PEACHTREE STREET NE | STE. 800 | ATLANTA | GA | 30309 | |
| 12770127 | 313P3-EPPS BRIDGE CENTRE, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12770128 | 313P4-EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12767965 | 313PAY-ATHENS BYPASS, LLC | ATTN: HILARY VAETH | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| 12770131 | 3140P1-IRC UNIVERSITY CROSSINGS, L.L.C. | IRC RETAIL CENTERS | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12770132 | 3140P2-IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTYASSOCIATES LLC | 8816 SIX FORKS ROAD | STE. 201 | | RALEIGH | NC | 27615 | |
| 12770138 | 3141P1-KRG PORTOFINO, LLC | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12770142 | 3142P1-LBX NORTH RIVERS, LLC | 3162 JOHNSON FERRY ROAD | SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12770145 | 3143P1-EASTGATE CENTER PROPCO, LLC | P.O. BOX 207278 | | | | DALLAS | TX | 75320-7278 | |
| 12770156 | 3145P1-JLP CHESAPEAKE LLC | DEPT L-3557 | | | | COLUMBUS | OH | 43260-3557 | |
| 12770161 | 3148P1-NORTHWOOD PL HOLDINGS LP | P.O. BOX 208281 | | | | DALLAS | TX | 75320-8281 | |
| 12770168 | 314PAY1-COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12726941 | 315 HUDSON LLC | 110 EAST 59TH STREET 34TH FL | C/O JACK RESNICK & SONS INC262688 | | | NEW YORK | NY | 10022 | |
| 12758223 | 315 HUDSON LLC | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 12775772 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12775774 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | ATTN: BRETT GREENBERG, MANAGING DIRECTOR - LEASING | 110 EAST 59TH STREET, 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12734934 | 315 HUDSON LLC | FABIANI COHEN & HALL, LLP | 570 LEXINGTON AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12724527 | 31535 SOUTHFIELD ROAD LLC | 3501 W MAPLE ROAD | SUITE B204932 | | | TROY | MI | 48084 | |
| 12769308 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | |
| 12724528 | 31535 SOUTHFIELD ROAD LLC | P.O. BOX 1450 | NW 6272204932 | | | MINNEAPOLIS | MN | 55485 | |
| 12770172 | 315P2-DALY CITY PARTNERS I, L.P. | 88 KEARNY STREET | SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12767830 | 315PAY-280 METRO LIMITED PARTNERSHIP | PO BOX 82565 | DEPT CODE SCAC1026B | | | GOLETA | CA | 93118-2565 | |
| 12770176 | 316PAY-NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 12767519 | 317P1-THRUWAY SHOPPING CENTER LLC | C/O SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | |
| 12770182 | 317P2-HANES M. OWNER, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12767518 | 317PAY-SAUL SUBSIDIARY I LP | C/O WINDHAM MANAGEMENT CO. | PO BOX 64812 | | | BALTIMORE | MD | 21264-4812 | |
| 12770187 | 318P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |

In re: Bed Bath & Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770186 | 318PAY-MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE | P.O. BOX 2220 | | | WATERLOO | IA | 50704-2220 | |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | |
| 12770199 | 320P2-SHREWSBURY CROSSING II, LLC | C/O FIRST AMERICAN REALTY, INC. | 100 MLK, JR. BLVD. | P.O. BOX 646 | | WORCESTER | MA | 01613-0646 | |
| 12770198 | 320PAY-SHREWSBURY KSI 481, LLC | PO BOX 6203 | DEPT CODE: SMAS0481 | | | HICKSVILLE | NY | 11802-6203 | |
| 12770204 | 321P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80009053 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12770205 | 321P3-GC AMBASSADOR COURTYARD, LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12770203 | 321PAY-EQUITY ONE REALTY & MANAGEMENT SE INC | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12770212 | 322P2-OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD | SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 12770211 | 322PAY-BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PROPERTY ACCOUNTING | 1400 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | |
| 12770215 | 323PAY-PINKERINGTON PLAZA LP | C/O PLAZA PROPERTIES INC | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209-1591 | |
| 12770220 | 324P2-WASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 12770217 | 324P3-CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION | ATTN: ACCOUNTING DEPARTMENT | 1427 CLARKVIEW ROAD, STE. 500 | | BALTIMORE | MD | 21209 | |
| 12770219 | 324PAY-WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | |
| 12770228 | 325P1-COVENTRY II DDR BUENA PARK LLC | P.O. BOX 844255 | | | | LOS ANGELES | CA | 90084-4255 | |
| 12770229 | 325P2-CF II BUENA PARK MALL, LLC | PO BOX 844255 | | | | LOS ANGELES | CA | 90084-4255 | |
| 12770230 | 325P3-NEWKOA, LLC | BUENA PARK DOWNTOWN | MANAGEMENT OFFICE | 8308 ON THE MALL, STE. 100 | 3RD FLOOR | BUENA PARK | CA | 90620 | |
| 12770236 | 326P2-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12770237 | 326P3-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12767996 | 326PAY-BF WICHITA LLC | C/O LAHAM DEVELOPMENT COMPANY | 150 N MARKET | | | WITCHITA | KS | 67202-4325 | |
| 12770243 | 327P2-RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD | SUITE 320 | | BEACHWOOD | OH | 44122 | |
| 12770242 | 327PAY-JOHNSON CITY CROSSING DELAWARE , LLC | PO BOX 933345 | SUITE 250 | | | ATLANTA | GA | 31193-3345 | |
| 12770247 | 328PAY-TJ CENTER LLC | PROFILE 190021216 | DEPARTMENT L-2633 | | | COLUMBUS | OH | 43260-2633 | |
| 12770250 | 329PAY-DAKOTA COMMERCIAL | AGENT FOR TERRACE POINT/GF INREIT/MARKETPLACE INVESTORS LLC | PO BOX 14010 | | | GRAND FORKS | ND | 58208-4010 | |
| 12770257 | 330P2-TPRF III RIDGE ROCK LP | C/O CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 12770258 | 330P3-FW RIDGE ROCK, LTD | LINCOLN PROPERTY CO. COMMERCIAL INC. A/AF LO | 2000 MCKINNEY | SUITE 1000 | | DALLAS | TX | 75201 | |
| 12770256 | 330PAY-IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE | SUITE 6117 | | | CHICAGO | IL | 60675-6117 | |
| 12770266 | 331P1-ROSSETTI COMPANY | TRUJILLO, ROD | 1301 CHORRO STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 12770267 | 331P2-PROMENADE MANAGEMENT | 505 HIGUERA ST. | SUITE 105 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12770264 | 331P3-PROMENADE MANAGEMENT | JM WILSON PROMENADE PROPERTIES II, LLC | DEPT LA23390 | | | PASADENA | CA | 91185-3390 | |
| 12770265 | 331P4-SLO PROMENADE DE LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12770268 | 331PAY-SLO PROMENADE | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12770272 | 332PAY-ARUNDEL MILLS, LP | PO BOX 406130 | | | | ATLANTA | GA | 30384-6130 | |
| 12770277 | 333P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPARTMENT | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12770276 | 333PAY-GS II MERIDIAN CROSSROADS LLC | DEPT. 101412-20236-00879 | PO BOX 92388 | | | CLEVELAND | OH | 44193 | |
| 12770287 | 334P2-C/O PREMIER CENTERS MANAGEMENT | 500-108TH AVE., N.E. | SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12770286 | 334P5-12945-13225 PEYTON DRIVE HOLDINGS LLC | BUILDING ID: HMH001 | PO BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 12770284 | 334PAY3-LAKHA PROPERTIES CHINO HILLS LLC | C/O PREMIER CENTERS MANAGEMENT | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 12770285 | 334PAY4-CRCH, LLC | CROSSROADS MARKETPLACE SHOPPING CENTER | BLDG ID: HKC001 | PO BOX 82552 | | GOLETA | CA | 93118-2552 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770288 | 334PAY-KRAUSZ COMPANIES ITF CHINO CROSSROADS ONE AND | SVF CROSSROADS LLC | 44 MONTGOMERY STREET | SUITE 3300 | | SAN FRANCISCO | CA | 94104 | |
| 12770292 | 335CAM-JAYDOR BLEEKER REALTY SUB II | C/O WOODSON DEVELOPMENT COMPANY | 727 CRAIG ROAD | STE 100 | | ST. LOUIS | MO | 63141 | |
| 12770293 | 335P1-JAYDOR BLEEKER REALTY SUB II | 700 KAPKOWSKI ROAD | | | | ELIZABETH | NJ | 07201 | |
| 12770298 | 336PAY-NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12770303 | 337P1-INLAND SOUTHEAST WATERFRONT MARKET DST | C/O INLAND MID-ATLANTIC MANAGEMENT CORP #120 | P.O. BOX 409952 | | | ATLANTA | GA | 30384-4014 | |
| 12770304 | 337P3-INLAND MID-ATLANTIC MANAGEMENT CORP. | C/O INLAND MID-WATERFRONT | 3974 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12770301 | 337P4-DDRTC WATERFRONT MARKETPLACE, LLC | DEPT. 101412 30482 21457 | PO BOX 932230 | | | CLEVELAND | OH | 44193 | |
| 12770302 | 337P5-M&J BIG WATERFRONT MARKET, LLC | ACCOUNT 2312241 | 8531 SOLUTION CENTER | | | CHICAGO | IL | 60677-8005 | |
| 12770308 | 338PAY-GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194-4885 | |
| 12770312 | 339P2-PROMENADE MANAGEMENT | 505 HIGUERA STREET SUITE 105 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12770311 | 339PAY-THOROUGHBRED VILLAGE LLC | BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD | SUITE C000 | | NASHVILLE | TN | 37215 | |
| 12770319 | 340P1-CENTRO WATT PROPERTY OWNER I, LLC | ESPLANADE SHOPPING CENTER | DEPARTMENT 9192 | | | LOS ANGELES | CA | 90084-9192 | |
| 12770320 | 340P2-CALIFORNIA PROPERTY OWNERS I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12770321 | 340P3-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12770327 | 341P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12770325 | 341P3-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12770326 | 341PAY-INLAND SOUTHWEST MANAGEMENT CORP. LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12753030 | 3426 MILES GROUP | 201 WICKSTEED AVE SUITE 2 | | | | TORONTO | ON | M4G 0B1 | CANADA |
| 12770331 | 342P1-LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | 3737 WOODLAND AVENUE | SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12770335 | 343P1-PFP HOLDING COMPANY II LLC, AS ADMINISTRATIVE AGEN | GRAND RIVER BANK | 4471 WILSON AVENUE SW | | | GRANDVILLE | MI | 49418-9914 | |
| 12770336 | 343P2-WILSONTOWN II, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12770337 | 343P3-LOUIS J. EYDE FAMILY WILSONTOWN, LLC | GRAND RIVER BANK | ATTN: MARCIA BOROWKA | 4471 WILSON AVE SW | | GRANDVILLE | MI | 49418 | |
| 12770334 | 343PAY-WILSONTOWN, LLC | SIMONS, PAUL | 2618 EAST PARIS SE SUITE 500 | | | GRAND RAPIDS | MI | 49546 | |
| 12770342 | 344P1-BABCOCK AND BROWN PROMENADE LLC | RENNINGER, DAVID | P. O. BOX 534665 | | | ALTALNTA | GA | 30353-4665 | |
| 12770343 | 344P2-TUTWILER PROMENADE LLC | PO BOX 534665 | | | | ATLANTA | GA | 30353-4665 | |
| 12770344 | 344P3-TKG - THE PROMENADE AT TUTWILER FARM, LLC | 4964 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| 12770345 | 344PAY-COLONIAL PROPERTIES TRUST | MARTIN, KEITH | COLONIAL REALTY LIMITED PARTNERSHIP | PO BOX 55966 | DEPT. 2250 | BIRMINGHAM | AL | 35255 | |
| 12770350 | 345PAY-WATERWORKS PHASE II | GUMBERG ASSOCIATES CHAPEL SQUARE | LOCKBOX #781345 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1345 | |
| 12770354 | 346P2-DDR GRESHAM STATION LLC | DEPT. 383556 61195 75853 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12770355 | 346P3-GRESHAM STATION | UNIT 26 P.O. BOX 5000 | | | | PORTLAND | OR | 97208-5000 | |
| 12770353 | 346PAY1-WESTLAKE GRESHAM CENTER, LLC | 520 S EL CAMINO REAL | 9TH FL | | | SAN MATEO | CA | 94402 | |
| 12770360 | 347P1-CP/IPERS CORAL, LLC | P.O. BOX #32168 | | | | NEW YORK | NY | 10087-2168 | |
| 12770361 | 347P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | | | | NEWARK | NJ | 07101-0096 | |
| 12770362 | 347PAY-SECOND FAIRGROUNDS ASSOCIATES LTD | C/O THE GOODMAN COMPANY | 777 SOUTH FLAGLER DRIVE | PHILLIPS POINT EAST TOWER | STE 1101 | WEST PALM BEACH | FL | 33401 | |
| 12770367 | 348P1-NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 12725960 | 34TH & SONCY,LTD. | P.O. BOX 65207 | ATTN:ACCTG.DEPT.27990 | | | LUBBOCK | TX | 79424 | |
| 12773796 | 34TH & STONCY, LTD. | 5307 W. LOOP 289 | SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12772110 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 12774057 | 3503 RP CEDAR HILL PLESANT RUN LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12771976 | 3503 RP CHARLESTON NORTH RIVERS L.L.C. | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12770813 | 3503 RP PARK PLACE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 12773399 | 3503 RP SUMMERVILLE AZALEA SQUARE, L.L.C. | RPAI US MANAGEMENT LLC | ATTN: PRESIDENT/EASTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 12775931 | 3503 RP TEMECULA COMMONS, L.L.C. | RPAI PACIFIC PROPERTY SERVICES LLC | ATTN: PRESIDENT, WESTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 12724778 | 3508 HIGH POINT RD ASSOC, LLC | 600 E. HOPKINS AVE SUITE 202 | C/O BRUCE BERGER204996 | | | ASPEN | CO | 81611 | |
| 12767652 | 350P1-MALL AT LIBERTY TREE, LLC | 14204 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12770380 | 350P2-ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12767653 | 350PAY-MAYFLOWERS LIBERTY TREE, LLC | 4922 MAYFLOWERS LIBERTY TREE | P.O BOX 31253 | | | HARTFORD | CT | 06150-1253 | |
| 12770385 | 351PAY-WHITEHALL CROSSING A, LLC | PO BOX 209 | | | | BLOOMINGTON | IN | 47402 | |
| 12770388 | 352PAY-KIR SONCY L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12756708 | 3539-3589 E MAIN ST HOLDINGS | ONE PARKVIEW PLAZA 9TH FLOOR | C/O MID AMERICA ASSET MGMT36322 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12770393 | 353PAY-KMO-361 REALTY ASSOCIATES | P.O. BOX 304 | DEPT. 5000 | | | EMERSON | NJ | 07630 | |
| 12757261 | 354 COX CREEK LP | 151 N NOB HILL RD #260 | | | | PLANTATION | FL | 33324 | |
| 12767569 | 354 COX CREEK LP | C/O ROEE KEREN-TZUR | 151 N NOB HILL ROAD #260 | | | PLANTATION | FL | 33324 | |
| 12757260 | 354 COX CREEK LP | P.O. BOX 309 | C/O AMERICAN COMMERCE BANK265007 | | | BREMEN | GA | 30110 | |
| 12770397 | 354P1-RIDGEWOOD COURT, LLC | 1904 RIDGEWOOD COURT, LLC | 4397 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12770398 | 354P2-RIDGEWOOD JACKSON MS LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L -3578 | | | COLUMBUS | OH | 43260-3578 | |
| 12770405 | 355P2-TPP 207 BROOKHILL LLC | P.O. BOX 30412 | | | | TAMPA | FL | 33630 | |
| 12770404 | 355PAY1-HANNAY INVESTMENT PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | |
| 12770412 | 356P2-LAS PALMAS RIOCAN LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 5619 W LOOP 1604 N | STE 104 | | SAN ANTONIO | TX | 78253 | |
| 12770413 | 356P3-BRE RC LAS PALMAS MP TX LP | LOCKBOX SERVICES #206479 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| 12770409 | 356P4-JOULE LAS PALMAS OWNER, LLC | P.O. BOX 6594 | | | | PASADENA | CA | 91109-6570 | |
| 12770411 | 356PAY1-LAS PALMAS DUNHILL LP | FBO ING | PO BOX 202987 | | | DALLAS | TX | 75320 | |
| 12770410 | 356PAY-A.D.D. HOLDINGS, LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | |
| 12770422 | 357P2-DDR-SAU WENDOVER PHASE II, L.L.C. | DEPT 101412-30324-50149 | | | | CHICAGO | IL | 60691-0221 | |
| 12770423 | 357P3-WENDOVER VILLAGE GREENSBORO, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12767779 | 357PAY-3508 HIGH POINT ROAD ASSOCIATES, LLC | BERGER, BRUCE | C/O BRUCE BERGER600 E. HOPKINS AVE SUITE 202 | | | ASPEN | CO | 81611 | |
| 12770428 | 358PAY-V & V 224 LIMITED | 130 CHURCHILL-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505 | |
| 12770431 | 359PAY-IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD. | PENTHOUSE 810 | | | MIAMI | FL | 33181 | |
| 12772301 | 35RNT3-(035) KIRIMIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12772299 | 35RNT4-ANGIE FLOUTSIS | ADDRESS ON FILE | | | | | | | |
| 12724647 | 36 MONMOUTH PLAZA LLC | 1412 BROADWAY 3RD FLOOR | C/O ACHS MANAGEMENT CORP.204901 | | | NEW YORK | NY | 10018 | |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | |
| 12753031 | 360 ELECTRICAL LLC | 1935 E VINE ST SUITE 360 | | | | SALT LAKE CITY | UT | 84121 | |
| 12756088 | 360 PROJECT MANAGEMENT, LLC | 125 LANSDOWNE DR | 360 PROJECT MGMT C/O | | | CORAOPOLIS | PA | 15108 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756086 | 360 PROJECT MANAGEMENT, LLC | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 12733029 | 360 PROJECT MANAGEMENT, LLC_WFC270266 | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 12725935 | 360 TRAINING.COM | 6801 N CAPITAL OF TEXAS | BLDG 1, STE 250 | | | AUSTIN | TX | 78731 | |
| 12725934 | 360 TRAINING.COM | P.O. BOX 123836 | DEPT 3836 | | | DALLAS | TX | 75312 | |
| 12744170 | 3600 LONG BEACH ROAD, LLC | 70 EAST SUNRISE HIGHWAY | C/O SEROTA PROPERTIES205147 | | | VALLEY STREAM | NY | 11581 | |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | |
| 12770443 | 360PAY-DEVELOPERS DIVERSIFIED REALTY CORP. | P.O. BOX 643474 | DEPT 101412-20094-00862 | | | PITTSBURGH | PA | 15264-3474 | |
| 12770444 | 360STG-DDR OHIO OPPORTUNITY II LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12659810 | 360VISION INVESTMENTS LLC ATTN | JULIE LANELLE PRATT-WILLEY | 562 PLEASANT VALLEY RD NW | | | ADAIRSVILLE | GA | 30103-5916 | |
| 12770449 | 361P2-GAZIT HORIZONS (BRIDGE TOWER) LLC | 1696 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12770448 | 361PAY-EAST 60TH ST. ASSOCIATES, LP | C/O THE BRODSKY ORGINIZATION | ATTN: DANIEL J. BRODSKY | 400 WEST 59TH STREET | | NEW YORK | NY | 10019 | |
| 12770456 | 362PAY-FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12770460 | 363P2-GREENDALE 14, LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271-3956 | |
| 12770459 | 363PAY-GREENDALE, LLC | 9333 N. MERIDIAN STREET | SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12770465 | 364P2-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | |
| 12770464 | 364PAY-JUBILEE-TAYLOR LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12770471 | 365P2-GM REALTY OF BANGOR, LLC | MAIL STOP P7PFSC-02-M, PNC BANK-BANK BY MAIL | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| 12767970 | 365PAY-TOYS R US | PO BOX 416104 | | | | BOSTON | MA | 02241-6104 | |
| 12744572 | 366 NORTH FRONT BELLEVILLE | HOLDINGS LTD | DAVPART INC4576 YONGE ST SUITE 700263584 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768665 | 366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC. | 4576 YONGE ST. SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12770477 | 366P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 33069 COLLECTION CENTER DRIVE | BLDG #50077 | | | CHICAGO | IL | 60693-0325 | |
| 12770478 | 366P3-EREP BROADWAY COMMONS I, LLC | P.O. BOX 676601 | | | | DALLAS | TX | 75267-6601 | |
| 12770476 | 366PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12770484 | 367P1-WESTGATE MALL II, LP | P.O. BOX 74904 | | | | CLEVELAND | OH | 44194-4904 | |
| 12770485 | 367P2-WESTGATE MALL CMBS, LLC | P.O. BOX 5574 | | | | CAROL STREAM | IL | 60197-5574 | |
| 12770492 | 368ELEC-RPT WEST OAKS II LLC | RPT REALTY, L.P. | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12770491 | 368P2-JLP-NOVI LLC | DEPT. L-3709 | | | | COLUMBUS | OH | 43260-3709 | |
| 12770489 | 368PAY-JUBILEE LP | PROFILE# 260138110 | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12770490 | 368UTIL-RAMCO WEST OAKS II - SPRING MEADOWS L | P.O. BOX 643351 | | | | PITTSBURGH | PA | 15264-3351 | |
| 12770498 | 369P2-MERIDIAN MALL LIMITED PARTNERSHIP | CBL #0379 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12770497 | 369PAY-MERIDIAN MALL LIMITED PARTNERSHIP | P.O. BOX 74599 | | | | CLEVELAND | OH | 41194-4599 | |
| 12770505 | 3701P1-SOUTH EDMONTON COMMON WEST (JV) | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12770510 | 3702P1-RPS - THICKSON RIDGE | FIVE POINTS SHOPPING CENTER | 157 HARWOOD AVENUE NORTH | UNIT C004 | | AJAX | ON | L1Z 0A1 | CANADA |
| 12770516 | 3703P1-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE, UNIT 110 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12770520 | 3704P1-LANGLEY CITY SQUARE PROPERTIES LTD. | WESGROUP PROPERTIES LP | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12770526 | 3705P1-1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA |
| 12770528 | 3706P1-WEST EDMONTON MALL PROPERTY INC. | P.O. BOX 1417 | STATION M | | | CALGARY | AB | T2P 2L6 | CANADA |
| 12770532 | 3707ALTTAX-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPT.ROLL #5534 | 4457 MAIN STREET | | | WINNIPEG | MB | R3B 1B5 | CANADA |
| 12770531 | 3707P1-OXBOW HOLDINGS LTD | C/O UNIT 100 | 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12770536 | 3708P1-1699259 ONTARIO LIMITED | 303 RICHMOND STREET | SUITE 201 | | | LONDON | ON | N6B 2H8 | CANADA |
| 12770538 | 3709P1-RMI - ITF BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC. | 495 - 36TH STREET NE | SUITE 257 | | CALGARY | AL | T2A 5K3 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770542 | 370PAY-JUBILEE LP | DEPT. L - 3739 | | | | COLUMBUS | OH | 43260-3739 | |
| 12770541 | 370WS-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 12770548 | 3711P1-RMI-ITF-OAKVILLE PLACE | ATTN: CARL KING | 240 LEIGHLAND AVENUE | OAKVILLE PLACE | | OAKVILLE | ON | L6H 3L6 | CANADA |
| 12770553 | 3712P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770560 | 371P1-OVERLAKE CENTER LLC | C/O G-GROUP | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 12770559 | 371P2-GARFIELD-SOUTHCENTER LLC | C/O G-GROUP | P.O. BOX 529 | | | EUGENE | OR | 97440 | |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | |
| 12770565 | 372P2-CHARTER WARWICK, LLC | PO BOX 823201 | LEASE NO. 66296 | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767515 | 372PAY-399 BALD HILL ROAD PARTNERS | C/O SAF MANAGEMENT | 1145 MAIN STREET | SUITE #3 | | PAWTUCKET | RI | 02860 | |
| 12770569 | 374P2-TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12770568 | 374PAY-TERRANOMICS DEVELOPMENT | C/O SHER PARTNERS | 10500 N.E. 8TH ST SUITE 850 | | | BELLEVUE | WA | 98004 | |
| 12770574 | 375P2-SM EASTLAND MALL, LLC | DEPT #880479 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12770573 | 375PAY-SM NEWCO EVANSVILLE, LLC | FORTRESS CREDIT ADVISORS, LLC | 3271 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | |
| 12770583 | 376P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770582 | 376PAY1-DDRTC CREEKS AT VIRGINIA CENTER LLC | P.O. BOX 745502 | | | | ATLANTA | GA | 30374-5502 | |
| 12770581 | 376PAY-INLAND SOUTHEAST CREEKS, LLC | CORPORATION, DEVELOPERS | C/O INLAND MID-ATLANTIC MANAGEMENT CORP | P.O. BOX 403089 | | ATLANTA | GA | 30384-3089 | |
| 12770590 | 377P1-TFP LIMITED REAL ESTATE DEVELOPMENT | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | |
| 12770591 | 377STG-WILKES-BARRE TOWNSHIP | ZONING OFFICE | 150 WATSON STREET | | | WILKES-BARRE TWP | PA | 18702 | |
| 12770599 | 378ELE-RLV WINCHESTER CENTER LP | PO BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12770597 | 378P2-WINCHESTER CENTER, LP | DEPARTMENT #153501 | PO BOX 67000 | | | DETROIT | MI | 48267-1535 | |
| 12770598 | 378P3-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV WINCHESTER CENTER, LP | PO BOX 350018 | LEASE ID: 007415 | | BOSTON | MA | 02241-0518 | |
| 12770600 | 378P4-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007415 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12770601 | 378P5-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12767656 | 378PAY-HAMPTON PLAZA, LLC | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN DR. | | | TROY | MI | 48084 | |
| 12770609 | 379P2-NEWMARKET SQUARE, LTD. | 727 N. WACO | SUITE 400 | | | WICHITA | KS | 67203 | |
| 12770608 | 379PAY-NEWMARKET I, LLC | 727 N WACO #400 | | | | WICHITA | KS | 67203 | |
| 12775963 | 3800 IRVING AVE (TX) OWNER, LLC | CIM GROUP | ATTN: STEPHEN HARRELL | 4131 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75204 | |
| 12726895 | 3800 IRVING AVE TX OWNER LLC | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 12726894 | 3800 IRVING AVE TX OWNER LLC | P.O. BOX 664027 | | | | DALLAS | TX | 75266 | |
| 12770622 | 380P2-CFSMC SALEM LLC | ATTN: OPERATIONS MANAGER | PO BOX 5098 | | | NEW YORK | NY | 10185-5098 | |
| 12770623 | 380P3-271 SOUTH BROADWAY LLC | CORWIN REAL ESTATE | CHURCH STREET STATION | PO BOX 5203 | | NEW YORK | NY | 10008-5203 | |
| 12770621 | 380PAY-SM NEWCO SALEM LLC | PNC BANK A/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | |
| 12770630 | 381PAY-DDR DEL SOL LLC, S.E. | P.O. BOX 70106 | | | | SAN JUAN | PR | 00936 | |
| 12770634 | 382P1-COPPERWOOD VILLAGE LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12770635 | 382PAY-COPPERWOOD THREE SHOPPING CENTER LP | C/O GULF COAST COMMERCIAL MANAGEMENT | 3120 ROGERDALE | SUITE 150 | | HOUSTON | TX | 77042 | |
| 12770639 | 383P2-HAWTHORNE INVESTORS 1 LLC | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET | SUITE B | | SANTA BARBARA | CA | 93101 | |
| 12770638 | 383PAY-HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | |
| 12770643 | 384PAY-SUNSET & VINE PARTNERS | ATTN: COMMUNITY MANAGER | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | |
| 12770648 | 385P2-REGENCY CENTERS LP | UNIVERSITY COMMONS | PO BOX 531727 | | | ATLANTA | GA | 30353-1727 | |
| 12770647 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC | 2200 BUTTS ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| 12770654 | 386P2-RCG - SLIDELL LLC | 3060 PEACHTREE ROAD | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12770653 | 386PAY-EQUITY ONE REALTY & MANAGEMENT SE INC. | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-5793 | |
| 12770659 | 388P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12770660 | 388P3-GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28289-6771 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770658 | 388PAY-INLAND WESTERN TALLAHASSEE GOVERNOR'S ONE, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP. | BLDG #6030 | 13068 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 12770666 | 389P2-RVT HAMILTON COMMONS, LLC | DEPT. 389686 60618 73849 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12770667 | 389P3-HAMILTON COMMONS TEI EQUITIES LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES INC. | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| 12770664 | 389PAY-BFW/PIKE ASSOCIATES, LLC | DEPT 101412-20618-00882 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | |
| 12770683 | 390P2-CPT LOUISVILLE I LLC | P.O. BOX 743901 | | | | ATLANTA | GA | 30384-3901 | |
| 12770687 | 391PAY-JUBILEE-SPRINGDALE, LLC | DEPARTMENT L-2632 | ID 260142085 | | | COLUMBUS | OH | 43260-2632 | |
| 12770697 | 392P1-INLAND SOUTHERN MANAGEMENT CORP. -209 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770696 | 392P2-DDRTC EISENHOWER CROSSING LLC | P.O. BOX 745494 | | | | ATLANTA | GA | 30374-5494 | |
| 12770698 | 392PAY-INLAND SOUTHEAST EISENHOWER, LLC | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770705 | 393P2-PL DULLES LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12770704 | 393PAY-PL DULLES LP | P.O. BOX 6203 | DEPT. CODE: SVAS1175A | | | HICKSVILLE | NY | 11802-6203 | |
| 12770709 | 394PAY-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12770713 | 395P2-JEFFERSON POINTE SPE, LLC | P.O. BOX 17102 | | | | DENVER | CO | 80217 | |
| 12770712 | 395PAY-IMI JEFFERSON POINTE, LLC | C/O BANK OF AMERICA JEFFERSON POINTE IMI LLC | 13988 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12770717 | 397PAY-MCD-RC CA-EL CERRITO LLC | C/O REGENCY CENTERS LP | EL CERRITO PLAZA | P.O. BOX 31001-0725 | | PASADENA | CA | 91110-0725 | |
| 12770721 | 398COMM-KIRSCHMAN REALTY, LLC | 3631 CANAL STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12770723 | 398P2-WRI UNIVERSITY PLACE, LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12770724 | 398P3-SHREVE CENTER DE L.L.C | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12770722 | 398PAY1-RB UNIVERSITY VI LLC | C/O STIRLING PROPERTIES, L.L.C | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12770720 | 398PAY-WEINGARTEN REALTY MANAGEMENT COMPANY | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12724796 | 399 BALD HILL ROAD PARTNERS | 1145 MAIN STREET SUITE #3 | C/O SAF MANAGEMENT205012 | | | PAWTUCKET | RI | 02860 | |
| 12770729 | 399P2-DFG-FELCH STREET, LLC | DS MIDWEST OPERATING | P.O. BOX 95201 | | | CHICAGO | IL | 60694-5201 | |
| 12770728 | 399P3-ORF VII FELCH STREET, LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205-542 | | ALPHARETTA | GA | 30009 | |
| 12770727 | 399PAY-GEENEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 | |
| 12747273 | 3A COMPOSITES USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758379 | 3A COMPOSITES USA, INC. | JEFFREY S. NEELEY | HUSCH BLACKWELL LLP | 750 17TH STREET, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12736206 | 3A COMPOSITES USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753032 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |
| 12739018 | 3BTECH INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739019 | 3BTECH INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739017 | 3BTECH INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12753033 | 3DECORLLC | 200 5TH AVE STE 1050 | | | | WALTHAM | MA | 02451 | |
| 12753034 | 3I PRODUCTS INC. | 3888 CHESTER HIGHWAY | | | | LANCASTER | SC | 29720 | |
| 12773553 | 4 COMMONS PARTNERS, LLC | REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12770760 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12770761 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK | SUITE 650 | | PHOENIX | AZ | 85016 | |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | 2901 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | |
| 12770773 | 401P2-RAMSEY INTERSTATE CENTER LLC | C/O GABRELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770772 | 401PAY-GABRELLIAN ASSOCIATES | 95 N ROUTE 17 | SUITE 100 | | | PARAMUS | NJ | 07652 | |
| 12770778 | 402PAY2-BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12770779 | 402PAY3-SOUTHRIDGE PLAZA, LLC | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | |
| 12770783 | 403PAY-BELZ INVESTCO, GP | ATTN: AR DEPARTMENT | P.O. BOX 3661 | | | MEMPHIS | TN | 38173-3661 | |
| 12770786 | 404P1-TIAA-CREF | C/O CB RICAHRD ELLIS, INC. ASSET SERVICES | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 785 | | DALLAS | TX | 75206 | |
| 12770787 | 404P2-TIAA-CREF | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | |
| 12770788 | 404P3-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 44729 | 32057 COLLECTIONS CENTER DRIVE | 2370-2538-9294 | | | CHICAGO | IL | 60693-0139 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770789 | 404P4-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | |
| 12770790 | 404P5-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12767659 | 405P2-DDRTC WESTSIDE CENTRE LLC | DEPT. 101412303862207777 | PO BOX 534420 | | | ATLANTA | GA | 30353 | |
| 12767658 | 405P3-DDRTC WESTSIDE CENTRE LLC | DEPT 101412-30386-21255 | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| 12770798 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | |
| 12767660 | 405PAY-INLAND SOUTHERN MANAGEMENT COPR. #751 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | |
| 12770812 | 406P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12770810 | 406P3-KRG PARK PLACE LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12770811 | 406PAY-INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12730572 | 4071 MILLER RD LLC | 38500 WOODWARD AVE, STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12730571 | 4071 MILLER RD LLC | LORMAX STERN DEVELOPMENT CO | 38500 WOODWARD AVE,STE 200212632 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12770819 | 407CAM-5000 STOCKDALE SHOPPING CENTER ASSOC. | C/O MD ATKINSON COMPANY INC | 1401 19TH STREET | SUITE 400 | | BAKERSFIELD | CA | 93301 | |
| 12770821 | 407P3-EDISON BACA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12770822 | 407P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12770820 | 407RET2-KCTTE-JEFF KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12768107 | 408P1-ELPF NORTHGLENN, LLC | ELPF0014PO BOX 82552 | | | | GOLETA | CA | 93118 | |
| 12768108 | 408P2-CIII, MELODY LANE-MARKETPLACE | C/O CBRE | 8390 E CRESENT PARKWAY | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| 12768109 | 408P3-HQ8-10410-10450 MELODY LANE LLC | C/O TRANSWESTERN | P.O. BOX 6132 | | | HICKSVILLE | NY | 11802-6132 | |
| 12770830 | 408P4-MP NORTHGLENN LLC | P.O. BOX 715916 | | | | PHILADELPHIA | PA | 19171-5916 | |
| 12768110 | 408P4-MP NORTHGLENN LLC | P.O. BOX 75916 | | | | BALTIMORE | MD | 21275-5916 | |
| 12770829 | 408P5-MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103 | |
| 12770836 | 409PAY-PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT | 2020 L STREET | 5TH FLOOR | | SACRAMENTO | CA | 95811 | |
| 12725587 | 4100 FOX VALLEY(AURORA) LLC | 1141-J LAKE COOK RD. | C/O VISION REALTY PARTNERS21147 | | | DEERFIELD | IL | 60015 | |
| 12770847 | 410P1-ACADIA CORTLANDT LLC | PROPERTY # 0139 | PO BOX 417092 | | | BOSTON | MA | 02241-7092 | |
| 12770848 | 410P2-CORTLANDT TOWN CENTER LLC | 0306-003635 | P.O. BOX 419326 | | | BOSTON | MA | 02241-9326 | |
| 12767481 | 410PAY-UB YORKTOWN, LLC | PO BOX 21075 | | | | NEW YORK | NY | 10286-2075 | |
| 12770854 | 411P3-BRE ENCINO OWNER LLC | C/O SHOPCORE PROPERTIES, L.P. | P.O. BOX 845840 | | | LOS ANGELES | CA | 90084-5840 | |
| 12770855 | 411PAY1-ENCINO COURTYARD, LLC | DEPT. 9949 | | | | LOS ANGELES | CA | 90084-9949 | |
| 12770856 | 411PAY-ENCINO GROUP RETAIL, LLC | C/O DJM CAPITAL PARTNERS | 60 S. MARKET ST. SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12770860 | 412PAY1-RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD. | SUITE 91411 | | SHERMAN OAKS | CA | 91411 | |
| 12770867 | 413P2-CBL & ASSOCIATES LIMITED PARTNERSHIP | THE LAKES MALLCBL #0330 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12770868 | 413P3-LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 | | | TAMPA | FL | 33622 | |
| 12770866 | 413PAY-THE LAKES MALL, LLC | LEASE ID #LBEDBAT0 | P.O. BOX 74327 | | | CLEVELAND | OH | 44194-4327 | |
| 12770872 | 414P2-USPF FISCHER MARKET PLACE, LLC | PROPERTY: 018510 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | |
| 12770871 | 414PAY-PRINCIPAL LIFE INSURANCE COMPANY-018510 | PROPERTY 018510 | P.O. BOX 310300 | | | DES MOINES | IA | 50331 | |
| 12770878 | 415P3-G&I IX KILDEER LLC | P.O. BOX 310759 | | | | DES MOINES | IA | 50331-0759 | |
| 12770879 | 415PAY-DDR KILDEER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | P.O. BOX 73254 | | | CLEVELAND | OH | 44193 | |
| 12770884 | 416PAY-TEBO/MARSHALL PLAZA, LLC | P.O. BOX T | | | | BOULDER | CO | 80306-1996 | |
| 12770885 | 416STG9-MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | | MILLBRAE | CA | 94030 | |
| 12770888 | 417P2-WRI-URS SOUTH HILL, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12717543 | 4187229 CANADA INC DBA HARMONY J | 2435 GUENETTE STREET | | | | MONTREAL | QC | H4R 2E9 | CANADA |
| 12770896 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12770894 | 418PAY-GS II UNIVERSITY CENTRE LP | DEPT 101412-20279- 00858 | P.O. BOX 92388 | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770895 | 418TEMP-DDR NEW BUSINESS DEVELOPMENT | DEPT. 20279 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | |
| 12770909 | 420P2-BRIXMOR GA FASHION CORNER, LLC | ONE FAYETTE STREET | SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12770908 | 420P3-4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD | SUITE #206 | | LAKEWOOD | NJ | 08701 | |
| 12767620 | 421 PAY1-BL-NTV I. LLC/NORTHTOWN VILLAGE | M & T BANK DEPT. 113 REF. 9845416685 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 12767622 | 421 PAY-NORTHTOWN VILLAGE SHOPPING CENTER, LP | C/O ROBERT MUIR COMPANY 7650 | EDIN BOROUGH WAY SUITE 375 | | | EDINA | MN | 55435 | |
| 12770916 | 421P2-DDR MDT RIV VILLAGE OUTER RING | DEPT 101 412-20819-40909 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12770921 | 421P3-NORTHTOWN VILLAGE SHOPPING CENTER RECEIVERSHIP | C/O WELSH COMPANIES, LLC CM 3472 | PO BOX 70870 | | | ST PAUL | MN | 55170-3650 | |
| 12770917 | 421P4-NORTHTOWN VILLAGE SHOPPING CENTER RECIEVERSHIP | C/O WELSH COMPANIES, LLC CM 3472 | PO BOX 70870 | | | ST PAUL | MN | 55170 | |
| 12771916 | 421P5-BRE DDR RIVERDALE OUTER RING LLC | DEPT 101 4122143355691 | P.O. BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12770919 | 421P6-BRE DDR RIVERDALE VILLAGE OUTER RING LLC | DEPT. 101412 61433 74396 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12770920 | 421P7-NADG/SG RIVERDALE VILLAGE LP | C/O CENTRE CORP MANAGEMENT SERVICES LLP | 12761 RIVERDALE BLVD. SUITE 104 | | | COON RAPIDS | MN | 55448 | |
| 12770933 | 422 P2-SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12770932 | 422 PAY1-SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| 12770934 | 422 PAY-SUNMARK CENTERS, LLC | P.O. BOX 21145 | | | | LONG BEACH | CA | 90801 | |
| 12770937 | 423 P1-SCI ITC SOUTH FUND, LLC | C/O FAME CO MANAGEMENT SERVICES | P.O. BOX 57424 | | | PHILADELPHIA | PA | 19111 | |
| 12770938 | 423 P2-PEARLAND RJR, LLC | C/O CBRE, INC. PROPERTY MGMT ACCOUNTING | 555 E. LANCASTER AVE., STE. 120 | | | RADNOR | PA | 19087 | |
| 12770939 | 423P-AIG BAKER MOUNT OLIVE, LLC | 1701 LEE BRANCH ROAD | | | | BIRMINGHAM | AL | 35242 | |
| 12770944 | 424 PAY-HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770949 | 425 PAY-SHILOH VENTURE, LLC | 635 WEST 7TH STREET SUITE 310 | | | | CINCINNATI | OH | 45203 | |
| 12770956 | 426 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770951 | 426 P2-DDRTC GATEWAY PLAZA LLC | DEPT. 1014123044121087 | PO BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12770952 | 426 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12770953 | 426 P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12770954 | 426 P5-IA JACKSONVILLE GATEWAY, L.L.C. | 16139 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | |
| 12770955 | 426 P6-CPC GATEWAY PLAZA, LLC | CORE PROPERTY MANAGEMENT | 800 VANDERBILT BEACH ROAD | | | NAPLES | FL | 34108 | |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | |
| 12768007 | 427 P2-BRADLEY OPERATING LIMITED PARTNERSHIP | COLLECTIONS CENTER DRIVE | ACCOUNT #304000047313 | | | CHICAGO | IL | 60693 | |
| 12768006 | 427 P3-BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645356 | | | CINCINNATI | OH | 45264-5346 | |
| 12770962 | 427 P4-PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | | GASTONIA | NC | 28054 | |
| 12768005 | 427 PAY-CENTRO BRADLEY SPE 1 LLC | LEASE ID 4199004 | PO BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | |
| 12770965 | 428 PAY-WCK, LLC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12770969 | 429 P2-G3C TEMPLE, LLC | P.O. BOX 207687 | | | | DALLAS | TX | 75320-7687 | |
| 12770968 | 429 PAY-TEMPLE TOWNE CENTER, L.P. | DEPT CODE STXT 1099B | P.O. BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12770980 | 430 PAY-NORTHWOODS III (SAN ANTONIO), LLC | P O BOX 8330 | | | | PASADENA | CA | 91109-8330 | |
| 12770581 | 431 P2-DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12767531 | 431 PAY-TANASBOURNE RETAIL CENTER | P.O. BOX 1698 | | | | BEAVERTON | OR | 97075-1698 | |
| 12770992 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770910 | 4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | |
| 12733329 | 4328 BAY ROAD LEASING LLC-RNT420P3 | 444 EAST 58TH STREET #3C | | | | NEW YORK | NY | 10022 | |
| 12733330 | 4328 BAY ROAD LEASING LLC-RNT420P3 | C/O LEXINGTON REALTY INTERNATIONAL LLC, | | | | LAKEWOOD TOWNSHIP | NJ | 08701 | |
| 12770995 | 433 PAY-RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12770998 | 434 PAY-GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | | HOLLAND | MI | 49423 | |
| 12717544 | 4348125 CANADA INC./JAY TRENDS SALES | 1901 TRANS CANADA | | | | DORVAL | QC | H9P 1J1 | CANADA |
| 12771001 | 435 P2-DDRTC SYCAMORE COMMONS LLC | DEPT. 1014123043721059 | PO BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12771002 | 435 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG 44687 | 16158 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12771003 | 435 P4-IA MATTHEWS SYCAMORE, L.L.C. | 2809 BUTTERFIELD ROAD | BLDG. 44687 | | | OAK BROOK | IL | 44687 | |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12771009 | 436 P2-BRE DDR PIONEER HILLS LLC | DEPT. 1014122140154271 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 12771010 | 436 P3-BRE DDR PIONEER HILLS LLC | ID 389516-214015-4271 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 12771012 | 436 P5-PIONEER HILLS SPE, LLC | C/O SPERRY COMMERCIAL, INC. | PO BOX 513479 | | | LOS ANGELES | CA | 90051-3479 | |
| 12771008 | 436 PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | |
| 12771011 | 436P4-VPCC PIONEER, LLC | PO BOX 913176 | | | | DENVER | CO | 80291-2653 | |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12771036 | 438 PAY3-DILLON RIDGE MARKETPLACE III LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12771040 | 439 P2-WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12771041 | 439 P3-GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 12767683 | 439 PAY- BOWIE MALL COMPANY, LLC | P.O. BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 12771056 | 440 PAY-VALLEY HILLS MALL LLC | SDS-12-1532 | | | | MINNEAPOLIS | MN | 55486-1532 | |
| 12771057 | 440 TAX-CATAWBA COUNTY TAX COLLECTOR | REID: 0604032 | P.O. BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | |
| 12771068 | 441 P2-INLAND-SAU DURHAM PATTERSON, L.L.C | DEPT 101412 3049419342 | 1775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12771066 | 441 PAY-NORTH POINTE DEVELOPMENT ASSOC LP | 8402 SIX FORKS ROAD SUITE 201 | | | | RALEIGH | NC | 27615 | |
| 12771067 | 442 PAY-RPI INTERESTS II, LTD. | STG-DEHAVENS TRANSFER & STORAGE INC. PO BOX 3004 | | | | DURHAM | NC | 27715 | |
| 12771072 | 442 PAY-RPI INTERESTS II, LTD. | PO BOX 159 | | | | BELLAIRE | TX | 77402 | |
| 12771073 | 442 TAX-TAX ASSESSOR-COLLECTOR | LEO VASQUEZ | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| 12771077 | 443 PAY-KIR PASADENA II L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771082 | 444 P1-R.E.D. CAPITAL HOLDINGS OF LEE'S SUMMIT, L.L.C. | P.O. BOX 97283 | | | | LAS VEGAS | NV | 89193-7283 | |
| 12771083 | 444 P2-SUMMITWOODS SPE LLC | P.O. BOX 850310 | | | | MINNEAPOLIS | MN | 55485-0310 | |
| 12771081 | 444 P3-RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | |
| 12771091 | 445 P2-REGENCY CENTERS, L.P. | P.O. BOX 31001-0740 | | | | PASADENA | CA | 91110-0740 | |
| 12767707 | 445 PAY-SHADRALL BEAVERTON LP | 50 TICE BLVD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12771094 | 446 PAY2-GLP FLINT LLC | MID AMERICA ASSET MGMT INCONE | PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771095 | 446 PAY-GLP FLINT LLC | C/O MID-AMERICA ASSET MANAGEMENT INC | TWO MID-AMERICA PLAZA THIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771099 | 447 P2-BRE DDR ERIE MARKETPLACE LLC | DEPT. 101412-21337-47261 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12771100 | 447 P3-BRE DDR ERIE MARKETPLACE DST | ID 101412-21163-59692 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12771101 | 447 P4-RVT ERIE MARKETPLACE LLC | DEPT. 101412 61163 75042 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12771102 | 447 P5-B33 ERIE MARKETPLACE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771098 | 447 PAY-DDR MDT ERIE MARKETPLACE LLC | 20846-894 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12771109 | 448 P2-G&I IX EMPIRE BIG FLATS LLC | BIG FLATS CONSUMER SQUARE | P.O BOX 5122 | | | WHITE PLAINS | NY | 10602-5122 | |
| 12771108 | 448 PAY-BG BIG FLATS I, LLC | DEPT. 101412-20658-00880 | PO. BOX 931572 | | | CLEVELAND | OH | 44193 | |
| 12771117 | 449 P2-VALLEY SQUARE I, L.P. | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12767672 | 449 PAY-PR WARRINGTON L.P. | PR WARRINGTON/PR TITUS/GOLDMAN SACHS | PO BOX 62563 | | | BALTIMORE | MD | 21264-2563 | |
| 12771132 | 450 PAY-ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | |
| 12724655 | 4508 SIMON PROPERTY GROUP, LP | 867732 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12769245 | 4508 SIMON PROPERTY GROUP, LP | WALLING, ANN | SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12771156 | 452 PAY-KRG EAST GATE PAVILION, LLC | 33251 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12730299 | 4525 ARTESIA INVESTMENT CO. | 433 NORTH CAMDEN DR, STE 800 | C/O SB MANAGEMENT CORP.14776 | | | BEVERLY HILLS | CA | 90210 | |
| 12730298 | 4525 ARTESIA INVESTMENT CO. | 433 NORTH CAMDEN DRIVE, #1070 | | | | BEVERLY HILLS | CA | 90210 | |
| 12775876 | 4525 ARTESIA INVESTMENT COMPANY | C/O SB MANAGEMENT CORPORATION | 433 N. CAMDEN DRIVE SUITE 1070 | | | BEVERLY HILLS | CA | 90210 | |
| 12771140 | 4525 P1-RPW GROUP OF NEW YORK LLC | PO BOX 349 | | | | WHITE PLAINS | NY | 10605 | |
| 12771141 | 4525 P2-BRONZE BOX, LLC | 30 MAIN STREET3RD FLOOR | | | | SOUTHAMPTON | NY | 11968 | |
| 12771145 | 4527 P1-ABBA I REALTY, L.L.C. | P.O. BOX 30363 | | | | TAMPA | FL | 33630 | |
| 12771144 | 4527 RNT1-CROCS RETAIL, LLC | ATTN: SENEM DIKICI | 7477 EAST DRY CREEK PKWY | | | NIWOT | CO | 80503 | |
| 12771149 | 4528 P1-FORT POINT CHANNEL INVESTORS LLC | C/O CROSSPOINT ASSOCIATES | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12771154 | 4529 P1-SOUTHAMPTON MAIN STREET REALTY CO. LLC | C/O MORLEY PROPERTY MANAGEMENT INC. | 32 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | |
| 12771162 | 453 P1-CENTRO BRADLEY HALE ROAD LLC | CENTRO HERITAGE SPE 2 LLC #33500002 | P.O. BOX 30905 | | | NEW YORK | NY | 10087-0905 | |
| 12771163 | 453 P2-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12771164 | 453 P3-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12771165 | 453 PAY-HERITAGE HALE ROAD LLC | 14009 COLLECTIONS CENTER DRIVE #33500002 | | | | CHICAGO | IL | 60693 | |
| 12749620 | 4538 WHITE OAKS MALL,LLC | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771170 | 454 P2-EDISON FL 001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12771171 | 454 P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12771169 | 454 TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500 | 115 SOUTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| 12771179 | 455 P1-HARDEN RANCH PLAZA TIC-1 | 1606 NORTH MAIN ST | | | | SALINAS | CA | 93906 | |
| 12771182 | 456 P2-B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | |
| 12771181 | 456 PAY-DDRA MAPLE GROVE CROSSING LLC | DEPT 101412 61088 73946 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12771190 | 457 PAY1-EAGAN PROMENADE, INC | C/O MID-AMERICA REAL ESTATE MINNESOTA LLC | 5353 WAYZATA BLVD SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12771189 | 457 PAY-DDRA EGAN PROMENADE LLC | NELSON, HEATHER | DEPT 10141220467887 P.O. BOX 73528 | | | CLEVELAND | OH | 44193 | |
| 12771195 | 458 P2-BRE DDR GREAT NORTHERN LLC | DEPT. 1014122132346890 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 12771196 | 458 P3-BRE DDR GREAT NORTHERN LLC | DEPT. 101412 61413 75883 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12771194 | 458 PAY-DDR MDT GREAT NORTHERN LLC | P.O. BOX 92419 | DEPT 10141220829867 | | | CLEVELAND | OH | 44193 | |
| 12771199 | 459 PAY-HUNTINGTON OAKS DELAWARE PARTNERS, LLC | PO BOX 843732 | | | | LOS ANGELES | CA | 90084 | |
| 12771215 | 460 P2-SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S. CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12771214 | 460 PAY1-DDR SUNSET HILLS LLC | DEPT. 101412-20189-00859 | P.O. BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 12771213 | 460 PAY-GS SUNSET LLC | DEPT. 101412 20189 859 LBX 22 | 696 NETWORK PLACE | | | CHICAGO | IL | 60673-2269 | |
| 12771222 | 461 P1-LONG MEADOW ASSOCIATES | C/O S&T BANK | P.O. BOX 765 | | | INDIANA | PA | 15701 | |
| 12771223 | 461 P2-CBRE, INC. COURT APPOINTED RECEIVER | CBRE BLDG ID-EMR001 | P.O. BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 12771225 | 461 P2-WP PLAZA POINTE ASSOCIATES, L.P. | P.O. BOX 536144 | | | | PITTSBURGH | PA | 15253-5903 | |
| 12771224 | 461 P3-PLAZA AT THE POINTE | C/O CBRE, INC. | 2000 PARK LANE SUITE #150 | | | PITTSBURGH | PA | 15275 | |
| 12771226 | 461 P4-PLAZA POINTE LLC | C/O MANAGEMENT OFFICE | 149 WEST BRIDGE STREET | | | HOMESTEAD | PA | 15120 | |
| 12771221 | 461 P5-SCA TREE 1, LLC | ATTN: LYNNETTE NIRO | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768047 | 462 P2-GARRISON CENTRAL II CROSS POINTE LLC | DEPT. 781869 | PO BOX 78000 | | | DETROIT | MI | 48278-1869 | |
| 12768048 | 462 P3-SELECT-CROSS POINTE CENTRE LLC | C/O SELECT STRATEGIES RETAIL HOLDINGS IV, LLC | PO BOX 74486 | | | CLEVELAND | OH | 44194-4486 | |
| 12771232 | 462 P4-PEBB DAYTON, LLC | C/O PEBB ENTERPRISES | 7900 GLADES ROAD, SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12771233 | 462 P5-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12768046 | 462 PAY-GC ACQUISITION CORP. | DEPT CODE: SOHC0405 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12771240 | 463 P2-MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC. | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | |
| 12771239 | 463 PAY-KIR BELLINGHAM, L.P. | DEPT CODE SWAB 0542 | P.O. BOX 82566 | | | GOLETA | CA | 93118-2566 | |
| 12771244 | 464 PAY-WRI/RALEIGH, LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12771251 | 466 P2-DDRTC WARD'S CROSSING LLC | DEPT. 101412 30471 21828 | P.O. BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| 12771252 | 466 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC AS AGENT | LOCKBOX 16166 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12771253 | 466 P4-IA LYNCHBURG WARDS, L.L.C. | 2809 BUTTERFIELD ROAD | BLDG 44673 | | | OAK BROOK | IL | 60523 | |
| 12771254 | 466 P5-LYNCHBURG (WARDS CROSSING), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12771261 | 466 PAY-INLAND SOUTHERN MANAGEMENT LLC #602 | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | P.O. BOX 403089 | | | ATLANTA | GA | 30384-3089 | |
| 12771261 | 467 P1-RELATED RETAIL MANAGEMENT CORPORATION | TRCLP | P.O. BOX 418252 | | | BOSTON | MA | 02241-8252 | |
| 12771262 | 467 P2-GATEWAY CENTER PROPERTIES II, LLC | LOCKBOX #3767 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-3767 | |
| 12771269 | 467 PAY-GATEWAY CENTER PROPERTIES II, LLC | FBO DEUTSCHE BANK MORTGAGE CAPITAL LLC | P.O. BOX 33121 | | | HARTFORD | CT | 06150-3121 | |
| 12771270 | 468 PAY-MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12771274 | 469 PAY-HERITAGE HOUSE SOUTH LLC | C/O GINSBURG DEVELOPMENT COMPANIES, LLC | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12748136 | 47 BRAND, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748137 | 47 BRAND, LLC | BARBARA GUY BROUSSARD | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748138 | 47 BRAND, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748132 | 47 BRAND, LLC | JUSTIN ROSS BECKER | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748133 | 47 BRAND, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748134 | 47 BRAND, LLC | RAJIB PAL | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748135 | 47 BRAND, LLC | RIANA MERAL TERNEY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-1401 | |
| 12771284 | 470 P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| 12771283 | 470 P2-AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | |
| 12771287 | 471 PAY-GRAND MESA CENTER LLC | C/O THF MANAGEMENT, INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12771293 | 472 P2-RPAI LAKEWOOD, LLC | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12771291 | 472 P3-KRG LAKEWOOD LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 12771292 | 472 PAY-INLAND WESTERN LAKEWOOD, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP. LAKEWOOD TOWNE CENTER | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12771298 | 473 PAY-SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP. | 316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | |
| 12771303 | 474 P2-SANTEE TROLLEY SQUARE 991, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771302 | 474 PAY-VESTAR/KIM CO SANTEE, L.P. | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12771307 | 475 PAY-ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | |
| 12771312 | 476 P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771311 | 476 P2-RPT REALTY L.P. | BELLEVUE PLACE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12771310 | 476 PAY1-DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | | | | ATLANTA | GA | 30374-5496 | |
| 12770665 | 476 STG-DDR CORP. | ROVINSKY, CYNDI | NEW BUSINESS DEVELOPMENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12771324 | 477 P1-TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | 31193 | |
| 12771323 | 477 PAY-VORNADO FINANCE LLC | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771330 | 478 P2-PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP INC. | 200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | |
| 12771329 | 478 PAY-IDAHO PARR CORVALLIS LLC | C/O STERLING MANAGEMENT GROUP | 977 WILLAGILLESPIE ROAD | | | EUGENE | OR | 97401 | |
| 12771339 | 479 P2-PLAZA EL PASEO CENTER, LLC | C/O 1ST COMMERCIAL REALTY GROUP | PO BOX 845795 | | | LOS ANGELES | CA | 90084-5795 | |
| 12771338 | 479 P-K&G/EL PASEO I, LLC | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 24855 DEL PRADO | | | DANA POINT | CA | 92629 | |
| 12771430 | 48 WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD SUITE 200 | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | |
| 12771349 | 480 P2-GARRISON MELBOURNE LLC | STILES PROPERTY MANAGEMENT | 301 E. LAS OLAS BLVD., 5TH FL MAILROOM | | | FORT LAUDERDALE | FL | 33301 | |
| 12771350 | 480 P3-ARC SMWMBFL 001, LLC | P.O. BOX 74544 | | | | CLEVELAND | OH | 44194-4544 | |
| 12771348 | 480 PAY-KIMCO WEST MELBOURNE 668, INC. | P.O. BOX 6203 | DEPT CODE: SFLW 0668 | | | HICKSVILLE | NY | 11802-6203 | |
| 12765383 | 481 ALBERTI LLC | BAUMAN, MIKE, PROPERTY MANAGER | C/O ASPIRE REALTY | 703 PIER AVE SUITE B #343 | | HERMOSA BEACH | CA | 90254 | |
| 12765384 | 481 ALBERTI LLC | CORDI, TONY, PROPERTY MANAGER | C/O ASPIRE REALTY | 703 PIER AVE SUITE B #343 | | HERMOSA BEACH | CA | 90254 | |
| 12765385 | 481 ALBERTONI LLC | C/O EILEEN GARRISON | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | |
| 12725305 | 481 ALBERTONI LLC_RNT209358 | 21550 OXNARD ST, STE 200 | C/O KIRSCH KOHN & BRIDGE LLP209358 | | | WOODLAND HILLS | CA | 91367 | |
| 12725304 | 481 ALBERTONI LLC_RNT209358 | 2953 LINCOLN BLVD, 2ND FL | | | | SANTA MONICA | CA | 90405 | |
| 12731254 | 481 ALBERTONI LLC_RNT215192 | 1251 22 STREET | | | | SANTA MONICA | CA | 90404 | |
| 12771359 | 481 P2-EAT-1807, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12771360 | 481 P3-VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12771357 | 481 P4-HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75203 | |
| 12771358 | 481 PAY-KIMCO LEWISVILLE, L.P. | P.O. BOX 82565 | DEPT CODE STXL 0569 | | | GOLETA | CA | 93118-2565 | |
| 12771368 | 482 PAY-TAMARACK VILLAGE SHOPPING CENTER, LP | C/O CUSHMAN & WAKEFIELD SDS-12-2659 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 12771375 | 483 P2-MCBH LSC LLC | C/O MCB REAL ESTATE, LLC | 2701 N. CHARLES STREET SUITE 404 | | | BALTIMORE | MD | 21218 | |
| 12771376 | 483 P3-UH US LYNNCROFT 2019 LLC | UNITED HAMPSHIRE US HOLDINGS LLC | C/O MCB REAL ESTATE LLC | P.O. BOX 200297 | | PITTSBURGH | PA | 15251-0297 | |
| 12771374 | 483 PAY-GVL LYNNCROFT, LLC | C/O ARGUS PROPERTIES LLC | 2908 OAK LAKE BOULEVARD SUITE 203 | | | CHARLOTTE | NC | 28208 | |
| 12771386 | 484 PAY-JLPK-ORANGE PARK, LLC | 720080029 DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12771391 | 485 P2-VESTAR BEST IN THE WEST PROPERTY LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12771390 | 485 PAY-WRI BEST IN THE WEST, LLC | TENANT 146944/COMPANY 20520 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12755406 | 4852-MALL OF GEORGIA LLC | P.O. BOX 643741 | | | | PITTSBURGH | PA | 15264 | |
| 12771397 | 486 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771396 | 486 P2-DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | |
| 12771406 | 487 P2-OCW RETAIL-HYANNIS, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251 | |
| 12771405 | 487 P3-BV SOUTHWIND, LLC | DEPT. 2004 | P.O. BOX 650850 | | | DALLAS | TX | 75265 | |
| 12773578 | 487 PAY-SAILFISH PARTNERSHIP, LP | C/O VISVIS INSURANCE | 31 WASHINGTON STREET | PO BOX 81314 | | WELLSLEY | MA | 02481 | |
| 12773579 | 487 RET2-TOWN OF BARNSTABLE | COLLECTOR OF TAXES | PO BOX 742 | | | READING | MA | 01867-0405 | |
| 12767985 | 487 RET-TOWN OF BARNSTABLE | COLLECTOR OF TAXES | PO BOX 742 | | | READING | MA | 01867-0405 | |
| 12771414 | 488 PAY-SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, INC. | 837 JEFFERSON BLVD. | | | WET SACRAMENTO | CA | 95691 | |
| 12771419 | 489 P2-HILLTOP CENTER I, LLC | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | |
| 12771420 | 489 P3-PAPF REDDING, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12771418 | 489 PAY-D & S PROPERTIES | 1142 SOUTH WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | |
| 12732017 | 48FORTY SOLUTIONS | P.O. BOX 849729 | | | | DALLAS | TX | 75284 | |
| 12727683 | 48FORTY SOLUTIONS LLC | 10450 N MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| 12727680 | 48FORTY SOLUTIONS LLC | 13100 NORTHWEST FREEWAY #625 | | | | HOUSTON | TX | 77040 | |
| 12727679 | 48FORTY SOLUTIONS LLC | 13110 NORTH WEST FREEWAY #625 | | | | HOUSTON | TX | 77040 | |
| 12727681 | 48FORTY SOLUTIONS LLC | 200 FUNDER DRIVE | CUSTOMER SERVICE REP | | | MOCKSVILLE | NC | 27028 | |
| 12727678 | 48FORTY SOLUTIONS LLC | P.O. BOX 849729 | | | | DALLAS | TX | 75284 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727682 | 48FORTY SOLUTIONS LLC | P.O. BOX 849759 | | | | DALLAS | TX | 75284 | |
| 12771435 | 490 P2-G&I IX PRIMROSE MARKETPLACE LLC | P.O. BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | |
| 12771434 | 490 PAY-KIMCO GLENSTONE AVE 789 INC. | C/O KIMCO REALTY CORPORATION | DEPT CODE SMOS0789 | PO BOX 82565 | | GOLETA | CA | 93118-2565 | |
| 12771441 | 491 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771446 | 492 PAY-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 12771453 | 494 PAY-LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT CORPORATION | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| 12771458 | 495 P2-GRAND PLAZA OWNER, LLC | 540 NORTH STATE STREET | 9TH FLOOR MANAGEMENT OFFICE | | | CHICAGO | IL | 60654 | |
| 12771457 | 495 PAY1-GRAND PLAZA OWNER, LLC | 5416 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771459 | 495 PAY-GRAND PLAZA OWNER LLC | 810 SEVENTH AVENUE SUITE 3601 | | | | NEW YORK | NY | 10019 | |
| 12771466 | 496 P1-RAMCO JACKSON CROSSING SPE LLC | RAMCO GERSHENSON PROPERTIES LP | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12771467 | 496 P2-JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 | | | TAMPA | FL | 33622 | |
| 12771464 | 496 PAY-RGP LP - JACKSON CROSSING | P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12771465 | 496 SWS-RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12771475 | 497 P2-RPAI US MANAGEMENT, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771473 | 497 P3-KRG MCDONOUGH HENRY TOWN, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771474 | 497 PAY-INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG # 6053 | | | CHICAGO | IL | 60693-0130 | |
| 12771482 | 498 P2-LAYTON POINTE, L.C. | C/O EAGLE POINT REALTY AND MANAGEMENT GROUP INC. | 9450 SOUTH REDWOOD ROAD | | | SOUTH JORDAN | UT | 84095 | |
| 12771483 | 498 P3-INLAND NATIONAL REAL ESTATE SERVICES LLC | 62903 COLLECTION CENTER DRIVE | BLDG. 75021 | | | CHICAGO | IL | 60693-0629 | |
| 12771484 | 498 P4-INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | 62903 COLLECTION CENTER DRIVE | BLDG. #75021 | | | CHICAGO | IL | 60693-0629 | |
| 12767478 | 498 PAY-JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12771488 | 499 P1-BRIXMOR SPE 1 LLC | CENTRO BRADLEY SPE 1 LLC | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | |
| 12771489 | 499 P2-BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 12771490 | 499 PAY-BRADLEY OPERATING LIMITED PARTNERSHIP | 1765 SOLUTIONS CENTER #26600078 | #26600078 | | | CHICAGO | IL | 60677 | |
| 12771546 | 4D CONCEPTS | 11699 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12774841 | 4-D PROPERTIES | WELCH, CATHY, PROPERTY MANAGER | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12717545 | 4DCM LLC DBA BABY CHANGE-N-GO | 2711 BUFORD ROAD STE 327 | | | | MIDLOTHIAN | VA | 23113 | |
| 12728107 | 4IMPRINT INC_HR105298 | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 12728108 | 4IMPRINT INC_HR105298 | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12728110 | 4IMPRINT INC_HR105298 | P.O. BOX 1641 | | | | MILWAUKEE | WI | 53201 | |
| 12728109 | 4IMPRINT INC_HR105298 | P.O. BOX 320 | | | | OSHKOSH | WI | 54901 | |
| 12728111 | 4IMPRINT INC_HR105298 | P.O. BOX 3548 | STATION A | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12731666 | 4IMPRINT INC_LOD269804 | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 12731667 | 4IMPRINT INC_LOD269804 | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12750319 | 4L PARTNERS LTD | (A LIMITED PARTNERSHIP) | ATTN: PATRICK E LACY | 13355 NOEL RD STE 1700 | | DALLAS | TX | 75240-1516 | |
| 12756304 | 4S COMMONS PARTNERS, LLC | P.O. BOX 31001-1175 | D/B/A 4S COMMONS TOWN CENTER204560 | | | PASADENA | CA | 91110 | |
| 12731218 | 4S REGENCY PARTNERS LLC | P.O. BOX 31001-1175 | | | | PASADENA | CA | 91110 | |
| 12765506 | 4S REGENCY PARTNERS, LLC | 121 WEST FORTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | |
| 12776022 | 4S REGENCY PARTNERS, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12717547 | 4X4 NORTH AMERICA INC. | 44 PINE COVE ROAD | | | | STONE RIDGE | NY | 12484 | |
| 12717549 | 5 HORIZONS GROUP LLC/K C | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717550 | 5 PHASES | 1336 MOORPARK RD 176 | | | | THOUSAND OAKS | CA | 91360 | |
| 12717551 | 5 STAR PREMIUM LLC | 31 W 34TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12717552 | 5 STAR PREMIUM LLC | P.O. BOX 782722 | | | | PHILADELPHIA | PA | 19178 | |
| 12771508 | 500 P2-PR FLORENCE LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 64 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771509 | 500 P3-MAGNOLIA COMMONS SC, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12771507 | 500 PAY-PR FLORENCE LLC | P.O. BOX 73394 | | | | CLEVELAND | OH | 44193 | |
| 12724836 | 5000 STOCKDALE S C ASSOC. | C/O MD ATKINSON COMPANY INC | 1401 19TH STREET SUITE 400205O46 | | | BAKERSFIELD | CA | 93301 | |
| 12771516 | 501 PAY-SHOPPES OF BEAVER CREEK, LLC | PROFILE #450050103 | DEPT. L-2640 | | | COLUMBUS | OH | 43260-2640 | |
| 12771521 | 502 P2- A-S 149 ISLAND GATE PLAZA, L.P. | COMPASS BANKMSC #700 | PO BOX 4253 | | | HOUSTON | TX | 77210 | |
| 12771520 | 502 P-KIMCO CORPUS CHRISTI, LP | DEPT CODE STXC 0878 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12771527 | 503 P2-THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | LEASE ID 297889 | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | |
| 12768065 | 503 PAY-CPM PARTNERS, LLC | C/O CANYON POINTE LLC | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12771530 | 504 PAY-CSHV WOODLANDS II, LP | DEPT. 709 | P.O. BOX 4770 | | | HOUSTON | TX | 77210 | |
| 12771537 | 505 P3-TREA NW FORUM AT CARLSBAD OWNER LLC | C/O NORTHWOOD RETAIL | ATTN: KEITH CHEANG | 8080 PARK LANE, SUITE 600 | | DALLAS | TX | 75231 | |
| 12771535 | 505 PAY1-LA FORUM CARLSBAD, LLC | FORUM AT CARLSBAD-PROPERTY OPERATIONS | 45 ANSLEY DRIVE | | | NEWNAN | GA | 30263 | |
| 12771536 | 505 PAY2-T-C FORUM AT CARLSBAD LLC | P.O. BOX 749928 | | | | LOS ANGELES | CA | 90074-9928 | |
| 12771546 | 506 P1-MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12771547 | 506 P2-BROADWAY AT SURF LESSEE II LLC | PO BOX 74008636 | | | | CHICAGO | IL | 60674-8636 | |
| 12771548 | 506 PAY-BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12771553 | 507 PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581 | |
| 12771558 | 508 P2-COLE MT HUNTSVILLE AL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12771559 | 508 P3-BRE DDR BR VALLEY BEND AL LLC | DEPT 343275 25305 58367 | PO BOX 732181 | | | DALLAS | TX | 75373-2181 | |
| 12771560 | 508 P4-G&I IX VALLEY BEND PROPERTY LLC | ACCT: 4164667131 | P.O. BOX 936555 | | | ATLANTA | GA | 31193-6555 | |
| 12771557 | 508 PAY-JONES FARM SOUTH, LLC | CRUNKLETON, WESLEY | CRUNKLETON & ASSOCIATES LLC | 201 WILLIAMS AVE SUITE 200 | | HUNTSVILLE | AL | 35801 | |
| 12771565 | 509 PAY-CUMBERLAND MALL ASSOCIATES | US BANK TRUSTEE FBO MSBAM 2016-C6 | PO BOX 933149 | | | CLEVELAND | OH | 44193 | |
| 12767717 | 510 P1-BRIGHTON COMMERCIAL LLC | MURPHY, JOHN | C/O BRIGHTON MANANGEMENT LLC | 325 RIDGEVIEW DRIVE | | PALM BEACH | FL | 33480 | |
| 12767718 | 510 P2-BRIGHTON COMMERCIAL HOLDINGS LLC | ACCT RECEIVABLE DEPT 269 | 80 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | |
| 12771575 | 510 P3-BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY | 5640 W. MAPLE ROAD SUITE 101 | | | WEST BLOOMFIELD | MI | 48322 | |
| 12767719 | 510 PAY-BRIGHTON MANAGEMENT LLC | 325 RIDGEVIEW DRIVE | | | | PALM BEACH | FL | 33480 | |
| 12771580 | 511 P1-TRAHWEN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771579 | 511 PAY-BG NEW HARTFORD, LLC | DEPT. #184768 W58774 | P.O. BOX 931516 | | | CLEVELAND | OH | 44193 | |
| 12771581 | 511 STRG-DWH REALTY, LLC | ATTN: DAVE HAYES | 5168 COMMERCIAL DRIVE | | | YORKVILLE | NY | 13496 | |
| 12771584 | 512 PAY-PARKMALL, LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVENUE SUITE 1070 | | | NASHVILLE | TN | 37203 | |
| 12767641 | 513 P1-INLAND WESTERN PANAMA CITY, L.L.C. | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12771587 | 513 P2-PANAMA CITY MALL, LLC | LEASE ID LBEDBAT0 | PO BOX 74039 | | | CLEVELAND | OH | 44194-4039 | |
| 12771588 | 513 P3-KDI PANAMA MALL, LLC | P.O. BOX 931162 | | | | ATLANTA | GA | 31193-1162 | |
| 12767640 | 513 PAY-INLAND US MANAGEMENT, LLC | BLDG #6074130 | 68 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12771593 | 514 P2-MESQUITE TCP, LTD | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 7TH FLOOR | | | DALLAS | TX | 75201 | |
| 12771594 | 514 P3-MESQUITE CI/NA, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 - 7TH FL | | | DALLAS | TX | 75201 | |
| 12771595 | 514 P4-ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771601 | 514 PAY-STONERIDGE MOBILE HOME PARK, LTD. | C/O E.A SIMONSON CO. | P.O. BOX 1806 | | | LIBERTY | TX | 77575 | |
| 12771606 | 515 P2-DEWCOM, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771605 | 515 STG-BUFFALO-DEWITT ASSOCIATES, LLC | C/O DDR NEW BUSINESS DEVELOPMENT | DEPT 20736 | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771608 | 516 P1-DDR MDT TURNER HILL MARKETPLACE LLC | ACEVEDO, ARILI | 20964 890 PO BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771609 | 516 P1-DDR MDT TURNER HILL MARKETPLACE LLC | VP, ATTN | 20964 890 PO BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771610 | 516 P2-BRE DDR TURNER HILL MARKETPLACE LLC | DEPT. 101412 21348 47669 | P.O. BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771611 | 516 P3-BRE DDR TURNER HILL MARKETPLACE LLC | DEPT. 101412-21425- 55328 | P.O. BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771612 | 516 P4-RCG-LITHONIA MARKETPLACE, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12771613 | 516 PAY-JDN REAL ESTATE - TURNER HILLS LP | DEPT 198341JD2719 | DEPT 8341 | PO BOX 532621 | | ATLANTA | GA | 30353-2621 | |
| 12771618 | 517 P2-TPP 303 NLR PLAZA LLC | P.O. BOX 842690 | ATTN: LOCKBOX 842690 | | | DALLAS | TX | 75284-2690 | |
| 12771619 | 517 P3-AY AG MPLTRAR001, LLC | C/O AMERICAN FINANCE TRUST/NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12771632 | 518 P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | |
| 12771633 | 518 P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12771634 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | |
| 12771639 | 519 PAY1-RANCHO DOWLEN, LLC | PACIFIC COMMERCIAL MANAGEMENT INC. | 2725 CONGRESS STREET SUITE 1-E | | | SAN DIEGO | CA | 92110-2766 | |
| 12771640 | 519 PAY-KIMCO DOWLEN TOWN CENTER L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12771649 | 520 PAY-A & W ACQUISITIONS, LLC | P.O. BOX 2470 | | | | PORTAGE | MI | 49024 | |
| 12771653 | 521 P2-Z PRIDE, LLC | C/O LEVEY MILLER MARETZ, LLC | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771654 | 521 P3-HAR-ZAIT, LLC | C/O LEVEY MILLER MARETZ LLC | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771652 | 521 PAY-JACK MILLER AND BEVERLY MILLER | ADDRESS ON FILE | | | | | | | |
| 12771661 | 522 P2-MACERICH LAKEWOOD LP | DEPT #880527 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12771660 | 522 PAY-MACERICH LAKEWOOD, LLC | C/O LAKEWOOD CENTER | P.O. BOX 849464 | | | LOS ANGELES | CA | 90084 | |
| 12771665 | 523 P1-0509 COCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771672 | 524 P2-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12768002 | 524 PAY-ALLWOODS NEW MEX, LC | 6801 N. MESA SUITE B-200 | | | | EL PASO | TX | 79912 | |
| 12771677 | 525 PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | |
| 12771681 | 526 PAY-S & E REALTY COMPANY, INC | 10689 NORTH PENNSYLVANIA STREET | STE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12771687 | 527 PAY1-MARIN COUNTRY MART, LLC | FILE 1287 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1287 | |
| 12771686 | 527 PAY-INLAND WESTERN LARKSPUR, LLC | INLAND PACIFIC MANAGEMENT CORP | LARKSPUR LANDING FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | |
| 12771692 | 528 PAY-COR ROUTE 31 COMPANY, LLC | 542 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12771695 | 529 PAY-KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771704 | 530 PAY-PREMIUM PROPERTIES, L.L.C. | ATTN: ACCOUNTING | 999 HOME PLAZA SUITE 220 | | | WATERLOO | IA | 50701 | |
| 12771708 | 531 P2-BMC RACINE, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12771707 | 531 PAY-R-O ASSOCIATES RACINE L.P. | W 228 N 745 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| 12771712 | 532 P1-BG BOULEVARD III, LLC | DEPARTMENT 10141220689881 | P.O. BOX 931670 | | | CLEVELAND | OH | 44193 | |
| 12771713 | 532 P2-MISSISSIPPI ADP, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771714 | 532 P2-BLVDCON, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12755371 | 532 STRG-RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | | |
| 12771719 | 5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12771720 | 533 P2-GARRISON RIVERGATE LLC | C/O COLLIERS INTERNATIONAL | 523 3RD AVENUE SOUTH | | | NASHVILLE | TN | 37210 | |
| 12771721 | 533 P3-MONARCH RIVERGATE LLC | LOCKBOX SERVICES-BOX #9311543 | 585 ATLANTA AVENUE | | | HAPEVILLE | GA | 30354 | |
| 12771718 | 533 P4-BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVENUE SUNIT 816 | | | | NASHVILLE | TN | 37203 | |
| 12771728 | 533 PAY-KIMCO RIVERGATE, LP | P.O. BOX 6203 | DEPT CODE STNR 0588 | | | HICKSVILLE | NY | 11802-6203 | |
| | 534 PAY-MANALAPAN UE, LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771732 | 535 P2-MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12771731 | 535 PAY-SM NEWCO MCALLEN, LP | A/C 199380297812 ABA 071904779 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | |
| 12771741 | 536 P2-EXCEL MONTE VISTA, LP | C/O EXCEL TRUST, L.P. | P.O. BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 12771742 | 536 P3-EXCEL EAST CHASE LLC | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12771740 | 536 PAY-MONTE VISTA CROSSING, LLC | C/O HALL EQUITIES GROUP | 1855 OLYMPIC BOULEVARD SUITE 250 | | | WALNUT CREEK | CA | 94956 | |
| 12771746 | 537 PAY-WRI TRAUTMANN, L.P. | TENANT 146944/COMPANY 29986 | P.O. BOX 301074 | | | HOUSTON | TX | 75303-1074 | |
| 12771749 | 538 P2-HC ASSOCIATES | 50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12771750 | 538 P3-HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12771751 | 538 P4-MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | ATTN: ACCT. UNIT 834-010 | 425 CALIFORNIA STREET, 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12771758 | 539 P2-FIVE POINTS CENTER LLC | C/O ANCHOR REALTY, INC. | 2120 MARKET STREET SUITE 105 | | | SAN FRANCISCO | CA | 94114 | |
| 12771759 | 539 P3-FIVE POINTS REVOCABLE TRUST | 930 FAR CREEK WAY | | | | REDWOOD CITY | CA | 94062 | |
| 12771757 | 539 PAY-ALBERT WASSERMAN AND DUNIA WASSERMAN | ADDRESS ON FILE | | | | | | | |
| 12771770 | 540 PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | |
| 12771772 | 541 PAY-SMMD LLC | P.O. BOX 75719 | | | | BALTIMORE | MD | 21275-5719 | |
| 12771775 | 542 P2-DELTA & DELTA REALTY TRUST | DELTA MB LLC | PO BOX 419013 | | | BOSTON | MA | 02241-9013 | |
| 12767593 | 542 PAY-KIMCO WEBSTER SQUARE, LLC | PO BOX 6203 | DEPT CODE: SNHN1012A | | | HICKSVILLE | NY | 11802-6203 | |
| 12771778 | 543 PAY-WEINGARTEN REALTY INVESTORS - CO. 001 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771787 | 544 P2-SCI BRYANT SQUARE FUND LLC | PO BOX 57424 | SUITE 220 | | | PHILADELPHIA | PA | 19111-7424 | |
| 12771788 | 544 P3-IA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | |
| 12771789 | 544 P4-TPP BRYANT LLC | C/O JAH REALTY, LP | P.O. BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| 12771796 | 545 P1-INLAND SOUTHERN MANAGEMENT CORP. (758) | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771795 | 545 P2-DDRTC FAYETTE PAVILION I AND II LLC | P.O. BOX 745504 | | | | ATLANTA | GA | 30374-5504 | |
| 12725111 | 5455 SPINE LLC | 3434 47TH STREET SUITE 220 | C/O THE COLORADO GROUP INC210174 | | | BOULDER | CO | 80301 | |
| 12771805 | 546 P2-ANTIOCH TN LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12771806 | 546 P3-HICKORY HOLLOW PARTNERS, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 12771804 | 546 PAY-SM NEW CO ANTIOCH, LLC | DEPT. 10141220028874 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | |
| 12767832 | 547 P1-GENECOV INVESTMENTS, LTD. | LAWLEY, JUDIE | C/O BURNS & NOBLE COMMERCIAL RE | 909 ESE LOOP 323 SUITE 650 | UNIT G606-4820-CU | TYLER | TX | 75701 | |
| 12767833 | 547 P1-GENECOV INVESTMENTS, LTD. | RICHARD, REGINALD | C/O BURNS & NOBLE COMMERCIAL RE | 909 ESE LOOP 323 SUITE 650 | UNIT G606-4820-CU | TYLER | TX | 75701 | |
| 12771816 | 547 P2-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | |
| 12767834 | 547 PAY-NEW HORIZONS OIL & GAS LTD | ATTN: DAVID S WILSON | PO BOX 132450 | | | TYLER | TX | 75713 | |
| 12771820 | 548 P2-HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPT. L-3632 | | | COLUMBUS | OH | 43260-2632 | |
| 12771824 | 549 P1-NORTHLAND PLAZA IMPROVEMENTS, LLC | C/O DLC MGMT CORP. | PO BOX 5122 | | | HICKSVILLE | NY | 11802 | |
| 12771825 | 549 P2-NORTHLAND PLAZA RECEIVERSHIP | C/O FORESITE REALTY MANAGEMENT | 5600 N. RIVER ROAD SUITE 925 | | | ROSEMONT | IL | 60018 | |
| 12771826 | 549 P3-B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12771827 | 549 PAY-NORTHLAND PLAZA, LLC | 1799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771839 | 550 PAY-R.K. MIDDLETOWN, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12771843 | 551 P2-CFSMC BRADENTON LLC | FORTRESS CREDIT ADVISORS, LLC | 32711 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | |
| 12771844 | 551 P3-GREENE COMMERCIAL REAL ESTATE GROUP INC. | AS RECEIVER FOR CORTEZE PLAZA EAST C/O COLLIERS INTERNATIONAL | 5260 PARKWAY PLAZA BLVD, STE 110 | | | CHARLOTTE | NC | 28217 | |
| 12771845 | 551 P4-BRADENTON I, LLC | C/O LANDQ WEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12771842 | 551 PAY-SM NEW CO BRADENTON, LLC | PNC BANK A/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717548 | 5514 KM/CA | 201 WICKSTEED AVE SUITE 2 | | | | TORONTO | ON | M4G 0B1 | CANADA |
| 12771852 | 552 PAY-CSM WEST RIDGE INC | C/O CSM CORPORATIONS DS 12-1243 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 12771856 | 553 PAY-BCC II, LLC | C/O BDG 300 ROBBINS LANE | | | | SYOSSET | NY | 11791-4401 | |
| 12771864 | 554 PAY-THF HARRISONBURG CROSSINGS, LLC | C/O THF REALTY | 211 NORTH STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12759503 | 555 9TH STREET LP | ACCT 0316-225711 | SUITE # 300250409 | | | RYE | NY | 10580 | |
| 12770678 | 555 9TH STREET LP | C/O ACADIA REALTY LIMITED PARTNERSHIP | ATTN: LEGAL DEPT. | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 12759502 | 555 9TH STREET LP | P.O. BOX 415980 | PROPERTY # 0316250409 | | | BOSTON | MA | 02241 | |
| 12771867 | 555 PAY-THE SHOPPES AT WILTON LLC | C/O MALY COMMERCIAL REALTY, INC. | 213 N. STADIUM BLVD, SUITE 203 | | | COLUMBIA | MO | 65203 | |
| 12771871 | 556 P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12771870 | 556 PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | PO BOX 713460 | | | CINCINNATI | OH | 45271-3460 | |
| 12767817 | 557 P2-RPAI SOUTHWEST LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12771876 | 557 P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12771877 | 557 P4-LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY SHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12771878 | 557 P5-M&D REAL ESTATE, LLC | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | |
| 12767816 | 557 PAY1-INLAND WESTERN DENTON CROSSING LIMITED PARTNERSHIP | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 12771880 | 558 P2-JARNIGAN ROAD LP/SHOPPES AT HAMILTON PLACE LLC | PO BOX 5560 | | | | CAROL STREAM | IL | 60197-5560 | |
| 12771887 | 558 P3-THE SHOPPES AT HAMILTON PLACE CMBS LLC | THE SHOPPES AT HAMILY PLACE LLC | PO BOX 67149 | | | NEWARK | NJ | 07101-6601 | |
| 12771888 | 558 PAY1-LEBCON I, LTD | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | |
| 12771892 | 559 PAY-GLACIER 400 WILBUR LLC | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | | COEUR D' ALENE | ID | 83814 | |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | |
| 12771906 | 560 PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | |
| 12771915 | 561 P2-MID-AMERICA ASSET MANAGEMENT INC | AS RECIEVER FOR RUBLOFF ASBURY LLC | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771917 | 561 P3-ASBURY SHOPS, LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12771914 | 561 PAY1-RUBLOFF ASBURY, L.L.C | C/O FIRST BOSTON PROPERTY MGMT | P.O. BOX 5325 | | | ROCKFORD | IL | 61125-0325 | |
| 12771920 | 562 PAY-BAYSHORE MALL PARTNERS | SDS-12-1380 ACCT 104790490411 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 12771924 | 563 PAY-CARSON VALLEY CENTER LLC | SCHREMMER, JAMES | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD. SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12771927 | 564 PAY-VILLAGE DEVELOPERS | VILLAGE DEVELOPERS LP | 1735 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12771928 | 564 STG-VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| 12771934 | 565 PAY-WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP. | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12771938 | 566 P2-G&I IX EMPIRE MOHAWK COMMONS LLC | PO BOX 780671 | | | | PHILADELPHIA | PA | 17178-0671 | |
| 12771937 | 566P1-BUFFALO-NISKAYUNA ASSOCIATES, LLC | DEPT. 101412-20732-00883 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | |
| 12771942 | 567 PAY-BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771945 | 568 P1-CENTRO WATT PRPT OWNER I, LLC | MIRA MESA MALL DEPARTMENT 9196 | | | | LOS ANGELES | CA | 90084-9196 | |
| 12771946 | 568 P2-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12771947 | 568 P3-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12767771 | 569 P1-2401 BUTANO DRIVE LLC | C/O COLLIERS INTERNATIONAL | 1610 ARDEN WAY | | | SACRAMENTO | CA | 95815 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767770 | 569 P3-CCP CAPITAL PARTNERS LLC | UNIT #693 C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | |
| 12771950 | 569 P4-DS TOWN & COUNTRY, LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRY | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 12771951 | 569 P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | |
| 12771962 | 570 PAY-HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LP | P.O. BOX 22317 | | | TAMPA | FL | 33622 | |
| 12771967 | 571 P2-LAKELINE PLAZA, LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12767701 | 571 PAY1-183 PARKLINE SHOPPING CENTER | C/O IRON REAL ESTATE MANAGEMENT | 207 SAN JACINTO, SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12767700 | 571 PAY-183 PARKLINE SHOPPING CENTER, LP | HOOKS, MATT | C/O IRONWOOD REAL ESTATE MANAGEMENT LLC | 901 RIO GRANDE | | AUSTIN | TX | 78701 | |
| 12771974 | 572 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771975 | 572 P3-LBX NORTH RIVERS, LLC | C/O LBX MANAGEMENT, LLC | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12771973 | 572 PAY-INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12771985 | 573 P1-101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| 12771984 | 573 PAY-SCOTTSDALE 101 RETAIL, LLC | PO BOX 52617 | | | | PHOENIX | AZ | 85072-2617 | |
| 12727979 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | C/O MDC REALTY ADVISORS | P.O. BOX 913282STREET HOLDINGS LLCLOCKBOX 328253 | C/O MDC REALTY ADVISORS | | DENVER | CO | 80291 | |
| 12746487 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | STREET HOLDINGS LLC | C/O CW CAPITAL ASSETMANAGEMENT LLC | 900 19TH STREETNW 8TH FLOOR | | WASHINGTON | DC | 20006 | |
| 12765255 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | BACKSTROM, JUSTIN, DIRECTOR-ASSET SERVICES | C/O MDC REALTY ADVISORS | ATTN: JUSTIN BACKSTROM | 101 UNIVERISTY BLVD., SUITE 330 | DENVER | CO | 80206 | |
| 12765256 | 5737-5848 NORTH ELIZABETH STREET, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 900 19TH STREET, NW | 8TH FLOOR | | WASHINGTON | DC | 20006 | |
| 12771989 | 574 PAY-COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074-9809 | |
| 12771994 | 576 PAY-CONCORD INVESTMENT CO | C/O EMMCO CORPORATION | 3681 S GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | |
| 12771997 | 577 PAY-CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 12772001 | 578 P2-CORTANA MALL LA LLC | TD BANK 4280346854 | 401 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 12772003 | 578 P2-HPC FLORLINE PROPERTIES, LLC | DEPT LA 25247 | | | | PASADENA | CA | 91185-5247 | |
| 12772000 | 578 PAY-FLOR-LINE ASSOCIATES, LP | DEPT. 5000 | P.O. BOX 304 | | | EMERSON | NJ | 07630 | |
| 12772002 | 578 ST G2-CORTANA MALL LA LLC | TD BANK ACCT 4280346854 | 401 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 12772010 | 579 P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12772027 | 580 P2-G&I VIII PRIEN LAKE LLC | P.O. BOX 206198 | | | | DALLAS | TX | 75320-6198 | |
| 12772028 | 580 P3-RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12772026 | 580 PAY1-PRIEN LAKE DUNHILL, LLC | P.O. BOX 6203 | DEPT CODE SLAL9387 | | | HICKSVILLE | NY | 11802-6203 | |
| 12772029 | 580 PAY-WRI/TEXLA, LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12772036 | 581 P2-GOLDEN SPECTRUM PROPERTY | C/O CORELAND COMPANIES | DEPT LA 24941 | | | PASADENA | CA | 91185-4941 | |
| 12772035 | 581 PAY1-AMARGOSA PALMDALE INVESTMENTS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 92832 | |
| 12772046 | 582 P2-TKG MONROE LOUISIANA 2, LLC | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772045 | 582 PAY-ORIX MONROE LLC | 2937 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12772048 | 583 PAY2-CAMDEN VILLAGE LLC | P.O. BOX 888099 | | | | LOS ANGELES | CA | 90088-5549 | |
| 12772049 | 583 PAY-WEST VALLEY PROPERTIES, INC | 280 2ND STREET SUITE 230 | | | | LOS ALTOS | CA | 94022 | |
| 12772054 | 584 P2-SW PLAZA III, LLC | C/O CER PROPERTY MANAGEMENT | 2144 S. MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| 12772055 | 584 P3-TSG SOUTHWEST PLAZA, LLC | C/O STAENBERG GROUP INC | 2127 INNERBELT BUSINESS CENTER DRIVE SUITE 310 | | | ST LOUIS | MO | 63114 | |
| 12772056 | 584 P4-ARCP MT SPRINGFIELD IL, LLC | ID PT 4749 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12772052 | 584 P5-ARG SPSPRIL 001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12772053 | 584 PAY-CHARLES E. ROBBINS, REALTOR | SEPI, ART | 2144 S. MACARTHUR BLVD. | | | SPRINGFIELD | IL | 62704 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772067 | 585 P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12772069 | 585 PAY-TEXAS AVENUE CROSSING, LP | ATTN: BRAD SONDOCK | 4635 SOUTHWEST FREEWAY SUITE 950 | | | HOUSTON | TX | 77027 | |
| 12772073 | 586 P1-ST. LOUIS LIMITED PARTNERSHIP | REED, DAVID | ST. LOUIS MILLS LP | PO BOX 409887 | | ATLANTA | GA | 30384-9887 | |
| 12772074 | 586 P2-MSCI 2007-IQ13 RETAIL 5555 LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| 12772075 | 586 P3-ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12772082 | 587 P1-PK SALE LLC | BADILLO, ART | P.O. BOX 100550 | ID NO:SCAC1446/LBBB///00 | | PASADENA | CA | 91189-0550 | |
| 12772083 | 587 PAY1-CHICO CROSSROADS, LP | C/O KIMCO REALTY CORP. | P.O. BOX 5020 | 3333 NEW HYDE PARK RD. | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772081 | 587 PAY2-CHICO CROSSROADS, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12772084 | 587 PAY-PAN PACIFIC RETAIL PROPERTIES - CTR#405 | FILE #74064 | P.O. BOX 60000 | | | SANFRANCISCO | CA | 94160 | |
| 12772087 | 588 P1-WEA CHICAGO RIDGE, LLC | C/O CHICAGO RIDGE | P.O. BOX 50094 | | | LOS ANGELES | CA | 90074-0094 | |
| 12772088 | 588 P2-STAR-WEST CHICAGO RIDGE, LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | |
| 12772094 | 589 P2-THE PROMENADE D IBERVILLE, LLC | P.O. BOX 531761 | | | | ATLANTA | GA | 30353-1761 | |
| 12767807 | 589 PAY-DDR CROSSROADS CENTER, LLC | DEPT 101412-20116-00864 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 12768073 | 590 COMM-KIRSCHMAN REALTY LLC | 3631 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| 12768072 | 590 P2-MOBILE FESTIVAL CENTRE, LLC | CORPORTAION, KIMCO | P.O. BOX 935039 | | | ATLANTA | GA | 31193-5039 | |
| 12768071 | 590 P3-MOBILE FESTIVAL | PO BOX 935039 | | | | ATLANTA | GA | 31193-5039 | |
| 12768074 | 590 P4-MOBILE FESTIVAL ACQUISITION LLC | PO BOX 936058 | | | | ATLANTA | GA | 31193 | |
| 12768075 | 590 PAY-KPT, LLC | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12772109 | 5908 P5-BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | REF 5246250 C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12772103 | 591 P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12772106 | 591 P3-KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12772108 | 591 PAY1-INLAND WESTERN AVONDALE MCDOWELL LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12772107 | 591 PAY-INLAND SOUTHWEST MANGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12772116 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12772118 | 592 P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | |
| 12772125 | 593 P2-EQUITY ONE REALTY & MANAGEMENT SE, INC. | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12772126 | 593 P2-SPARKLEBERRY SQUARE | GRI-EQY, LLC | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12772127 | 593 PAY-EQUITY ONE SPARKLEBERRY PHASE II , INC. | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-5793 | |
| 12772130 | 594 PAY1-LIVESEY EAST LLC | 2248 DEMING WAY SUITE 200 | | | | MIDDLETON | WI | 53562 | |
| 12772131 | 594 PAY-MADISON INVESTMENTS LLC | C/O RUBENSTEIN REAL ESTATE CO LC | 4350 SHAWNEE MISSION PARKWAY SUITE 159 | | | SHAWNEE MISSION | KS | 66205 | |
| 12772134 | 595 P1-HK NEW PLAN EXCH PROP OWNER II | SANQUICHE, VANESSA | C/O CENTRO NP LLC | PO BOX 841530 | REIT 19 (CNP) | DALLAS | TX | 75284-1530 | |
| 12772136 | 595 P2-BRE RETAIL RESIDUAL OWNER 1, LLC | PO BOX 713530 | | | | CINCINNATI | OH | 45271-3530 | |
| 12772137 | 595 P3-BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12772138 | 595 PAY1-CENTRO NP LLC | PO BOX 841530 | REIT 19 | | | DALLAS | TX | 75284-1530 | |
| 12772135 | 595 PAY1-CENTRO NP RESIDUAL POOL 1 SPE, LLC | PO BOX 741173 | | | | ATLANTA | GA | 30384-1173 | |
| 12772139 | 595 PAY-HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772143 | 596 P2-RPAI US MANAGEMENT LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12772144 | 596 P3-RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD. | RAF JACKSON 304 | 3333 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12772142 | 596 PAY-INLAND WESTERN JACKSON COLUMNS, LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 12772150 | 597 ADV-SHELTON SQUARE MERCHANTS ASSOCIATION | C/O RELATED PROPERTIES | 1700 EAST PUTNAM AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 12772149 | 597 PAY-THE STOP & SHOP SUPERMARKET COMPANY | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 12772151 | 597 SIGN-SHELTON SQUARE OPERATING, L.P. | C/O RELATED PROPERTIES | 1700 EAST PUTNAM AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 12772156 | 598 P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80077003 SHERIDAN PLAZA | P.O. BOX 740462 | | | ATLANTA | GA | 30374-0462 | |
| 12772155 | 598 PAY-EQUITY ONE (SHERIDAN PLAZA) LLC | C/O EQUITY ONE REALTY & MANAGEMENT FL INC. | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12766989 | 5RIVERS CRE LLC | BALLARD, JOEL B., DIRECTOR PROPERTY MANAGEMENT | 701 N. POST OAK ROAD SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12766990 | 5RIVERS CRE LLC | THOMAS, MERRY, PROPERTY MANAGER | 701 N. POST OAK ROAD SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12715553 | 5TH AVENUE CHOCOLATIERE LLC | 114 CHURCH STREET | | | | FREEPORT | NY | 11520 | |
| 12753038 | 6 HOUR SLEEP | 28001 DOROTHY DRIVE 3 FL | | | | AGOURA HILLS | CA | 91301 | |
| 12772186 | 6010 P1-DMP CP PLAZA, LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 12772190 | 6011 P1-(011) BOHANNON DEVELOPMENT | HILLSDALE SHOPPING CENTER | 60 HILLSDALE MALL | | | SAN MATEO | CA | 94403 | |
| 12772191 | 6012 P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12772194 | 6013 P1-JOHN M. MORGIN | ADDRESS ON FILE | | | | | | | |
| 12772196 | 6013 P2-STEVENS CREEK HOLDINGS | PORTFOLIO REALTY MANAGEMENT | 4020 MOORPARK AVENUE, SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 12772195 | 6013 TAX-COUNTY OF SANTA CLARA, TAX COLLECTORS OFFICE | COUNTY GOVERNMENT CENTER, EAST WING | 70 WEST HEDDING STREET, 6TH FLOOR | | | SAN JOSE | CA | 95110-1767 | |
| 12772200 | 6014 P1-GATEWAY PLAZA ASSOCIATES, LLC | C/O CYPRESS PROPERTIES INC. | 2191 EAST BAYSHORE ROAD, SUITE 220 | | | PALO ALTO | CA | 94303 | |
| 12772201 | 6014 P2-BRFII SANTA CRUZ, LLC | P.O. BOX 741732 | | | | LOS ANGELES | CA | 90074-1732 | |
| 12772211 | 6015 CAM-JAMES GEE TRUST FOR GEE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12772210 | 6015 P1-KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12772212 | 6015 TAX-SACRAMENTO COUNTY TAX COLLECTOR | DEPT. OF FINANCE/UNSECUREDTAX UNIT | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 12772214 | 6017 P1-BERWICK-KRAUSZ | ALMADEN BLOSSOM HILL LLC | ARCADIA MANAGEMENT GROUP | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 12772217 | 6018 P1-INTERNATIONAL SETTLEMENT HOLDING CORP, AND ELMER G | 596 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| 12772218 | 6019 P1-DASL LLC | C/O LINDA HOFFMAN | 503 PRINCETON RD. | | | SAN MATEO | CA | 94402 | |
| 12772219 | 6019 TAX-TAX COLLECTOR, ALAMEDA COUNTY | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| 12772222 | 6020 P1-LARKSPUR REAL ESTATE PARTNERSHIP | C/O RAWSON BLUM & LEON | 505 SANSOME ST, SUITE 450 | | | SAN FRANCISCO | CA | 94111 | |
| 12772223 | 6020 P1-LARKSPUR REAL ESTATE PARTNERSHIP I | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12772227 | 6021 P1-STEVENSON PROPERTIES | P.O. BOX 325 | | | | FREMONT | CA | 94536 | |
| 12772228 | 6022 P1-WILLOWS CENTER CONCORD, LLC | DEPARTMENT 3319 | | | | LOS ANGELES | CA | 90084 | |
| 12772230 | 6022 P2-WILLOWS CENTER CONCORD, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80123012 | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772229 | 6022 TAX-CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 7002 | | | | SAN FRANCISCO | CA | 94120-7002 | |
| 12772237 | 6023 P1-SANTA ROSA SOUTHSIDE LLC | MS 631099 | P.O. BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12772238 | 6023 P2-ROIC CALIFORNIA, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124 | |
| 12772243 | 6025 P1- MVC PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 12772247 | 6026 P1-MARKETPLACE AT BIRDCAGE | C/O SHELTER BAY RETAIL GROUP | 6731 FIVE STAR BLVD. SUITE C | | | ROCKLIN | CA | 95677 | |
| 12772249 | 6026 P2-BIRDCAGE GRF2, LLC | P.O. BOX 740682 | | | | LOS ANGELES | CA | 90074-0682 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772248 | 6026 RET-SACRAMENTO COUNTY | UNSECURED TAX UNIT | P.O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 12772254 | 6027 P1-EQUITY ONE (PLEASANTON) LLC | C/O EQUITY ONE, INC. | ATTN: LEGAL | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772255 | 6027 P2-EQUITY ONE (WEST COAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80062016 | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772259 | 6028 P1-PALM COURT PARTNERS | C/O WALNUT CREEK HOLDINGS, LLC | 2925 MONUMENT BLVD. | | | CONCORD | CA | 94520 | |
| 12772260 | 6029 P1-CHANDLER PAVILIONS, LLC | RE6621 T0017289 COST PLUS, INC. | PO BOX 6149 | PROPERTY: RE6621 | | HICKSVILLE | NY | 11802-6149 | |
| 12772261 | 6029 P2-EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C. | 200 N. MARYLAND AVENUE SUITE 201 | | | GLENDALE | CA | 91206 | |
| 12772327 | 603 PAY-CASTLE & COOKE CORONA CROSSINGS I, INC. | PO BOX 843738 | | | | LOS ANGELES | CA | 90084 | |
| 12772271 | 6030 P1-ROSEBEN INC. | 615 GARLAND WAY | | | | BRENTWOOD | CA | 94516 | |
| 12772270 | 6030 P2-WYTM, LLC | 7120 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | |
| 12772269 | 6030 TAX-LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 12772275 | 6031 P1-KIA CANOGA WARNER, LLC | 2870 LOS FELIZ PLACE | 2ND FLOOR | | | LOS ANGELES | CA | 90039 | |
| 12772274 | 6031 P1-KIA CANOGA WARNER, LLC | C/O THE RODIN COMPANY | 15442 VENTURA BLVD. SUITE 200 | | | SHERMAN OAKS | CA | 91403 | |
| 12772279 | 6031 P2-NEW AGE KALEIDOSCOPE, LLC | 411 E. HUNTINGTON DRIVE | SUITE 305 | | | ARCADIA | CA | 91006 | |
| 12772280 | 6032 P2-CAPITAL MALL LAND LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | |
| 12772288 | 6033 P1-SDC/PACIFIC/YOUNGMAN-SANTA ANA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658-9023 | |
| 12759651 | 6034 AZLE AVENUE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12759650 | 6034 AZLE AVENUE, LLC | P.O. BOX 310300 | PROPERTY 121410204682 | | | DES MOINES | IA | 50331 | |
| 12772292 | 6034 P1-LAKEWOOD ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS | 60 S. MARKET ST., #1120 | | | SAN JOSE | CA | 95150-5040 | |
| 12772291 | 6034 P1-LAKEWOOD ASSOCIATES, LLC | PO BOX 399237 | | | | SAN FRANCISCO | CA | 94139-9237 | |
| 12772300 | 6035 P1-YVONNE KIRIMIS TRUST B | P.O. BOX 80934 | | | | SAN MARINO | CA | 91118 | |
| 12772298 | 6035 TAX-LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 12772308 | 6036 P1-JAMES H. WILLIAMS AND D.L. WILLIAMS AS TRUSTEES | P.O. BOX 97 | | | | BONITA | CA | 91908-0097 | |
| 12772307 | 6036 TAX-SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| 12772314 | 6037 P1-(037R) 4525 ARTESIA INVESTMENTS | C/O SB MANAGEMENT CORPORATION | 12015 SLAUSON AVE, SUITE D | | | SANTA FE SPRINGS | CA | 90670 | |
| 12772311 | 6037 P1-4525 ARTESIA INVESTMENT COMPANY | C/O SB MANAGEMENT CORPORATION | 433 N. CAMDEN DRIVE SUITE 1070 | | | BEVERLY HILLS | CA | 90210 | |
| 12772312 | 6037 TAX-LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 12772325 | 6038 P1-(038) VALLEY SQUARE / ROBERT I. GLUCKSTEIN TRUST | C/O APEX REALTY, INC. | 5858 WILSHIRE BLVD., #301 | | | LOS ANGELES | CA | 90036-4521 | |
| 12772319 | 6038 P2-TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12772326 | 6039 P1-240 NORTH BRAND BLVD., LLC. | C/O DORN PLATZ & COMPANY | P.O. BOX 1965 | | | GLENDALE | CA | 91209-1965 | |
| 12772373 | 604 P2-GSMS 2004 GG2 CARBONDALE MALL LLC | 4922 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4009 | |
| 12772372 | 604 P3-UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | P.O. BOX 25078 | | | TAMPA | FL | 33622 | |
| 12772372 | 604 PAY-UNIVERSITY MALL ASSOCIATES, LLC | 16983 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693-0169 | |
| 12772330 | 6040 P1-GROSSMONT CENTER | 5500 GROSSMONT CENTER DRIVE | #213 | | | LA MESA | CA | 91942 | |
| 12772329 | 6040 P2-RAINBOW INVESTMENT CO. | C/O GROSSMONT SHOPPING CENTERPROPERTY ID #FUX001 | PO BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| 12765086 | 6040 P3-FR GROSSMONT, LLC | PROPERTY #12601101 | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 12772335 | 6041 P1-HARSCH INVESTMENT REALTY | 78-401 HWY 111, STE C | | | | LA QUINTA | CA | 92253 | |
| 12772336 | 6042 P1-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80023021 | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772341 | 6043 P1-BREA GATEWAY CENTER, LP | C/O COLLIERS INTERNATIONAL | 1850 MT. DIABLO BLVD. SUITE 200 | | | WALNUT CREEK | CA | 94596 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772342 | 6043 P1-BREA GATEWAY CENTER, LP | C/O COLLIERS INTERNATIONAL RE MANAGEMENT SERVICES | DEPT 2783-10769 | | | LOS ANGELES | CA | 90084-2783 | |
| 12772346 | 6044 P1-8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772347 | 6044 STG-BEST BUY CO, INC. | 5329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12772355 | 6045 P1-MISSION VIEJO TOWN CENTER, LP | C/O BURNHAM OPERATING COMPANY, LLC | 1100 NEWPORT CENTER DRIVE SUITE 150 | | | NEWPORT BEACH | CA | 92660-6297 | |
| 12772363 | 6046 P1-(046) 10860 SANTA MONICA LLC | 608 SILVER SPUR SUITE 240 | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 12772362 | 6046 P1-10860 SANTA MONICA, LLC | 950 SOUTH COAST DRIVE | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12772364 | 6047 P1-SLO PROMENADE DE, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772367 | 6048 P1-PL ROSEVILLE, LP | C/O KIMCO REALTY | 23 MAUCHLY, SUITE 100 | | | IRVINE | CA | 92618 | |
| 12772368 | 6049 P1-EXCEL OWNER PROMENADE LLC | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12772369 | 6049 P1-EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC | 17140 BERNARDO CENTER DR. STE 300 | | | SAN DIEGO | CA | 92128 | |
| 12772423 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12772424 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | VP, ATTN | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12772425 | 605 P2-BRE DDR FLATACRES MARKETPLACE LLC | DEPT 101412-21426-55344 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12772426 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12772427 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12772380 | 6050 P1-METROCENTER ASSOCIATES, LLC | 1211 SW 5TH AVENUE, #2250 | | | | PORTLAND | OR | 97204 | |
| 12772382 | 6051 P1-(051) CEB-MONTCLAIRE. LLC | C/O GRUBB & ELLIS/NEW MEXICO | 2424 LOUISIANA BLVD, NE STE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772381 | 6051 P1-CEB-MONTCLAIRE, LLC | COLLIERS INTERNATIONAL AMERICAN SQUARE | 2424 LOUISIANA BLVD. NE; SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772387 | 6052 P1-SOUTHWEST COMMONS 05 B (& C, D, E, F, G), LLC | C/O ACF PROPERTY MANAGEMENT, INC. | ATTN: CA PROPERTY MANAGER | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |
| 12772386 | 6052 P1-SOUTHWEST COMMONS 05A, B, C, D, E, F, G LLC | PO BOX 511479 | | | | LOS ANGELES | CA | 90051-8034 | |
| 12772394 | 6053 P1-COLORADO BLUE FOX LLC | C/O BLUESKY MANAGEMENT CORP | DEPT 2054 | | | DENVER | CO | 80291-2054 | |
| 12772390 | 6053 P2-CAPREF BURBANK LLC | P.O. BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 12772395 | 6054 P1-SPIRE NORTH LLC AN ARIZONA LIMITED LIABILITY COMPANY | 8960 EAST INDIAN BEND ROAD | SUITE C-3 | | | SCOTTSDALE | AZ | 85250 | |
| 12772396 | 6054 P2-HDC-WENDOVER-GREENSBORO PARTNERS, LP | 12335 KINGSRIDE LANE | SUITE 280 | | | HOUSTON | TX | 77024 | |
| 12772397 | 6054 P3-WENDOVER COMMONS, LP | 701 N POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | |
| 12772403 | 6055 P1-REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069-5458 | |
| 12772408 | 6056 P1-INLAND WESTERN MESA FIESTA, LLC | C/O INLAND SOUTHWEST MGMT, LLC/BLDG 50513 | 150 N. ARIZONA AVE., #105 | | | CHANDLER | AZ | 85225 | |
| 12772409 | 6056 P2-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | LEASE 4236013 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 12772413 | 6057 P1-TAUBAN CHERRY CREEK SHOPPING CENTER, LLC | 200 EAST LONG LAKE RD. | SUITE 300 | | | BLOOMFIELD | MI | 48303 | |
| 12772415 | 6058 P1-PAGOSA PARTNERS III, LTD | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12772414 | 6058 P1-URBANCAL OAKLAND SQUARE, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 900 N. MICHIGAN AVE, STE. 900 | | | CHICAGO | IL | 60611 | |
| 12772464 | 6059 P1-GS BRENTWOOD LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772464 | 606 PAY-SURPRISE MARKETPLACE HOLDINGS, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12772432 | 6060 P1-(060) PPR SQUARE TOO, LLC. | P.O. BOX 2596-5675 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12772431 | 6060 P1-PPR SQUARE TOO LLC | P.O. BOX 2596-5675 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12772435 | 6061 P1-INLAND WESTERN LAS VEGAS, LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12772437 | 6062 P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 200518 | | | | HOUSTON | TX | 77216 | |
| 12772436 | 6062 P1-WEINGARTEN REALTY INVESTORS | TENANT 113360/COMPANY 20215 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772441 | 6063 P1-(063) HAWKINS-SMITH | 855 W BROAD, SUITE 300 | | | | BOISE | ID | 83702 | |
| 12772440 | 6063 P1-HAWKINS-SMITH | 855 WEST BROAD SUITE 300 | | | | BOISE | ID | 83702 | |
| 12772447 | 6064 P1-RREEF AMERICA REIT III CORP. D | C/O RREEF ASSET MANAGER | 200 CRESCENT COURT, SUITE 560 | | | DALLAS | TX | 75201 | |
| 12772445 | 6064 P1-RREEF COLLIN CREEK SHOPPING CENTER LP | 75 REMITTANCE DRIVE SUITE 6106 | | | | CHICAGO | IL | 60675-6106 | |
| 12772446 | 6064 P2-COLLIN CREEK ASSOCIATES, LLC | PROPERTY: 628510 | P.O. BOX 310300 | | | DES MOINES | IA | 50331-0300 | |
| 12772452 | 6065 P1-CENTRO NP HOLDINGS 1 SPE, LLC | ATTN: LEGAL DEPT | 420 LEXINGTON AVENUE, 7TH FLR | | | NEW YORK | NY | 10170 | |
| 12772453 | 6066 P1-JAY H. CHIE | ADDRESS ON FILE | | | | | | | |
| 12772454 | 6067 P1-JIM R. SMITH & CO. | ADDRESS ON FILE | | | | | | | |
| 12772455 | 6068 P1-INLAND WESTERN SAN ANTONIO LIMITED PARTNERSHIP | 2901 BUTTERFIELD RD | | | | OAKBROOK | IL | 60523 | |
| 12772456 | 6069 P1-2199 NORTH RAINBOW BOULEVARD HOLDINGS LLC | C/O CUSHMAN & WAKEFIELD COMMERCESDS-12-2659 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2659 | |
| 12772459 | 6069 P1-2199 NORTH RAINBOW HOLDINGS, LLC | C/O HANNAY REALTY ADVISORS-NEVADA, LP | 2999 N. 44TH STREET, SUITE #400 | | | PHOENIX | AZ | 85018 | |
| 12772458 | 6069 P2-RAINBOW PROMENADE NV, LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S HUALAPAI WAY #200 | | | LAS VEGAS | NV | 89147 | |
| 12765091 | 6069 P3-8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12772524 | 607 PAY-RIDGE PARK SQUARE, LLC | 30000 CHAGRIN BLVD SUITE 100 | | | | CLEVELAND | OH | 44124 | |
| 12772472 | 6070 P1-ROSENBAUM-BELLEVUE PROP | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620-3307 | |
| 12772471 | 6070 P2-FORTRESS HOLDINGS, LLC | C/O PREMIER CENTERS MANAGEMENT | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12772470 | 6070 TAX-KING COUNTY TREASURY | 500 FOURTH AVENUE ROOM 600 | | | | SEATTLE | WA | 98104-2340 | |
| 12772478 | 6071 P1-OFS ALDERWOOD LLC | C/O NORTHWEST COMMERICIAL MANAGEMENT, INC. | 8129 LAKE BALLINGER WAY, #104 | | | EDMONDS | WA | 98026 | |
| 12772477 | 6071 P2-ALDERWOOD NORTH, LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12772483 | 6072 P1-(072) ELLIOT CT. ASSOC. | AKA ALLEGRA | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772482 | 6072 P1-ELLIOT COURT, LLC | ALLEGRA PROPERTIES | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772488 | 6073 P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12772492 | 6074 P1-KIR ARBORETUM CROSSING L.P. | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772493 | 6074 P2-ARBORETUM CROSSING, LLC | P.O. BOX 14852 | | | | TUCSON | AZ | 85732-4601 | |
| 12772501 | 6075 P1-(075) THE SHOPS AT OAK BROOK PLACE, LP | C/O MID-AMERICA ASSET MANAGEMENT | INCONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772500 | 6075 P1-THE SHOPS AT OAK BROOK PLACE LIMITED PARTNERSHIP | C/O MID-AMERICA ASSET MANAGEMENT INC. | TWO MID-AMERICA PLAZATHIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772498 | 6075 P2-CHOICE PROPERTIES US LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765093 | 6075 P3-GG OAKBROOK LP | PO BOX 310830 | | | | DES MOINES | IA | 50313 | |
| 12772499 | 6075 P3-GG OAKBROOK LP | PO BOX 310830 | | | | DES MOINES | IA | 50331-0830 | |
| 12772510 | 6076 P1-1623 NORTH SHEFFIELD, LLC | C/O SUPERA ASSET MANAGEMENT INC. | 2001 N. HALSTEAD STREET, SUITE 301 | | | CHICAGO | IL | 60614 | |
| 12772515 | 6077 P1-WESTLAKE PROMENADE, LLC | 101 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036 | |
| 12772514 | 6077 P1-WESTLAKE PROMENADE, LLC | PO BOX 639541 | | | | CINCINNATI | OH | 45263-9541 | |
| 12772519 | 6078 P1-U.S. TOY CO. INC. | 13201 ARRINGTON RD. | | | | GRANDVIEW | MO | 64030 | |
| 12772523 | 6079 P1-MEREDITH DRUG LIMITED COMPANY | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| 12772577 | 608 P1-LAKHA PROPERTIES-GILROY, LLC | P.O. BOX 52668 | | | | BELLEVUE | WA | 98015 | |
| 12772578 | 608 P2-EXCEL TRUST L.P. | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 12772579 | 608 P3-EXCEL GILROY LP | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12772527 | 6080 P1-GRAPEVINE/TATE JOINT VENTURE | C/O CENCOR REALTY SERVICES, INC. | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | |
| 12772528 | 6080 P2-TATE 114 SHOPPING CENTER LTD. | C/O CENCOR REALTY SERVICES INC. | P.O. BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 12772534 | 6081 P1-PACIFIC COAST PLAZA INVESTMENT LP | DBA PACIFIC COAST PLAZA PM | PO BOX 849515 | | | LOS ANGELES | CA | 90084-9515 | |
| 12772535 | 6081 P1-PACIFIC COAST PLAZA INVESTMENTS, LP | C/O GATLIN DEVELOPMENT CO. | 888 EAST LAS OLAS BLVD., SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | |
| 12772533 | 6081 P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772550 | 6082 P1-CIRCUIT CITY STORES | P.O. BOX 25549 | | | | RICHMOND | VA | 23278 | |
| 12772545 | 6082 P2-IVT PARKE CEDAR PARK, LLC | DEPT. 447553 | 3227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12772551 | 6083 P1-THIELE'S, LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12772556 | 6084 P1-(084) RLV WINCHESTER CENTER LP | DEPARTMENT #153501 | P. O. BOX 67000 | | | DETROIT | MI | 48267-1535 | |
| 12772558 | 6085 P1-FIRST CONCORD PROPERTIES L.L.C. | 29800 MIDDLEBELT ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 12772564 | 6085 P2-CONCORD CENTER ASSOCIATES, LLC | P.O. BOX 856397 | | | | MINNEAPOLIS | MN | 55485-6397 | |
| 12772570 | 6086 P1-INLAND REAL ESTATE CORPORATION | C/O INLAND COMMERCIAL PROPERTY MGMT CO. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12772566 | 6086 P2-MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12772571 | 6087 P1-(087) DLC HOLDINGS, LLC | DANIEL C. CHARBONNEAU, IT SOLE MEMBER | 1381 CHARLOTTE LANDING DRIVE | | | SPRINGPORT | MI | 49284 | |
| 12772572 | 6088 P1-VALENCIA MARKETPLACE I, LLC | 5743 CORSA AVENUE SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12772576 | 6089 P1-INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSH | C/O INLAND SOUTHWEST MGMT, LLC/BLDG 5081 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | |
| 12772610 | 609 PAY1-MEPT WESTWOOD VILLAGE LLC | NW 584318 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6231 | |
| 12772609 | 609 PAY-WESTWOOD TOWN CENTER, INC. | NW 584318 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6231 | |
| 12772582 | 6090 P1-DECATUR REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N. PENNSYLVANIA STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12772585 | 6092 P1-RAMCO-GERSHENSON PROPERTIES, LP | MERCHANTS' SQUARE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12772587 | 6092 P1-RAMCO-GERSHENSON PROPERTIES, LP | RAMCO-GERSHENSON, INC | 31500 NORTHWESTERN HWY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12772586 | 6092 P2-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12772591 | 6093 P1-SHELBY TOWN CENTER I, LLC | 300 PARK STREET, #410 | | | | BIRMINGHAM | MI | 48009 | |
| 12772592 | 6093 P2-OAKLEY GROVE DEVELOPMENT | C/O GENESIS REAL ESTATE ADVISER, LLC | 800 MOUNT VERNON HIGHWAY NE, SUITE 410 | | | SANDY SPRINGS | GA | 30328 | |
| 12772593 | 6093 P3-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESTLEY CHAPEL C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12772600 | 6094 P1-INLAND REAL ESTATE CORPORATION | C/O INLAND COMMERCIAL PROPERTY MGMT. INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12772597 | 6094 P2-CONCORD CENTERCAL, LLC | PO BOX 398626 | | | | SAN FRANCISCO | CA | 94139-8626 | |
| 12772603 | 6096 P1-(096) BROADWAY AT SURF, INC. | MID-AMERICAN ASSET MGMT | INCONE PARKVIEW PLAZA, 9TH FL | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772603 | 6097 P1-(097) KENWOOD PAVILION, LLC | C/O JEFFREY R. ANDERSON R.E., INC. | 3805 EDWARDS RD., #700 | | | CINCINNATI | OH | 45209-1955 | |
| 12772604 | 6097 P2-BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUPREF 5246249 | PO BOX 645341 | | | CINCINNATI | OH | 45264-6341 | |
| 12772607 | 6098 P1-OH RETAIL LL, LLC | TRI-COUNTY OH RETAIL LLC | 191 W. NATIONWIDE BLVD, STE 200 | | | COLUMBUS | OH | 43215-2568 | |
| 12772608 | 6099P1-OH RETAIL LL, LLC | WESTERN HILLS OH RETAIL LLC | 191 W. NATIONWIDE BLVD., STE 200 | | | COLUMBUS | OH | 43215-2568 | |
| 12772611 | 609P2-BREIT BINGO HOLDINGS LLC | BCORE WESTWOOD VILLAGE LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 12772672 | 610 P1-CENTRO GA DELTA CENTER (MI) LLC | CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271-3458 | |
| 12772673 | 610 P2-BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12772671 | 610 PAY-CENTRO GA DELTA CENTER, LLC | P.O. BOX 74668 | | | | CLEVELAND | OH | 44194-4668 | |
| 12772624 | 6100 P1-RREEF AMERICA REIT II PORTFOLIO, LP | PO BOX 209237 | | | | AUSTIN | TX | 78720-2937 | |
| 12772629 | 6101 P1-CSHV WOODLANDS, LP | C/O HEITMAN CAPITAL MANAGEMENT LLC | P.O. BOX 730006 | | | DALLAS | TX | 75373-3006 | |
| 12772630 | 6101 P1-CSHV WOODLANDS, LP-PINECROFT | C/O WULFE MANAGEMENT SERVICE, INC. | 1800 POST OAK BLVD/ 6 BLVD PLACE, SUITE 400 | | | HOUSTON | TX | 77056 | |
| 12772635 | 6102 P1-OT LAUREL TEXAS, LP OT TEXAS GREENVILLE, LP AND OT | BEAR STEARNS COMMERCIAL MORTGAGE, INC | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772633 | 6102 P1-OT LAUREL TX LP, OT TX GREENVILLE LP, OT WFC TX | WESTWOOD FINANCIAL CORP. | 11440 SAN VICENTE BLVD., SUITE 200 | | | LOS ANGELES | CA | 90049 | |
| 12772634 | 6102 P2-OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION | 11440 SAN VICENTE BOULEVARD, SUITE 200 | | | LOS ANGELES | CA | 90049 | |
| 12772641 | 6103 P1-TOWER GROUP, LLC | C/O FIRST MANAGEMENT INC. | THE CENTER MALL, SUITE 550 | | | OMAHA | NE | 68106 | |
| 12772644 | 6104 P1-HIGHWAY 121 / PRESTON, LTD | C/O UCR ASSET SERVICES | ATTN: ELIZABETH EORGAN | 8080 PARK LANE, SUITE 800 | | DALLAS | TX | 75231 | |
| 12772643 | 6104 P1-PRESTON VILLAGE | P.O. BOX 633267 | | | | CINCINNATI | OH | 45263 | |
| 12772642 | 6104 P1-PRESTON VILLAGE | P.O. BOX 633267 | | | | CINCINNATI | OH | 45263-3267 | |
| 12772648 | 6105 P1-REDFIELD PROMENADE, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772647 | 6105 TX-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 12772651 | 6106 P1-BALDWIN COMMONS, L.L.C. | 101 WEST BIG BEAVER RD. | SUITE 200 | | | TROY | MI | 48084 | |
| 12772652 | 6106 P2-BRE RC VILLAGE SHOPPES NH LLC | BRE RC RETAIL PARENT LLC C/O BRE RC VILLAGE SHOPPES NH LLC | PO BOX 845660 | | | LOS ANGELES | CA | 90084-5660 | |
| 12772658 | 6107 P1-19 PROPS, LLC | 211 E. WATER STREET SUITE 201 | | | | KALAMAZOO | MI | 49007 | |
| 12772662 | 6108 P1-OH RETAIL LL | C/O CASTOL-3786 | ATTN: LEGAL DEPT/LEASING | 191 W. NATIONWIDE BLVD, STE 200 | | COLUMBUS | OH | 43215 | |
| 12772661 | 6108 P1-OH RETAIL TT, LLC | DEP ACCT | PO BOX 73432 | | | CLEVELAND | OH | 44193 | |
| 12772660 | 6108P2-TUTTLE CROSSING LLC | C/O CASTOL-3786 | | | | COLUMBUS | OH | 43260 | |
| 12772668 | 6109 P1-BRE DDR GREAT NORTHERN, LLC | C/O DDR CORP. | ATTN: EXECUTIVE VP OF LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12772667 | 6109 P1-BRE DDR GREAT NORTHERN, LLC | DEPT. 350217 61413 75892 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12772717 | 611 P2-CF MURFREESBORO ASSOCIATES | PO BOX 100751 | | | | ATLANTA | GA | 30384-0751 | |
| 12772719 | 611 P4-BVA AVENUE LLC | PO BOX 29755 | | | | DALLAS | TX | 75229-0775 | |
| 12767805 | 611 PAY-THE OAKS SHOPPING CENTER I LLC | C/O BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | |
| 12772678 | 6110 P1-BRE DDR BELDEN PARK, LLC | C/O DDR CORP. | ATTN: EXECUTIVE VP-LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12772679 | 6110 P1-BRE DDR BELDEN PARK, LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772677 | 6110 P2-BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | | CLEVELAND | OH | 44192-0002 | |
| 12772684 | 6111 P1-LAKELINE PLAZA DEVELOPERS | C/O SIMON PROPERTY GROUP, INC. | NATIONAL CITY CENTER | 115 W. WASHINGTON | | INDIANAPOLIS | IN | 46204 | |
| 12772686 | 6112 P1-(112) CORR COMMERCIAL REAL ESTATE, LLC. | FKA 'THE FRANDORSON CORPORATION' | 300 FRANDOR AVENUE | | | LANSING | MI | 48912 | |
| 12772685 | 6112 P1-LANSING RETAIL CENTER LLC | 300 FRANDOR AVENUE 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 12772690 | 6113 P1-DDR PTC LLC | C/O DDR PTC LLC | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772689 | 6113 P1-DDR PTC LLC | DEPT. 330499 21089 43014 | 4833 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | |
| 12772693 | 6114 P1-MSA MONTROSE, L.P | C/O HAMPTON PROPERTIES | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12772697 | 6115 P1-HH GOLDEN GATE LLC | PO BOX 74008052 | | | | CHICAGO | IL | 60674-8052 | |
| 12772701 | 6116 P1-ARROWHEAD PALMS, L.L.C. | C/O ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | 5343 NORTH 16TH STREET, SUITE 290 | | | PHOENIX | AZ | 85016-3223 | |
| 12772704 | 6117 P1-ONTARIO MILLS LTD. PARTNERSHIP | C/O MILLS SERVICES CORP. | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12772705 | 6117 P3-CROCKER PARK PHASE III, LLC | C/O STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772709 | 6118 P1-INLAND ORLAND PARK PLACE, LLC | C/O INLAND COMMERCIAL PROPERTY MGMT. | ATTN: A. SAVASTANO | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| 12772711 | 6119 P1-(119) TETON LLC | C/O TOMBARI PROPERTIES | 4102 SOUTH REGAL SUITE 202 | | | SPOKANE | WA | 99223 | |
| 12772710 | 6119 P1-TETON LLC | C/O TOMBARI PROPERTIES | 801 W. RIVERSIDE AVENUE SUITE 510 | | | SPOKANE | WA | 99201 | |
| 12772718 | 611P3-HINES GLOBAL REIT 26 | 15 MED CENTER PARKWAY LLC | PO BOX 742644 | | | ATLANTA | GA | 30374-2644 | |
| 12772768 | 612 P1-MB KEENE MONADNOCK, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC / BLDG #4S391 | 3977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1039 | |
| 12772769 | 612 P2-KEENE MZL LLC | C/O KPR/KATZ PROPERTIES RETAIL ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET | | | NEW YORK | NY | 10001 | |
| 12772770 | 612 PAY-MONADNOCK CONDOMINIUM, LP | P.O. BOX 5561 | | | | HARTFORD | CT | 06102-5561 | |
| 12772727 | 6120 P1-THF CHESTERFIELD DEVELOPMENT LLC | C/O THF MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772728 | 6120 P1-THF CHESTERFIELD DEVELOPMENT LLC. | C/O TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DR, SUITE 310 | | | ST. LOUIS | MO | 63114 | |
| 12772731 | 6121 P1-SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12772733 | 6122 P1-NORTHBROOK PLIC, LLC | C/O MID AMERICA ASSET GROUP | TWO MID-AMERICA PLAZA 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12772732 | 6122 P1-PRINCIPAL LIFE INSURANCE CO | P.O. BOX 310300 | PROPERTY 43110 | | | DES MOINES | IA | 50331 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772738 | 6123 P1-LENNOX TOWN CENTER LIMITED | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772737 | 6123 P1-LENNOX TOWN CENTER LIMITED | DEPT. 354313-20805-1947 | P.O. BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 12772744 | 6124 P1-EASTON MARKET LIMITED LIABILITY COMPANY | C/O DDR CORP | ATTN: EXEC VP -LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12772743 | 6124 P1-EASTON MARKET LLC | DEPT. 20434 1946 1019812 | 6536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12772747 | 6125 P1-DDRTC HERITAGE PAVILION LLC | P.O. BOX 745470 | | | | ATLANTA | GA | 30374-5470 | |
| 12772738 | 6126 P1-(126) WRI RETAIL POOL I, L.P. | C/O WEINGARTEN REALTY INVESTORS | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12772755 | 6126 P1-WRI RETAIL POOL I, LP | BU: 21390 LEASE: 14837 | P.O. BOX 734871 | | | DALLAS | TX | 75373-4871 | |
| 12772759 | 6127 P1-KIR CARY 002, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772763 | 6128 P1-(128) ALANA F. FODEMAN | ADDRESS ON FILE | | | | | | | |
| 12772764 | 6129 P1-DDR CAROLINA PAVILION, LP | C/O DDR CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772814 | 613 P2-TERRACE AT FLORIDA MALL LP | C/O FORNESS PROPERTIES | 2221 LEE ROAD SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12772815 | 613 P3-FL EQUITIES, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12772813 | 613 PAY-9620 - TERRACE ASSOCIATES | 1370 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 12772774 | 6130 P1-FIESTA TRAILS, LP | PO BOX 921433 | | | | HOUSTON | TX | 77292-4133 | |
| 12772776 | 6131 P1-RPAI PACIFIC PROPERTY SERVICES LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074-7519 | |
| 12772777 | 6131 P1-RPAI PACIFIC PROPERTY SERVICES, LLC | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12772781 | 6132 P1-FAIRFAX RETAIL, L.C. | C/O PETERSON RETAIL MANAGEMENT LC | 12500 FAIR LAKES CIRCLE, SUITE 430 | | | FAIRFAX | VA | 22033 | |
| 12772786 | 6133 P1-CH REALTY III/CLACKAMAS LLC | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772785 | 6133 P1-CH REALTY III/CLACKAMAS LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772792 | 6134 P1-GGP NORTHRIDGE FASHION CENTER, LP | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12772795 | 6135 P1-SPC CHAPEL HILL LTD. | C/O STRODE PROPERTY COMPANY | 5950 BERKSHIRE LANE, SUITE 1600 | | | DALLAS | TX | 75225 | |
| 12772793 | 6135 P1-SPC CHAPEL HILL, LTD. | 5950 BERKSHIRE LANE SUITE 875 | | | | DALLAS | TX | 75225 | |
| 12772794 | 6135 P2-KRG CHAPEL HILL SHOPPING CENTER, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 847952 | | | DALLAS | TX | 75284-7952 | |
| 12772801 | 6136 P1-MID-AMERICA ASSET MANAGEMENT, INC. | AS A RECEIVER FOR KM STATE STREET PORTFOLIO, L.L.C. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12772803 | 6137 P1-K-GAM FBO SAGUARO PROPERTIES TENANCY IN COMMON | 5989 E. GRANT ROAD | | | | TUCSON | AZ | 85712 | |
| 12772802 | 6137 P1-K-GAM MANAGEMENT, LLC | (FBO SAGUARO PROPERTIES, TIC) C/O VENTURE WEST | 6007 EAST GRANT ROAD | | | TUCSON | AZ | 85712 | |
| 12772808 | 6138 P1-INLAND WESTERN GURNEE, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12772810 | 6139 P1-GECMC 2001-3 MONTEZUMA AVE, LLC | C/O TRIGILD INC. | 1601 WASHINGTON AVE, # 700 | | | MIAMI BEACH | FL | 33139 | |
| 12772809 | 6139 P1-GECMC 2001-3 MONTEZUMA AVE., LLC | C/O TRIGILD, INC. | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12772861 | 614 P1-KEYSTONE SOUTHLOOP OF LUFKIN, LLC | C/O LINCOLN PROPERTY COMPANY | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12772862 | 614 P2-BVMC LUFKIN LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12772820 | 6140 P2-MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | ATTN: TODD GORDON | 10760 PISA ROAD | | WEST PALM BEACH | FL | 33414 | |
| 12772825 | 6141 P1-WESTLAKE GRESHAM CENTER, LLC | 520 SOUTH EL CAMINO REAL | NINTH FLOOR | | | SAN MATEO | CA | 94402 | |
| 12772823 | 6141 P2-DDR GRESHAM STATION LLC | DEPT 383568 61195 75861 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12772824 | 6141 P3-GRESHAM STATION | UNIT 26 | P.O. BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 12772831 | 6142 P1-MDI 54, LLC | C/O PREMISES PROPERTIES, LLC | 1599 E. ORANGEWOOD AVENUE, SUITE 250 | | | PHOENIX | AZ | 85020 | |
| 12772830 | 6142 P2-POTATO GARDEN, LLC | PO BOX 1078 | | | | HIGLEY | AZ | 85236 | |
| 12772836 | 6143 P1-(143) S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR FORUM MANAGEMENT CORP | ONE EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| 12772835 | 6143 P1-S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR REALTY COMPANY | ONE EXECUTIVE BLVD. | | | YONKERS | NY | 10701 | |
| 12772839 | 6144 P1-JANICE H. LEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772840 | 6144 P1-LEVIN MANAGEMENT | C/O LEVIN MGMT. CORP. | 893-917 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12772844 | 6145 P1-FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 848706 | | | LOS ANGELES | CA | 90084-8706 | |
| 12772848 | 6146 P1-(146) JORDAN & ANDREWS | C/O BERNASCONI COMMERCIAL REAL ESTATE | 6333 PACIFIC AVENUE #280 | | | STOCKTON | CA | 95207 | |
| 12772848 | 6147 P1-SCG CHURCH STREET PLAZA, LLC | C/O MCCAFFERY INTERESTS, INC. | 176 N RACINE AVENUE SUITE 200 | | | CHICAGO | IL | 60607 | |
| 12772844 | 6147 P2-900-950 CHURCH STREET PROPERTY LLC | C/O COLLIERS USA YARDI | PO BOX 22107 | | | TAMPA | FL | 33622 | |
| 12772856 | 6148 P1-PDJ PARTNERSHIP | 260 BONNIE LANE | | | | SANTA BARBARA | CA | 93108 | |
| 12772857 | 6148 TAX-HARRY E. HAGEN, TREASURER-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| 12772860 | 6149 P1-DDRTC FAYETTE PAVILION III AND IV LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772913 | 615 P2-ARCP MT ABILENE TX LLC | ARCP MT ABILENE TX LLC | PO BOX 31001-3068 | | | PASADENA | CA | -9110-3068 | |
| 12772911 | 615 P3-ARG SAABITX001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12772912 | 615 PAY-SOUTHWEST AND CATCLAW, LLC | LPC ACCOUNTING | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12772867 | 6150 P1-(150) K/S SHUPER FAMILY TRUST, KENNETH A. AND SARA | ADDRESS ON FILE | | | | | | | |
| 12772866 | 6150 P1-SHUPER PROPERTIES | K/S SHUPER FAMILY TRUST | 1010 JACOB LANE | | | CARMICHAEL | CA | 95608-6224 | |
| 12772870 | 6151 P1-FIRST INTERSTATE AVON LTD. | C/O FIRST INTERSTATE PROPERTIES LTD. | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12772876 | 6152 P1-WASHINGTON STATE DEPT. OF NATURAL RESOURCES | 1111 WASHINGTON STREET SE | P.O. BOX 47014 | | | OLYMPIA | WA | 98504-7014 | |
| 12772875 | 6152 P1-WASHINGTON STATE DEPT. OF NATURAL RESOURCES | C/O INTEGRATED REAL ESTATE SERVICES LLC | PO BOX 3588 | | | SEATTLE | WA | 98124 | |
| 12772879 | 6153 P1-KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| 12772880 | 6153 P1-KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE, SUITE 300 | | | SILVER SPRING | MD | 20920 | |
| 12772883 | 6154 P1-PL DULLES LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772886 | 6155 P1-STREET RETAIL, INC. | PROPERTY #3603 LOCKBOX 9320 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12772887 | 6155 P1-STREET RETAIL, INC. C/O FEDERAL REALTY INVESTMENT | 1626 E. JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12772892 | 6156 P1-SHOPS AT KILDEER, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772891 | 6156 P1-SHOPS AT KILDEER, LLC | P.O. BOX 82565 | | | | GOLETA | CA | 93118-2565 | |
| 12772890 | 6156 P2-G&I IX KILDEER LLC | PO BOX 310759 | | | | DES MOINES | IA | 50331-0759 | |
| 12772896 | 6157 P1-157 DOWNTOWN WOODINVILLE, L.L.C. | C/O TRF PACIFIC LLC | 2620 SECOND AVE | | | SEATTLE | WA | 98121 | |
| 12772895 | 6157 P1-DOWNTOWN WOODINVILLE LLC | C/O TRF PACIFIC, LLC | 2608 SECOND AVENUE #100 | | | SEATTLE | WA | 98121 | |
| 12772901 | 6158 P1-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12772899 | 6158 P2-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12772900 | 6158 P3-G&I IX ESPLANADE PROPERTY LP | MUFG UNION BANKMAIL CODE V03-6464 | P.O. BOX 54403 | | | LOS ANGELES | CA | 90054-0403 | |
| 12772908 | 6159 P1-INLAND AMERICAN SYCAMORE, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC #44687 | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | |
| 12772906 | 6159 P2-IA MANAGEMENT, L.L.C. | 16158 COLLECTION CENTER DRIVE | BLDG #44687 | | | CHICAGO | IL | 60693 | |
| 12772907 | 6159 P3-IA MATTHEWS SYCAMORE, L.L.C. | 16158 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | |
| 12772973 | 616 PAY-KERE ASSOCIATES, LLC | P.O. BOX 600 | | | | WARWICK | NY | 10990 | |
| 12772921 | 6160 P1-CENTRO WATT PROPERTY OWNER II, LLC | 2716 OCEAN PARK BLVD., #2005 | | | | SANTA MONICA | CA | 90405 | |
| 12772922 | 6161 P1-RIVER PARK PROPERTIES II | C/O LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772930 | 6161 P1-RIVER PARK PROPERTIES II, LP | THE SHOPS AT RIVER PARK C/O LANCE-KASHIAN & CO | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772932 | 6162 P1-HHT DEVCO, LLC | 900 CLARK STREET | | | | EVANSTON | IL | 60201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772929 | 6162 P2-BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS, LP | P.O. BOX 644019 | LEASE NO. 6078610 | | PITTSBURGH | PA | 15264-4019 | |
| 12772933 | 6163 P1-LA FRONTERA VILLAGE, L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12772935 | 6163 P1-LA FRONTERA VILLAGE, LP | C/O SANSONE GROUP | 120 S. CENTRAL AVE #500 | | | ST. LOUIS | MO | 63105 | |
| 12772937 | 6164 P1-DOUGLAS EMMETT 1997, LLC | DOUGLAS EMMETT MANAGEMENT LLC | 15233 VENTURA BLVD. #1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772940 | 6164 P1-DOUGLAS EMMETT REALTY FUND 1997 | DOUGLAS EMMETT AND COMPANY | 15233 VENTURA BLVD., #1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772938 | 6164 P2-DOUGLAS EMMETT 2014, LLC | 15233 VENTURA BOULEVARD | SUITE 1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772939 | 6164 P3-DE VOP, LLC | 1299 OCEAN AVENUE SUITE 1000 | | | | SANTA MONICA | CA | 90401 | |
| 12772946 | 6165 P1-SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12772947 | 6165 P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | |
| 12772949 | 6165 P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | |
| 12772956 | 6166 P1- GGP LIMITED PARTNERSHIP | 110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12772954 | 6166 P1-GGP LIMITED PARTNERSHIP | FOX RIVER SHOPPING CENTER L.L.C. | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12772955 | 6166 P2-FOX RIVER SHOPPING CENTER, LLC | SDS-12-1360 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 12772960 | 6167 P1-VALLEY RIVER SOUTH, LLC | C/O VALLEY RIVER PLAZA | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12772959 | 6167 P1-VALLEY RIVER SOUTH, LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12772965 | 6168 P1-(168) WINSTON SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12772964 | 6168 P1-WINSTON SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12772969 | 6169 P1-EQUITY ONE (SOUTHEAST PORTFOLIO) INC. | BANK OF AMERICA BANK CHANGED SEE ACH INFO | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12772968 | 6169 P2-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80058007 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12773032 | 617 P2-STAFFORD MARKETPLACE, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773031 | 617 PAY-STAFFORD MARKETPLACE, LLC | P.O. BOX 6203 | DEPT. CODE: SVAS1332A | | | HICKSVILE | NY | 11802-6203 | |
| 12772976 | 6170 P1-(170) NORTH POINTE DEVELOPMENT ASSOCIATES, L.P. | 8402 SIX FORKS ROAD, SUITE 201 | | | | RALEIGH | NC | 27615-3070 | |
| 12772978 | 6171 P1- NORTHWEST TARGET, LLC | 3101 STATE ROAD | | | | BAKERSFIELD | CA | 93380-2515 | |
| 12772977 | 6171 P1-NORTHWEST TARGET, LLC | C/O MD ATKINSON | 3101 STATE ROAD | | | BAKERSFIELD | CA | 93380-2515 | |
| 12772985 | 6172 P1-WEINGARTEN MILLER/THORNCREEK JOINT VENTURE | C/O WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | PO BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 12772982 | 6172 P2-WEINGARTEN/MILLER/THORNCREEK II LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12772983 | 6172 P3-SG THORNCREEK LLC & MG THORNCREEK LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12772984 | 6172 P4-GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772993 | 6174 P1-A.F. GILMORE COMPANY | 6301 W. 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | |
| 12772992 | 6174 P1-GILMORE FARMERS MARKET, LLC | 6301 WEST 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | |
| 12772997 | 6175 P1-DDRTC RIVER RIDGE LLC | P.O. BOX 745478 | | | | ATLANTA | GA | 30374-5478 | |
| 12773005 | 6176 P1-GS CENTENNIAL LLC | C/O DEVELOPERS DIVERSIFIED CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773004 | 6176 P1-GS CENTENNIAL, LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773009 | 6177 P1-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | |
| 12773020 | 6178 P1-BROADSTONE PLAZA 02, LP | C/O ACF PROPERTY MANAGEMENT | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |
| 12773026 | 6179 P1-WATER TOWER PLACE SHOPPING CENTER, LLC | 3101 INGERSOL AVENUE | | | | DES MOINTES | IA | 50312 | |
| 12773027 | 6179 P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12773075 | 618 P2-MARKLAND PLAZA, LLC | 867915 RELIABLE PARKWAY | | | | CHICAGO | IL | 60689-0079 | |
| 12773076 | 618 PAY-2531 SIMON PROPERTY GROUP, L.P. | 867915 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773036 | 6180 P1-CSM WESTRIDGE, INC. | C/O CSM CORPORATION | 500 WASHINGTON AVE SOUTH, #3000 | | | MINNEAPOLIS | MN | 55415 | |
| 12773037 | 6181 P1-(181) TAMARACK VILLAGE SHOPPING CENTER, A LIMITED | C/O ROBERT C. MUIR COMPANY | 7650 EDINBOROUGH WAY, #375 | | | EDINA | MN | 55435 | |
| 12773039 | 6183 P1-CC PLAZA JOINT VENTURE, L.L.P. | C/O WELSH COMPANIES, LLC DBA COLLIERS | 4350 BAKER RD, STE 400 | | | MINNETONKA | MN | 55343 | |
| 12773953 | 6183 P1-CC PLAZA JOINT VENTURE, L.L.P. | C/O WELSH COMPANIES LLC | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | |
| 12773040 | 6184 P1-TC PROPCO I, LP | C/O LINCOLN PROPERTY COMPANY COMMERCIAL, INC. | 2000 MCKINNEY AVE. SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12773041 | 6184 P2-3800 IRVING AVE (TX) OWNER, LLC | P.O. BOX 664027 | | | | DALLAS | TX | 75266-4028 | |
| 12773047 | 6185 P1-DDRTC CRC LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN: EXEC VP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12773045 | 6185 P2-DDR CRC LLC | DEPT. 101981 21141 50969 | P.O. BOX 809242 | | | CHICAGO | IL | 60680-9242 | |
| 12773046 | 6185 P3-AGREE LIMITED PARTNERSHIP | ATTN: ACCOUNTING DEPARTMENT | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12773052 | 6186 P1-WRI SEMINOLE MARKETPLACE, LLC | TENANT 113360/COMPANY 21965 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12773051 | 6186 P2-SPUS8 FB SEMINOLE JV PROP LLC | FAIRBOURNE PROPERTIES LLC | P.O. BOX 744882 | | | ATLANTA | GA | 30374-4882 | |
| 12773059 | 6187 P1-WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE #125 | | | HOUSTON | TX | 77008 | |
| 12773057 | 6187 P1-WEINGARTEN REALTY INVESTORS | TENANT 113360/COMPANY 20245 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12773058 | 6187 P2-RAINIER MOORE PLAZA ACQUISITIONS LLC | C/O WEITZMAN | 9055 MOORE PLAZA | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| 12773067 | 6188 P1- RUBY RESTAURANT, INC. | C/O WILLIAM LEE | 13017 WISTERIA DR. UNIT 393 | | | GERMANTOWN | MD | 20874-2621 | |
| 12773066 | 6188 P1-RUBY RESTAURANT, INC. | C/O WILLIAM LEE | PO BOX 554 | | | OLNEY | MD | 20830 | |
| 12773070 | 6189 P1-GLENDALE FASHION ASSOCIATES LLC | C/O ATHENA MANAGEMENT INC. | PO BOX 894445 | | | LOS ANGELES | CA | 90189-4445 | |
| 12773071 | 6189 P1-GLENDALE FASHION ASSOCIATES, LLC & RANCHO PALISADE | C/O ATHENA PROPERTY MANAGEMENT | 41 CORPORATE PARK, SUITE 260 | | | IRVINE | CA | 92606 | |
| 12773150 | 619 PAY-CHAMPLAIN CENTER SOUTH ASSOC., LLC | 215 W. CHURCH STREET SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12773080 | 6190 P1-VIKING PARTNERS BLUE BONNETT, LLC | C/O PHILLIPS EDISON & COMPANY, LTD. | ATTN: LEGAL DEP. | 4901 HUNT ROAD, SUITE 102 | | CINCINNATI | OH | 45242 | |
| 12773083 | 6191 P1-CENTRE AT WESTBANK LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773081 | 6191 P1-CENTRE AT WESTBANK LLC | SLAH1025B | P.O. BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 12773082 | 6191 P2-PMAT WESTBANK, L.L.C. | P.O. BOX 714650 | | | | CINCINNATI | OH | 45271-4650 | |
| 12773089 | 6192 P1-HSW CHAMPAIGN TOWN CENTER LLC | C/O TERRACO INC | 8707 SKOKIE BLVD #230 | | | SKOKIE | IL | 60077 | |
| 12773090 | 6192 P2-CPT STEVENS CREEK CENTRAL, LLC | CBRE BLDGID: DKD001 | P.O. BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| 12773091 | 6192 P3-WEINGARTEN NOSTAT, INC. | C/O KIMCO REALTY CORPORATION | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12773099 | 6193 P1-ELMWOOD RETAIL PROPERTIES, L.L.C. | P.O. BOX 54588 | | | | NEW ORLEANS | LA | 70154-4588 | |
| 12773100 | 6193 P1-ELMWOOD RETAIL PROPERTIES, LLC | C/O LAURICELLA LAND COMPANY, LLC | 1200 SOUTH CLEARVIEW PKWY, SUITE 1166 | | | NEW ORLEANS | LA | 70123 | |
| 12773103 | 6194 P1-(194) WISNOR, LLC | C/O LARRY NIFONG | 2181 SOUTH ONEIDA ST, #1 | | | GREEN BAY | WI | 54304-4641 | |
| 12773104 | 6194 P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 12773118 | 6195 P1-COLE C+ KANSAS CITY MO, LLC | 2325 E. CAMELBACK ROAD | SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12773119 | 6195 P1-COLE C+ KANSAS CITY MO, LLC | C/O COLE OPERATING PARTNERSHIP IV, LP | 2325 E. CAMELBACK RD. SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12773117 | 6195 P2-WESTPORT 535, LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 12773128 | 6196 P1-DDRTC STONECREST MARKETPLACE LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773129 | 6197 P1-G&I VII REDMOND POWER, LLC | P.O. BOX 742650 | | | | ATLANTA | GA | 30374-2650 | |
| 12773130 | 6197 P2-FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | LEASE ID #T0000798 | 200 S. MICHIGAN AVENUE, SUITE 400 | | CHICAGO | IL | 60604 | |
| 12773137 | 6198 P1-DDRTC WINSLOW BAY COMMONS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | ATTN: EXEC VP- LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12773136 | 6198 P1-DDRTC WINSLOW BAY COMMONS LLC | P.O. BOX 745498 | | | | ATLANTA | GA | 30374-5498 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773144 | 6199 P1-TRACY MALL PARTNERS, L.P. | ROUSE PROPERTIES WEST VALLEY MALL | P.O. BOX 86SD5-12-1385 | | | MINNEAPOLIS | MN | 55486 | |
| 12773145 | 6199 P2-WEST VALLEY HOLDINGS LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12773161 | 6200 P1-GENERL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12773162 | 6200 P2-GENERAL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12773166 | 6201 P1-FIRST & MAIN SOUTH LLC | C/O PLAZA OF THE ROCKIES | 111 SOUTH TEJON ST., #222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12773165 | 6201 P1-FIRST & MAIN SOUTH, LLC | C/O NORWOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET, SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12773169 | 6202 P1-CHICO CROSSROADS, L.P. | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773173 | 6203 P1-(203) MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108-0510 | |
| 12773172 | 6203 P1-MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108-0510 | |
| 12773176 | 6204 P1-PK II WALNUT CREEK LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773180 | 6205 P1-SFERS REAL ESTATE CORP. | C/O REF ASSET MANAGEMENT | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | |
| 12773179 | 6205 P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 401183 | 2057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12773185 | 6206 P1-DELLACAVA/TEBO DEVELOPMENT CO., LLC | POST OFFICE BOX | | | | BOULDER | CO | 80306-1996 | |
| 12773190 | 6207 P1-RENAISSANCE RETAIL LLC | C/O CBL & ASSOCIATES MGMT INC | 2030 HAMILTON PLC BLVD, STE 500-CBL CTR | | | CHATTANOOGA | TN | 37421 | |
| 12773183 | 6207 P2-IVT RENAISSANCE CENTER DURHAM I, LLC | DEPT. 447403 | 3227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12773194 | 6208 P1-SCHOTTENSTEIN RESIDENTIAL REALTY, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12773198 | 6209 P1-RPAI KANSAS CITY STATELINE, LLC | 2021 SPRING ROAD SUITE 200 | | | | OAKBROOK | IL | 60523 | |
| 12773199 | 6209 P2-STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12773258 | 621 P2-RK SOUTHINGTON, LLC | C/O RK ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12773257 | 621 PAY-KEY BANK, N.A. | LOCKBOX #: GALILEO QUEEN'S PLAZA LLC | P.O. BOX 74269 | | | CLEVELAND | OH | 44194-4269 | |
| 12773207 | 6210 P1-NAP CAMPCREEK MARKETPLACE, LLC | 9755 DOGWOOD RD., #150 | | | | ROSWELL | GA | 30075 | |
| 12773203 | 6210 P2-WEINGARTEN NO STAT INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 12773208 | 6211 P1-TAPER TRUST | WELLS FARGO WEALTH MANAGEMENT (LEASE 36980) | PO BOX 41389 | | | AUSTIN | TX | 78704 | |
| 12773212 | 6213 P1-RPAI SOUTHWEST MANAGEMENT LLC | PRESIDENT OF PROPERTY MANAGEMENT | 2021 SPRING ROAD | | | OAK BROOK | IL | 75024 | |
| 12773213 | 6214 P1-CAMDEN VILLAGE LLC | 1777 BOTELHO DR., SUITE 300 | | | | WALNUT CREEK | CA | 94596 | |
| 12773217 | 6215 P1-INLAND AMERICAN INDEPENDENCE HARTMAN, LLC | INLAND AMER RETAIL MGMT LLC/BLDG 44593 | ATTN MS. ZIELINSKI | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| 12773217 | 6215 P2-IA MANAGEMENT, L.L.C. | 13977 COLLECTION DRIVE CENTER | | | | CHICAGO | IL | 60693 | |
| 12773218 | 6215 P3-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | |
| 12773219 | 6215 P4-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773220 | 6215 P5-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12773233 | 6216 P1-946 ORLEANS ROAD HOLDINGS, LLC | P.O. BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | |
| 12773234 | 6216 P2-T WEST ASHLEY SC, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12773235 | 6216 P3-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264-9475 | |
| 12773244 | 6217 P1-BRE DDR GRANDVILLE MARKETPLACE, LLC | DEPT. 351931 61400 75281 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773243 | 6217 P2-RCG-GRANDVILLE, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12773250 | 6218 P1-RPAI WATAUGA, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12773253 | 6219 P1-VESTAR-CHINO B LLC | 2425 E. CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12773308 | 6220 PAY-LIBERTY WILSHIRE PLAZA II LP | C/O NAI ROBERT LYNN | 4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12773261 | 6220 P1-CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD, STE 201 | | | COLUMBIA | MO | 65203 | |
| 12773265 | 6221 P1-CASTLE & COOKE CORONA CROSSINGS, LLC | 10000 STOCKDALE HIGHWAY | SUITE 300 | | | BAKERSFIELD | CA | 93311 | |
| 12773264 | 6221 P1-CASTLE & COOKE CORONA CROSSINGS, LLC | PO BOX 843738 | | | | LOS ANGELES | CA | 90084-3738 | |
| 12773269 | 6222 P1-PATTON CREEK HOLDINGS, LLC | C/O BLACKWATER MANAGEMENT | ATTN: ALEX BAKER | 1175 NE 125TH ST. SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12773268 | 6222 P2-ARC PCBIRAL001, LLC | PO BOX 780221 | | | | PHILADELPHIA | PA | 19178-0221 | |
| 12773276 | 6223 P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12773277 | 6223 P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12773283 | 6224 P1-CALIFORNIA PROPERTY OWNERS I LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12773284 | 6224 P2-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12773287 | 6225 P1-COURTYARD E ASSOCIATES, LLC | 865 EAST DEL MAR BLVD | | | | PASADENA | CA | 91101 | |
| 12773308 | 6226 P1-INLAND CRYSTAL POINT, LLC #3305 | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12773293 | 6226 P2-IRC RETAIL CENTERS | LEASE #T000163075 REMITTANCE DRIVE | DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 12773294 | 6227 P1-MODESTO RC LEASE CO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP./BLDG. #516423 | 2533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12773295 | 6227 P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #516423 | 2533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12773296 | 6227 P3-CFT NORTHPOINTE, LLC | 1767 GERMANO WAY | | | | PLEASANTON | CA | 94566 | |
| 12773301 | 6228 P1-WIL-CPT ARLINGTON HIGHLANDS 1, LP | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12773300 | 6228 P2-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | |
| 12773306 | 6229 P1-WRI HR VENTURE PROPERTIES I LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12773360 | 623 P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773361 | 623 P3-IRC RETAIL CENTERS | LEASE #T000289 | 275 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12773359 | 623 PAY1-FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12773362 | 6230 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | |
| 12773313 | 6230 P1-RB RIVER IV, LLC | PO BOX 713946 | | | | CINCINNATI | OH | 45271-3946 | |
| 12773316 | 6231 P1-(231) RETAIL DEVELOPERS, LLC | 10739 DEERWOOD PARK BLVD | SUITE 300 | | | JACKSONVILLE | FL | 32256 | |
| 12773317 | 6232 P1-TVO HOLDINGS, LLC | 32443 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0324 | |
| 12773318 | 6232 P2-THE VILLAGE AT ORANGE, LLC | PO BOX 845815 | | | | LOS ANGELES | CA | 90084-5815 | |
| 12765115 | 6233 P1-PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 12773322 | 6233 P1-PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PARKWAY | | | | CHICAGO | IN | 60686-0076 | |
| 12773326 | 6234 P1-GREEN MOUNT CROSSING, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | P.O. BOX 419121 | | ST. LOUIS | MO | 63141 | |
| 12773327 | 6234 P2-CAPLACO MANAGEMENT COMPANY-GREEN MOUNT CROSSING SHOPPING CENTER | PO BOX 419121 | | | | ST. LOUIS | MO | 63141 | |
| 12773333 | 6235 P1-NP/I&G EASTCHASE PROPERTY OWNER, LLC | P.O. BOX 530194 | | | | ATLANTA | GA | 30353-0194 | |
| 12773341 | 6236 P1-MAYFAIRE RETAIL, LLC | PO BOX 12830 | | | | WILMINGTON | NC | 28405 | |
| 12773340 | 6236 P2-MAYFAIRE TOWN CENTER, LP | CBL #0064 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12773348 | 6237 P1-168TH AND DODGE, L.P. | C/O: RED DEVELOPMENT | 4717 CENTRAL | | | KANSAS CITY | MO | 64112 | |
| 12773349 | 6238 P1-DONAHUE SCHRIBER REALTY GROUP L.P. | DSRG-ELK GROVE COMMONS | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 12773350 | 6238 P2-ELK GROVE OWNER LP | PROPERTY #0340 | P.O. BOX 412363 | | | BOSTON | MA | 02241-2363 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773355 | 6239 P1-(239) REDLANDS JOINT VENTURE, LLC | C/O: MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH, 6TH FL | | | CITY OF INDUSTRY | CA | 91746 | |
| 12773354 | 6239 P1-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | |
| 12773415 | 624 P1-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12773414 | 624 PAY-INLAND SOUTHWEST MANAGEMENT, LLC #5010 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12773368 | 6240 P1-MONROE FORSYTH, INC. | C/O EDWIN C ANDERSON JR. | 50 OLD COURTHOUSE SQUARE, 5TH FLOOR | | | SANTA ROSA | CA | 95404 | |
| 12773372 | 6241 P1-PROPERTY MANAGEMENT SUPPORT, INC., AS TRUSTEE | 1 SLEIMAN PARKWAY, SUITE 220 | | | | JACKSONVILLE | FL | 32216 | |
| 12773373 | 6242 P1-TEXAS AVENUE CROSSING, L.P. | C/O THE RETAIL PROPERTIES GROUP | 4635 SOUTHWEST FREEWAY, SUITE 950 | | | HOUSTON | TX | 77027 | |
| 12773376 | 6243 P1-MSKP ORLANDO SQUARE, LLC | C/O KITSON & PARTNERS REALTY, LLC | 4500 PGA BLVD, STE 400 | | | PALM BEACH GARDENS | FL | 33418 | |
| 12773377 | 6244 P1-SCI MARKET SQUARE FUND, LLC | 350 S. BEVERLY DRIVE SUITE 150 | | | | BEVERLY HILLS | CA | 90212 | |
| 12773378 | 6244 P2-MARKET SQUARE OWNERS LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12773384 | 6245 P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12773385 | 6245 P1-RPAI US MANAGEMENT, LLC | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | 2012 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12773383 | 6245 P2-ARC PRLAWKS001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773393 | 6246 P1-E&A/I&G EAST COAST RETAIL LIMITED PARTNERSHIP | C/O WOODHILL II (E&A), LLC | 1221 MAIN ST, SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12773392 | 6246 P1-WOODHILL II (E&A), LLC | C/O EDENS | 1221 MAIN STREET | SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12773391 | 6246 P2-BVA WOODHILL LLC | TCODE T0002177 | P.O. BOX 6288 | | | HICKSVILLE | NY | 11802-6288 | |
| 12773400 | 6247 P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 12773403 | 6247 P2-USVI AZELEA SQUARE OWNER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | ONE EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601-2002 | |
| 12773403 | 6248 P1-RIVER CHASE SHOPPING CENTER, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | |
| 12773404 | 6248 P1-RIVER CHASE SOPPING CENTER, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BLVD., #300 | | | COVINGTON | LA | 70433 | |
| 12773410 | 6249 P1-DDR POYNER PLACE LP | C/O DDR CORP | ATTN: EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12773409 | 6249 P1-DDR POYNER PLACE LP | DEPT. 334938 21132 49695 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12773408 | 6249 P2-DT POYNER PLACE LP | DEPT. 334938 25606 77284 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12773466 | 625 P2-LINCOLN SQUARE DUNHILL LP | PO BOX 203326 | | | | DALLAS | TX | 75320-3326 | |
| 12773467 | 625 P3-BRE RC LINCOLN SQUARE TX LP | P.O. BOX 944161 | | | | CLEVELAND | OH | 44194-4161 | |
| 12773465 | 625 PAY1-LINCOLN SQUARE, LTD. | 16267 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12773468 | 625 PAY-DUNHILL PARTNERS INC | 3100 MONTICELLO AVE SUITE 300 | | | | DALLAS | TX | 75205 | |
| 12773420 | 6250 P1-SOUTHSIDE RETAIL, LLC | 1 SLEIMAN PARKWAY, SUITE 220 | | | | JACKSONVILLE | FL | 32216 | |
| 12773421 | 6251 P1-T PRESCOTT AZ, LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12773422 | 6251 P2-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12773423 | 6251 P3-THE WILLIAM H SHUFFLEBOTHAM & BARBARA A SHUFFLEBOTHAM FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12773426 | 6252 P1-PARKDAY ELDORADO PLAZA, L.P. | C/O CORINTH PROPERTIES | 4645 NORTH CENTRAL EXPRESSWAY, SUITE 200 | | | DALLAS | TX | 75205 | |
| 12773427 | 6253 P1-(253) ST. CLOUD RAINBOW VILLAGE, LLC | C/O ROBERT MUIR CO | 7650 EDINBOROUGH WAY, #375 | | | EDINA | MN | 55435 | |
| 12773434 | 6254 P1-(254) STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET, STE 300 | | | BOISE | ID | 83702 | |
| 12773433 | 6254 P1-STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12773438 | 6255 P1-SRP, LLC | C/O HAGAN PROPERTIES, INC. | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | |
| 12773442 | 6256 P1-JARRETT FAMILY TRUST | C/O MANCO ABBOTT | P.O. BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| 12773444 | 6256 P1-JARRETT FAMILY TRUST | C/O MANCO ABBOTT, INC | 6051 N. FRESNO STREET, SUITE 110 | | | FRESNO | CA | 93710 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773443 | 6256 P2-JARRETT INVESTMENT PROPERTIES, L.P. | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| 12773451 | 6257 P1-LAS PALMAS DUNHILL LP | C/O RIOCAN AMERICA MANAGEMENT, INC. | 3100 MONTICELLO AVE., SUITE 300 | | | DALLAS | TX | 75205 | |
| 12773450 | 6257 P2-LAS PALMAS RIOCAN LP | PO BOX 202987 | | | | DALLAS | TX | 75320-2987 | |
| 12773449 | 6257 P3-BRE RC LAS PALMAS MP TX LP | LOCKBOX SERVICES #206479 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| 12773458 | 6258 P1-GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O CENCOR REALTY SERVICES | PO BOX 660394 | | | DALLAS | TX | 75266 | |
| 12773459 | 6258 P1-GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O LNR PARTNERS MANAGED BY: CENCOR REALTY SERVICES | 1601 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| 12773467 | 6258 P2-WEINGARTEN REALTY INVESTORS | TENANT 113360/COMPANY 21165 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12773464 | 6259 P1-(259) JUNE LLC | C/O JBG ROSENFELD RETAIL | 4425 WILLARD AVE, STE 700 | | | CHEVY CHASE | MD | 20815 | |
| 12773473 | 6260 P1-COLE MT ALBUQUERQUE NM, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773478 | 6261 P1-KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12773479 | 6261 P1-KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION | 399 SOUTH MAYFAIR AVENUE | | | DALY CITY | CA | 94015 | |
| 12773482 | 6262 P1-ANGUS INVESTMENTS LLC | 1 SLEIMAN PARKWAY, SUITE 250 | | | | JACKSONVILLE | FL | 32216 | |
| 12773486 | 6263 P1-CANYON HUBWEST TEN, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12773490 | 6264 P1-EASTERN SHORE CENTRE PC, LLC & SCHILLECI DEL CO II | P.O. BOX 242942 | | | | MONTGOMERY | AL | 36124-2942 | |
| 12773489 | 6264 P2-EASTERN SHORE PLAZA, LLC | 701 NORTH POST OAK ROA | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12773496 | 6265 P1-(265) SOUTHRIDGE ASSOCIATES, LLC | C/O: COLLETT & ASSOCIATES, INC. | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12773495 | 6265P1-SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12773500 | 6266P1-RPAI US MANAGEMENT, LLC | 2021 SPRING ROAD | SUITE 200 | | | OAKBROOK | IL | 60523 | |
| 12773499 | 6266P2-LCVB, LLC | 4685 MACARTHUR COURT | SUITE 375 | | | NEWPORT BEACH | CA | 92660 | |
| 12773505 | 6267P1-CHATHAM PLAZA, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773508 | 6268P1-SIMA CASCADE VILLAGE, LLC | P.O. BOX 944018 | | | | CLEVELAND | OH | 44194-4018 | |
| 12773512 | 6269P1-(269) OBK KIMBALL JUNCTION LLC | C/O O'BRIEN KIERNAN INVESTMENT CO. | 220 MONTGOMERY | ST #1050 | | SAN FRANCISCO | CA | 94104 | |
| 12773511 | 6269P1-OBK KIMBALL JUNCTION LLC | 220 MONTGOMERY STREET | SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12773517 | 626PAY1-KBC PROPERTIES | 855 W. BROAD | SUITE 300 | | | BOISE | ID | 83702 | |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | |
| 12773521 | 6270P1-BELLA TERRA ASSOCIATES, LLC | 60 SOUTH MARKET STREET | SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12773526 | 6271P1-HVTC LLC | C/O VESTAR DEVELOPMENT CO | DEPT 3323 | | | LOS ANGELES | CA | 90084-3323 | |
| 12773525 | 6271P1-HVTC, L.L.C. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12773531 | 6272P1-FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD #100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773530 | 6272P1-FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773536 | 6274P1-POWER & RAY, LLC | C/O VESTAR DEVELOPMENT CO | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773541 | 6275P1-CONTINENTAL 64 FUND, LLC | C/O: CONTINENTAL PROPERTIES COMPANIES | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 12773540 | 6275P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12773547 | 6276P1-BEE CAVE GALLERIA I, LP AND BEE CAVE GALLERIA II, | C/O CHRISTOPHER COMMERCIAL, INC | PO BOX 340489 | | | AUSTIN | TX | 78734 | |
| 12773546 | 6276P2-IVT SHOPS AT GALLERIA BEE CAVE, LLC | DEPT. 44743 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12773552 | 6277P1-4S REGENCY PARTNERS, LLC | PO BOX 31001-1175 | | | | PASADENA | CA | 91110-1175 | |
| 12773557 | 6278P1-ADD KINGS CROSSING LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12773558 | 6278P1-ADD KINGS CROSSING, LLC | ATTN: JUSTIN NAIRN | 4514 COLE AVE. | SUITE 1100 | | DALLAS | TX | 75205 | |
| 12773563 | 6279P1-2011 VENTURES, LLC | 7130 W. MAPLE ST | STE 210 | | | WICHITA | KS | 67209 | |
| 12773562 | 6279P1-2011 VENTURES, LLC | 7130 WEST MAPLE | SUITE 210 | | | WICHITA | KS | 67209 | |
| 12773565 | 627PAY-G & S INVESTORS / JERSEY CITY | G&S METRO PLAZA LLC | PO BOX 784925 | | | PHILADELPHIA | PA | 19178 | |
| 12773570 | 6280P1-ANTHONY A. PALERMO | ADDRESS ON FILE | | | | | | | |
| 12773573 | 6281P1-COLE MT WHITTIER CA, LP | C/O COLE REAL ESTATE -INVESTMENTS | ATTN: PROP MGMT | 2325 EAST CAMELBACK ROAD | SUITE 1100 | PHOENIX | AZ | 85016 | |
| 12773572 | 6281P2-BRE DDR BR WHITTWOOD CA LLC | DEPT. 341964 25330 57502 | P.O. BOX 101037 | | | PASADENA | CA | 91189-1037 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773582 | 6283P1-DEVOCAP VENTURES, LLC | C/O: SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12773583 | 6283P2-BRIXMOR HOLDINGS 6 SPE, LLC | REF #1143072BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12773586 | 6284P1-ON BROADWAY INVESTORS, LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 12773591 | 6285P1-SHOPS AT GREENRIDGE INC. | P.O. BOX 209267 | | | | AUSTIN | TX | 78720-9267 | |
| 12773592 | 6285P1-SHOPS AT GREENRIDGE, LLC | C/O JONE LANG LASALLE AMERICAS INC. | 4201 CONGRESS ST | STE 300 | | CHARLOTTE | NC | 28209 | |
| 12773590 | 6285P2-GREENRIDGE SHOPS, INC. | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674-8261 | |
| 12773598 | 6286P1-(286) PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12773597 | 6286P1-PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12773601 | 6287P1-CANYON SPRINGS MARKETPLACE | 18012 SKY PARK CIRCLE | SUITE 100 | | | IRVING | CA | 92614 | |
| 12773602 | 6287P1-CANYON SPRINGS MARKETPLACE | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | SAN MATEO | CA | 94403 | |
| 12773606 | 6288P1-GULF WIND PARTNERSHIP, LLP | C/O ENGEL REALTY COMPANY, INC. | 951 18TH STREET, SOUTH | SUITE 200 | | BIRMINGHAM | AL | 35205 | |
| 12773609 | 6289P1-LPF SAN JOSE RETAIL, INC | C/O JONES LANG LASALLE AMERICAS, INC. | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | |
| 12773614 | 628P2-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773613 | 628PAY1-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773615 | 628PAY-M&J WILKOW, LTD. | FUDALA, ANA | 180 N. MICHIGAN AVE. | SUITE 200 | | CHICAGO | IL | 60601 | |
| 12773621 | 6290P1-NWSL POWER CENTER LLC | P.O. BOX 28260 | | | | NEW YORK | NY | 10087-8260 | |
| 12773620 | 6290P2-SOUTHLANDS TC LLC | PO BOX 775660 | | | | CHICAGO | IL | 60677-5660 | |
| 12773628 | 6291P1-(291) FF&F, LLC, EMERYVILLE, LLC & C PLUS, LLC COL | 1050 RALSTON AVENUE | | | | BELMONT | CA | 94002 | |
| 12773629 | 6292P1-ACADIA BRANDYWINE TOWN CENTER, LLC | C/O: ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | SUITE 260 | | WHITE PLAINS | NY | 10605 | |
| 12773630 | 6292P1-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12773633 | 6293P1-MGP X PROPERTIES, LLC | C/O MERLONE GEIER MANAGEMENT, LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12773637 | 6295P1-TKG SMOKE TREE COMMONS, LLC | 211 NORTH STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12773640 | 6296P1-(296) W2001 ALN REALTY, LLC | C/O CB RICHARD ELLIS/MARTIN | 1111 MICHIGAN AVENUE | SUITE 201 | | EAST LANSING | MI | 48823 | |
| 12773641 | 6296P2-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | |
| 12773645 | 6297P1-DAKOTA UPREIT, LP | 3003 32ND AVE SOUTH, SUITE 250 | | | | FARGO | ND | 58103 | |
| 12773644 | 6297P1-DAKOTA UPREIT, LP | 3003 32ND AVENUE SOUTH | SUITE 250 | | | FARGO | ND | 58103 | |
| 12773650 | 6298P1-TPP 211 CANYON TRAILS, LLC | C/O HANNAY REALTY ADVISORS | 2999 NORTH 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12773654 | 6299P1-FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12773657 | 629P1-HANA FINANCIAL, INC. | P.O. BOX 50516 | | | | LOS ANGELES | CA | 90074-0516 | |
| 12773658 | 629P2-REPUBLIC THUNDERBOLT, LLC | C/O KEY BANK REAL ESTATE CAPITAL | P.O. BOX 74884 | | | CLEVELAND | OH | 44194 | |
| 12773655 | 629P3-JP MORGAN CHASE BANK, NA | P.O. BOX 13888 | | | | NEWARK | NJ | 07188-3888 | |
| 12773656 | 629P4-AIRPORT PLAZA, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12773668 | 6300P1-NASHVILLE WEST, LLC | 199 FREMONT ST | SUITE 1150 | | | SAN FRANCISCO | CA | 94105 | |
| 12773671 | 6301P1-FORT WAYNE - CLAREMONT, LLC | C/O G & K MANAGEMENT CO., INC | 5150 OVERLAND AVE | | | CULVER CITY | CA | 90230 | |
| 12773672 | 6302P1-CLPF-CC PAVILION, LP | 5335 WASHINGTON AVENUE, NW | SUITE 20015 | | | WASHINGTON | DC | 20015 | |
| 12773673 | 6302P1-CLPF-CC PAVILION, LP | 5335 WISCONSIN AVE, NW | SUITE 320 | | | WASHINGTON | DC | 20015 | |
| 12773678 | 6303P1-OLIVET CHURCH 1031, LLC | INLAND CONTINENTAL PROP MGMT | BLDG #1318 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12773679 | 6303P2-UNIVERSITY SP, LLC | C/O HUNTER MILLER | 2221 WEST LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | |
| 12773684 | 6304P1-RANCHO DOWLEN, LLC | 3978 SORRENTO VALLEY BLVD. | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| 12773685 | 6304P3-HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO | SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12773686 | 6304P4-HAWTHORNE INVESTORS 2 LLC | PARKMEAD APARTMENT INVESTORS | 1350 TREAT BLVD. | SUITE 430 | | WALNUT CREEK | CA | 94597 | |
| 12773691 | 6305P1-SOUTHAVEN TOWNE CENTER II, LLC | C/O PARK PLAZA MALL OFFICE | 6000 W. MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 12773692 | 6306P1-BRIXMOR WOLFCREEK 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE | 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 12773693 | 6307P1-CP VENTURE FIVE - AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 978615 | | | DALLAS | TX | 75397-8615 | |
| 12773701 | 6308P1-CARRIAGE AVENUE, LLC | CARRIAGE CROSSING LLC, C/O COUSINS PROPERTY | 2500 WINDY RIDGE PARKWAY, #1600 | | | ATLANTA | GA | 30339 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773702 | 6309P1-THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O: PRIZM PARTNERS | 15660 N. DALLAS PKWY. | STE. 1100 | | DALLAS | TX | 75248 | |
| 12773704 | 630P2-BVA TOWNE SQUARE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12773713 | 630PAY-TOWNE SQUARE, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773711 | 6310P1-(310) FIRST A&A CAPITAL, LLC | C/O PACIFIC ALLIED ASSET MGMT, LLC | 3435 WILSHIRE BLVD | STE 2820 | | LOS ANGELES | CA | 90010 | |
| 12773712 | 6311P1-(311) MID-AMERICA ASSET MGMT, INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12773713 | 6312P1-CLPF-PROMENADE LP | C/O CLARION PARTNERS | 601 SOUTH FIGUEROA STREET | SUITE 3400 | | LOS ANGELES | CA | 90017 | |
| 12773717 | 6313P1-INLAND AMERICAN SPARKS CROSSING, LLC | INLAND AMERICAN RETAIL MGMT, LLC/BLDG 446955057 | KELLER SPRINGS ROAD | SUITE 450 | | ADDISON | TX | 75001 | |
| 12773718 | 6313P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12773719 | 6313P3-IA SPARKS CROSSING, L.L.C. | DEPT. 4469533012 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12773720 | 6313P4-RCG-SPARKS, LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12773727 | 6314P1-HART TC I-III, LLC | 25937 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 12773728 | 6314P1-HART TC 1-111, LLC | C/O HEITMAN CAPITOL MANAGEMENT, LLC | 191 WACKER DRIVE | 25TH FL | | CHICAGO | IL | 60606 | |
| 12773731 | 6315P1-GREENWAY STATION SPE LLC | PO BOX 97231 | | | | LAS VEGAS | NV | 89193-7231 | |
| 12773736 | 6316P1-PN PLAZA INVESTMENTS, LP | C/O HPI REAL ESTATE MANAGEMENT | 842 NW LOOP 410 | SUITE 119 | | SAN ANTONIO | TX | 78216 | |
| 12773735 | 6316P2-SVAP II PARK NORTH, LLC | C/O STERLING REAL SERVICES | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 12773741 | 6317P1-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATES, LP | 15350 SW SEQUOIA PARKWAY, #300 | | | PORTLAND | OR | 97224 | |
| 12773745 | 6318P1-PES PARTNERS, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 849967 | | | LOS ANGELES | CA | 90084-9967 | |
| 12773746 | 6318P1-PES PARTNERS, LLC | C/O STREET RETAIL, INC | ATTN: LEGAL DEPARTMENT | 1626 EAST JEFFERSON ST | | ROCKVILLE | MD | 20852 | |
| 12773749 | 6319P1-DONAHUE SCHRIBER REALTY GROUP, LP | 200 E. BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12773755 | 631P2-WILSON AMCAP II, LLC | C/O ABBELL ASSOCIATES, LLC | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 12773754 | 631PAY-IRVING HARLEM VENTURE LIMITED | PO BOX 71505 | | | | CHICAGO | IL | 60694-1505 | |
| 12773761 | 6320P1-LEBCON I, LTD. DBA HAMILTON CROSSING CMBS, LLC | HAMILTON CROSSING CMBS LLC | P.O. BOX 5558 | | | CAROL STREAM | IL | 60197-5558 | |
| 12773765 | 6321P1-GLL BVK PROPERTIES, LP | PO BOX 933811 | | | | ATLANTA | GA | 31193 | |
| 12773768 | 6322P1-TKG TIGER TOWN, L.L.C. | C/O THF MANAGEMENT, INC. | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12773771 | 6323P1-SIMON PROPERTY GROUP (TEXAS), LP | P.O. BOX 775750 | | | | CHICAGO | IL | 60677-5750 | |
| 12773775 | 6324P1-HINES GLOBAL REIT SAN ANTONIO RETAIL I, LP | PO BOX 847895 | | | | DALLAS | TX | 75284-7895 | |
| 12765124 | 6324P2-BVA KIM RIM SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 12773779 | 6325P1-COCONUT POINT DEVELOPERS, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12773778 | 6325P1-COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | | | | PITTSBURGH | PA | 15264-3913 | |
| 12773783 | 6326P1-HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | P.O. BOX 742644 | | | | ATLANTA | GA | 30374-2644 | |
| 12773784 | 6326P2-BVA AVENUE LLC | DEPT #42317 | PO BOX 650823 | | | DALLAS | TX | 75265-0823 | |
| 12773790 | 6327P1-DAYTONA MARKETPLACE, LLC | C/O TCII PROPERTY MANAGEMENT, INC. | 2450 NE MIAMI GARDENS DRIVE | SUITE 101 | | NORTH MIAMI BEACH | FL | 33180 | |
| 12773792 | 6327P2-FESTIVAL PROPERTIES INC. | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | |
| 12773795 | 6328P1-34TH & SONCY, LTD. | P.O. BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12773797 | 6328P1-GRACO REAL ESTATE & DEVELOPMENT | ATTN: ROBERT G MUZYCKA, JR | PO BOX 65207 | | | LUBBOCK | TX | 79464-5207 | |
| 12773794 | 6328P2-AMARILLO FAS 2016, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | P.O. BOX 65207 | | | LUBBOCK | TX | 79464 | |
| 12773803 | 6329P1-(329) BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 S. MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12773802 | 6329P1-BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768056 | 632P2-CENTRAL PLAZA DUNHILL LLC | PO BOX 203432 | DEPT 43211 | | | DALLAS | TX | 75320 | |
| 12773807 | 632P3-PAGOSA PARTNERS III, LTD. | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12768055 | 632PAY-WEINGARTEN REALTY INVESTORS | CENTRAL PLAZA | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| 12773810 | 6330P1-MYRTLE BEACH FARMS COMPANY, INC. | PO BOX 7577 | | | | MYRTLE BEACH | SC | 29572 | |
| 12773814 | 6331P1-BLUE DIAMOND CROSSING II , LLC | 8375 WEST FLAMINGO RD., #200 | | | | LAS VEGAS | NV | 89147 | |
| 12773813 | 6331P1-BLUE DIAMOND CROSSING II , LLC | 8375 WEST FLAMINGO ROAD | SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12773819 | 6332P1-BARNES & NOBLE BOOKSELLERS, INC. | 122 FIFTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 12773818 | 6332P1-BARNES & NOBLE BOOKSELLERS, INC. | ATTN: OCCUPANCY ACCOUNTING | 1400 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | |
| 12773822 | 6333P1-REGENCY GALLERIA NORTH, LLC | PO BOX 846094 | | | | DALLAS | TX | 75284 | |
| 12773825 | 6334P1-COLE C+ LA QUINTA CA, LLC | VEREIT REAL ESTATE LPID: PT3A43 | P.O. BOX 732931 | | | DALLAS | TX | 75373-2931 | |
| 12773830 | 6335P1-RAILHEAD ASSOCIATES, LLC | C/O THE MARKETPLACE AT FLAGSTAFF MALL | 4650 NORTH HIGHWAY 89 | | | FLAGSTAFF | AZ | 86004 | |
| 12773834 | 6336P1-SOUTHGATE TOWER LLC | 15836 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12773835 | 6336P1-SOUTHGATE TOWER LLC | C/O BLACKROCK REALTY ADVISORS INC | 40 EAST 52ND ST | 7932 | | NEW YORK | NY | 10022 | |
| 12773844 | 6337P1-TVM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKILIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 12773843 | 6337P1-TVM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12773849 | 6338P1-VESTAR RW TEMPE MARKETPLACE, LLC | 2425 E. CAMELBACK RD | STE 750 | | | PHOENIX | AZ | 85016 | |
| 12773848 | 6338P1-VESTAR RW TEMPE MARKETPLACE, LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12773847 | 6338P2-VESTAR-CPT TEMPE MARKETPLACE, LLC | DEPT. 880111 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12773853 | 6339P1-SHADOW LAKE TOWNE CENTER, LLC | C/O RED DEVELOPMENT | 4717 CENTRAL | | | KANSAS CITY | MO | 64112 | |
| 12773855 | 633P2-MALL 205 GARP LLC | PO BOX 843705 | | | | LOS ANGELES | CA | 90084-3705 | |
| 12768122 | 633P3-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12773854 | 633PAY-MALL 205 SHOPPING CENTER 04 E, LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 12773860 | 6340P1-(340) SHOPPES AT ISLA VERDE, LTD. | C/O PEBB ENTERPRISES | 6400 N. ANDREWS AVE | STE 500 | | FT. LAUDERDALE | FL | 33309 | |
| 12773862 | 6341P1-DDR DB STONE OAK L.P. | C/O DEVELOPERS DIVERSIFIED RETAIL CORP | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| 12773861 | 6341P1-DDR DB STONE OAK, L.P. | DEPT. 101981 20114 01939 | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| 12773865 | 6342P1-GLENBROOK WEST GENERAL PARTNERSHIP | 1720 WEST END AVENUE | SUITE 600 | | | NASHVILLE | TN | 37203 | |
| 12773868 | 6343P1-TFCM ASSOCIATES, LLC | DEPT 374906-20207-62257 | PO BOX 644400 | | | PITTSBURGH | PA | 15264-4400 | |
| 12773869 | 6343P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPT. | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12773874 | 6344P1-VPQCM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773877 | 6345P1-DDR WINTER GARDEN, LLC | DEPT. 101981 21146 51851 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297 | |
| 12773880 | 6346P1-VPOVM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773881 | 6346P2-CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E. RIVER ROAD #201 | | | TUCSON | AZ | 85704 | |
| 12773888 | 6347P1-GATEWAY CENTER IV, L.C. | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE | STE 400 | | FAIRFAX | VA | 22033 | |
| 12773890 | 6348P1-LEXINGTON PAVILION (E & A), I&G LIMITED PARTNERSHI | 1221 MAIN SREET | SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12773889 | 6348P2-SC-LEXINGTON PAVILION-QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | CREDIT TO: 21621LEXI-COSTP101 | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 12773894 | 6349P1-KDI PANAMA MALL, LLC | C/O HENDON PROPERTIES, LLC - J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD | SUITE 465 | | ATLANTA | GA | 30326 | |
| 12773896 | 634PAY-R. K. PINE TREE PLAZA, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 12773899 | 6350P1-MEPT SPRINGBROOK, LLC | 8288 SOLUTIONS CENTERLOCK | BOX 778288 | | | CHICAGO | IL | 60677 | |
| 12773900 | 6350P1-MEPT SPRINGBROOK, LLC | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| 12773906 | 6351P1-WP CASA GRANDE RETAIL, L.L.C. | C/O MACERICH PROPERTIES | 401 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773905 | 6351P2-PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 | SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| 12773909 | 6352P1-POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12773910 | 6352P2-HMC PT POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGER | 40 SKOKIE BLVD. | SUIT 610 | NORTHBROOK | IL | 60062 | |
| 12773915 | 6353P1-EXCEL STOCKTON LLC, C/O EXCEL TRUST, LP | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92128 | |
| 12773916 | 6353P2-EXCEL STOCKTON LP | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12773920 | 6354P1-5321 DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12773919 | 6354P1-DENVER WEST VILLAGE L.P. | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | |
| 12773926 | 6355P1-RANDHURST SHOPPING CENTER, LLC | C/O CASTO | ATTN: LEGAL DEPT./LEASING | 250 CIVIC CENTER DRIVE | SUITE 500 | COLUMBUS | OH | 43215 | |
| 12773925 | 6355P2-RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 12773932 | 6356P1-RAMCO-GERSHENSON PROPERTIES, L.P. | FRONT RANGE VILLAGE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12773935 | 6357P1-WEINGARTEN NOSTAT, INC. | TENANT 113360/COMPANY 21755 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12765130 | 6357P2-RJR VACAVILLE, LLC | C/O ROMANO REAL ESTATE CORPORATION | ATTN: BRUCE A. ROMANO | 3900 EAST VIA PALOMITA | | TUCSON | AZ | 85718 | |
| 12773939 | 6358P1-CINCO GRAND & FRY RETAIL LP | 7708 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 12773940 | 6358P1-CINCO GRAND & FRY RETAIL, L.P. | C/O LASALLE INVESTMENT MANAGEMENT, INC. | 200 EAST RANDOLPH DRIVE | 44TH FLOOR | | CHICAGO | IL | 60601 | |
| 12773944 | 6359P1-CENTERPOINT OWNER LLC | C/O STONEMAR REALTY MANAGEMENT | P.O. BOX 11538 | | | NEWARK | NJ | 07101-4538 | |
| 12773948 | 635P1-LEVINE INVESTMENTS LIMITED PARTNERSHIP | 1702 EAST HIGHLAND AVENUE | SUITE 310 | | | PHOENIX | AZ | 85016 | |
| 12773949 | 635P2-EXCEL STOCKTON LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12773952 | 6360P2-MENARD, INC. | ATTN: PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12773958 | 6361P1-ROSEDALE MARKETPLACE ASSOCIATES LP | C/O COLLIERS INTERNATIONAL CM 3650 | PO BOX 70870 | | | ST. PAUL | MN | 55170-9660 | |
| 12773962 | 6362P1-CPT THE LANDING, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12773967 | 6363P1-FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12773972 | 6364P1-SOUTH STREET CENTER, LLC. DBA EL PASEO SIMI | DBA EL PASEO SIMI LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12773971 | 6364P2-BCORE RETAIL EL PASEO OWNER LLC | P.O. BOX 840460 | | | | LOS ANGELES | CA | 90084-0460 | |
| 12773976 | 6365P1-KMC-O PROPERTY, LLC | 936 BRANSTEN ROAD | | | | SAN CARLOS | CA | 94070 | |
| 12773980 | 6366P1-DDR BELGATE LP C/O DDR CORP. | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773983 | 6367P1-DDR COTSWOLD LP | DEPT. 384133 21089 49795 | P.O. BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 12773988 | 6368P1-NT DUNHILL II, LLC | P.O. BOX 398014 | | | | SAN FRANCISCO | CA | 94139-8014 | |
| 12773992 | 6369P1-SPI BRIDGEPOINTE PARTNERS, LP, ET AL | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12773993 | 6369P2-TREA 3010 BRIDGEPOINTE PARKWAY LLC | P.O. BOX 748765 | | | | LOS ANGELES | CA | 90074-8765 | |
| 12773998 | 636P2-CLFP-PROMENADE, L.P. | P.O. BOX 100600 | | | | PASADENA | CA | 91189-0600 | |
| 12773999 | 636P3-FHS PROMENADE, LLC | P.O. BOX 741404 | | | | LOS ANGELES | CA | 90074-1404 | |
| 12767627 | 636PAY-SCI PARK PLACE FUND, LLC - MAIN ACCOUNT | FIRST REGIONAL BANK | 1801 CENTURY PARK EAST | 8TH FL. | | CENTURY CITY | CA | 90067 | |
| 12774006 | 6370P1-CONNECTED ACQUISITION SERVICES | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST. | SUITE 700 | | DALLAS | TX | 75201 | |
| 12774009 | 6370P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 21171 60517 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12774010 | 6370P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | |
| 12774011 | 6370P3-MISHORIM GOLD HOUSTON, LLC | C/O FORNESS PROPERTIES, LLC | 2221 LEE ROAD | SUITE 11 | | WINTER PARK | FL | 32789 | |
| 12774022 | 6372P1-SIEGEN LANE PROPERTIES, LLC AND SIEGEN LANE MARKET | DEPT. 5000 | P.O. BOX 304 | | | EMERSON | NJ | 07630 | |
| 12774025 | 6373P1-FCP SETTLERS MARLET LLC | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12774026 | 6373P2-CPT SETTLERS MARLET, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| 12774031 | 6374P1-PRISA ARBOR LAKES, LLC | 180 NORTH STETSON AVE | SUITE 3275 | | | CHICAGO | IL | 60601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774030 | 6374P1-PRISA ARBOR LAKES, LLC | NETWORK PLACE | P.O. BOX 22072 | | | CHICAGO | IL | 60673-1231 | |
| 12774035 | 6375P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12774036 | 6375P2-KRG LIVINGSTON CENTER LLC | KITE REALTY GROUP LP | 33252 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 12774042 | 6376P1-TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT | | | | DALLAS | TX | 75201 | |
| 12774041 | 6376P1-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | |
| 12774045 | 6377P2-SOUTHGATE MALL MONTANA II LLC | DEPT: WP007139L-3862 | | | | COLUMBUS | OH | 43260-3862 | |
| 12774049 | 6378P1-RIVERPLACE SHOPPING CENTER, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774052 | 6379P1-PANAMA CITY BEACH VENTURE II, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12774058 | 637P1-INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12774055 | 637P2-INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | | LOCK BOX 7745004500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12774056 | 637P3-RPAI SOUTHWEST MANAGEMENT LLC | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12774062 | 6380P1-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 12774063 | 6380P2-BALL VENTURES, LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | |
| 12774070 | 6382P1-25262 EL PASEO, LLC | PO BOX 1299 | | | | LAKE FOREST | CA | 92609 | |
| 12774072 | 6382P2-CHE CHEN AND SHU FEN LIU | ADDRESS ON FILE | | | | | | | |
| 12774076 | 6383P1-YSM-PONDEROSA, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12774079 | 6384P1-RXR 620 MASTER LESSEE LLC | ATTN: BLDG. MANAGEMENT | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12774080 | 6384P1-RXR 620 MASTER LESSEE LLC | ATTN: BUILDING MANAGEMENT | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12774083 | 6385P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11550 I STREET | SUITE 200 | | OMAHA | NE | 68137 | |
| 12774084 | 6385P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12774085 | 6385P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913290 | | | | DENVER | CO | 80291-3290 | |
| 12774090 | 6386P1-EQUITY ONE (LOUISIANA PORTFOLIO), LLC | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 12774091 | 6386P2-EQUITY ONE (LOUISIANA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80009050 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12774092 | 6386P3-GC AMBASSADOR COURTYARD LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12774097 | 6387P1-TIDAL TOWN TUSCALOOSA, LLC | C/O RETAIL SPECIALISTS, LLC | ATTN: JOSH ERNEST | P.O. BOX 531247 | | BIRMINGHAM | AL | 35253 | |
| 12774098 | 6387P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12774101 | 6388P1-M.C.P. ASSOCIATES, L.P. | 4 BRIGHTON ROAD | SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12774105 | 6389P1-BRE DDR SHOPPERS WORLD LLC | C/O DDR CORP.ID 360223-21422-60607 | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774109 | 6390P1-THE IRVINE COMPANY LLC | THE MARKET PLACE (S26816) | PO BOX 842568 | | | LOS ANGELES | CA | 90084-2568 | |
| 12774116 | 6391P1-STATION PARK CENTERCAL, LLC | PO BOX 410041 | | | | SALT LAKE CITY | UT | 84141-0041 | |
| 12774117 | 6391P2-STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12774124 | 6393P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | |
| 12774127 | 6394P1-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12774128 | 6394P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12774133 | 6395P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12774137 | 6396P1-FASHION CENTER LLC | C/O WRDC | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |
| 12774141 | 6397P1-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12774144 | 6398P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128319 | ONE INDEPENDENT DRIVE | SUITE 114 | JACSONVILLE | FL | 32202-5019 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774175 | 650P2-PROLOGIS | PO BOX 198267 | CUSTOMER CODE: 09000560 | | | ATLANTA | GA | 30384-8267 | |
| 12774176 | 650P3-PLDAB LLC | P.O. 15686 | | | | CHICAGO | IL | 60693 | |
| 12774164 | 650WHSE-BRAZOS PROPERTY TRUST | LOCKBOX #7747144714 | SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| 12774177 | 651P2-TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774181 | 651PAY-UNITED PARCEL SERVICE, INC. | CORPORATE REAL ESTATE BUILDING | 555 GLENLAKE PARKWAY, NE | 1 FLOOR | | ATLANTA | GA | 30328 | |
| 12774184 | 653P1-PROLOGIS INDUSTRIAL | PO BOX 847962 | | | | DALLAS | TX | 75284-7962 | |
| 12774185 | 653P-PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12765136 | 655AP1-SPEEDWAY COMMERCE CTR. | UNIT NO. 41 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 12774251 | 655P1-DP INDUSTRIAL, LLC | PO BOX 7098 | PROPERTY 0702 CH | | | RENO | NV | 89510 | |
| 12774252 | 655P2-PROLOGIS | P.O. BOX 60000 | FILE 30927 | | | SAN FRANCISCO | CA | 34160-0927 | |
| 12774247 | 655P3-PROLOGIS NA3 LLC | BANK OF AMERICA | FILE 749062 | | | LOS ANGELES | CA | 90074 | |
| 12774248 | 655P4-PAR INDUSTRIAL LLC | BUILDING ID:R5138 | PO BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 12774249 | 655P5-BRE/PAC NEVEDA LLC | C/O BRE/PAC OWNER LLC | PO BOX 101466 | | | PASADENA | CA | 91189-1466 | |
| 12774250 | 655P6-ICON PAC NEVADA OWNER POOL 3 NEVADA LLC | ICON NV HUGHES OWNER POOL 3 NEVADA LLC | PO BOX 843977 | | | LOS ANGELES | CA | 90084-3977 | |
| 12774188 | 655P7-PROLOGIS, L.P. | BANK OF AMERICA#03700620 | PO BOX 846255 | PO BOX 846255 | | DALLAS | TX | 75284-6255 | |
| 12774192 | 657P1-EDISON PEGA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12774193 | 657P2-EXETER 860 JOHN B BROOKS, L.P. | C/O EQT EXETERFIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 250 | | | RADNOR | PA | 19087 | |
| 12774191 | 657RET-JACKSON COUNTY TAX COMMISSIONER | MAPCODE TAX ABAT | 767 ATHENS STREET | PO BOX 247 | | JEFFERSON | GA | 30549 | |
| 12774204 | 668P1-FJ MANAGEMENT INC. | 185 SOUTH STATE STREET | STE. 1300 | | | SALT LAKE CITY | UT | 84111 | |
| 12774206 | 669P1-LAYTON HILLS MALL CMBS LLC | CBL #0737 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12757263 | 675 AOA OWNER LLC | 125 PARK AVENUE 14TH FLOOR | C/O GFP REAL ESTATE LLC265019 | | | NEW YORK | NY | 10017 | |
| 12775285 | 675 AOA OWNER LLC | CAMACHO, MARINA, SENIOR VICE PRESIDENT | C/O GFP REAL ESTATE LLC | 515 MADISON AVENUE SUITE 1500 | | NEW YORK | NY | 10022 | |
| 12730095 | 675 OWNERSHIP LLC | 675 6TH AVE | | | | NEW YORK | NY | 10010 | |
| 12775286 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | |
| 12730094 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE211477 | | | NEW YORK | NY | 10010 | |
| 12775287 | 675 OWNERSHIP LLC | CAMACHO-KEY, NICOLE, PROPERTY MANAGER | GFP REAL ESTATE, LLC | 247 WEST 37 STREET SUITE 11H | | NEW YORK | NY | 10018 | |
| 12775288 | 675 OWNERSHIP LLC | ROSSELLI, JAMES, SUPERINTENDENT | GFP REAL ESTATE, LLC | 247 WEST 37 STREET SUITE 11H | | NEW YORK | NY | 10018 | |
| 12774221 | 6750P1-ARC BBSTNCA001, LLC | C/O AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP III, LP | 200 DRYDEN ROAD, SUITE 1100 | | | DRESHER | PA | 19025 | |
| 12774220 | 6750P1-ARC BBSTNCA001, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, INC. | 200 DRYDEN ROAD SUITE 1100 | | | DRESHER | PA | 19025 | |
| 12774227 | 6751P1-WINDSOR BLVD, LLC | C/O BRADLEY ASSOCIATES | 111 EAST WACKER DR. SUITE 900 | | | CHICAGO | IL | 60601 | |
| 12774225 | 6751P2-FBCP LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| 12774226 | 6751P3-VEREIT REAL ESTATE, L.P. | ID: VR0018CCPT III-LOCKBOX 3 | PO BOX 732931 | | | DALLAS | TX | 75373-2931 | |
| 12774224 | 6751TAX-COUNTY OF ISLE OF WIGHT | PO BOX 79 | JUDITH WELLS- TREASURER | | | ISLE OF WIGHT | VA | 23397-0079 | |
| 12774232 | 6752P1-ARC BBSTNCA001, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, INC. | 200 DRYDEN ROAD SUITE 1100 | | | DRESHER | PA | 19025 | |
| 12774237 | 76LL-B AND L LAND TRUST | NITCHMANN, BILL | PO BOX 2378 | | | CHARLOTTESVILLE | VA | 22902 | |
| 12774238 | 677P1-DFW LEWISVILLE PARTNERS GP | 13191 CROSSROADS PARKWAY NORTH | SIXTH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | |
| 12774241 | 67RET-JOHN R. AMES, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12774242 | 681P1-WEST OAKS MALL FL LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | |
| 12774246 | 6822P1-THE REALTY ASSOCIATES FUND V, LP | C/O TA ASSOCIATES REALTY | 28 S. STATE STREET, 10TH FLOOR | | | BOSTON | MA | 02109 | |
| 12775806 | 6886P1-HP REAL ESTATE HOLDINGS, LLC | C/O THE LAPHAM COMPANY | 4844 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| 12775804 | 6898P1-KEN KANTOR | 48 HEGENBERGER CT | | | | OAKLAND | CA | 94621 | |
| 12774265 | 6901P1-UNISOURCE WORLDWIDE | 20 CENTERPOINTE DRIVE | SUITE 130 | | | LA PALMA | CA | 90623 | |
| 12774266 | 6905P1-PORT OF STOCKTON | P.O. BOX 2089 | | | | STOCKTON | CA | 95201 | |
| 12774267 | 6906P1-PROLOGIS | 47775 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 12774268 | 690PAY-PROLOGIS | HINDS, JACQUELINE | 8515 GEORGIA AVE SUITE 750 | ARDMORE IND CENTER | | SILVER SPRING | MD | 20910 | |
| 12774269 | 6910P1-LIBERTY WAREHOUSING, INC. | PO BOX 1848 | | | | WILLIAMSBURG | VA | 23187-1848 | |
| 12774270 | 692P1-PROLOGIS L.P. | ONE MEADOWLANDS PLAZA | SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774274 | 693P1-NP NEW CASTLE, LLC | 4825 NW 41ST STREET, STE. 500 | | | | RIVERSIDE | MO | 64150 | |
| 12774278 | 695P1-PROLOGIS | REF: 010050868760 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| 12775800 | 6990P2-SQUARE I, LLC | 3740 MT. DIABLO BLVD. # A205 | | | | LAFAYETTE | CA | 94549-3985 | |
| 12775801 | 6990P2-CP V JLS, LLC | C/O GREYSTAR | 3200 E. CAMELBACK ROAD, SUITE 225 | | | PHOENIX | AZ | 85018 | |
| 12775819 | 6991P1-ANDREW KRAMER AND CAROL KRAMER AS TRUSTEES OF THE | ADDRESS ON FILE | | | | NEW YORK | NY | 10038 | |
| 12753042 | 7 A.M. ENFANT INC. | 28 CLIFF ST APT 4 | | | | NEW YORK | NY | 10038 | |
| 12744320 | 7 OIL COMPANY INC. | 1708 UNION LANDING ROAD | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | |
| 12744321 | 7 OIL COMPANY INC. | P.O. BOX 2526 | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | |
| 12774294 | 7002P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774295 | 7002P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774301 | 7003P2-CEA YARMOUTH, LLC | C/O THE STONEWOOD COMPANIES INC. | 1105 MASSACHUSETTSAVE SUITE #2F | | | CAMBRIDGE | MA | 02138 | |
| 12774302 | 7003P3-MICHELYN, LLC | 342 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 12774306 | 7004P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774307 | 7004P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774312 | 7005P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774313 | 7005P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774319 | 7006P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774320 | 7006P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774326 | 7007P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774327 | 7007P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774333 | 7008P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774334 | 7008P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774341 | 7009P1-AQUIDNECK GROUP, LLC | C/O CROSSPOINT ASSOCIATES, INC. | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774340 | 7009SIGN-WMR GROUP LLC | C/O CROSSPOINT ASSOCIATES, INC | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774346 | 7010P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774347 | 7010P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774357 | 7011CAM2-AMCAP COWESETT II LLC | TEACHER'S INSURANCE & ANNUITY ASSOCIATION OF AMERICA | ACCT: 4000657460 | P.O. BOX 603573 | | CHARLOTTE | NC | 28260-3573 | |
| 12774354 | 7011P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774356 | 7011P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774355 | 7011RET-CITY OF WARWICK | TAX COLLECTOR'S OFFICE | PO BOX 2000 | | | WARWICK | RI | 02887-0000 | |
| 12774362 | 7012P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774363 | 7012P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12765138 | 7012P3-BURLINGTON SELF STORAGE OF CAPE COD LLC | 114 WEST STREET | | | | WILMINGTON | MA | 01887 | |
| 12774369 | 7013P1-SHIP MALL LLC | C/O MICOZZI MANAGEMENT | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12774374 | 7014P1-HALE ROAD PLAZA | PO BOX 784491 | | | | PHILADELPHIA | PA | 19178-4491 | |
| 12774375 | 7014P2-DELAWARE HALE ROAD PLAZA, LLC | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES-DACA | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | |
| 12774382 | 7015P1-ROCKINGHAM 620, INC. | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774386 | 7016P1-HOLYOKE MALL CO., LP | C/O MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000,DEPT. 975 | | | BUFFALO | NY | 14267 | |
| 12774390 | 7017P1-ORANGE PLAZA, LLC | BOX 3941 | PO BOX 417580 | | | BOSTON | MA | 02241-7580 | |
| 12774393 | 7018P1-CHRISTMAS TREE SHOPS PLAZA | PO BOX 784501 | | | | PHILADELPHIA | PA | 19178-4501 | |
| 12774394 | 7018P2-DELAWARE CHRISTMAS TREE SHOPS PLAZA, LLC | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES - DACA | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | |
| 12774400 | 7019P1-191 COLONIE LLC | PO BOX 416124 | ACCT # 2333213 | | | BOSTON | MA | 02241-6124 | |
| 12774401 | 7019P2-KRE COLONIE OWNER LLC | KRE COLONIE OWNER LOCKBOX | LOCKBOX #28477 | P.O. BOX 28477 | | NEW YORK | NY | 10087-8477 | |
| 12769347 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12774406 | 7020P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774407 | 7020P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774412 | 7021P1-URSTADT BIDDLE PROPERTIES | PO BOX 21075 | | | | NEW YORK | NY | 10286-2075 | |
| 12774413 | 7021P2-URSTADT BIDDLE PROPERTIES INC | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774417 | 7022P1-HC ATLANTIC DEVELOPMENT LP | C/O HAROLD COHEN ASSOCIATES, INC. | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451-2013 | |
| 12774422 | 7023P1-VICKERRY REALTY CO. TRUST | P.O. BOX 823854 | | | | PHILADELPHIA | PA | 19182-3854 | |
| 12774436 | 7024P1-SPRING VALLEY MARKETPLACE LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 12774426 | 7024P2-SVMP DE LLC | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178-5712 | |
| 12774430 | 7025P1-NORWILL ASSOCIATES LTD. | 340 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| 12774438 | 7026P1-INLAND US MGMT LLC | BLDG. # 6140 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12774434 | 7026P1-INLAND US MGMT LLC | GOLDGER, RICK | INLD WEST WILLISTON MAPLETREE | MAPLE TREE PL | 28 WALNUT STREET | WILLISTON | VT | 08495 | |
| 12774435 | 7026P2-INLAND WESTERN WILLISTON MAPLE TREE LLC | RPAI US MANAGEMENT LLC/36140 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12774436 | 7026P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774437 | 7026P4-BSREP II CYPRESS MT LLC | P.O. BOX 206630 | | | | DALLAS | TX | 75320-6630 | |
| 12774443 | 7027P1-FAUNCE CORNER MALL LLC | 1 ANN AND HOPE WAY | | | | CUMBERLAND | RI | 02864 | |
| 12774444 | 7027P1-FAUNCE CORNER REALTY ASSOCIATES | LARAMEE, STEVE | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12774449 | 7028P1-FR ASSEMBLY SQ-PROPERTY#180-1008 | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12774456 | 702PAY-KENDALL I PLAZA LTD | 523 MICHIGAN AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 12774467 | 7032P1-WALMART | C/O SAM'S P.W. INC. | PO BOX 500620 | LEASE #46123 | | ST. LOUIS | MO | 63150-0620 | |
| 12774478 | 7033P1-CENTRO HERITAGE SPE 6, LLC | GENERAL POST OFFICE04310195 | PO BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| 12774479 | 7033P2-BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 12774489 | 7035P1-BENDERSON PROPERTIES INC. | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12774492 | 7036P2-AD SHOPPES AT MONTAGE | DEPT #1721 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1721 | |
| 12774493 | 7036P3-USPG PORTFOLIO FIVE, LLC | P.O. BOX 64-3906 | ATTN: ACCOUNTS RECEIVABLE | | | CINCINNATI | OH | 45264-3906 | |
| 12774498 | 7037P1-JC TOWN CENTER ASSOCIATES, LLC | 3101 SHIPPERS ROAD | PO BOX 678 | | | VESTAL | NY | 13851-0678 | |
| 12765149 | 7037P1-JSM AT BRICK, LLC | 1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 12774497 | 7037P1-JSM AT BRICK, LLC | CINTRON, ANDRE | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774496 | 7037P1-JSM AT BRICK, LLC | CINTRON, ANDREA | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774502 | 7038P1-ACADIA BRANDYWINE HOLDINGS LLC | 0079-003039 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 12774506 | 7039P1-YORK TOWN CENTER HOLDING LP | P.O. BOX 746200 | | | | ATLANTA | GA | 30374-6200 | |
| 12774511 | 703PAY-MAYHILL STREET REALTY CO. LLC | C/O THE WINTER ORGANIZATION | 641 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 12774512 | 7040P1-JC TOWN CENTER ASSOCIATES, LLC | 3101 SHIPPERS ROAD | PO BOX 678 | | | VESTAL | NY | 13851-0678 | |
| 12774513 | 7040P2-JCTC HOLDINGS LLC | ACCOUNT #4807012517 | C/O HARRIS N.A. | PO BOX 88840 | | CAROL STREAM | IL | 60188-8840 | |
| 12774517 | 7041P1-SOUTH HILLS MALL | PO BOX 416386 | | | | BOSTON | MA | 02241-6386 | |
| 12774518 | 7041P2-SOUTH HILLS IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 12774525 | 7044P1-NORTH CONWAY PLAZA, LLC | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | | BOSTON | MA | 02110 | |
| 12774530 | 7045P1-DEER PARK ENTERPRISE LLC | PO BOX 415380 | | | | BOSTON | MA | 02241-5380 | |
| 12774528 | 7045P2-TANGER OUTLETS DEER PARK LLC | PO BOX 415380 | | | | BOSTON | MA | 02241-5380 | |
| 12774529 | 7045P3-TANGER OUTLETS DEER PARK, LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVE., SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 12774538 | 7047P1-AIRPORT ASSOCIATES, L.P., | C/O GOODMAN MANAGEMENT LLC | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| 12774542 | 7048P1-BLVDCON, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12774543 | 7048PAY-BG BOULEVARD II, LLC | MERRIMAN, SHARON | DEPT 307798-20664-33443 | P.O. BOX 931572 | | CLEVELAND | OH | 44193 | |
| 12774546 | 7049P1-HIGH POINTE COMMONS II - HAP,LP | C/O YORK GALLERIA MALL | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12774547 | 7049P2-HIGH POINTE COMMONS II-HAP LP | C/O LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 12775701 | 704PAY-THE TJX COMPANIES, INC. | LYNN, JENNY | ATTN: LEASE ADMIN 500A-1 | P.O. BOX 9357 | | FRAMINGHAM | MA | 01701 | |
| 12774552 | 7050P1-PACIFIC CREST AND PACIFIC HOME HOLDINGS, LP | C/O FAMECO MANAGEMENT | 633 WEST GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| 12774551 | 7050P2-BRE DDR IVA ASHBRIDGE PA LLC | DEPT. 368600 25510 61484 | P.O. BOX 930795 | | | ATLANTA | GA | 31193-0795 | |
| 12774550 | 7050PAY-MORRIS ASHBRIDGE ASSOCIATES, LP | THE MORRIS COMPANY | ACCOUNTING DEPT | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| 12774556 | 7052P1-HEKBEL LLC | 505 MAIN STREET, 4TH FLOOR, | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12774557 | 7052P2-ARCP MT HAGERSTOWN MD, LLC | ID: PT4770 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12774563 | 7053P1-CENTRO NP HOLDINGS 10 SPE, LLC | MA, MICHELLE | C/O SUPER/CENTRO NP AUGUSTA W PLAZA LLC | PO BOX 74234 | | CLEVELAND | OH | 44194-4234 | |
| 12774564 | 7053P2-BRIXMOR HOLDINGS 10 SPE, LLC | C/O SUPER LLC | P.O. BOX 74234 | | | CLEVELAND | OH | 44194-4234 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774569 | 7054P1-MDS REALTY I, LLC | C/O KLAFF REALTY | 122 S. MICHIGAN AVE SUITE 1000 | | | CHICAGO | IL | 60603 | |
| 12774571 | 7054P2-BRE DDR BR SHELBY MI LLC | DEPT #347727-25260-59423 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12774572 | 7054P3-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12774570 | 7054PAY-COLE MT UTICA MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | ATTN: PROPERTY MANAGEMENT | | PHOENIX | AZ | 85016 | |
| 12774576 | 7055P1-TRUSS REALTY CO. | OHIO LIMITED PARTNERSHIP | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12774577 | 7055P2-TRUSS GREENWOOD IN LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774580 | 7056P1-MADISON WALDORF LLC | MADISON WALDORFNW 5506-10 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| 12774584 | 7057P1-JUBILEE LIMITED PARTNERSHIP | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774585 | 7057P2-JLP-TAYLOR LEASE LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774586 | 7057P3-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | |
| 12774587 | 7057P4-JLP-TAYLOR LEASE | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | |
| 12774591 | 7058P1-SCHOTTENSTEIN STORES CORPORATION | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774592 | 7058P2-SSC MISHAWAKA IN LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774597 | 7059P1-BENDERSON-WAINBERG ASSOCIATES, L.P. | DEPT. 307798-20612-36886 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | |
| 12774598 | 7059P2-RVT WRANGLEBORO CONSUMER SQUARE LLC | DEPT. 307798 60612 74852 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12774601 | 705P1-SANTA MONICA PROPERTIES | 310 MARGUERITA AVENUE | | | | SANTA MONICA | CA | 90402 | |
| 12774602 | 705PAY-SALLY T. PARKER, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12774604 | 7060P1-LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | | NORTH PLAINFIELD | NJ | 07061-0326 | |
| 12774607 | 7061P1-ROCKAWAY CENTER ASSOCIATES | PO BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12774608 | 7061P2-ROCKAWAY TOWN COURT, LLC | PO BOX 6395 | DEPT. CC002982 | | | CAROL STREAM | IL | 60197-6395 | |
| 12774611 | 7062P1-TURFWAY CROSSINGS LLC | PO BOX 82565 | DEPT CODE: SKYF1102A | | | GOLETA | CA | 93118-2565 | |
| 12774612 | 7062P2-ARCP MT FLORENCE KY LLC | ID: PT4534 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12774616 | 7063P1-SLATER SPRINGFIELD PARTNERS, L.L.C. | 600 SO. LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 12774617 | 7063P2-22 SPRINGFIELD ASSOCIATES, LLC | 600 SO. LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 12774621 | 7064P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12774624 | 7066P1-CENTRO HERITAGE SPE6 LLC | PO BOX 30907 | | | | NEW YORK | NY | 10087-0907 | |
| 12774625 | 7066P2-BRIXMOR WENDOVER PLACE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 12774628 | 7067P1-KIR AUGUSTA I 044, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774632 | 7068P1-PA EASTWAY, INC. AND MILL CREEK CORP. | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12774637 | 7069P1-FROST ASSOCIATES | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| 12774644 | 706PAY-ANGELO MARKOULIS | AMERICAN INDUSTRIAL CENTER | 2345 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| 12774645 | 7070P1-PATTON CREEK HOLDINGS, LLC | 1175 NE 125TH ST SUITE 102 | ATTN: J. KENNETH TATE | | | NORTH MIAMI | FL | 33161 | |
| 12774646 | 7070P2-ARC PCBIRAL001, LLC | PO BOX 780221 | | | | PHILADELPHIA | PA | 19178-0221 | |
| 12774652 | 7071P1-KIR MIDDLETOWN 041, L.L.C. | PO BOX 6208 | DEPT CODE SNYM0041/LCHRIT00 | | | HICKSVILLE | NY | 11802-6208 | |
| 12774653 | 7071P2-MIDDLETOWN CRYSTAL ROUTE 17, LLC | ATTN: ACCOUNTING DEPARTMENT | 7248 MORGAN ROAD | PO BOX 220 | | LIVERPOOL | NY | 13088 | |
| 12774661 | 7072P1-DDRM FAYETTEVILLE PAVILION, LLC | DEPT 101412-21215-41992 | PO BOX 534461 | | | ALTANTA | GA | 30353-4461 | |
| 12774662 | 7072P2-DDRM SPRINGFIELD COMMONS LLC | DDRM FAYETTEVILLE PAVILION, LLC | DEPT. 3308442121541992 | P.O. BOX 534626 | | ATLANTA | GA | 30353-4626 | |
| 12774666 | 7073P1-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD.11TH FLOOR | | | | LOS ANGELES | CA | 90024 | |
| 12774667 | 7073P2-KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 SO. MERIDIAN STREET, SUITE 100 | ATTN: PROPERTY ACCOUNTANT | | INDIANAPOLIS | IN | 46204 | |
| 12774670 | 7074P1-WESTDALE WESTPARK I, LP | PO BOX 644764 | | | | PITTSBURGH | PA | 15264-4764 | |
| 12774671 | 7074P2-IVT WESTPARK GLEN ALLEN, LLC | DEPT. 44737 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12774674 | 7075P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | |
| 12774678 | 7076P1-SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE ADVISORS, LLC | 80 BUSINESS PARK DRIVE, SUITE 306 | | | ARMONK | NY | 10504 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774682 | 7077P1-MALL AT POTOMAC MILLS, LLC | P.O. BOX 277866 | | | | ATLANTA | GA | 30384-7866 | |
| 12774686 | 7078P1-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| | 7078P2-GRANDBRIDGE REAL ESTATE CAPITAL | LOAN #354384BB&T LOCKBOX | | | | | | | |
| 12774687 | LLC | SERVICES | P.O. BOX 890090 | | | CHARLOTTE | NC | 28289 | |
| 12774688 | 7078RET-G.M. HANEY, TREASURER | PARCEL 7769-64-9206 | P.O. BOX 967 | | | FREDERICKSBURG | VA | 22404-0967 | |
| | | C/O LORMAX STERN DEVELOPMENT | | | | | | | |
| 12774690 | 7079P1-4071 MILLER RD., LLC | COMPANY | 38500 WOODWARD AVE., SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| | | | 38505 WOODWARD AVENUE SUITE | | | | | | |
| 12774691 | 7079P2-AREA WIDE MURRAYS, LLC | C/O PATRICK LANNEN | 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12774692 | 7079P3-THE STATE BANK | ATTN: ERIN R. RISKI | 134 N. FIRST STREET | | | BRIGHTON | MI | 48116 | |
| | | C/O MID-AMERICA REAL-ESTATE | 38500 WOODWARD AVENUE SUITE | | | | | | |
| 12774693 | 7079P4-REO FUNDIT 1 ASSET, LLC | MICHIGAN, INC. | 100 | | | BLOOMFIELD | MI | 48304 | |
| 12774701 | 707PAY-FRED KELLER TRUSTEE | FAIRFAX CENTER | 6758 N. MILITARY TRAIL STE 301 | | | WEST PALM BEACH | FL | 33407 | |
| 12774704 | 7082P1-SALMON RUN SHOPPING CENTER LLC | M&T BANK | PO BOX 8000 | DEPT. #237 | | BUFFALO | NY | 14267 | |
| 12774709 | 7083P1-OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12774718 | 7085P1-FAIR LAKES INVESTORS, LLC | 7717 CARLTON PLACE | ATTN: AMBRISH GUPTA | | | MCLEAN | VA | 22102 | |
| 12774714 | 7085P2-BBB FAIR LAKES LLC | C/O MARTIN WETTEN | 4605 BROOKFIELD CORPORATE DR. | | | CHANTILLY | VA | 20151 | |
| 12774715 | 7085P3-RGA REINSURANCE COMPANY | 16600SWINGLEY RIDGE ROAD | | | | CHESTERFIELD | MO | 63017 | |
| 12774721 | 7086P1-SERITAGE SRC FINANCE LLC | PO BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 12774720 | 7086P2-COASTAL ONE PROPERTIES LLC | ATTN: BLAKE THOMPSON | P.O. BOX 326 | | | REHOBOTH BEACH | DE | 19971 | |
| 12774727 | 7087P1-DDRM WEST FALLS PLAZA LLC | DEPT 392557-21262-63879 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4626 | |
| 12753039 | 7160739 CAN INC DBA KIDZDISTRICT | 1050 RUE BEAULAC | | | | SAINT LAURENT | QC | H4R 1R7 | CANADA |
| 12774742 | 716WHSE-RJV & COMPANY | 20202 W. 93RD STREET | | | | LENEXA | KS | 66220 | |
| 12774744 | 720PAY-LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSOM ROAD | | | | GRANITE BAY | CA | 95746 | |
| 12774747 | 723PAY-CIN LAKE GROVE LP | P.O. BOX 1000 | DEPTARTMENT 477 | | | MEMPHIS | TN | 34148-0477 | |
| | | | | | | GREENWOOD | | | |
| 12753040 | 73 HEALTH & WELLNESS LLC | 5910 UNIVERSITY BLVD C18 429 | | | | VILLAGE | CO | 80121 | |
| 12731095 | 75 BUY BUY HOLDINGS LLC | 4231 N STATE HWY 161 | SUITE 101209589 | | | IRVING | TX | 75038 | |
| | 752P1-INLAND AMERICAN RETAIL | | | | | | | | |
| 12774749 | MANAGEMENT LLC BLDG #4556 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12774750 | 752P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12774751 | 752P3-MB COLUMBUS HILLIARD LLC | PO BOX 677813 | DEPT. 44556 | | | DALLAS | TX | 75267-7813 | |
| 12774752 | 752PAY-CONTINENTAL/HR LLC | C/O CONTINENTAL REALTY | 35 NORTH FOURTH STREET 4TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12774756 | 753P1-ROCKAWAY CROSSING LLC | C/O AAC MANAGEMENT CORP. | 433 5TH AVENUE SUITE 400 | ATTN: JIMENA WATSON | | NEW YORK | NY | 10016 | |
| 12774758 | 754PAY-C&B REALTY #3 LLC | C/O FRED COLIN | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12774764 | 755PAY-ARLINGTON ASSOCIATES | 50 ROUTE 46 SUITE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 12774767 | 756P2-GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | REF 4203049 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 12774768 | 756P2-GROVE COURT SHOPPING CENTER LLC | VENDOR | C/O BRIXMOR PROPERTY GROUP | REF 4203049 | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 12768087 | 756PAY-KOFFLER/GID LLC | C/O KGI PROPERTIES LLC | 10 MEMORIAL BOULEVARD, SUITE 901 | | | PROVIDENCE | RI | 02903 | |
| 12774774 | 757PAY-JUBILEE - CRANBERRY EQUITY, LLC | DEPARTMENT L 2632 | PROFILE NUMBER 260159111 | | | COLUMBUS | OH | 43260-2632 | |
| 12753041 | 7589905 CANADA INC. DBA CHOCOSTYLE | 8513 DEVONSHIRE PLACE | | | | MONT-ROYAL | QC | H4P 2K1 | CANADA |
| 12774779 | 758P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774780 | 758P3-ARCP MT COLUMBUS IN, LLC | ID: PT4891 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12774778 | 758PAY-INLAND US MANAGEMENT, LLC | BLDG. #6186 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12774788 | 759P1-WOOLBRIGHT DEVELOPMENT, INC | 3200 NORTH MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12774785 | 759P2-SUNTRUST BANK | ACCOUNT NO. 1000052767117 | P.O. BOX 919089 | | | ORLANDO | FL | 32891-9089 | |
| 12774786 | 759P3-MSKP GATEWAY, LLC | P.O. BOX 935669 | ATTN: ACCTS RECEIVABLE; PROP. 802 | | | ATLANTA | GA | 31193-5669 | |
| 12774787 | 759P4-AGRE GATEWAY PLAZA OWNER, LLC | C/O AGRE SPRINGS PLAZA OWNER, LLC | P.O. BOX 946803 | | | ATLANTA | GA | 30394-6803 | |
| | | HARLLEY, NANA, PROPERTY | C/O GREENBERG GIBBONS | | | | | | |
| 12774784 | 759P5-GG REIF I GATEWAY LLC | ACCOUNTANT | COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | OWINGS MILLS | MD | 21117 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774789 | 759PAY-WOOLBRIGHT GATEWAY, LTD. | 3200 NORTH MILITARY TRAIL 4TH FLOOR | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12774798 | 760P2-WENATCHEE REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12774797 | 760PAY1-VCG WENATCHEE VALLEY MALL, LLC | PO BOX 31001-2577 | | | | PASADENA | CA | 91110-2577 | |
| 12774799 | 760PAY-PASSCO REAL ESTATE ENTERPRISES | WENATCHEE VALLEY MALL | P.O. BOX 4409 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12774804 | 761P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774805 | 761P2-ARC PRLAWKS001, LLC | ATTN: RTL ACCOUNTING | 38 WASINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12774803 | 761PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774812 | 762P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774813 | 762P3-ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774811 | 762PAY-INLAND US MANAGEMENT, LLC | C/O INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | #608213068 | | CHICAGO | IL | 60693 | |
| 12774821 | 763P2-GRE CAPE ROADS, LLC | P.O. BOX 416646 | | | | BOSTON | MA | 02241-6646 | |
| 12774822 | 763P3-R.K. ASSOCIATES VIII INC. | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 12774825 | 764PAY-BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12774829 | 7650RET-TOWNSHIP OF MIDDLEBOROUGH | TOWN HALL COLLECTOR'S OFFICE | 20 CENTRE STREET | | | MIDDLEBOROUGH | MA | 02346-0000 | |
| 12774830 | 7651CAM-WHITESELL CONSTRUCTION CO, INC. | PO BOX 1605 | ONE UNDERWOOD COURT | | | DELRAN | NJ | 08075 | |
| 12774832 | 7651RETPILOT-FLORENCE TOWNSHIP- PILOT PROGRAM | TAX COLLECTOR- PILOT PROGRAM | 711 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| 12774831 | 7651RET-TOWNSHIP OF FLORENCE | TAX OFFICE | 711 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| 12774834 | 765P2-NORTHEAST HOLDINGS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | |
| 12774833 | 765PAY-WAL-MART STORES EAST LP | PO BOX 500620 | LEASE # 36605 | | | ST. LOUIS | MO | 63150-0620 | |
| 12774840 | 766P2-ORACLE PLAZA, LLC | 2870 NORTH SWAN ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12774839 | 766PAY-D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12774844 | 767P-G&S PORT CHESTER RETAIL 1 LLC | PO BOX 782458 | | | | PHILADELPHIA | PA | 19178-2458 | |
| 12774851 | 768P2-RAMCO-GERSHENSON PROPERTIES L.P. | DEERFIELD TOWNE CENTER | LEASE 00008590 | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| 12774850 | 768PAY-DEERFIELD TOWNE CENTER HOLDING COMPANY -2301 | 14064 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4064 | |
| 12767897 | 769P1-INLAND SOUTHWEST MANAGEMENT, LLC/BLDG 35101 | P.O. BOX 201474 | | | | DALLAS | TX | 75320-1474 | |
| 12767899 | 769P3-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION DRIVE CENTER | | | | CHICAGO | IL | 60693-5105 | |
| 12774863 | 769P4-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 12774864 | 769P5-BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | |
| 12774862 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | |
| 12767898 | 769PAY2-INLAND SOUTHWEST MANGEMENT | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12767900 | 769PAY-AIG BAKER WACO, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12774869 | 770PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | C/O AHOLD SERVICES | P.O. BOX 3797 | | | BOSTON | MA | 02241-3797 | |
| 12774874 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | |
| 12774880 | 772P2-COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374-6390 | |
| 12774878 | 772PAY-COASTAL GRAND, LLC | LEASE ID: LBEDBAT0 | P.O. BOX 74232 | | | CLEVELAND | OH | 44194-4232 | |
| 12774879 | 772STG-COASTAL GRAND LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2000 COASTAL GRAND CIRLCE | | | MYRTLE BEACH | SC | 29577 | |
| 12767940 | 773P1-EASTERN SHORE CENTRE LC, LC AND SCHILLECI DEL CO, | KINARD, JAN | PO BOX 935165 | | | ATLANTA | GA | 31193-5165 | |
| 12774884 | 773P2-JUBILEE SQUARE, LLC | P.O. BOX 16167 | | | | MOBILE | AL | 36616 | |
| 12774889 | 774P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | INLAND MID-ATLANTIC MANAGEMENT CORP. BLDG | 381775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12774888 | 774P3-PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774890 | 774PAY1-INLAND-SAU LLC (PATTERSON PLACE) | 1775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12774887 | 774PAY2-DDR-SAU DURHAM PATTERSON, L.L.C. | DEPT. 101412-30494 -15582/19342 | PO BOX 83221 | | | CHICAGO | IL | 60691-0221 | |
| 12774891 | 774PAY-LH BOULEVARD, LLC | C/O LINCOLN HARRIS | 4201 CONGRESS STREET SUITE 175 | | | CHARLOTTE | NC | 28209 | |
| 12774897 | 775P2-BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | |
| 12774892 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 12774896 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | |
| 12774900 | 776PAY-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NO. | | CITY OF INDUSTRY | CA | 91746 | |
| 12774904 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12774908 | 778P1-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 4531 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12774909 | 778P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12774910 | 778P3-MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | DEPT. 44531 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12774911 | 778P4-LPC RETAIL ACCOUNTING | JMCR SHERMAN LLC | 2000 MCKINNEY AVENUE | SUITE 1000 | | DALLAS | TX | 75201 | |
| 12774912 | 778PAY-A-S 60 HWY 75 - LOY LAKE, LP | C/O NEWQUEST PROPERTIES | 8807 SAM HOUSTON PARKWAY | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12774921 | 779P2-BVA WOODHILL LLC | T CODE: T0002190 | P.O. BOX 6288 | | | HICKSVILLE | NY | 11802-6288 | |
| 12774920 | 779PAY1-WOODHILL II (E&A), LLC | DEPT 2394 | P.O. BOX 534472 | | | ATLANTA | GA | 30353-4472 | |
| 12774922 | 779PAY-WOODHILL E&A LLC | C/O EDENS & ADVANT REALTY INC | DEPARTMENT 2307 | P.O. BOX 822315 | | PHILADELPHIA | PA | 18182-2315 | |
| 12774927 | 7801P1-GENERAL GROWTH PROPERTIES, INC. | C/O WOODBRIDGE CTR PROP, LLC | 250 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| 12774928 | 7802P1-WESTFIELD, LLC | 11601 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 12774930 | 7803P1-WEST FARMS MALL LLC | CENTER MANAGEMENT OFFICE | 500 WESTFARMS MALL | | | FARMINGTON | CT | 06032-2692 | |
| 12774931 | 7804P1-OBO GMAC 1998-C2 USBANK, NA | C/O IFS | ATTN: ANNIE KEARNEY | 841 HOLT ROAD | | WEBSTER | NY | 14580 | |
| 12774933 | 7805P1-MLMT2006-C2 MALL AT WHITNEY FIELD, LLC | THE MALL AT WHITNEY FIELD - MGMT. OFFICE | 100 COMMERCIAL ROAD | | | LEOMINSTER | MA | 01453 | |
| 12774934 | 7806P1-PHEASANT LANE REALTY TRUST | 310 DANIEL WEBSTER HIGHWAY | | | | NASHUA | NH | 03060 | |
| 12774935 | 7807P1-SOUTH SHORE PLAZA | 250 GRANITE STREET | | | | BRAINTREE | MA | 02184 | |
| 12774936 | 7808P1-NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 707 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 12774938 | 7809P1-STEEPLEGATE MALL, LLC | 270 LOUDON ROAD | | | | CONCORD | NH | 03301 | |
| 12774939 | 780PAY-PARKWAY CROSSING EAST SHOPPING CENTER LP | PO BOX 716011 | | | | PHILADELPHIA | PA | 19171-6011 | |
| 12774940 | 780PAY-THIRD CREEK LLC D/B/A PARKWAY CROSSING EAST | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12774944 | 7810P1-WESTFIELD, LLC | 11601 WILSHIRE BLVD. | 11TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 12774946 | 7811P1-CENTRO ENFIELD LLC | ATTN: ANGELA COUSINEAU | 90 ELM STREET | | | ENFIELD | CT | 06082 | |
| 12774947 | 7812P1-LANESBOROUGH ENTERPRISES NEWCO LLC | THE CLINTON EXCHANGE | ATTN: MEREDITH HOWE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | |
| 12774949 | 7814P1-BP WATERTOWN RETAIL, LLC | PO BOX 845611 | | | | BOSTON | MA | 02284-5611 | |
| 12774951 | 781P1-THE WIDEWATERS GROUP, INC. | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 3 | | | DEWITT | NY | 13214-0003 | |
| 12774952 | 781STG-WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP INC. | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | |
| 12774959 | 783P2-RIVERDALE CENTER OWNER L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12774960 | 783P4-RIVERDALE CENER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12774957 | 783PAY-RIVERDALE CENTER III, LC | MACHIN, JEFF | C/O THE BOYER COMPANY | 90 SOUTH 400 WEST | SUITE 200 | SALT LAKE CITY | UT | 84101 | |
| 12774958 | 783PAY-RIVERDALE CENTER III, LC | VERHAAREN, SCOTT | C/O THE BOYER COMPANY | 90 SOUTH 400 WEST | SUITE 200 | SALT LAKE CITY | UT | 84101 | |
| 12774967 | 784PAY-CARTARIO COMPANY, LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12774970 | 785PAY-WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. NEIDITZ & COMPANY, INC. | 125 LASALLE ROAD #304 | | | WEST HARTFORD | CT | 06107 | |
| 12774973 | 786PA-ROSEMEAD PLACE, LLC | 3505 HART AVENUE SUITE 214 | | | | ROSEMEAD | CA | 91770 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774976 | 787P2-STRINGTOWN SOUTH, LLC | C/O VEREIT MT GROVE CITY OH LLC | ID: PT4A72 | P.O. BOX 841123 | | DALLAS | TX | 75284-1123 | |
| 12774975 | 787PAY-STRINGTOWN SOUTH, LLC | P.O. BOX 209267 | | | | AUSTIN | TX | 78720-9267 | |
| 12774981 | 788P2-CENTERTON SQUARE LLC | DIVIDEND CAPITAL TOTAL REALTYTENANT | ID 400301HO2623 | P.O. BOX 809144 | | CHICAGO | IL | 60680-3144 | |
| 12774982 | 788P3-CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12774980 | 788PAY-CENTERTON SQUARE, LLC | C/O TRT DDR HOLDINGS I | P.O. BOX 809186 | | | CHICAGO | IL | 60680-9186 | |
| 12774991 | 789P2-MONROEVILLE S.C. LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12774989 | 789P3-RCG-MONROEVILLE, LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12774990 | 789PAY-MONROEVILLE S.C., LP | P.O. BOX 82565 | DEPT CODE: SPAM1110A | | | GOLETA | CA | 93118-2565 | |
| 12774998 | 790P2-2200 LOHMAN AVE. LLC | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | |
| 12774999 | 790PAY-VSG PROPERTIES | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | |
| 12775005 | 791P2-EDISON FPIL001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775007 | 791P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12775004 | 791RET-COOK COUNTY TREASURER | PIN 15124280330000 | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197-4488 | |
| 12775006 | 791WS-VILLAGE OF FOREST PARK | ACCT 117000-000 | WATER DEPARTMENT | 517 DESPLAINES AVENUE | | FOREST PARK | IL | 60130 | |
| 12757192 | 7978 SILVER LLC | 7978 COOPER CREEK BLVD | SUITE 100229312 | | | UNIVERSITY PARK | FL | 34201 | |
| 12757193 | 7978 SILVER LLC | P.O. BOX 823201 | REM. | | | PHILADELPHIA | PA | 19182 | |
| 12775782 | 7978 SILVER, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12775026 | 8002P1-BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY | 55 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452-3303 | |
| 12775030 | 8003P1-URSTADT BIDDLE PROPERTIES | P.O. BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 12775035 | 8004P1-CASTLE RIDGE ASSOCIATES | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12775039 | 8005P1-MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE | SUITE 2A | | CLIFTON | NJ | 07012 | |
| 12775040 | 8005P2-BROADWAY BELVEDERE LLC | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | | CLIFTON | NJ | 07012 | |
| 12775045 | 8007P1-NORTH MASSEPEQUA, LLC | C/O SPIEGEL ASSOCIATES | P.O. BOX 6 | | | HICKSVILLE | NY | 11802 | |
| 12775050 | 8008P1-CLOSTER PLAZA MANAGEMENT OFFICE | 21 EAST PARK PLACE | | | | RUTHERFORD | NJ | 07070 | |
| 12775051 | 8008P2-CLOSTER MARKETPLACE (EBA), LLC | T#83909 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 12775055 | 8009P1-298 MERRICK RD LLC | 14 SKILLMAN ST | | | | ROSELYN | NY | 11576 | |
| 12753043 | 800ISHOP CORPORATION | 1401 N BATAVIA STREET 106 | | | | ORANGE | CA | 92867 | |
| 12775058 | 800PAY-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12775061 | 8015P1-SANZARI 89 ASSOCIATES LP | P.O. BOX 2187 | | | | S. HACKENSACK | NJ | 07606 | |
| 12775064 | 8016P1-TOWN POINTE ASSOCIATES | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12775067 | 8017P1-DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | |
| 12775314 | 8018P1-ROXBURY REALTY CORP. | 675 MORRIS AVE SUITE 201 | | | | SPRINGFIELD | NJ | 07081 | |
| 12775070 | 8018P2-ROXVILLE ASSOCIATES | P.O. BOX 48 | | | | GREEN VILLAGE | NJ | 07935 | |
| 12775077 | 801P1-RANCHO BARNES CROSSING, LLC | NW 6226 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6226 | |
| 12775078 | 801P3-RCG-TUPELO, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30305 | |
| 12775079 | 801P4-RCG -TUPELO SPE LLC | C/O RCG VENTURES LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12775080 | 801P5-BC TUPELO, LLC | TWSPC, LTD | P.O. BOX 1864 | | | ATHENS | GA | 30603 | |
| 12775081 | 801P6-THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | |
| 12775089 | 8020P1-AJG ENTERPRISES, LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | |
| 12775094 | 8021P1-FREEDMAN SERVICES | PO BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12775097 | 8022P1-RUSCIO MALL LLC | RUSCIO MANAGEMENT LLC | C/O ALBERT RUSCIO | 285 ARKANSAS DRIVE | | BROOKLYN | NY | 11234 | |
| 12775098 | 8022P2-RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | | | BROOKLYN | NY | 11234 | |
| 12775100 | 8023P1-FIDELITY TOTOWA ASSOCIATES LLC | C/O LRF SLATER COMPANIES, INC. | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12775103 | 8024P1-AMF REALTY LLC | 2009 SUMMER STREET | SUITE 300 | | | STAMFORD | CT | 06905 | |
| 12775106 | 8026P1-CW NORTHRIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 12775110 | 8027P1-LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | |
| 12775115 | 8028P1-OLD BRIDGE MARKET PLACE II, LLC | ATTN: ERIC H. BERGER ESQ. | 402 MAIN STREET | SUITE 402 | | METUCHEN | NJ | 07747 | |
| 12775119 | 8029P1-FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210 | | | RYE | NY | 10580 | |
| 12775123 | 802P1-JORDAN LANDING, LLC | C/O PLAZA AT JORDAN LANDING, LLC | FILE 1384 | | | PASADENA | CA | 91199-1384 | |
| 12775122 | 802PAY-JORDAN LANDING, LLC | 5850 AVERIDA ENCINAS | SUITE A | | | CARLSBAD | CA | 92008 | |
| 12775131 | 8030P1-WURTSBORO ASSOCIATES, LLC | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | |
| 12775135 | 8031P1-MARTIN REALTY & DEVELOPMENT | P.O. BOX 158 | 15 ROUTE 206 | | | NEWTON | NJ | 07860 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775136 | 8031P2-ROUTE 206 NORTHBOUND LLC | C/O MARTIN COMPANIES | P.O. BOX 158 | | | NEWTON | NJ | 07860 | |
| 12775139 | 8033P1-COLONIAL SQUARE LTD, | P.O. BOX 4436 | | | | WARREN | NJ | 07059 | |
| 12775140 | 8033P2-293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 | SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12775145 | 8035P2-UE 675 PATERSON AVENUE LLC | C/O URBAN EDGE PROPERTIES | P.O. BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| 12775144 | 8035PAY1-VNO 675 PATERSON AVENUE LLC | P.O. BOX 416467 | | | | BOSTON | MA | 02241-6467 | |
| 12775148 | 8036P1-STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 12775152 | 8037P1-V&V STORES, INC | 455 CENTRAL PARK AVENUE | SUITE #100 | | | SCARSDALE | NY | 10583 | |
| 12775154 | 8038P1-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12775159 | 8039P1-MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD | SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12775162 | 803P2-ARDEN TEXARKANA LLC | P.O. BOX 677689 | | | | DALLAS | TX | 75267-7689 | |
| 12775166 | 803P3-RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET | SUITE 1E | | SAN DIEGO | CA | 92110 | |
| 12775164 | 803PAY1-TEXARKANA RANCHO, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT | ATTN: CAROLE LASHER | 3978 SORRENTO VALLEY BLVD | SUITE 100 | SAN DIEGO | CA | 92121 | |
| 12775170 | 8040P1-SHREWSBURY COMMONS | PROPERTY 4810 | LOCKBOX #9329 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 12775173 | 8041P1-FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12775176 | 8043P1-SEAVIEW SQUARE, LLC | P.O. BOX 36451 | LOCKBOX NUMBER 36451 | | | NEWARK | NJ | 07188 | |
| 12775177 | 8043P2-GRUBB & ELLIS MANAGEMENT SERVICES, INC | P.O. BOX 29813 | | | | NEW YORK | NY | 10087-9813 | |
| 12775178 | 8043P3-SEAVIEW ACQUISITION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | |
| 12775183 | 8044P1-HERRICKS MINEOLA, LLC | C/O METRORIPCO | 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | |
| 12775186 | 8045P1-HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP. | 225 LIBERTY STREET | 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12775190 | 8047P1-ORANGE PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12775195 | 8049P1-A&R WOODBRIDGE SHOPPING CENTER | 187 MILLBURN AVE | | | | MILLBURN | NJ | 07041 | |
| 12775196 | 8049P2-UE 675 ROUTE 1 LLC | LB#1272 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195-1272 | |
| 12775201 | 804P1-LANE AVENUE 450 LLC | FILE NO. 15062 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12775203 | 804P2-RAMCO-GERSHENSON PROPERTIES, L.P. | THE SHOPS ON LANE AVENUE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12775204 | 804P3-LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12775200 | 804P4-SHOPS ON LANE R2G OWNER LLC | P.O. BOX 411456 | | | | BOSTON | MA | 02241-1456 | |
| 12775205 | 804PAY-UAP-COLUMBUS, JV326132 | C/O LANE AVENUE SHOPPING CENTER | 1585 WEST LANE AVENUE | | | UPPER ARLINGTON | OH | 43221 | |
| 12775202 | 804STRG-SHOPS ON LANE 450 LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775214 | 8050P1-POUGHKEEPSIE SHOPPING CENTER, INC. | C/O ROBERT W. MEHLICHNO. | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12775215 | 8050P2-POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12775218 | 8051P1-SOUTH PLAINFIELD PROPERTIES, LLC | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577-2117 | |
| 12775219 | 8052P1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | |
| 12775227 | 8054P1-VORNADO FINANCE LLC | P.O. BOX 31594 | | | | HARTFORD | CT | 06150-1594 | |
| 12775224 | 8054P2-MORRIS PLAINS HOLDING VF LLC | HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | |
| 12775225 | 8054P3-MORRIS PLAINS LEASING VF LLC | C/O HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | |
| 12775226 | 8054P4-MORRIS PLAINS HOLDING UE LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |
| 12775230 | 8055P1-MID STATE HYE, L.P., | ADAIR, CEIL | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | PARAMUS | NJ | 07652 | |
| 12775231 | 8055P2-MIDSTATE MALL LLC | C/O GABRELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12775232 | 8055P3-MIDSTATE OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND V LLC PROPERTY #0368 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 12775243 | 8056P1-CENTRO NP LLC | CENTRO NP LLC-REIT 99 A&C | 24043 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 12775240 | 8056P2-CENTRO NP LLC | CENTRO NP LLC-REIT 99 | 24043 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 12775241 | 8056P3-SUPER, LLC, | DBA CENTRO NP HOLDINGS 11 SPE, LLC | P.O. BOX 74242 | | | CLEVELAND | OH | 44194-4242 | |
| 12775242 | 8056P4-SUPER, LLC | DBA BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74242 | | CLEVELAND | OH | 44194-4242 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775247 | 8057P1- BASSER-KAUFMAN REAL ESTATE | 151 IRVING PLACE | | | | WOODMERE | NY | 11598 | |
| 12775250 | 8058P1-MARKETPLACE AT EDGEWATER | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12775251 | 8058P2-CAPSTONE MARKETPLACE LLC | 411 HACKENSACK AVENUE | SUITE 102 | | | HACKENSACK | NJ | 07601 | |
| 12775255 | 8059P1-JEFFREY MANAGEMENT CORP | P.O. BOX 3096 | ACCT 319123212-75170001 | | | HICKSVILLE | NY | 11802-3096 | |
| 12775258 | 805P1-GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 12775262 | 8060P1-BOCA GREENS OWNER ASSOCIATES, LLC | C/O STILES PROPERTY MANAGEMENT | 301 E LAS OLAS BLVD | 5TH FL-ACCT DEPT | | FORT LAUDERDALE | FL | 33301 | |
| 12775263 | 8060P2-SBG BOCA HOLDINGS LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12775266 | 8061P1-BRIXMOR SPE 4 LLC | CENTRO HERITAGE SPE 4 LLC | PO BOX 30906 | | | NEW YORK | NY | 10087 | |
| 12775267 | 8061P2-BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12775272 | 8062P1-BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12775273 | 8062P2-BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12775277 | 8063P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | LOCKBOX, C/O CITY NATIONAL BANK | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12775278 | 8063P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80080028 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12775283 | 8064P1-675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | |
| 12775284 | 8064P2-675 AOA OWNER LLC | C/O GFP REAL ESTATE, LLC | 125 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | |
| 12775289 | 8065P1-KR BARN, L.P. | PO BOX 30875 | LEASE ID: 4004032 | | | NEW YORK | NY | 10087-0875 | |
| 12775295 | 8068P1-KFT ENTERPRISES NO. 2 LP | ATTN: VANESSA ROSEMUND | 11620 WILSHIRE BLVD. | STE. 820 | | LOS ANGELES | CA | 90025 | |
| 12775302 | 8069P1-CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12775306 | 806P1-KIM-SAM PR RETAIL, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12775307 | 806PAY-FW-PR LOS COLOBOS LP SE | GPO BOX 361163 | | | | SAN JUAN | PR | 00936-1163 | |
| 12775310 | 8070P1-VALLEY AND PLAINFIELD ASSOCIATES, L.P. | C/O CROMAN DEVELOPMENT CO. | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 12775317 | 8073P1-WEST VALLEY SHOPPING CENTER, INC. | DEPT. 34739,PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12775320 | 8075P1-F&H SINCLAIR PROPERTIES | C/O LEXINGTON MANAGEMENT GROUP | P.O. BOX 572243 | | | TARZANA | CA | 91357-2240 | |
| 12775326 | 8077P1-BELLECLAIRE HOTEL LLC | 1633 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12775330 | 807PAY1-CHANDLER VILLAGE CENTER, LLC | P.O. BOX 743728 | | | | ATLANTA | GA | 30374-3728 | |
| 12775331 | 807PAY-CHANDLER VILLAGE CENTER, LLC | LANOUE., CHRISTINA | P.O. BOX 29309 | | | PHOENIX | AZ | 85038-9309 | |
| 12775336 | 808P2-METROPOLITAN LIFE INSURANCE COMPANY | 3333 S. ORANGE AVENUE #201 | | | | ORLANDO | FL | 32806 | |
| 12775355 | 808PAY-A-LOOP ORLANDO LLC | MENTER, ED | P.O. BOX 414498 | | | BOSTON | MA | 02141-4498 | |
| 12775343 | 809PAY-MIBAREV DEVELOPMENT I, LLC | CB SQUARE | PO BOX 809340 | | | CHICAGO | IL | 60680-9340 | |
| 12765460 | 81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP. | 651 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | |
| 12756296 | 81 ASSOCIATES, LLC | P.O. BOX 384 | C/O PF PASBJERG DEVLPMT CORP.204553 | | | SHORT HILLS | NJ | 07078 | |
| 12775362 | 810P1-FR ASSEMBLY SQUARE, LLC (180-1008) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12775366 | 811PAY-PLAZA FOUR, LLC | 1470 MARIA LANE SUITE 101 | | | | WALNUT CREEK | CA | 94596 | |
| 12775369 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | PO BOX 944018 | | | CLEVELAND | OH | 44194-4018 | |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | |
| 12775373 | 813PAY-COSMO-EASTGATE, LTD | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 12724672 | 8149 BOWIE MALL COMPANY, LLC | P.O. BOX 402930 | | | | ATLANTA | GA | 30384 | |
| 12775376 | 814PAY-KITE WEST 86TH STREET LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12775380 | 815P1-IBT VALPARAISO RECEIVERSHIP | C/O RE/SOLUTIONS | 79 W. MONROE STREET | SUITE 905 | | CHICAGO | IL | 60603 | |
| 12775381 | 815P2-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12775382 | 815P3-IRC RETAIL CENTERS | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12775379 | 815PAY-IBT VALPARAISO INC | 75 REMITTANCE DRIVE | SUITE 6726 | | | CHICAGO | IL | 60675-6726 | |
| 12775387 | 816PAY-ST. CLOUD RAINBOW VILLAGE, LLC | C/O CUSHMAN & WAKEFIELDSDS-12-2659 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 12775394 | 817P1-BRIDGEWATER FALLS I, LLC | C/O CB RICHARD ELLIS INC., RECEIVER | P.O. BOX 6124 | BLDG ID CTU001 | | HICKSVILLE | NY | 11802-6124 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775397 | 817P2-BRIDGEWATER FALLS HAMILTON, LLC | CB RICHARD ELLIS INC., AS AGENT | P.O. BOX 6112 | BLDG ID DDY001 | | HICKSVILLE | NY | 11802-6112 | |
| 12775396 | 817P2-BRIDGEWATER FALLS STATION LLC | 75 REMITTANCE CENTER DRIVE DEPT. 6150 | LOCKBOX #602912 | AC#4136949120 | | CHICAGO | IL | 60675-6150 | |
| 12775395 | 817PAY-BRIDGEWATER FALLS STATION LLC | NW 6319 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6319 | |
| 12775833 | 818PAY-RIVERCHASE CROSSINGS, LLC | ATTN: ACCOUNTING DEPT. | 2100 3RD AVENUE NORTH | SUITE 700 | | BIRMINGHAM | AL | 35203 | |
| 12775409 | 819PAY-WESTMINSTER CROSSING EAST, LLC | C.O GREENBERG COMMERCIAL | 10096 RED RUN BLVD. | SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 12728178 | 8204 LEESBURG PIKE, LLC | 815 LEESBURG PIKE SUITE 11 | C/O ATLANTIC REALTY COMPANIES204503 | | | VIENNA | VA | 22182 | |
| 12767579 | 8204 LEESBURG PIKE, LLC | 8150 LEESBURG PIKE | SUITE 1100 | | | VIENNA | VA | 22182 | |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | |
| 12775427 | 821PAY-DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12775429 | 822PAY-COBBLESTONE SQUARE COMPANY, LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12775432 | 823MORT-MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS, LLC | C/O CITIZENS BANK | P.O. BOX 845376 | | | BOSTON | MA | 02284-5376 | |
| 12775435 | 823P2-MM ALTOONA ASSOCIATES, LP | MORRIS, GREG | C/O CITIZENS BANK | P.O. BOX 845376 | | BOSTON | MA | 02284-5376 | |
| 12775436 | 823P2-MM ALTOONA ASSOCIATES, LP | WILKINSON, BILL | C/O CITIZENS BANK | P.O. BOX 845376 | | BOSTON | MA | 02284-5376 | |
| 12775434 | 823P4-TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12775433 | 823PAY3-AVR-ALTOONA, L.P. | GLASS, ALAN | P.O. BOX 8000-312 | | | BUFFALO | NY | 14267 | |
| 12775439 | 824P1-WILL-RIDGE ASSOCIATES, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12775440 | 824STG3-SECURITY STORAGE | 130 TEST ROAD | | | | NEWFIELD | NY | 14867 | |
| 12775441 | 824STG4-130 TEST LLC | P.O. BOX 3346 | | | | ST. CHARLES | IL | 60174 | |
| 12767873 | 825P1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 32533 COLLECTION CENTER DRIVE | BLDG. 51317 | | | CHICAGO | IL | 60693-0325 | |
| 12767874 | 825P2-CRAIG CROSSING 1031 LLC | PO BOX 204420 | | | | DALLAS | TX | 75320-4420 | |
| 12775444 | 825P3-PARKDAY ELDORADO PLAZA LP | C/O CORINTH PROPERTIES | 4645 N. CENTRAL EXPRESSWAY | SUITE 200 | | DALLAS | TX | 75205 | |
| 12775445 | 825P4-WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REITDEPARTMENT #234 | P.O. BOX 4869 | | | HOUSTON | TX | 77210 | |
| 12767875 | 825PAY-SPC MCKINNEY RETAIL, LTD. | C/O STRODE PROPERTY COMPANY | 5950 BERKSHIRE LANE | SUITE 1600 | | DALLAS | TX | 75225 | |
| 12775449 | 826PAY-JOHNSTOWN SHOPPING CENTER, LLC | P.O. BOX 783966 | | | | PHILADELPHIA | PA | 19178-3966 | |
| 12775453 | 827PAY-GGP JORDAN CREEK, LLC | VILLAGE AT JORDAN CREEK | SDS-12-2497 | PO BOX 86 | | MINNEAPOLIS | MN | 55489-2497 | |
| 12765084 | 8282 MANAGEMENT LLC | NG, MATTHEW, PROPERTY MANAGER | P.O. BOX 8683 | | | BREA | CA | 92822 | |
| 12775455 | 828PAY-AUBURN ASSOCIATES, LLC | 215 W. CHURCH RAOD | SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775460 | 829P2-HOWARD PROTTER, AS RECEIVER | LOCKBOX #28145 | NEWBURGH CAPITAL GROUP LLC | P.O. BOX 28145 | | NEW YORK | NY | 10087-8145 | |
| 12775461 | 829P3-1401 ROUTE 300 HOLDINGS LLC | GMAC MTG SEC INCMTG PT CT SERIES 2006-C1REMIC I | P.O. BOX 785191 | | | PHILADELPHIA | PA | 19178-5191 | |
| 12775462 | 829P4-NEWBURGH MALL REALTY LLC | P.O. BOX 368 | | | | EMERSON | NJ | 07630 | |
| 12775458 | 829P5-NEWBURGH MALL VENTURES LLC | C/O YOUR BACK OFFICE | 9 PERLMAN DRIVE | | | SPRING VALLEY | NY | 10977 | |
| 12775478 | 829PAY-NEWBURGH CAPITAL GROUP, LLC FOR THE BENEFIT OF CW | P.O. BOX 827838 | | | | PHILADELPHIA | PA | 19182 | |
| 12775479 | 830P1-BAY FAIR DEVELOPMENT LLC | C/O MADISON MARKET RETAIL SERVICE | NW5557 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| 12775477 | 830P2-MADISON BAY FAIR LLC | NW 5849 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 12775478 | 830P3-MM/PG (BAYFAIR) PROPERTIES LLC | C/O WELLS FARGO BANK, N.A. | NW 5849 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-4305 | |
| 12775476 | 830P4-SAN LEANDRO JV LLC | C/O BAYFAIR CENTER - TRANSWESTERN | P.O. BOX 30353 | | | TAMPA | FL | 33630 | |
| 12775491 | 832P2-G&I VIII CBL TTC LLC | P.O. BOX 959727 | | | | ST LOUIS | MO | 63195-9727 | |
| 12775492 | 832P3-VEREIT MT RALEIGH (SUMNER) NC, LLC | ID: C10115CINAV (JPM) LOCKBOX | DEPT. 880046 | | | PHOENIX | AZ | 85038-9650 | |
| 12775489 | 832P4-ARG TTRALNC001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12775490 | 832PAY-TRIANGLE TOWN CENTER LLC | PO BOX 74771 | | | | CLEVELAND | OH | 44194-4771 | |
| 12775506 | 833P2-CP VENTURE FIVE-AV LLC | CP VENTURE FIVE LLC | P.O. BOX 277901 | | | ATLANTA | GA | 30384-7901 | |
| 12775507 | 833P2-CP VENTURE FIVE-AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 978615 | | | DALLAS | TX | 75397-8615 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775518 | 834P2-BRIXMOR OAKWOOD COMMONS LLC | BRIXMOR PROPERTY GROUP | P.O. BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 12775519 | 834P3-BVC OAKWOOD COMMONS INC. | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12775517 | 834PAY1-BRIXMOR OAKWOOD COMMONS LLC | CENTRO HERITAGE OAKWOOD COMMONS LLC | P.O. BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| 12775526 | 835PAY-ACP METRO TOWN CENTER LLC | C/O A&C PROPERTIES INC | 4530 E SHEA BLVD | SUITE 100 | | PHOENIX | AZ | 85028 | |
| 12775528 | 836PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | P.O. BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 12775533 | 837P2-CANDLEWOOD LAKE ROAD, LLC | C/O RAYMOUR & FLANIGAN | PO BOX 2207248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12775532 | 837PAY-R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12775538 | 838PAY-HRTC I LLC | PO BOX 17804 | | | | DENVER | CO | 80217-7804 | |
| 12775541 | 839PAY-MAVERICK INVESTORS LLC | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET #1 | | | GREEN BAY | WI | 54301-4601 | |
| 12765884 | 84 WORCESTER ROAD, LLC | GARGIULO, ANTHONY, LANDLORD | C/O RICHARD B. KLIBANERKLIBANER & SABINO | 52 WESTERN AVENUE | | CAMBRIDGE | MA | 02139-3751 | |
| 12728804 | 84 WORCESTER ROAD, LLC | P.O. BOX 1967 | C/O THE GREENWOOD COMPANIES204620 | | | MASHPEE | MA | 02649 | |
| 12757775 | 84.51 LLC | 100 W. 5TH ST. | | | | CINCINNATI | OH | 45202 | |
| 12757774 | 84.51 LLC | P.O. BOX 635029 | | | | CINCINNATI | OH | 45263 | |
| 12775550 | 840P1-WRI-TC SOUTH DADE SHOPPING CENTER | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12775551 | 840P2-SOUTH DADE SHOPPING, LLC | P.O. BOX 310300 | PROPERTY 125810 | | | DES MOINES | IA | 50331-0300 | |
| 12775552 | 840PAY-WOOLBRIGHT PEMBROKE LTD | 3200 N MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12775557 | 841PAY-DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | PO BOX 419030 | | | BOSTON | MA | 02241-9030 | |
| 12775559 | 842P1-LEONA BROCHIN AS TRUSTEE OF THE TRUST | CREATED UNDER ARTICLE 13 OF THE WILL OF SAMUEL NELKIN | C/O LEVIN MANGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 12775560 | 842P2-ALDRICH PLAZA LLC | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12775567 | 843P2-MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12775566 | 843PAY-MONTAUK SHOPPING CENTER ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | |
| 12775571 | 844PAY-DARTMOUTH MARKETPLACE ASSOCIATES, LLC | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | | SMYRNA | GA | 30080 | |
| 12727892 | 8454 STELLER DRIVE LLC | 3900 S HUALAPAI WAY SUITE 200 | C/O LOGIC LV PROPERTYMANAGEMENT269503 | | | LAS VEGAS | NV | 89147 | |
| 12727891 | 8454 STELLER DRIVE LLC | 4401 S DOWNEY ROAD | | | | VERNON | CA | 90058 | |
| 12775878 | 8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S. HUALAPAI WAY | SUITE 200 | | LAS VEGAS | NV | 89147 | |
| 12775576 | 845P1-SEITZ GROUP, INC | 2805 DALLAS PARKWAY | SUITE 110 | | | PLANO | TX | 75093 | |
| 12775577 | 845P2-SPIRIT VC VICTORIA TX LLC | SPIRIT REALTY LPREF: P02604 | P.O. BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 12775575 | 845PAY1-COLE VC VICTORIA TX, LLC | BISHOP, DARCI | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12775576 | 845PAY1-COLE VC VICTORIA TX, LLC | MAYO, CHRISTINA | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12775582 | 846P2-BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 12775583 | 846P3-PARTRIDGE EQUITY GROUP I LLC | DEPT. 3711 | | | | DALLAS | TX | 75312-3711 | |
| 12775581 | 846PAY1-CENTRO HERITAGE SPE 1 LLC | LEASE ID 4109008 | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | |
| 12775584 | 846PAY-HERITAGE PROPERTY INVESTMENT LP | P.O. BOX 3165 | GROUP #37 #03722058 | | | BOSTON | MA | 02241 | |
| 12775591 | 847PAY-OSWEGO DEVELOPMENT LLC | C/O G&A GROUP, INC | 215 W. CHURCH ROAD | SUITE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 12775595 | 848P2-EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET | SUITE 300 | | FORT WAYNE | IN | 46802 | |
| 12775594 | 848PAY1-L&R WANAMAKER,L.L.C | ISLEY, JACK | C/O SPECTRUM BUSINESS VENTURES | 420 NICHOLAS ROAD | SUITE 205 | KANSAS CITY | MO | 64112 | |
| 12775596 | 848PAY-WANNAMAKER VENTURE | 9990 COLLEGE BLVD SUITE 110 | | | | OVERLAND PARK | KS | 66210 | |
| 12775600 | 849P1-BERKSHIRE MERRILL ROAD, LLC | DEPARTMENT 890 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| 12775612 | 850PAY-SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12775613 | 850RET2-ALEXIS WEIK | RECEIVER OF TAXES | 40 NASSAU AVENUE | | | ISLIP | NY | 11751-3645 | |
| 12775614 | 850RET3-RECEIVER OF TAXES | ANDY WITTMAN | 40 NASSAU AVENUE | | | ISLIP | NY | 11751-2645 | |
| 12729480 | 851 CENTRAL AVENUE LLC | 800 BOYLSTON STREET, STE 1300 | THE WILDER COMPANIES210226 | | | BOSTON | MA | 02199 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765210 | 851 CENTRAL AVENUE LLC | C/O UNISON REALTY PARTNERS LLC | ATTN: WENDY CRONIN ASSET MANAGER | 177 HUNTINGTON AVENUE, SUITE 1901 | | BOSTON | MA | 02115 | |
| 12729479 | 851 CENTRAL AVENUE LLC | ONE BROADWAY 14TH FLOOR | C/O UNISON REALTY PARTNERS210226 | | | CAMBRIDGE | MA | 02142 | |
| 12775619 | 851P2-RANCHO SUNSET PLAZA, LP | C/O JJW CAPITAL PARTNERS, INC. | 790 THE CITY DRIVE SOUTH | SUITE 100 | | ORANGE | CA | 92868 | |
| 12775618 | 851PAY1-SBL PROFESSIONAL REALTY INC. | 790 THE CITY DRIVE SOUTH | SUITE 100 | | | ORANGE | CA | 92868-4941 | |
| 12775620 | 851PAY-SBL PROFESSIONAL REALTY, INC | 790 THE CITY DRIVE SOUTH | SUITE 100 | | | ORANGE | CA | 92868 | |
| 12730185 | 8650 VILLA LA JOLLA INC | 16986 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12730181 | 8650 VILLA LA JOLLA INC | 2800 28TH STREET STE #153 | C/O MADISON MARQUETTE RETAIL12289 | | | SANTA MONICA | CA | 90405 | |
| 12730182 | 8650 VILLA LA JOLLA INC | LA JOLLA VILLAGE SQUARE | 8657 VILLA LA JOLLA DR.#12312289 | | | LA JOLLA | CA | 92037 | |
| 12730183 | 8650 VILLA LA JOLLA INC | LOCKBOX 042101 | P.O. BOX 8255212289 | | | GOLETA | CA | 93118 | |
| 12730184 | 8650 VILLA LA JOLLA INC | P.O. BOX 100561 | MS AAF-8650 LAJOLLA VILLAGE SQ12289 | | | PASADENA | CA | 91189 | |
| 12775882 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | ATTN: PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE | SUITE 123 | LA JOLLA | CA | 92037 | |
| 12775881 | 8650 VILLA LA JOLLA, INC. | HEITMAN CAPITAL MANAGEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60606 | |
| 12775629 | 8650P1-TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12775634 | 8671P1-NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO. | 2300 W. SAHARA AVE. | SUITE 530 | | LAS VEGAS | NV | 89117 | |
| 12775635 | 8671P2-COLFIN 2018-11 INDUSTRIAL OWNER, LLC | PO BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12775653 | 872P1-EDISON JAFL001 LLC | EDISON PORTFOLIOS OWNER LLC | 125 S WACHER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775652 | 872RET-DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 12775651 | 872RET-MICHAEL CORRIGAN, TAX COLLECTOR | 231 E FORSYTH STREET | SUITE 130 | | | JACKSONVILLE | FL | 32202-3370 | |
| 12768260 | 8735 HIGHLAND LAKES CENTER, LLC | GARY (PM) | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12748218 | 8735 HIGHLAND LAKES CTR, LLC | P.O. BOX 643342 | | | | PITTSBURGH | PA | 15264 | |
| 12775662 | 873P1-EDISON ADTX001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775663 | 873P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12775729 | 888RET-TOWNSHIP OF UNION | UNION TOWNSHIP TAX COLLECTOR | PO BOX 3609 | | | UNION | NJ | 07083 | |
| 12775711 | 899TAX-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | P.O. BOX 3609 | | UNION | NJ | 07083 | |
| 12728737 | 900-950 CHURCH STREET PROPERTY | 2211 N ELSTON AVE | LLCSUITE 400271001 | | | CHICAGO | IL | 60614 | |
| 12728736 | 900-950 CHURCH STREET PROPERTY | P.O. BOX 22107 | LLCC/O COLLIERS USA YARDI271001 | | | TAMPA | FL | 33622 | |
| 12772850 | 900-950 CHURCH STREET PROPERTY LLC | VALERUGO, GLORIA, ACCOUNT MANAGER | C/O COLLIERS | 71 SOUTH WACKER DRIVE | SUITE 3700 | CHICAGO | IL | 60606 | |
| 12753044 | 9055-7588 QUEBEC INC/CA | 5605 DE GASPE-SUITE 900 | | | | MONTREAL | QC | H2T 2A4 | CANADA |
| 12775703 | 90877P1-250 HUDSON STREET, LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12775730 | 90886RET-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVE. | BLK 3401 LOT 10 | | UNION | NJ | 07083 | |
| 12775709 | 90887RET-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | PO BOX 3609 | | UINION | NJ | 07083 | |
| 12775713 | 90889RET-CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | |
| 12775712 | 90899P1-EDISON UNNJ001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775731 | 90995P3-EDISON UNNJ001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12753045 | 92636604 QUEBEC/NORKA LIVING | 10217 CH COTE DE LIESSE | | | | DORVAL | QC | H9P 1A3 | CANADA |
| 12753046 | 9287973 CANADA INC ZIPDECOR | 1062 CHEMIN DU GOLF | | | | MONTREAL | QC | H3E 1H4 | CANADA |
| 12753047 | 9292-6237 QUEBEC INC. DBA MAKEMYBELLYFIT | 108 MAYWOOD AVENUE | | | | POINTE-CLAIRE | QC | H9R 3L8 | CANADA |
| 12775751 | 92995P1-FIERA REAL ESTATE CORE FUND LP | CHIANG, LISA, FINANCE MANAGER | C/O COLLIERS MACAULAY NICOLLS INC. | 181 BAY STREET | SUITE 1400 | TORONTO | ON | M5J 2V1 | CANADA |
| 12753048 | 9300-0149 QC INC DBA SWISS COMFORTS | 5590 AVE ROYALMOUNT | | | | MONT-ROYAL | QC | H4P 1H7 | CANADA |
| 12775718 | 935P1-ONE-TWO JERICHO PLAZA OWNER | C/O ONYX MANAGEMENT GROUP, LLC | PO BOX 69 | | | LAUREL | NY | 11948-0069 | |
| 12775719 | 935P2-JERICHO PLAZA LLC | PO BOX 826849 | | | | PHILADELPHIA | PA | 19182-6849 | |
| 12775720 | 935P3-G&I IX JERICHO PLAZA LLC | PO BOX 392773 | | | | PITTSBURGH | PA | 15251-9773 | |
| 12753049 | 9388-0300 QUEBEC INC. DBA KIT AND | 2435 RUE GUENETTE | | | | MONTREAL | QC | H4R 2E9 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775769 | 94520P1-SUTTER WEST BAY HOSPITALS | 2020 WEST EL CAMINO AVE. #110 | | | | SACRAMENTO | CA | 95833 | |
| 12775771 | 94521P1-VAN-HUD REALTY CO., L.P. | 110 EAST 59TH STREET | 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775773 | 94522P1-315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12746136 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213537 | 7501 WISCONSIN AVE | C/O CWCCAPITAL ASSET MGNTSUITE 500 WEST213537 | | | BETHESDA | MD | 20814 | |
| 12746137 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213537 | P.O. BOX 13550 | SITE O213537 | | | PHILADELPHIA | PA | 19101 | |
| 12730927 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213626 | 7501 WISCONSIN AVE | C/O CW CAPITALSUITE 500 WEST213626 | | | BETHESDA | MD | 20814 | |
| 12730928 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213626 | P.O. BOX 13550, SITE O | | | | PHILADELPHIA | PA | 19101 | |
| 12773236 | 946 ORLEANS ROAD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | SUITE 500 WET | | BETHESDA | MD | 20814 | |
| 12753050 | 9510273 CANADA LTD DBA: HEADWATER SALES & IMPORTS | 27 GRANITE STONES DRIVE | | | | CALEDON | ON | L7C 0E2 | CANADA |
| 12775726 | 960PAY-110 BI COUNTY BLVD ASSOCIATES, LLC | 85 SOUTH SERVICE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12724914 | 9620 - TERRACE ASSOCIATES | 1370 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12775793 | 96886P1-BSREP MARINA VILLAGE OWNER LLC | PO BOX 398691 | | | | SAN FRANCISCO | CA | 94139-8691 | |
| 12775794 | 96886P2-G&I IX MARINA VILLAGE OFFICE PARK LP | PO BOX 6609 | | | | PASADENA | CA | 91109 | |
| 12775807 | 96935P1-DEPARTMENT OF TRANSPORTATION, STATE OF CA | ATTN: CASHIER | PO BOX 168019 | ACCT#04-ALA-880-0047-07 | | SACRAMENTO | CA | 95816-8019 | |
| 12775809 | 96990P1-BSREP MARINA VILLAGE OWNER LLC | PO BOX 398691 | | | | SAN FRANCISCO | CA | 94139-8691 | |
| 12775810 | 96990P2-G&I IX MARINA VILLAGE OFFICE PARK LP | PO BOX 840114 | | | | LOS ANGELES | CA | 90084-0114 | |
| 12730403 | 985 HARLEY STRICKLAND BLVD HLD | 2301 LUCIEN WAY , SUITE 100 | C/O CW CAPITAL ASSET MGNT,LLC208736 | | | MAITLAND | FL | 32751 | |
| 12766509 | 985 HARLEY STRICKLAND BLVD HOLDINGS | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY SUITE 100 | | | MAITLAND | FL | 32751 | |
| 12729651 | 985 WEST VOLUSIA LLC | 543 BAY STREET | FLORIDA LIMITED LIABILITYCOMPANY210493 | | | STATEN ISLAND | NY | 10304 | |
| 12729650 | 985 WEST VOLUSIA LLC | P.O. BOX 628306 | | | | ORLANDO | FL | 32862 | |
| 12766510 | 985 WEST VOLUSIA, LLC | C/O SELECT STRATEGIES BROKERAGE, LLC | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | |
| 12775727 | 990PAY-RDB HOLDINGS LLC AND YBY HOLDINGS LLC | C/O READ PROPERTIES INC | ATTN: ROBERT WOLF | 4706 18TH AVENUE | | BROOKLYN | NY | 11204 | |
| 12775728 | 995RET2-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| 12746625 | A & B HOME DIV OF A & B HONGA GROUP | 12178 4TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12746626 | A & B HOME DIV OF A & B HONGA GROUP | 660 NORTH PIONEER AVE SUITE 200 | | | | WOODLAND | CA | 95776 | |
| 12753063 | A & E BATH & SHOWER INC. | 9181 BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 12733218 | A & G REAL ESTATE PARTNERS | 445 BROADHOLLOW RD., SUITE 410 | | | | MELVILLE | NY | 11747 | |
| 12664764 | A & L BORG FOUNDATION INC | 220 RIVERSIDE BLVD | UNIT 3M | | | NEW YORK | NY | 10069-1002 | |
| 12767881 | A & N MANAGEMENT, INC. | MILBY, PEGGY | 902 CLINT MOORE ROAD | SUITE 110 | | BOCA RATON | FL | 33487 | |
| 12724691 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | P.O. BOX 2470205160 | | | PORTAGE | MI | 49081 | |
| 12771650 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | | | | PORTAGE | MI | 49024 | |
| 12771651 | A & W ACQUISITIONS, LLC | DENT, TED, PROPERTY MANAGER | 700 MALL DRIVE | | | PORTAGE | MI | 49024 | |
| 12724692 | A & W ACQUISITIONS, LLC | P.O. BOX 2470 | | | | PORTAGE | MI | 49024 | |
| 12800867 | A BAKER, TANYA | ADDRESS ON FILE | | | | | | | |
| 12717569 | A BROADER VIEW INC. | 100 VICKERY LANE | | | | ROSWELL | GA | 30075 | |
| 12656868 | A BRUCE TORREY | ADDRESS ON FILE | | | | | | | |
| 12717571 | A BRYTE IDEA LLC | 5484 CHARLESTON DRIVE | | | | VALLEY CITY | OH | 44280 | |
| 12746640 | A CHEERFUL CANDLE LLC | 300 FRONT STREET | | | | ELMER | NJ | 08318 | |
| 12750287 | A COLLIER & E SHUTT TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663666 | A DANIEL BARELA IRA | ADDRESS ON FILE | | | | | | | |
| 12788271 | A GOLDEN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12662897 | A KENTON CUST FOR | ADDRESS ON FILE | | | | | | | |
| 12658345 | A KLUG & B KLUG TTEE | ADDRESS ON FILE | | | | | | | |
| 12738959 | A LA CARTE SPECIALTY FOOD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738960 | A LA CARTE SPECIALTY FOOD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717636 | A LA MAISON | 196 EAST MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| 12807512 | A LAFOLLETTE, JOE | ADDRESS ON FILE | | | | | | | |
| 12790474 | A LEITE, TRACY | ADDRESS ON FILE | | | | | | | |
| 12735197 | A MUTUAL LEGAL RESERVE COMPANY | 1001 E LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 12732833 | A N DERINGER INC | 64 NO MAIN STREET | | | | SAINT ALBANS | VT | 05478 | |
| 12656993 | A ROBLEDANO AGUIRRE & R | ADDRESS ON FILE | | | | | | | |
| 12750321 | A SALZER & J SALZER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750003 | A THEODOSSY & S THEODOSSY TTEE | ADDRESS ON FILE | | | | | | | |
| 12747522 | A WARNER IDEA LLC | 3603 BRIAR LN | | | | HAZEL CREST | IL | 60429 | |
| 12775527 | A&C PROPERTIES, INC. | KOEPKE, JENNIFER | 4530 EAST SHEA BLVD. | SUITE 100 | | PHOENIX | AZ | 85028 | |
| 12735391 | A&H PLUMBING LLC | 6515 ESTES ST | | | | ARVADA | CO | 80004 | |
| 12755220 | A&R WOODBRIDGE SHOPPING CENTER | 187 MILBURN AVE | SUITE 6109631 | | | MILLBURN | NJ | 07041 | |
| 12767767 | A&W COMMERCIAL REAL ESTATE | TENBARGE, SCOTT, PROPERTY MANAGER | 1515 ARAPAHOE STREET | SUITE 1545 | | DENVER | CO | 80202 | |
| 12808639 | A, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12815593 | A, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 12747523 | A. W. FABER-CASTELL USA INC. | 9450 ALLEN DRIVE | | | | CLEVELAND | OH | 44125 | |
| 12747524 | A. W. FABER-CASTELL USA INC. | P.O. BOX 634500 | | | | CINCINNATI | OH | 45263 | |
| 12748589 | A.C. MOORE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738966 | A.C. MOORE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748588 | A.C. MOORE INC. | LAWRENCE M. FRIEDMAN | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12738967 | A.C. MOORE INC. | MICHAEL NORMAN COOPERSMITH | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12717605 | A.D. SUTTON AND SONS INC. | 10 WEST 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 12731000 | A.D.D. HOLDINGS, LP_RNT 23947 | 3131 MCKINNEY AVE.,STE.400 | ATTN:ARTEMIO DE LA VEGA23947 | | | DALLAS | TX | 75204 | |
| 12724777 | A.D.D. HOLDINGS, LP_RNT204995 | 5823 NORTH MESA #195 | | | | EL PASO | TX | 79912 | |
| 12746166 | A.J. & W. INC. | 221 KALIHI STREET | | | | HONOLULU | HI | 96818 | |
| 12746162 | A.J. MILLER/CANDLES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746165 | A.J. SIRIS PRODUCTS | P.O. BOX 39 150 MAIN STREET | | | | OGDENSBURG | NJ | 07439 | |
| 12753069 | A.L. ELLIS INC. | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| 12743903 | A.O. SMITH CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743902 | A.O. SMITH CORPORATION | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12743904 | A.O. SMITH CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759415 | A.P. DEAUVILLE LLC | 594 JERSEY AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12717805 | A.R. NORTH AMERICA INC. | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 12757589 | A.R.M. TEXTTILES | 9D/15 RAMAKRISHNAPURAM NORTH | | | | KARUR | | 639001 | INDIA |
| 12664763 | A.SCOTT BURTON IRA | ADDRESS ON FILE | | | | | | | |
| 12744945 | A.T.N. INC. | 2970 MARIA AVE STE 123 | | | | NORTHBROOK | IL | 60062 | |
| 12732688 | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LANE | | | | SACRAMENTO | CA | 95827 | |
| 12737749 | A3 FASTENERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737750 | A3 FASTENERS LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737751 | A3 FASTENERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717554 | AAA BATH FASHIONS | 10 GARDEN TERRACE CT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12717555 | AAA BATH FASHIONS | 925 SHERMAN AVE | | | | HAMDEN | CT | 06514 | |
| 12717556 | AAA PHARMACEUTICAL INC. | 681 MAIN STREET | | | | LUMBERTON | NJ | 08048 | |
| 12717557 | AABIS DESIGNS | B-113 SECTOR-67 NODIA-201301 | | | | NOIDA | | 201301 | INDIA |
| 12717558 | AABIS DESIGNS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12769339 | AAC MANAGEMENT CORP. | FURER, DONNY | 150 E. 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738957 | AAKASH CHEMICALS & DYE-STUFFS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738958 | AAKASH CHEMICALS & DYE-STUFFS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12660471 | AAMGI 401(K) PSP | ADDRESS ON FILE | | | | | | | |
| 12732705 | AARKAY TECHNOLOGIES INC | 2025 ANGEL OAK DR | | | | FORT MILL | SC | 29715 | |
| 12664167 | AARON FURST | ADDRESS ON FILE | | | | | | | |
| 12717559 | AARON INDUSTRIES INC. | 2738 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12717560 | AARON INDUSTRIES INC. | P.O. BOX 305 | | | | CLINTON | SC | 29325 | |
| 12659233 | AARON JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12660926 | AARON T SABERS | ADDRESS ON FILE | | | | | | | |
| 12801226 | AARON, DEMIYAH | ADDRESS ON FILE | | | | | | | |
| 12749303 | AARON'S, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749304 | AARON'S, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749305 | AARON'S, INC. | MARK DAYTON HERLACH | EVERSHEDS SUTHERLAND (US) LLP | 700 6TH STREET, NW. | SUITE 700 | WASHINGTON | DC | 20001-3980 | |
| 12740470 | AARONSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813721 | AARONSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12809372 | AARONSON, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12797451 | AARY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12793910 | AAS, SALLY | ADDRESS ON FILE | | | | | | | |
| 12789882 | AASIM, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12756900 | AAT ALAMO QUARRY LLC | 11455 EL CAMINO REAL | SUITE 200212848 | | | SAN DIEGO | CA | 92130 | |
| 12768092 | AAT ALAMO QUARRY, LLC | 11455 EL CAMINO REAL | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12726031 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 12730229 | AB METRO PROP LTD, STATION SQ | RETAIL LP,C/O ANTHEM PROP GRP | LTD STE 1100 BENTAL IV | BOX49200 1055 DUNSMUIR ST247071 | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12268779 | AB METRO PROPERTIES LTD. | C/O ANTHEM PROPERTIES GROUP LTD. | 1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12725586 | AB/COBB PLAZA LTD.,PARTNERSHIP | 1701 LEE BRANCH LANE | C/O AIG BAKER S.C.PROPERTIES21033 | | | BIRMINGHAM | AL | 35242 | |
| 12729939 | ABACUS CORPORATION | 610 GUSRYAN STREET | | | | BALTIMORE | MD | 21224 | |
| 12729942 | ABACUS CORPORATION | P.O. BOX 37766 | CORPORATE HEADQUATERS | | | BALTIMORE | MD | 21297 | |
| 12729940 | ABACUS CORPORATION | P.O. BOX 69101 | | | | BALTIMORE | MD | 21264 | |
| 12729941 | ABACUS CORPORATION | P.O. BOX 824900 | CORPORATE HEADQUATERS | | | PHILADELPHIA | PA | 19182 | |
| 12807591 | ABAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806940 | ABADIE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12717561 | ABANDC COMPANY INC. | 5 PONY LANE | | | | WESTPORT | CT | 06880 | |
| 12798997 | ABANES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12717562 | ABANI HOME LLC | 100 S BISCAYNE BLVD 300 | | | | MIAMI | FL | 33131 | |
| 12798561 | ABARCA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12779417 | ABAS, SHADAH | ADDRESS ON FILE | | | | | | | |
| 12791101 | ABASLLARI, MARSID | ADDRESS ON FILE | | | | | | | |
| 12783864 | ABATELLI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12748108 | ABB INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738616 | ABB INC. | JAMES EDWARD RANSDELL , IV | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12748109 | ABB INC. | JAMES R. CANNON , JR. | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12748110 | ABB INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759296 | ABBA I REALTY, L.L.C. | P.O.BOX. 30363 | | | | TAMPA | FL | 33630 | |
| 12771146 | ABBA I REALTY, L.L.C. | SCHWARTZ, DEBORAH | C/O BUCHBINDER & WARREN, LLC | ONE UNION SQUARE WEST | | NEW YORK | NY | 10003 | |
| 12816843 | ABBAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12815187 | ABBAS, SYED | ADDRESS ON FILE | | | | | | | |
| 12794319 | ABBAS, TUBA | ADDRESS ON FILE | | | | | | | |
| 12773756 | ABBELL ASSOCIATES, LLC | SUTPHEN, JIM, PROPERTY MANAGER | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 12769319 | ABBEY LANDMARK OPERATING LLC | EPSTEIN, ROBERT | 575 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 12724531 | ABBEY LANDMARK OPERATING LP | P.O. BOX 414651 | C/O THE ABBEY GROUP204934 | | | BOSTON | MA | 02241 | |
| 12742479 | ABBEY LYNN MODELS | 55 WASHINGTON STREET # 730 | | | | BROOKLYN | NY | 11201 | |
| 12717563 | ABBOTT LABORATORIES INC./ROSS DIV. | 625 CLEVELAND AVENUE | | | | COLUMBUS | OH | 43215 | |
| 12717564 | ABBOTT LABORATORIES INC./ROSS DIV. | 75 REMITTANCE DR SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 12717566 | ABBOTT LABS. INC. | P.O. BOX 3706 | | | | BOSTON | MA | 02241 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717565 | ABBOTT LABS-ASHLAND | DEPT L211 | | | | COLUMBUS | OH | 43260 | |
| 12746615 | ABBOTT NUTRITION | 75 REMITTANCE DR SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 12746616 | ABBOTT NUTRITION | 8445 FREEPORT PKWY STE 240 | | | | IRVING | TX | 75063 | |
| 12779800 | ABBOTT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12786557 | ABBOTT, HALEE | ADDRESS ON FILE | | | | | | | |
| 12779188 | ABBOTT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12808767 | ABBOTT, LANIKA | ADDRESS ON FILE | | | | | | | |
| 12799616 | ABBOTT, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12791743 | ABBOTT, TAYLON | ADDRESS ON FILE | | | | | | | |
| 12795779 | ABBOTT, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12790076 | ABBOUD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12746617 | ABBYSON LIVING LLC | 26500 WEST AGOURA RD 102-875 | | | | CALABASAS | CA | 91302 | |
| 12746618 | ABBYSON LIVING LLC IMPORT | 26500 AGOURA RD SUITE 102-875 | | | | CALABASAS | CA | 91302 | |
| 12746619 | ABC DISTRIBUTION / INNOVATIVE KIDS | 50 WASHINGTON STREET STE 201 | | | | NORWALK | CT | 06854 | |
| 12746620 | ABC DISTRIBUTION / INNOVATIVE KIDS | DEPT 8325 | | | | CAROL STREAM | IL | 60122 | |
| 12757747 | ABC FIRE & SAFETY INC. | 750 FAIRFIELD AVE. | | | | KENILWORTH | NJ | 07033 | |
| 12738224 | ABC ORDER PROCESSING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738225 | ABC ORDER PROCESSING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738226 | ABC ORDER PROCESSING, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12727017 | ABC WORKS LLC | 63 GLORIA DR | | | | ALLENDALE | NJ | 07401 | |
| 12809362 | ABD, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12780853 | ABDALLA, ABDELRAHMAN | ADDRESS ON FILE | | | | | | | |
| 12787721 | ABDALLA, FATMA | ADDRESS ON FILE | | | | | | | |
| 12742304 | ABDALLA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12790534 | ABDALLA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12786361 | ABDALLAH, JAMAAL | ADDRESS ON FILE | | | | | | | |
| 12780979 | ABDELAZIZ, KHATIB | ADDRESS ON FILE | | | | | | | |
| 12782294 | ABDELNOUR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12782193 | ABDELNOUR, PARTHINA | ADDRESS ON FILE | | | | | | | |
| 12786561 | ABDEL-QADER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12802339 | ABDEL-RAZEK, ALANA | ADDRESS ON FILE | | | | | | | |
| 12794186 | ABDELWAHED, HALA | ADDRESS ON FILE | | | | | | | |
| 12789563 | ABDI, FADUMA | ADDRESS ON FILE | | | | | | | |
| 12802792 | ABDI, FARHIYA | ADDRESS ON FILE | | | | | | | |
| 12795207 | ABDI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12803461 | ABDI, ZAK | ADDRESS ON FILE | | | | | | | |
| 12793506 | ABDILLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782769 | ABDINOOR, RAHMO | ADDRESS ON FILE | | | | | | | |
| 12801531 | ABDIRAHMAN, ASHA | ADDRESS ON FILE | | | | | | | |
| 12790730 | ABDIZADEH, PARSA | ADDRESS ON FILE | | | | | | | |
| 12791545 | ABDOULAYE, HADIA | ADDRESS ON FILE | | | | | | | |
| 12814341 | ABDUL HAKIM, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 12664232 | ABDUL-AZIZ MALIK | ADDRESS ON FILE | | | | | | | |
| 12795858 | ABDULLA, DALAL | ADDRESS ON FILE | | | | | | | |
| 12797807 | ABDULLA, YAMI | ADDRESS ON FILE | | | | | | | |
| 12796836 | ABDULLAH, RAYYA | ADDRESS ON FILE | | | | | | | |
| 12814851 | ABDULLAHI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815982 | ABDULLAHI, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12806212 | ABDUL-RASHEED, FAIZAH | ADDRESS ON FILE | | | | | | | |
| 12783149 | ABDUL-RASHEED, ZAKARIYA | ADDRESS ON FILE | | | | | | | |
| 12787110 | ABDUL-SHAKUR, ABDUL-ATHEEM | ADDRESS ON FILE | | | | | | | |
| 12782180 | ABDUL-WAHHAB, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12788776 | ABED, ANNALIA | ADDRESS ON FILE | | | | | | | |
| 12805785 | ABEDI, EMIDENCIA | ADDRESS ON FILE | | | | | | | |
| 12803292 | ABEE, MADISYN | ADDRESS ON FILE | | | | | | | |
| 12785087 | ABEGANIA, ANNE REEJHIN | ADDRESS ON FILE | | | | | | | |
| 12739358 | ABEK LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739359 | ABEK LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739357 | ABEK LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12723996 | ABEL WOMACK INC | 40 CARPENTER LANE | | | | WALLINGFORD | CT | 06492 | |
| 12723997 | ABEL WOMACK INC | P.O. BOX 776 | | | | WALLINGFORD | CT | 06492 | |
| 12723998 | ABEL WOMACK INC | P.O. BOX 846031 | | | | BOSTON | MA | 02284 | |
| 12798971 | ABEL, ROB | ADDRESS ON FILE | | | | | | | |
| 12790521 | ABELAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12814595 | ABELL, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12811926 | ABELSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12746621 | ABENA NORTH AMERICA INC. | 600 CORPORATE POINTE STE 1100 | | | | CULVER CITY | CA | 90230 | |
| 12802917 | ABEPI, AJUADAM | ADDRESS ON FILE | | | | | | | |
| 12815381 | ABERA, DAWIT | ADDRESS ON FILE | | | | | | | |
| 12788432 | ABERA, TIRSIT | ADDRESS ON FILE | | | | | | | |
| 12725724 | ABERCORN VENTURE | P.O. BOX 7328 | C/O CHATHAM PLAZA SHOPPING CTR24898 | | | OVERLAND PARK | KS | 66207 | |
| 12744816 | ABERCROMBIE & FITCH TRADING CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744817 | ABERCROMBIE & FITCH TRADING CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744815 | ABERCROMBIE & FITCH TRADING CO. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12802496 | ABERCROMBIE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12792827 | ABERCROMBIE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12787233 | ABERCROMBIE, HALIEGH | ADDRESS ON FILE | | | | | | | |
| 12755768 | ABERDEEN COMMONS | ASSOCIATES LLC | P.O. BOX 263212755 | | | EMERSON | NJ | 07630 | |
| 12726106 | ABERDEEN COMMONS | ASSOCIATES LLC | P.O. BOX 334 LENNOX HILL STA212755 | | | NEW YORK | NY | 10021 | |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGEING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765240 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | |
| 12728339 | ABERDEEN COMMONS, LLC | P.O. BOX 1087 | C/O SMI II, INC.204520 | | | WEST END | NC | 27376 | |
| 12755153 | ABERDEEN TOWNSHIP PLANNING BOA | 1 ABERDEEN SQUARE | | | | MATAWAN | NJ | 07747 | |
| 12733612 | ABERDEEN TOWNSHIP PLANNING BOA | BOARD OF HEALTH | ONE ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | |
| 12723698 | ABERDEEN TOWNSHIP PLANNING BOA | ONE ABERDEEN SQUARE | BOARD OF HEALTH | | | ABERDEEN | NJ | 07747 | |
| 12778787 | ABERIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12798183 | ABERNATHY, AKATERINE | ADDRESS ON FILE | | | | | | | |
| 12788467 | ABERT, PERSEPHONE | ADDRESS ON FILE | | | | | | | |
| 12784864 | ABEYTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12746622 | ABG ACCESSORIES | 1000 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 12746623 | ABG ACCESSORIES | 20 COMMERCE DRIVE SUITE 115 | | | | CRANFORD | NJ | 07016 | |
| 12746624 | ABHI HOME | PLOT 45 SECTOR 29-1 HUDA PANIPAT | | | | HARYANA | | 132103 | INDIA |
| 12659924 | ABIGAIL H SMITH TR SHARE | ADDRESS ON FILE | | | | | | | |
| 12660910 | ABILIO DE FREITAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| 12803026 | ABIODUN, HABEEB | ADDRESS ON FILE | | | | | | | |
| 12731876 | ABJ GROUP ADVANCEMENT TX LLC | 3102 MAPLE AVE | SUITE 350267067 | | | DALLAS | TX | 75201 | |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | |
| 12731877 | ABJ GROUP ADVANCEMENT TX LLC | P.O. BOX 120510 | DEPT 0510267067 | | | DALLAS | TX | 75312 | |
| 12746627 | ABJP LLC DBA HYD FOR MEN | 9858 CLINT MOORE RD C-111-191 | | | | BOCA RATON | FL | 33496 | |
| 12757744 | ABL MARKETING, LLC | 9610 RITTENBERRY DRIVE, BRENTWOOD | | | | FOREST HILLS | TN | 37027 | |
| 12745653 | ABLE GROUP TECHNOLOGIES INC. | 281 HWY 79 | | | | MORGANVILLE | NJ | 07751 | |
| 12812790 | ABLER, TEAL | ADDRESS ON FILE | | | | | | | |
| 12746628 | ABO GEAR LLC | 820 CHURCH STREET | | | | DECATUR | GA | 30030 | |
| 12725269 | ABOE LOCKWORKS LTD | 1308 CENTER ST N | | | | CALGARY | AB | T2E 2R7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815523 | ABOEL-NASR, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12741421 | ABOODY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12790213 | ABOODY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795989 | ABOSHAR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12803383 | ABOUELRIGAL, OMAR | ADDRESS ON FILE | | | | | | | |
| 12741318 | ABOUNADER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12783189 | ABOUNADER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12717567 | ABOVE & BEYOND BALLOONS INC | 16661 JAMBOREE RD | | | | IRVINE | CA | 92606 | |
| 12717568 | ABOVE EDGE INC. | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 12737098 | ABRAHAM LINC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737097 | ABRAHAM LINC CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737100 | ABRAHAM LINC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12750322 | ABRAHAM LINCOLN HIGH SCHOOL ALUMNI | FOUNDATION | ATTN: ALAN KINCHELOE | 2600 SW 9TH ST | | DES MOINES | IA | 50315-1955 | |
| 12664461 | ABRAHAM LOUIS OREN ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12785473 | ABRAHAM, ANDELLE | ADDRESS ON FILE | | | | | | | |
| 12800115 | ABRAHAM, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782691 | ABRAHAM, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786005 | ABRAHAM, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12787312 | ABRAHAM, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782297 | ABRAHAMS, SHEVANICE | ADDRESS ON FILE | | | | | | | |
| 12811940 | ABRAHAMSON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12803013 | ABRAHAMSON, WILL | ADDRESS ON FILE | | | | | | | |
| 12781448 | ABRAHAN BLANCO, ELISABET | ADDRESS ON FILE | | | | | | | |
| 12750004 | ABRAM DEBOIS VAN METER ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12786929 | ABRAM, AHLAYLA | ADDRESS ON FILE | | | | | | | |
| 12778849 | ABRAM, RONALD | ADDRESS ON FILE | | | | | | | |
| 12804311 | ABRAMS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780893 | ABRAMS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12748287 | ABRAMSON LEVIN & GINDI LLP DBA | 3580 WILSHIRE BLVD STE 1260 | ABRAMSON LABOR GROUP | AS ATTORNEYS FOR JEREMY BARDWELL | | LOS ANGELES | CA | 90010 | |
| 12799367 | ABRAMSON, MADISEN | ADDRESS ON FILE | | | | | | | |
| 12803203 | ABRAR, RAKIN | ADDRESS ON FILE | | | | | | | |
| 12792665 | ABREGO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803369 | ABREGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801693 | ABRENICA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780666 | ABREU DE CEDANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12777500 | ABREU ESPINAL, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12799408 | ABREU MEJIA, HIAMDRA | ADDRESS ON FILE | | | | | | | |
| 12788502 | ABREU, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12805051 | ABREU, DORYS | ADDRESS ON FILE | | | | | | | |
| 12789118 | ABREU, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12799051 | ABREU, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 12813562 | ABREU, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12660272 | ABRIL29 HOLDINGS LTD | 8601 NW 27 STREET | SUITE # 051-513799 | | | DORAL | FL | 33122-1918 | |
| 12717570 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 12717572 | ABSOLUTE NEW YORK | 19 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12779530 | ABT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12808755 | ABT, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809399 | ABUASSI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12790206 | ABUBAKER, JOSEF | ADDRESS ON FILE | | | | | | | |
| 12790763 | ABUGOV, ILANA | ADDRESS ON FILE | | | | | | | |
| 12783916 | ABU-MATHKOUR, MALIK | ADDRESS ON FILE | | | | | | | |
| 12791882 | ABUNDIO, YANELI | ADDRESS ON FILE | | | | | | | |
| 12717573 | ABV GROUP INC. | 19736 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 12717575 | AC BROTHERS | NH-24 LAKRI FAZALPUR DELHI RD | | | | MORADABAD | | 244001 | INDIA |
| 12728562 | AC COWESETT PURCHASER,LLC | P.O. BOX 601281 | | | | CHARLOTTE | NC | 28260 | |
| 12737291 | ACACIA DESIGN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737290 | ACACIA DESIGN, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12737292 | ACACIA DESIGN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737293 | ACACIA DESIGN, INC. | OLIVER MANFRED KRISCHIK | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12656873 | ACADEMIAS DE CIENCIAS FISICAS | ADDRESS ON FILE | | | | | | | |
| 12766211 | ACADEMY SQUARE | WARE, KYLA, PROPERTY MANAGER | 595 S. RIVERWOODS PARKWAY | | | LOGAN | UT | 84321 | |
| 12766212 | ACADEMY SQUARE LLC | 399 NORTH MAIN ST | SUITE 200 | | | LOGAN | UT | 84321 | |
| 12728989 | ACADEMY SQUARE, LLC | 595 SO RIVERWOODS PKWY | SUITE 400204668 | | | LOGAN | UT | 84321 | |
| 12738844 | ACADEMY, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738842 | ACADEMY, LTD. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12738845 | ACADEMY, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774503 | ACADIA BRANDYWINE HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 10580 | | RYE | NY | 10580 | |
| 12724498 | ACADIA BRANDYWINE HOLDINGS,LLC | P.O. BOX 415980 | 0079-003039202446 | | | BOSTON | MA | 02241 | |
| 12724604 | ACADIA BRANDYWINE SUBSIDIARY | P.O. BOX 417014 | PROPERTY NO. 0077204834 | | | BOSTON | MA | 02241 | |
| 12747839 | ACADIA BRANDYWINE TOWN CTR.LL | 1311 MAMARONECK AVE.,STE.260 | | | | WHITE PLAINS | NY | 10605 | |
| 12724605 | ACADIA BRANDYWINE TWN CTR, LLC | P.O. BOX 417010 | PROPERTY #0075204835 | | | BOSTON | MA | 02241 | |
| 12770849 | ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 12727339 | ACADIA CORTLANDT LLC | P.O. BOX 417092 | PROPERTY # 0139208667 | | | BOSTON | MA | 02241 | |
| 12767482 | ACADIA CORTLANDT LLC, | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | SUITE 260 | | WHITE PLAINS | NY | 10605 | |
| 12744667 | ACADIA HENDON HITCHCOCK PLAZA | 3445 PEACHTREE RD #465 | TWO LIVE OAK CENTERHENDON PROPERTIES204655 | | | ATLANTA | GA | 30326 | |
| 12775234 | ACADIA REALTY | AUSTIN, DOUGLAS, VP TENANT COORDINATION | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12767292 | ACADIA REALTY | DOWLING, JOHN, REGIONAL PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12775233 | ACADIA REALTY | MURPHY, DIANA, REGIONAL PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12765498 | ACADIA REALTY | SCHMIT, ABIGAIL, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12765499 | ACADIA REALTY | SEGAL, RYAN, SR. PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12756814 | ACADIA REALTY LTD PARTNERSHIP | 411 THEODORE FREMD AVE | SUITE# 3000077 004517248326 | | | RYE | NY | 10580 | |
| 12756815 | ACADIA REALTY LTD PARTNERSHIP | P.O. BOX 419399 | 0077-004517248326 | | | BOSTON | MA | 02241 | |
| 12774504 | ACADIA REALTY TRUST | AUSTIN, DOUGLAS, DIRECTOR, TENANT COORDINATION | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12774505 | ACADIA REALTY TRUST | DOWLING, JOHN, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12770851 | ACADIA REALTY TRUST | GLASSBERG, SUSANA, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12768402 | ACADIA TOWN CENTER HOLDCO LLC | SG TOWN CENTER HOLDCO LLCMG TOWN CENTER HOLDCO LLC AS TENANTS IN COMMON | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12782547 | ACATECATL, FREDI | ADDRESS ON FILE | | | | | | | |
| 12715574 | ACAVATI LLC DBA TABLETOP CHEFS | 4616 VALINDA PT | | | | SAN DIEGO | CA | 92130 | |
| 12737528 | ACCENT DECOR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737530 | ACCENT DECOR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737531 | ACCENT DECOR, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12758670 | ACCENT FURNITURE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758669 | ACCENT FURNITURE, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758672 | ACCENT FURNITURE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749656 | ACCENT WIRE TIE | 635 E CENTRAL AVE | CUSTOMER SERVICE | | | CARTHAGE | MO | 64836 | |
| 12749654 | ACCENT WIRE TIE | P.O. BOX 207550 | | | | DALLAS | TX | 75320 | |
| 12749655 | ACCENT WIRE TIE | P.O. BOX 207553 | | | | DALLAS | TX | 75320 | |
| 12749657 | ACCENT WIRE TIE | P.O. BOX 733302 | | | | DALLAS | TX | 75373 | |
| 12732088 | ACCENTURE INTERNATIONAL | LIMITED | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR DUBLIN 2DO2 | | DUBLIN | | P9820 | IRELAND |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732087 | ACCENTURE INTERNATIONAL | LIMITED | 1 GRAND CANAL SQUAREGRAND CANAL HARBOUR | | | DUBLIN 2 | | | IRELAND |
| 12757125 | ACCENTURE LLP | 1 GRAND CANAL SQUARE | ACCENTURE INTERNATIONAL LIMITEGRAND CANAL HARBOUR | | | DUBLIN 20028820 | | 620139 | IRELAND |
| 12757124 | ACCENTURE LLP | 1255 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 12757123 | ACCENTURE LLP | 131 S DEARBORN | 6TH FLOORLOCKBOX 29889 | | | CHICAGO | IL | 60603 | |
| 12757126 | ACCENTURE LLP | 161 W CLARK ST | | | | CHICAGO | IL | 60601 | |
| 12729570 | ACCERTIFY INC | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | |
| 12729571 | ACCERTIFY INC | 25895 MEADOW PLACE | | | | CHICAGO | IL | 60673 | |
| 12731167 | ACCESS CORPORATION | 6818 PATTERSON PASS RD | SENIOR VICE PRESIDENT | | | LIVERMORE | CA | 94550 | |
| 12731168 | ACCESS CORPORATION | P.O. BOX 782998 | | | | PHILADELPHIA | PA | 19178 | |
| 12728360 | ACCESS POS, LLC | 990 LONE OAK ROAD, STE. 114 | | | | EAGAN | MN | 55121 | |
| 12717576 | ACCESSABILITY BUSINESS SERVICES INC | 360 HOOVER STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 12744521 | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET | SUITE# 314 | | | MINNEAPOLIS | MN | 55408 | |
| 12744522 | ACCESSIBLE 360 LLC | 4600 WEST 77TH STREET | SUITE #295 | | | EDINA | MN | 55435 | |
| 12717577 | ACCESSORY EXCHANGE | 1 EAST 33RD STREET FL 6TH | | | | NEW YORK | NY | 10016 | |
| 12717578 | ACCESSORY INNOVATIONS LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12717579 | ACCESSORY MYXX LLC | 1001 SIXTH AVE STE 1219 | | | | NEW YORK | NY | 10018 | |
| 12793023 | ACCETTA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12802156 | ACCETTURO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12790993 | ACCIME, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12746629 | ACCO BRANDS USA LLC/MEAD PROD. LLC | 4751 HEMPSTEAD STATION DRIVE | | | | KETTERING | OH | 45429 | |
| 12746630 | ACCO BRANDS USA LLC/MEAD PROD. LLC | P.O. BOX 205626 | | | | DALLAS | TX | 75320 | |
| 12726931 | ACCORD 101 LLC | 831- 38 RT 10 SUITE 202 | | | | WHIPPANY | NJ | 07981 | |
| 12806211 | ACCOSTA, FRANK | ADDRESS ON FILE | | | | | | | |
| 12728585 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12728583 | ACCOUNTEMPS | 12400 COLLECTIONS CT DR | | | | CHICAGO | IL | 60693 | |
| 12728584 | ACCOUNTEMPS | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| 12732866 | ACCOUNTING PRINCIPALS, INC | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 12736793 | ACCUMED CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736794 | ACCUMED CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736792 | ACCUMED CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12783012 | ACCURSO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 12746631 | ACCUTIME WATCH CORP. | 1001 AV OF THE AMERICAS 6TH FL | | | | NEW YORK | NY | 10018 | |
| 12759561 | ACCUTIME WATCH CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759560 | ACCUTIME WATCH CORP. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12759562 | ACCUTIME WATCH CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746632 | ACE BABY FURNITURE | 13290 PAXTON STREET UNIT A | | | | PACOIMA | CA | 91331 | |
| 12746633 | ACE BAYOU CORP | 1000 SUPPERIOR BLVD SUITE 309 | | | | WAYZATA | MN | 55391 | |
| 12746634 | ACE BAYOU CORP | 931 DANIEL STREET | | | | KENNER | LA | 70062 | |
| 12746635 | ACE ENDICO | 80 INTERNATIONAL BLVD | | | | BREWSTER | NY | 10509 | |
| 12735457 | ACE HARDWARE CORPORATION | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | |
| 12729677 | ACE JANITORIAL SUPPLY COMPANY | 1365 61ST STREET TOP FL | | | | BROOKLYN | NY | 11219 | |
| 12746636 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING ROAD | | | | BUTLER | WI | 53007 | |
| 12746637 | ACE PRODUCTS INTERNATIONAL LLC | 22 MERIDIAN RD UNIT 7 | | | | EATONTOWN | NJ | 07724 | |
| 12666884 | ACE PROPERTY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 12733573 | ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 12783044 | ACEITUNO, DORIS | ADDRESS ON FILE | | | | | | | |
| 12798165 | ACERO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12814452 | ACEVEDO JR., JOHN | ADDRESS ON FILE | | | | | | | |
| 12777521 | ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789980 | ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12796864 | ACEVEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 12797102 | ACEVEDO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795210 | ACEVEDO, ERIK | ADDRESS ON FILE | | | | | | | |
| 12801719 | ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785885 | ACEVEDO, JOCELYNN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740640 | ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12806967 | ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12794212 | ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12781354 | ACEVEDO, KAY | ADDRESS ON FILE | | | | | | | |
| 12813840 | ACEVEDO, KENIA | ADDRESS ON FILE | | | | | | | |
| 12782374 | ACEVEDO, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12811269 | ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12811929 | ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12788677 | ACEVEDO, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12791036 | ACEVEDO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12789844 | ACEVEDO-SAUVETERRE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12773022 | ACF PROPERTY MANAGEMENT | BUCHANAN, MELISSA, ASSISTANT PROPERTY MANAGER | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12773023 | ACF PROPERTY MANAGEMENT | KOCOUR, DEBBIE, PROPERTY MANAGER | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12773024 | ACF PROPERTY MANAGEMENT | WILCOX, RICHARD, PROPERTY MANAGER | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12766582 | ACF PROPERTY MANAGEMENT INC. | ZARLOW, TAMERA | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| 12772388 | ACF PROPERTY MANAGEMENT, INC. | SANDAGE, VICTORIA, PROPERTY MANAGER | 1512 LARIMER STREET | SUITE R10 | | DENVER | CO | 80202 | |
| 12730662 | ACF PROPERTY MGMT. INC. | 12411 VENTURA BLVD | C/O ROYAL LAHAINA APT.,LTD.20210 | | | STUDIO CITY | CA | 91604 | |
| 12730663 | ACF PROPERTY MGMT.,INC. | 12411 VENTURA BLVD | C/O ROYAL LAHAINA LTD.20211 | | | STUDIO CITY | CA | 91604 | |
| 12806955 | ACFALLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12746638 | ACG GREEN GROUP INC. | 7 AUTRY | | | | IRVINE | CA | 92618 | |
| 12657690 | ACG INVESTMENTS SA | 8 BROWNE STREET APT 3 | | | | BROOKLINE | MA | 02446-3851 | |
| 12746639 | ACHAL AMIT & CO./IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12814949 | ACHEAMPONG, LEORA | ADDRESS ON FILE | | | | | | | |
| 12782834 | ACHERMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12746641 | ACHIM IMPORTING CO. | 1600 LIVINGSTON AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12794013 | ACHIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12742098 | ACHINAPURA, FRIMITH | ADDRESS ON FILE | | | | | | | |
| 12806214 | ACHINAPURA, FRIMITH | ADDRESS ON FILE | | | | | | | |
| 12775303 | ACHS MANAGEMENT CORP. | ADJMI, ALEX | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12769155 | ACHS MANAGEMENT CORP. | COHEN, JACK, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12767912 | ACHS MANAGEMENT CORP. | KASSIN, GINGER, OFFICE MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12769156 | ACHS MANAGEMENT CORP. | KLAJNBART, MARCELO, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12767911 | ACHS MANAGEMENT CORP. | POSNER, JOSH, CONSTRUCTION MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12767914 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12775304 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR PROPERTY & RISK MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12769154 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR. PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12746642 | ACI BRANDS INC. | 2616 SHERIDAN GARDEN DRIVE | | | | OAKVILLE | ON | L6J 7Z2 | CANADA |
| 12814336 | ACKE, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12806673 | ACKER, HENRY | ADDRESS ON FILE | | | | | | | |
| 12781918 | ACKER, MALECE | ADDRESS ON FILE | | | | | | | |
| 12804305 | ACKERLY, CORIANNE | ADDRESS ON FILE | | | | | | | |
| 12742252 | ACKERMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781253 | ACKERMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781738 | ACKERMAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789908 | ACKERMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12797270 | ACKERMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790049 | ACKERMANN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795071 | ACKEY, FAITH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794773 | ACKLEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12749333 | ACME FOOD SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749332 | ACME FOOD SALES, INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12749334 | ACME FOOD SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717580 | ACME IMPORT CO | 408 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 12717581 | ACME SMOKED FISH CORPORATION | 30 GEM STREET | | | | BROOKLYN | NY | 11222 | |
| 12717583 | ACME UNITED CORP. | 1 WATERVIEW DRIVE SUITE 200 | | | | SHELTON | CT | 06484 | |
| 12717585 | ACME UNITED CORP. | P.O. BOX 347808 | | | | PITTSBURGH | PA | 15250 | |
| 12717582 | ACME UNITED CORPORATION | 1 WATERVIEW DRIVE SUITE 200 | | | | SHELTON | CT | 06484 | |
| 12717584 | ACME UNITED CORPORATION | P.O. BOX 347808 | | | | PITTSBURGH | PA | 15250 | |
| 12815428 | ACOFF, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12798257 | ACOR, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12730972 | ACORN ADVISORS LLC | 2204 SUNNYSIDE DR | | | | CEDAR FALLS | IA | 50613 | |
| 12747997 | ACORN PEST CONTROL | 23 VANS LANE | | | | WAYNE | NJ | 07470 | |
| 12796961 | ACOSTA AGUIRRE, JARETH | ADDRESS ON FILE | | | | | | | |
| 12733290 | ACOSTA INC./ACTIONLINK SERVICES, LLC | 6600 CORPORATE CENTER PARKWAY | | | | JACKSONVILLE | FL | 32216 | |
| 12733291 | ACOSTA INC./ACTIONLINK SERVICES, LLC | P.O. BOX 281996 | | | | ATLANTA | GA | 30384 | |
| 12799601 | ACOSTA PAIVA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12779859 | ACOSTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12801108 | ACOSTA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784760 | ACOSTA, BRISHEL | ADDRESS ON FILE | | | | | | | |
| 12804319 | ACOSTA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12804323 | ACOSTA, CATHI | ADDRESS ON FILE | | | | | | | |
| 12791084 | ACOSTA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12796853 | ACOSTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12816075 | ACOSTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12802442 | ACOSTA, GRISELA | ADDRESS ON FILE | | | | | | | |
| 12813882 | ACOSTA, GYSELLE | ADDRESS ON FILE | | | | | | | |
| 12779091 | ACOSTA, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12740984 | ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806932 | ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806924 | ACOSTA, JOCELIN | ADDRESS ON FILE | | | | | | | |
| 12814433 | ACOSTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809398 | ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814420 | ACOSTA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12779908 | ACOSTA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 12803072 | ACOSTA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12801320 | ACOSTA, ROSSEMARY | ADDRESS ON FILE | | | | | | | |
| 12816025 | ACOSTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12813274 | ACOSTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12806372 | ACOSTA-FELICIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12803133 | ACOSTA-RODAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740393 | ACOSTA-VAIL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12715586 | ACOUSTICSHEEP | 2001 PENINSULA DRIVE | | | | ERIE | PA | 16506 | |
| 12756182 | ACP METRO TOWN CENTER LLC | 4530 E SHEA BLVD | C/O A&C PROPERTIES INCSUITE 100205365 | | | PHOENIX | AZ | 85028 | |
| 12772181 | ACRE GROUP, LLC | CHAREST, DANIEL, PROPERTY MANAGER | 536 MAIN STREET | POST OFFICE BOX 422 | | NEW HARTFORD | CT | 06057 | |
| 12772182 | ACRE GROUP, LLC | TROTH, NAKIYA, PROPERTY MANAGER | 536 MAIN STREET | POST OFFICE BOX 422 | | NEW HARTFORD | CT | 06057 | |
| 12811262 | ACRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12802176 | ACREE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12767107 | ACS FORT SMITH PAVILION AR, LLC | ATTN: THOMAS CORMIER | 350 PINE STREET SUITE 800 | | | BEAUMONT | TX | 77701 | |
| 12748920 | ACS MANAGEMENT GROUP LLC | 350 PINE STREET | FBO ACS FORT SMITH PAVILION ARLLCSUITE 800 | | | BEAUMONT | TX | 77701 | |
| 12748919 | ACS MANAGEMENT GROUP LLC | 350 PINE STREET | SUITE 800271013 | | | BEAUMONT | TX | 77701 | |
| 12727598 | ACS TOWN SQUARE SHOPPING | 350 PINE STREET | CENTER IN LLCSUITE #800268566 | | | BEAUMONT | TX | 77701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | |
| 12717587 | ACT GLOBAL TRADING INC | 2785 PACIFIC COAST HWY SUITE 324 | | | | TORRANCE | CA | 90505 | |
| 12717588 | ACT GLOBAL TRADING INC IMPORT | 2785 PACIFIC COAST HWY SUITE 324 | | | | TORRANCE | CA | 90505 | |
| 12738986 | ACTING COMMISSIONER MARK A. MORGAN | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738987 | ACTING COMMISSIONER MARK A. MORGAN | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738988 | ACTING COMMISSIONER MARK A. MORGAN | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738990 | ACTING COMMISSIONER MARK A. MORGAN | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738991 | ACTING COMMISSIONER MARK A. MORGAN | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12733237 | ACTION PLUMBING | 7 EAST STOW ROAD MARLTON | | | | MARLTON | NJ | 08053 | |
| 12717589 | ACTION PROD INT'L INC IMPORT DIV | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728317 | ACTION TECHNOLOGY SYSTEMS LLC | 835 SE 17TH AVE | | | | PORTLAND | OR | 97214 | |
| 12736511 | ACTION WHOLESALE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747939 | ACTION WHOLESALE PRODUCTS, INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12736521 | ACTION WHOLESALE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746593 | ACTION WHOLESALE PRODUCTS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12744822 | ACTION WHOLESALE PRODUCTS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12739889 | ACTIONLINK SERVICES, LLC | SMITH, GAMBRELL & RUSSELL, LLP | ALAN S. WACHS; AUBREY G. SMITH | 50 N. LAURA STREET, SUITE 2600 | | JACKSONVILLE | FL | 32202 | |
| 12717590 | ACTIVATED OXYGEN TECHNOLOGIES LLC | 1080 WIGWAM PKWY STE 105 | | | | HENDERSON | NV | 89074 | |
| 12755061 | ACTIVE PERSONNEL AGENCY | 41 WEST 33RD STREET | 3RD FL | | | NEW YORK | NY | 10001 | |
| 12755062 | ACTIVE PERSONNEL AGENCY | P.O. BOX 2448 | | | | NEW YORK | NY | 10116 | |
| 12732576 | ACTIVE PTM, LLC | P.O. BOX 74753 | DBA ASCENT ON-DEMAND | | | CHICAGO | IL | 60694 | |
| 12733293 | ACTON MEDIA INC | 701 BRICKELL AVE STE 1550 | | | | MIAMI | FL | 33131 | |
| 12802531 | ACTON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12803500 | ACUAHUITL, ESTELLSY | ADDRESS ON FILE | | | | | | | |
| 12787322 | ACUCHE, REBECA | ADDRESS ON FILE | | | | | | | |
| 12756278 | ACUITY BRANDS | 700 LIBERTY AVENUE_38 | | | | UNION | NJ | 07083 | |
| 12782991 | ACUNA ADAME, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783191 | ACUNA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 18144437 | ACUNA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12778782 | ACUNA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12734933 | ACUNA, WILDER L. | ADDRESS ON FILE | | | | | | | |
| 12806371 | ACUNA-PRECIADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12665877 | ACVK FAMILY LIMITED PARTNERSHI | A PARTNERSHIP | 108 WOODS LN | | | MENANDS | NY | 12204 | |
| 12756690 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60654 | |
| 12729882 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60674 | |
| 12756691 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729883 | ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733106 | ACXIOM LLC | 301 E DAVE WARD DRIVE | | | | CONWAY | AR | 72032 | |
| 12733105 | ACXIOM LLC | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729003 | AD SHOPPES AT MONTAGE | 1035 SHOPPES BOULEVARD | PROPERTY MANAGEMENT208267 | | | MOOSIC | PA | 18507 | |
| 12729004 | AD SHOPPES AT MONTAGE | DEPT # 1721 | P.O. BOX 11407208267 | | | BIRMINGHAM | AL | 35246 | |
| 12717603 | AD SOUTH MARKETING LLC | 2204 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 12717604 | AD SOUTH MARKETING LLC | CO ACCOUNTING DEPARTMENT | P.O. BOX 225 | | | SANTA CLARA | CA | 95052 | |
| 12740032 | ADA COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12723723 | ADA COUNTY TREASURER | 200 W FRONT STREET | | | | BOISE | ID | 83701 | |
| 12723721 | ADA COUNTY TREASURER | 200 WEST FRONT STREET | | | | BOISE | ID | 83702 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723722 | ADA COUNTY TREASURER | P.O. BOX 2868 | | | | BOISE | ID | 83701 | |
| 12732575 | ADA GROUP LLC | 4001 CARMICHAEL RD. | STE. 570 | | | MONTGOMERY | AL | 36106 | |
| 12742167 | ADAFRE, NEGUSSIE | ADDRESS ON FILE | | | | | | | |
| 12810618 | ADAFRE, NEGUSSIE | ADDRESS ON FILE | | | | | | | |
| 12717591 | ADAGIO TEAS | 170 KIPP AVE BLDG 28-1 | | | | ELMWOOD PARK | NJ | 07407 | |
| 12665578 | ADAM BORUCHOV & DONNA BORUCHOV JT TEN | ADDRESS ON FILE | | | | | | | |
| 12662898 | ADAM D CONNOLLY | ADDRESS ON FILE | | | | | | | |
| 12662899 | ADAM DEREK MONTALVO | ADDRESS ON FILE | | | | | | | |
| 12757334 | ADAM DYKES | ADDRESS ON FILE | | | | | | | |
| 12664081 | ADAM HUANG | ADDRESS ON FILE | | | | | | | |
| 12750510 | ADAM HUANG IRA | ADDRESS ON FILE | | | | | | | |
| 12664762 | ADAM HUANG ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664561 | ADAM HUANG TR FBO ADAM HUANG | ADDRESS ON FILE | | | | | | | |
| 12666007 | ADAM IMRE PERLMUTTER | ADDRESS ON FILE | | | | | | | |
| 12663667 | ADAM KEITH SCHATZ & | ADDRESS ON FILE | | | | | | | |
| 12659235 | ADAM L GARDNER | ADDRESS ON FILE | | | | | | | |
| 12665577 | ADAM STETZER | ADDRESS ON FILE | | | | | | | |
| 12657691 | ADAM STEWART | ADDRESS ON FILE | | | | | | | |
| 12663533 | ADAM WAKS & | ADDRESS ON FILE | | | | | | | |
| 12797298 | ADAME REYNA, TALIA S | ADDRESS ON FILE | | | | | | | |
| 12777533 | ADAME, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12778522 | ADAME, DENISE | ADDRESS ON FILE | | | | | | | |
| 12798808 | ADAME, MARLEENE | ADDRESS ON FILE | | | | | | | |
| 12802666 | ADAME, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12814449 | ADAME, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12805037 | ADAMES, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 12780986 | ADAMES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12809374 | ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12717592 | ADAMS & BROOKS INC. | CO GOLICK MARTINS | 140 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12743505 | ADAMS & BROOKS INC. | P.O. BOX 7303 | | | | LOS ANGELES | CA | 90007 | |
| 12748602 | ADAMS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4430 SOUTH ADAMS COUNTY PARKWAY | | | BRIGHTON | CO | 80601 | |
| 12748195 | ADAMS COUNTY TREASURER | 4430 S ADMAS COUNTY PKWY | RECORDERSUITE E2400 | | | BRIGHTON | CO | 80601 | |
| 12748194 | ADAMS COUNTY TREASURER | P.O. BOX 869 | | | | BRIGHTON | CO | 80601 | |
| 12743506 | ADAMS MANUFACTURING CORP. | 109 WEST PARK ROAD | | | | PORTERSVILLE | PA | 16051 | |
| 12743507 | ADAMS MANUFACTURING CORP. | P.O. BOX 6081 | | | | HERMITAGE | PA | 16148 | |
| 12777503 | ADAMS, AARON | ADDRESS ON FILE | | | | | | | |
| 12740749 | ADAMS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816945 | ADAMS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789673 | ADAMS, AMY | ADDRESS ON FILE | | | | | | | |
| 12801113 | ADAMS, BRISEANA | ADDRESS ON FILE | | | | | | | |
| 12815924 | ADAMS, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12804322 | ADAMS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12795054 | ADAMS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12779545 | ADAMS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12789295 | ADAMS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805047 | ADAMS, DARNELLA | ADDRESS ON FILE | | | | | | | |
| 12796209 | ADAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779818 | ADAMS, DAWAN | ADDRESS ON FILE | | | | | | | |
| 12778956 | ADAMS, DY'ANNI | ADDRESS ON FILE | | | | | | | |
| 12792481 | ADAMS, ELLICIA | ADDRESS ON FILE | | | | | | | |
| 12788082 | ADAMS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816191 | ADAMS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790406 | ADAMS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12806665 | ADAMS, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12798281 | ADAMS, HEATHER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806666 | ADAMS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12806944 | ADAMS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12806958 | ADAMS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12789887 | ADAMS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12792331 | ADAMS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815408 | ADAMS, KASEY | ADDRESS ON FILE | | | | | | | |
| 12803787 | ADAMS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808122 | ADAMS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12792306 | ADAMS, KYLON | ADDRESS ON FILE | | | | | | | |
| 12786033 | ADAMS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12814917 | ADAMS, LISA | ADDRESS ON FILE | | | | | | | |
| 12795631 | ADAMS, LUCHEN | ADDRESS ON FILE | | | | | | | |
| 12809408 | ADAMS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12790508 | ADAMS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815256 | ADAMS, MORIAH | ADDRESS ON FILE | | | | | | | |
| 12800208 | ADAMS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12801688 | ADAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810611 | ADAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12787940 | ADAMS, SEMAJ | ADDRESS ON FILE | | | | | | | |
| 12797844 | ADAMS, STACY | ADDRESS ON FILE | | | | | | | |
| 12799747 | ADAMS, TIA | ADDRESS ON FILE | | | | | | | |
| 12812779 | ADAMS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12792149 | ADAMS, TINAMARIA | ADDRESS ON FILE | | | | | | | |
| 12812778 | ADAMS, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12816166 | ADAMS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12791016 | ADAMS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12787953 | ADAMSKI, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12782851 | ADAMSKI, KAELIN | ADDRESS ON FILE | | | | | | | |
| 12796348 | ADAMSON, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12660381 | ADAMSVILLE HOLDINGS SA | C/O OCASA INC #X-S-990916217 | 13150 NW 25 ST | | | MIAMI | FL | 33182-1532 | |
| 12793278 | ADAN, QALID | ADDRESS ON FILE | | | | | | | |
| 12798685 | ADAN, WARDA | ADDRESS ON FILE | | | | | | | |
| 12743508 | ADAPTICS LTD | CO DROP HQ THE PRIORY JOHN STREET WEST | | | | DUBLIN | | 8 | IRELAND |
| 12782809 | ADAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788117 | ADAS, JADYN | ADDRESS ON FILE | | | | | | | |
| 12743509 | ADCO PRODUCTS INC. | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 | |
| 12743510 | ADCO PRODUCTS INC. | 29115 AVENUE VALLEY VIEW | | | | VALENCIA | CA | 91355 | |
| 12785517 | ADCOCK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12725064 | ADCOLOR INC | 700 LIBERTY AVENUE_42 | | | | UNION | NJ | 07083 | |
| 12730479 | ADD KINGS CROSSING LLC | 4514 COLE AVENUE, SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12776023 | ADD KINGS CROSSING, LLC | 4514 COLE AVENUE | SUITE 1100 | | | DALLAS | TX | 75205 | |
| 12743511 | ADDADAY INC | 12304 SANTA MONICA BLVD 355 | | | | LOS ANGELES | CA | 90025 | |
| 12787484 | ADDAI, KEZIAH | ADDRESS ON FILE | | | | | | | |
| 12742063 | ADDEO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12804330 | ADDEO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12794581 | ADDIM, HIND | ADDRESS ON FILE | | | | | | | |
| 12741183 | ADDIMANDO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777529 | ADDIMANDO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12800304 | ADDINGTON, DEANA | ADDRESS ON FILE | | | | | | | |
| 12743512 | ADDISON ROSS LIMITED | BERWICK RD WOOLER IND ESTATE WOOLER | | | | NORTH UMBERLAND | | NE71 6AH | UNITED KINGDOM |
| 12743513 | ADDISON RUGS SUBBRAND OF DALYN CORP | 2386 ABUTMENT RD | | | | DALTON | GA | 30721 | |
| 12743514 | ADDISON RUGS SUBBRAND OF DALYN CORP | P.O. BOX 1031 | | | | DALTON | GA | 30722 | |
| 12741665 | ADDISON, JALEISA | ADDRESS ON FILE | | | | | | | |
| 12806949 | ADDISON, JALEISA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737493 | ADD-ON COMPUTER PERIPHERALS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737494 | ADD-ON COMPUTER PERIPHERALS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737495 | ADD-ON COMPUTER PERIPHERALS LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12724236 | ADECCO | LOCK BOX # T4603 | P.O. BOX 46033, P.O.STAL STATION | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12816266 | ADEDIRAN, JESUFEWA | ADDRESS ON FILE | | | | | | | |
| 12794541 | ADEKOYA, OLABOKUN | ADDRESS ON FILE | | | | | | | |
| 12750323 | ADELAIDE LERI RANDAK | ADDRESS ON FILE | | | | | | | |
| 12659061 | ADELBERT GILLEN IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12790081 | ADELEKAN, ADEDOYIN | ADDRESS ON FILE | | | | | | | |
| 12780131 | ADELEKAN, GANIYU | ADDRESS ON FILE | | | | | | | |
| 12792668 | ADELMAN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12789415 | ADELMAN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12743515 | ADEMCO INC. | 12623 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12743516 | ADEMCO INC. | 1985 DOUGLAS DRIVE NORTH | | | | GOLDEN VALLEY | MN | 55422 | |
| 12743517 | ADEN & ANAIS INC. | 213 W 35TH STREET SUITE 2E | | | | NEW YORK | NY | 10001 | |
| 12788163 | ADEN, ANISA | ADDRESS ON FILE | | | | | | | |
| 12803120 | ADEN, HALIMA | ADDRESS ON FILE | | | | | | | |
| 12815580 | ADEN, RAMLA | ADDRESS ON FILE | | | | | | | |
| 12795684 | ADEN, SIHAM | ADDRESS ON FILE | | | | | | | |
| 12743518 | ADEPTUS U.S.A. INC. | 1703 N 13TH STREET | | | | ROGERS | AR | 72756 | |
| 12717593 | ADERET LLC | 1356 EAST 7TH STREET | | | | BROOKLYN | NY | 11230 | |
| 12717594 | ADERET LLC | 275 MADISON AVE 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12717595 | ADERO INC. | 7410 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 12783959 | ADESANYA, DOLAPO | ADDRESS ON FILE | | | | | | | |
| 12717596 | ADESSO INC. | 353 WEST 39TH ST 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12735551 | ADESSO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735549 | ADESSO INC. | IRENE HUEI-MIN CHEN | CHEN LAW GROUP LLC | 200-A MONROE STREET | SUITE 100 | ROCKVILLE | MD | 20850 | |
| 12735552 | ADESSO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717598 | ADESSO INC. | P.O. BOX 22387 | | | | NEW YORK | NY | 10087 | |
| 12717597 | ADESSO INC. IMPORT | 353 WEST 39TH ST 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12781438 | ADEYEMI, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12736549 | ADH GUARDIAN USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758446 | ADH GUARDIAN USA LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12736561 | ADH GUARDIAN USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736570 | ADH GUARDIAN USA LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736580 | ADH GUARDIAN USA LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12717599 | ADIDAS AMERICA INC. | 5055 N GREELEY AVE | | | | PORTLAND | OR | 97217 | |
| 12717600 | ADIDAS AMERICA INC. | P.O. BOX 100384 | | | | ATLANTA | GA | 30384 | |
| 12665031 | ADINA ROSEN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12741180 | ADINOLFI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12816936 | ADINOLFI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12664587 | ADIRONDACK RESEARCH & MGMT IN | 2390 WESTERN AVE | | | | GUILDERLAND | NY | 12084 | |
| 12664405 | ADITYA S CHOKHANI | ADDRESS ON FILE | | | | | | | |
| 12777534 | ADJEI, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12781487 | ADJOKATSE, YAO | ADDRESS ON FILE | | | | | | | |
| 12798478 | ADKINS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12786788 | ADKINS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791389 | ADKINS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12800174 | ADKINS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801843 | ADKINS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12797324 | ADKINS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12791279 | ADKINS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12741111 | ADKINS-FAUST, RANDI | ADDRESS ON FILE | | | | | | | |
| 12811512 | ADKINS-FAUST, RANDI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806977 | ADLER, JODI | ADDRESS ON FILE | | | | | | | |
| 12800477 | ADLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12785215 | ADLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12788391 | ADMASSOU, TIGIST | ADDRESS ON FILE | | | | | | | |
| 12779937 | ADMIRE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12664160 | ADMIRIA CAPITAL CORP | YAGUARON 1813 CASILLA 2000 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12732939 | ADMIT ONE PRODUCTS, INC. | 15331 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 12659725 | ADNAN VURAL DECD | ADDRESS ON FILE | | | | | | | |
| 12794260 | ADNAN, DANI | ADDRESS ON FILE | | | | | | | |
| 12717601 | ADNART INC. | 5760 ANDOVER | | | | MONTREAL | QC | H4T 1H4 | CANADA |
| 12717602 | AD-N-ART INC. | 5760 ANDOVER | | | | MOUNT ROYAL | QC | H4T 1H4 | CANADA |
| 12725150 | ADOBE SYSTEMS INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725149 | ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE | SUITE 1025 | | | CHICAGO | IL | 60675 | |
| 12725148 | ADOBE SYSTEMS INC | P.O. BOX 15861 | STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12759356 | ADOBE SYSTEMS INC_IT269806 | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12797383 | ADOMAKO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805778 | ADORNO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12790969 | ADORNO, KRYSTALEE | ADDRESS ON FILE | | | | | | | |
| 12727364 | ADP INC. | 205 MAIN AVE | | | | CLIFTON | NJ | 07015 | |
| 12727365 | ADP INC. | P.O. BOX 31001-1874 | | | | PASADENA | CA | 91110 | |
| 12727366 | ADP INC. | P.O. BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170 | |
| 12727367 | ADP INC. | P.O. BOX 842875 | | | | BOSTON | MA | 02284 | |
| 12732434 | ADP INC.-CPWM | 205 MAIN AVE | | | | CLIFTON | NJ | 07015 | |
| 12757534 | ADP INC.-CPWM | P.O. BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170 | |
| 12748038 | ADP LLC | 12610 PARK PLAZA DR | | | | CERRITOS | CA | 90703 | |
| 12748037 | ADP LLC | 1851 NORTH RESLER DR | | | | EL PASO | TX | 79912 | |
| 12725356 | ADP LLC | 19320 VAN NESS AVENUE | P.O. BOX 2887 | | | TORRANCE | CA | 90509 | |
| 12725361 | ADP LLC | 333 S. BEAUDRY AVE.MAILBOX 12 | NATIONAL ACCTS WESTERN DIV.BSD | | | LOS ANGELES | CA | 90017 | |
| 12748039 | ADP LLC | 400 W. CONVINA BLVD | TAX FILING PROCESSING | | | SAN DIMAS | CA | 91773 | |
| 12725358 | ADP LLC | P.O. BOX 0500 | | | | CAROL STREAM | IL | 60132 | |
| 12725359 | ADP LLC | P.O. BOX 0888 | | | | CAROL STREAM | IL | 60132 | |
| 12748040 | ADP LLC | P.O. BOX 31001-1874 | | | | PASADENA | CA | 91110 | |
| 12748036 | ADP LLC | P.O. BOX 7247-0351 | | | | PHILADELPHIA | PA | 19170 | |
| 12748035 | ADP LLC | P.O. BOX 75434 | | | | CHICAGO | IL | 60675 | |
| 12725360 | ADP LLC | P.O. BOX 842854 | | | | BOSTON | MA | 02284 | |
| 12725357 | ADP LLC | P.O. BOX 842875 | | | | BOSTON | MA | 02284 | |
| 12725355 | ADP LLC | P.O. BOX 9001007 | | | | LOUISVILLE | KY | 40290 | |
| 12759357 | ADP LLC_WAC269807 | 1851 NORTH RESLER DR | | | | EL PASO | TX | 79912 | |
| 12731423 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET | FLOOR 29 | | | CHICAGO | IL | 60602 | |
| 12731424 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET 29TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 12778434 | ADRIAN ANGUS, BETTY | ADDRESS ON FILE | | | | | | | |
| 12665158 | ADRIAN ANTONIO PEREZ RAQUEL B.MAXERA DE PEREZ JTWRS | ADDRESS ON FILE | | | | | | | |
| 12744689 | ADRIAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 12660927 | ADRIANA I RONDON RICHARDS | ADDRESS ON FILE | | | | | | | |
| 12662723 | ADRIANNE ROETHE | ADDRESS ON FILE | | | | | | | |
| 12664985 | ADRIENNE HOCHBERG & | ADDRESS ON FILE | | | | | | | |
| 12732023 | ADT COMMERCIAL | P.O. BOX 382109 | | | | PITTSBURGH | PA | 15251 | |
| 12732022 | ADT COMMERCIAL | P.O. BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 12729073 | ADT SECURITY SERVICES 310 | 10405 CROSSPOINT BLVD | CONSOLIDATED BILLING | | | INDIANAPOLIS | IN | 46256 | |
| 12729075 | ADT SECURITY SERVICES 310 | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| 12729074 | ADT SECURITY SERVICES 310 | P.O. BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12787921 | ADUKO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 12753051 | ADURO PRODUCTS LLC | 250 LIBERTY ST | | | | METUCHEN | NJ | 08840 | |
| 12758247 | ADVANCE AUTO PARTS INC | 216 NORTH AVE | | | | DUNELLEN | NJ | 08812-1219 | |
| 12753052 | ADVANCED BEAUTY SYSTEMS | CO HARMON 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12729228 | ADVANCED COUNTY LOCKSMITHS | 412 CHESTNUT STREET | | | | UNION | NJ | 07083 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 117 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748426 | ADVANCED DEVELOPERS II | 7357 S. STEELE CIRCLE | C/O HELEN KAMEN5950 | | | LITTLETON | CO | 80122 | |
| 12725562 | ADVANCED DEVELOPERS II | P.O. BOX 26467 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12748140 | ADVANCED ENERGY INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748141 | ADVANCED ENERGY INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748139 | ADVANCED ENERGY INDUSTRIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12753053 | ADVANCED ENTERPRISES INC. | 366 HIGHLAND AVENUE EXTENSION | | | | MIDDLETOWN | NY | 10940 | |
| 12732094 | ADVANCED FIRE & SECURITY | P.O. BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12755132 | ADVANCED FIRE & SECURITY, INC. | 2780 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| 12755133 | ADVANCED FIRE & SECURITY, INC. | P.O. BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12737000 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737001 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736998 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12757734 | ADVANCED MECHANICAL SERVICES OF CENTRAL FLORIDA LLC | 2475 REGENT AVE | | | | ORLANDO | FL | 32804 | |
| 12753054 | ADVANCED NUTRITION BY ZAHLER | 50 LAWRENCE AVE | | | | BROOKLYN | NY | 11230 | |
| 12730741 | ADVANCED PARKING | P.O. BOX 9520 | C/O VH1012STATION MAIN250091 | | | VANCOUVER | BC | V6B 4G3 | CANADA |
| 12753055 | ADVANCED PRODUCTS LLC | 4 PAULA LANE | | | | FOXBORO | MA | 02035 | |
| 12726394 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | | | | MADISON | WI | 53716 | |
| 12753056 | ADVANCED PURIFICATION ENGINEERING | 301 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12728527 | ADVANCED SERVICE SOLUTIONS LLC | 11 S THIRD ST | | | | HAMMONTON | NJ | 08037 | |
| 12728528 | ADVANCED SERVICE SOLUTIONS LLC | P.O. BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 12757269 | ADVANCED SYSTEMS INC | 6627 COMMERCE PKWY | | | | WOODSTOCK | GA | 30189 | |
| 12732816 | ADVANCED WAREHOUSES INC | 241 FRANCIS AVENUE | | | | MANSFIELD | MA | 02048 | |
| 12753057 | ADVANLINK INC. | 44130 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 12753058 | ADVANTEK MARKETING INC. | 5148 N COMMERCE AVE SUITE C | | | | MOORPARK | CA | 93021 | |
| 12753059 | ADVANTUS CORP. | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | |
| 12753060 | ADVANTUS CORP. | 75 REMITTANCE DR SUITE 3142 | | | | CHICAGO | IL | 60675 | |
| 12737518 | ADVANTUS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749138 | ADVANTUS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749139 | ADVANTUS CORP. | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12739890 | ADVANTUS, CORP | SMITH, GAMBRELL & RUSSELL, LLP | MORGAN V. MANLEY, ESQ. ;CLAYTON D. HARVEY, ESQ. | 1301 AVENUE OF THE AMERICAS, 21ST FLOOR | | NEW YORK | NY | 10019 | |
| 12660323 | ADVENTIST WHOLEHEALTH NETWORK | 2363 MOUNTAIN RD | | | | HAMBURG | PA | 19526-8745 | |
| 12728079 | ADVERTISING BENCHMARK INDEX | 333 MAMARONECK AVENUE | ABX | | | WHITE PLAINS | NY | 10605 | |
| 12728078 | ADVERTISING BENCHMARK INDEX | 333 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 12731861 | ADVERTISING RESEARCH | 432 PARK AVENUE SOUTH | FOUNDATION INC4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12756346 | ADVOCATE ART INC | 31 HUDSON YARDS 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12742494 | ADZERK INC | 501 WASHINGTON STREET | SUITE D | | | DURHAM | NC | 27701 | |
| 12742493 | ADZERK INC | 505 S DUKE STREET | DBA KEVELSUITE 500 | | | DURHAM | NC | 27701 | |
| 12753061 | ADZIF INC | 2035 RENE PATENAUDE | | | | MAGOG | QC | J1X 7J2 | CANADA |
| 12769419 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | MILFORD | OH | 45150 | |
| 12733534 | AE HOLDINGS I, LLC- RNT 3019P2 | C/O AUGUSTA EXCHANGE | P.O. BOX 950107 | | | LOUISVILLE-JEFFERSON | KY | 40295 | |
| 12733535 | AE HOLDINGS I, LLC- RNT 3019P2 | C/O SELECT STRATEGIES REALTY | 400 TECHNE CENTER DRIVE, SUITE 320 | | | MILFORD | OH | 45150 | |
| 12733539 | AE HOLDINGS I, LLC-RNT 155P2 | C/O AUGUSTA EXCHANGE | P.O. BOX 950107 | | | LOUISVILLE-JEFFERSON | KY | 40295 | |
| 12733538 | AE HOLDINGS I, LLC-RNT 155P2 | C/O SELECT STRATEGIES REALTY | 400 TECHNE CENTER DRIVE, SUITE 320 | | | MILFORD | OH | 45150 | |
| 12753062 | AEARO COMPANY | 2096 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12662616 | AECHA PAQUETTE | ADDRESS ON FILE | | | | | | | |
| 12730597 | AEGIS | 304 HUDSON STREET | SUITE# 502 | | | NEW YORK | NY | 10013 | |
| 12753064 | AEMITY WORLD INC | 10F NO. 21 KWANG FU SOUTH RD | SONGSHAN DISTRICT | | | TAIPEI | | 999077 | TAIWAN |
| 12717606 | AEOPCO 1 INC.DBA FAULTLESS BRANDS | 1025 W 8TH STREET | | | | KANSAS CITY | MO | 64101 | |
| 12717607 | AEOPCO 1 INC.DBA FAULTLESS BRANDS | P.O. BOX 80604 | | | | CITY OF INDUSTRY | CA | 91716 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717608 | AERIS HEALTH INC. | 6780 KATELLA AVE | | | | CYPRESS | CA | 90630 | |
| 12717609 | AERMATE PRODUCTS LLC | P.O. BOX 527 | | | | MUNDELEIN | IL | 60060 | |
| 12717610 | AEROGROW INTERNATIONAL INC. | 6075 LONGBOW DRIVE SUITE 200 | | | | BOULDER | CO | 80301 | |
| 12717611 | AEROGROW INTERNATIONAL INC. | P.O. BOX 18106 | | | | BOULDER | CO | 80308 | |
| 12717612 | AERON LIFESTYLE TECHNOLOGY INC. | 506 N MAIN STREET | | | | FAIRFIELD | IA | 52556 | |
| 12717613 | AERON LIFESTYLE TECHNOLOGY INC. | P.O. BOX 668 | | | | FAIRFIELD | IA | 52556 | |
| 12717614 | AEROPRESS INC. | 1121 SAN ANTONIO ROAD SUITE B101 | | | | PALO ALTO | CA | 94303 | |
| 12757335 | AEROPRESS, INC. | 1121 SAN ANTONIO ROAD | SUITE B101 | | | PALO ALTO | CA | 94303 | |
| 12717615 | AERVANA | 1501 GARY ST | | | | BETHLEHEM | PA | 18018 | |
| 12717616 | AERVANA | 4513 LINCOLN AVE SUITE 206 | | | | LISLE | IL | 60532 | |
| 12717617 | AERVOE INDUSTRIES INC. | 1100 MARK CIRCLE | | | | GARDNERVILLE | NV | 89410 | |
| 12717618 | AERVOE INDUSTRIES INC. | P.O. BOX 485 | | | | GARDNERVILLE | NV | 89410 | |
| 12742526 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 12666916 | AES INDIANA | 1 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46206-1595 | |
| 12666917 | AES OHIO | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 12746365 | AESTHETIC HOME DESIGNS INC. | 11005 33RD ST. NE | | | | LAKE STEVENS | WA | 98258 | |
| 12726565 | AETEA INFORMATION TECHNOLOGY | 10 WOODBRIDGE CENTER DR | #400 | | | WOODBRIDGE | NJ | 07095 | |
| 12726566 | AETEA INFORMATION TECHNOLOGY | 1445 RESEARCH BLVD | SUITE 210 | | | ROCKVILLE | MD | 20850 | |
| 12726564 | AETEA INFORMATION TECHNOLOGY | 7815 WOODMONT AVE | | | | BETHESDA | MD | 20814 | |
| 12744368 | AETNA | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| 12744367 | AETNA | P.O. BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 12744366 | AETNA | P.O. BOX 804735 | | | | CHICAGO | IL | 60680 | |
| 12744365 | AETNA | P.O. BOX 88863 | AETNA - HARTFORD | | | CHICAGO | IL | 60695 | |
| 12759157 | AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| 12759158 | AETNA LIFE INSURANCE COMPANY | P.O. BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 12731965 | AETNA LIFE INSURANCE COMPANY | P.O. BOX 804735 | | | | CHICAGO | IL | 60680 | |
| 12731113 | AEW LT POYNER PLACE,LLC | 227 W.TRADE ST.,STE.800 | C/O CROSLAND LLC25992 | | | CHARLOTTE | NC | 28202 | |
| 12746367 | AF EXPORTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746375 | AF LIGHTING | 304 SOUTH 20TH ST | | | | FAIRFIELD | IA | 52556 | |
| 12746376 | AF LIGHTING | P.O. BOX 404295 | | | | ATLANTA | GA | 30384 | |
| 12756510 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | ATTN: JAY BOIARSKY | | | SYOSSET | NY | 11791 | |
| 12756511 | AFA PROTECTIVE SYSTEMS, INC. | P.O. BOX 21030 | | | | NEW YORK | NY | 10087 | |
| 12732477 | AFA PROTECTIVE SYSTEMS, INC._FNC269653 | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12732476 | AFA PROTECTIVE SYSTEMS, INC._FNC269653 | P.O. BOX 21030 | | | | NEW YORK | NY | 10087 | |
| 12737127 | AFC INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737126 | AFC INDUSTRIES, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737128 | AFC INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766186 | AFCC LIMITED | C/O WOODBURY CORPORATIONREF #2675 BED BATH & BEYOND | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 12728984 | AFCC, LTD | 2733 EAST PARLEYS WAY | SUITE 300204664 | | | SALT LAKE CITY | UT | 84109 | |
| 12746366 | AFEL INDUSTIRAL COMPANY LIMITED | BUILDING 1 NO388 XINFU ROAD | | | | SHANGHAI | | | CHINA |
| 12788191 | AFEWORKI, SAMSON | ADDRESS ON FILE | | | | | | | |
| 12757377 | AFFABRE DESIGN | KOSAK WOLFGANG UND MITGES | LINKE WIENZEILE 46/8 1060 | | | VIENNA | | 1060 | AUSTRIA |
| 12757378 | AFFABRE DESIGN | LINKE WIENBEILE 4618 | | | | VIENNA | | 1060 | AUSTRIA |
| 12784794 | AFFATATI, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12784267 | AFFELDT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12750786 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE | P.O. BOX 7500 | | | JOHNSTON | RI | 02919-4949 | |
| 12733427 | AFFIRM, INC. | 650 CALIFORNIA STREET, FL 12 | | | | SAN FRANCISCO | CA | 94108 | |
| 12746368 | AFFIRMED MARKETING INC. | 30080 BROOKVIEW DR | | | | LIVONIA | MI | 48152 | |
| 12746369 | AFFLATUS INTERNATIONAL | PLOT NO.10, SECTOR - 8 | GURGAON | | | HARYANA | | 122050 | INDIA |
| 12746370 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD SUITE 100 | | | | NORCROSS | GA | 30071 | |
| 12735484 | AFFORDABLE BUILDING PRODUCTS LLC | DAVID JOHN CRAVEN | CRAVEN TRADE LAW LLC | 3744 N. ASHLAND AVENUE | | CHICAGO | IL | 60613 | |
| 12746371 | AFFORDABLE LUXURY GROUP | 10 WEST 33RD STREET SUITE 615 | | | | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746372 | AFFY TAPPLE LLC | 6300 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 12746373 | AFFY TAPPLE LLC | P.O. BOX 8420 | | | | CAROL STREAM | IL | 60197 | |
| 12746374 | AFH INDUSTRIES INC | 110 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12811915 | AFIFI, SAMIA | ADDRESS ON FILE | | | | | | | |
| 12732133 | AFREEMAN LLC | 63 FLUSHING AVE | BUILDING 280 BOX 243 | | | BROOKLYN | NY | 11205 | |
| 12732134 | AFREEMAN LLC | 831 BULLS HEAD ROAD | | | | RHINEBECK | NY | 12572 | |
| 12746377 | AFROZE TEXTILE INDUSTRIES PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723961 | AFS GLOBAL FREIGHT MGMT LLC CO | 210 CROSSWAYS PARK DRIVE | BERMAN BLAKE ASSOCIATES | ATTN: ACCOUNTING-DIANE | | WOODBURY | NY | 11797 | |
| 12723960 | AFS GLOBAL FREIGHT MGMT LLC CO | 670 EMBRWOOD DRIVE | ATTN:ACCOUNTING | | | SHREVEPORT | LA | 71106 | |
| 12783947 | AFSAR, SERRA | ADDRESS ON FILE | | | | | | | |
| 12737872 | AFTERMARKET PERFORMANCE EXPRESS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737873 | AFTERMARKET PERFORMANCE EXPRESS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737874 | AFTERMARKET PERFORMANCE EXPRESS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757569 | AFTERPAY US INC | 126 POST STREET | | | | SAN FRANCISCO | CA | 94108 | |
| 12757570 | AFTERPAY US INC | 222 KEARNY STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94108 | |
| 12757568 | AFTERPAY US INC | DEPT 0356 | P.O. BOX 120356 | | | DALLAS | TX | 75312 | |
| 12725443 | AG CORAMERICA NORTHRIDGE | P.O. BOX 807 | | | | TUSTIN | CA | 92781 | |
| 12725444 | AG CORAMERICA NORTHRIDGE | P.O. BOX 844338 | | | | LOS ANGELES | CA | 90084 | |
| 12733543 | AG47 PRODUCTIONS, INC. | C/O ML MANAGEMENT PARTNERS, LLC | 888 SEVENTH AVE, 4TH FLOOR | | | NEW YORK | NY | 10106 | |
| 12746378 | AGA MARVEL | 1260 E VANDEINSE ST | | | | GREENVILLE | MI | 48838 | |
| 12717619 | AGA MARVEL | DEPT 77217 P.O. BOX 77000 | | | | DETROIT | MI | 48277 | |
| 12741958 | AGA, MUSKAN | ADDRESS ON FILE | | | | | | | |
| 12782544 | AGA, MUSKAN | ADDRESS ON FILE | | | | | | | |
| 12777527 | AGAKHANYAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 12781267 | AGARINI-WILLIAMS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12742176 | AGATON, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 12811255 | AGATON, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 12717620 | AGBANGA KARITE INC. DBA ALAFFIA | 8109 RIVER DR SE | | | | OLYMPIA | WA | 98501 | |
| 12789406 | AGBANLOG, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12740789 | AGBORSANGAYA, OSENGENSI | ADDRESS ON FILE | | | | | | | |
| 12779095 | AGBORSANGAYA, OSENGENSI | ADDRESS ON FILE | | | | | | | |
| 12729680 | AGC PACIFIC COAST PLAZA LLC_RNT233498 | 245 PARK AVE 24TH FL | | | | NEW YORK | NY | 10167 | |
| 12756626 | AGC PACIFIC COAST PLAZA LLC_RNT233498 | P.O. BOX 31001-2780 | | | | PASADENA | CA | 91110 | |
| 12756629 | AGC PACIFIC COAST PLAZA LLC_RNT233516 | 245 PARK AVE 24TH FLOOR | BENEFIT JPMORGAN CHASE BANK233516 | | | NEW YORK | NY | 10167 | |
| 12756630 | AGC PACIFIC COAST PLAZA LLC_RNT233516 | P.O. BOX 31001-2780 | | | | PASADENA | CA | 91110 | |
| 12767858 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | |
| 12775902 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE | SUITE 500 | SAN DIEGO | CA | 92122 | |
| 12767859 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | |
| 12777519 | AGER, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12717621 | AGF HOME PRODUCTS INC. | 35W578 COUNTRY SCHOOL RD | | | | DUNDEE | IL | 60118 | |
| 12717622 | AGF HOME PRODUCTS INC. | 611 S 8TH STREET 121 | | | | DUNDEE | IL | 60118 | |
| 12717623 | AGF HOME PRODUCTS INC. | 611 S 8TH STREET UNIT 121 | | | | DUNDEE | IL | 60118 | |
| 12792589 | AGGARWAL, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12811259 | AGGREY-YAWSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 12717624 | AGI SUPREME LLC | 2252 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 12736866 | AGILITY TOOLING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736867 | AGILITY TOOLING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736864 | AGILITY TOOLING INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12731429 | AGILOFT INC | 460 SEAPORT COURT | SUITE 200 | | | REDWOOD CITY | CA | 94063 | |
| 12731430 | AGILOFT INC | 460 SEAPORT CT SUITE 200 | | | | REDWOOD CITY | CA | 94063 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813664 | AGNEW, ZIBIA | ADDRESS ON FILE | | | | | | | |
| 12794096 | AGOSTINO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12808773 | AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12791745 | AGOSTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12816279 | AGOSTO, MYA | ADDRESS ON FILE | | | | | | | |
| 12809356 | AGRAMONTE SORIA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 12783103 | AGRAMONTE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12747875 | AGRE CASSELBERRY EXCHANGE | 9 WEST 57TH ST, 43RD FLOOR | OWNER LLC BEDBAT810C/O APOLLO GLOBAL MGNT265409 | | | NEW YORK | NY | 10019 | |
| 12747874 | AGRE CASSELBERRY EXCHANGE | C/O KITSON & PARTNERS REALTY, LLC | 4500 PGA | | | RIVIERA BEACH | FL | 33418 | |
| 12770903 | AGRE CASSELBERRY EXCHANGE OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: MATTHEW BUCHLER | 4500 PGA BOULEVARD | SUITE 400 | PALM BEACH GARDENS | FL | 33418 | |
| 12727034 | AGRE GATEWAY OWNER LLC | 9 WEST 57TH ST, 43RD FL | C/O APOLLO GLOBAL MANAGEMENT264900 | | | NEW YORK | NY | 10019 | |
| 12727033 | AGRE GATEWAY OWNER LLC | P.O. BOX 946803 | C/O AGRE SPRINGS PLAZA OWNERLLC264900 | | | ATLANTA | GA | 30394 | |
| 12774790 | AGRE GATEWAY PLAZA OWNER, LLC | C/O APOLLO GLOBAL MANAGEMENT | ATTN: BRENNAN BICKNESE | 9 WEST 57 STREET | 15TH FLOOR | NEW YORK | NY | 10019 | |
| 12774791 | AGRE GATEWAY PLAZA OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: MATTHEW BUEHLER | 4500 PGA BOULEVARD, SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | |
| 12789110 | AGREDANO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12726769 | AGREE 1031 LLC | 70 E LONG LAKE ROAD | ATTN: ACCT DEPT256018 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12763701 | Agree Brands LLC | 1139 Timplemore Dr | | | | Dallas | TX | 75218 | |
| 12717625 | AGREE BRANDS LLC | P.O. BOX 140228 | | | | DALLAS | TX | 75214 | |
| 12731350 | AGREE GRAND CHUTE WI LLC | 70 E LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12768942 | AGREE GRAND CHUTE WI LLC | C/O AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12775964 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12729957 | AGREE LIMITED PARTNERSHIP_RNT246258 | 70 E LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12731150 | AGREE LIMITED PARTNERSHIP_RNT257157 | 70 E LONG LAKE RD | ATTN: ACCOUNTING DEPT257157 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12731149 | AGREE LIMITED PARTNERSHIP_RNT257157 | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766735 | AGREE REALTY | GRODZICKI, DAVID, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12773049 | AGREE REALTY CORPORATION | AUGUSTINE, KATHLEEN, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12770189 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12730587 | AGREE YA SOLUTIONS INC | 605 COOLIDGE DRIVE | SUITE 200 | | | FOLSOM | CA | 95630 | |
| 12717626 | AGRO LABS INC./INTIGRATE BIOPHARMA | CO ELBE DISTRIBUTORS | 65 HIGH RIDGE ROAD 321 | | | STAMFORD | CT | 06905 | |
| 12717627 | AGRO LABS INC./INTIGRATE BIOPHARMA | P.O. BOX 278 | | | | ELIZABETH | NJ | 07208 | |
| 12664984 | AGRON VASHA | ADDRESS ON FILE | | | | | | | |
| 12733230 | AGUA MANSA COMMERCE PHASE I LLC- RNT 1692P1 | 4343 VON KARMAN AVENUE, SUITE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12768306 | AGUA MANSA COMMERCE PHASE I, LLC | BACCARO, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| 12804334 | AGUADA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784285 | AGUAYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12792451 | AGUAYO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12800606 | AGUAYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12804301 | AGUDELO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12806982 | AGUDELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788152 | AGUDELO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792124 | AGUERO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12795985 | AGUIAR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12805043 | AGUIAR, DIANE | ADDRESS ON FILE | | | | | | | |
| 12660472 | AGUILA INTERNATIONAL CORP | MARTIN LEZICA 3046 SAN ISIDRO | BUENOS AIRES CP B1642GJB | | | SAN ISIDRO | | | ARGENTINA |
| 12789484 | AGUILA, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800814 | AGUILAR CEJA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12789179 | AGUILAR ORIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12802612 | AGUILAR TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12801715 | AGUILAR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816105 | AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| 12801405 | AGUILAR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12740472 | AGUILAR, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12813738 | AGUILAR, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12741024 | AGUILAR, ELOISA | ADDRESS ON FILE | | | | | | | |
| 12809133 | AGUILAR, ELOISA | ADDRESS ON FILE | | | | | | | |
| 12741460 | AGUILAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12792408 | AGUILAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12799150 | AGUILAR, ISABELA | ADDRESS ON FILE | | | | | | | |
| 12806970 | AGUILAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 12790625 | AGUILAR, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12808766 | AGUILAR, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12798411 | AGUILAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 12803438 | AGUILAR, MARISA | ADDRESS ON FILE | | | | | | | |
| 12816984 | AGUILAR, MITCA | ADDRESS ON FILE | | | | | | | |
| 12800732 | AGUILAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12786700 | AGUILAR, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12811838 | AGUILAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12802823 | AGUILAR, SARAI | ADDRESS ON FILE | | | | | | | |
| 12787450 | AGUILAR, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12742041 | AGUILAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800004 | AGUILAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12785465 | AGUILAR, TERRA | ADDRESS ON FILE | | | | | | | |
| 12791511 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813275 | AGUILAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12801381 | AGUILAR, YOYSI | ADDRESS ON FILE | | | | | | | |
| 12740842 | AGUILAR-PEDRAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12781459 | AGUILAR-PEDRAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12811257 | AGUILA-VILLANUE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 12777511 | AGUILERA ESCOBAR, AARON | ADDRESS ON FILE | | | | | | | |
| 12808768 | AGUILERA PEREIRA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12778643 | AGUILERA, ANA | ADDRESS ON FILE | | | | | | | |
| 12782133 | AGUILERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12777504 | AGUILON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12789494 | AGUINAGA, AMY | ADDRESS ON FILE | | | | | | | |
| 12806952 | AGUIRRE CORONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809368 | AGUIRRE ZAVALA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12784692 | AGUIRRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12792537 | AGUIRRE, BRITTNY | ADDRESS ON FILE | | | | | | | |
| 12792727 | AGUIRRE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12806935 | AGUIRRE, JAQUE | ADDRESS ON FILE | | | | | | | |
| 12783143 | AGUIRRE, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 12791139 | AGUIRRE, LARITZA | ADDRESS ON FILE | | | | | | | |
| 12792535 | AGUIRRE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12783989 | AGUIRRE-SERRANO, NANCI | ADDRESS ON FILE | | | | | | | |
| 12786445 | AGURS, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12777536 | AGURTO, ANA | ADDRESS ON FILE | | | | | | | |
| 12806674 | AGURTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 12781752 | AGUSTIN NAJERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12783731 | AGYAPONG, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788603 | AGYAPONG, MIRIAH | ADDRESS ON FILE | | | | | | | |
| 12806383 | AGYEN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12801631 | AGYEPONG, NADIRAH | ADDRESS ON FILE | | | | | | | |
| 12803192 | AH QUIN, TYANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717628 | AHAVA N. A. LLC | 330 7TH AVE 10TH FL | | | | NEW YORK | NY | 10001 | |
| 12759203 | AHEAD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759204 | AHEAD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759202 | AHEAD, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12794069 | AHEARN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12811919 | AHEARN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787191 | AHEARN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12717629 | AHEIRLOOM INC | 545 WASHINGTON AVE 201 | | | | BROOKLYN | NY | 11238 | |
| 12806973 | AHERN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12717630 | AHIMSA LLC | 133 W MARKET ST 151 | | | | INDIANAPOLIS | IN | 46204 | |
| 12800390 | AHINA, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12804312 | AHLBRAND, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12813174 | AHLBRAND, TIRZAH | ADDRESS ON FILE | | | | | | | |
| 12778323 | AHLSTROM, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12783795 | AHMAD, SAFA | ADDRESS ON FILE | | | | | | | |
| 12785414 | AHMAD, TAHA | ADDRESS ON FILE | | | | | | | |
| 12781906 | AHMAD, TAQDEES | ADDRESS ON FILE | | | | | | | |
| 12787503 | AHMAD, ZESHAN | ADDRESS ON FILE | | | | | | | |
| 12781913 | AHMED, AISHA | ADDRESS ON FILE | | | | | | | |
| 12796001 | AHMED, ASMA | ADDRESS ON FILE | | | | | | | |
| 12801206 | AHMED, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12789185 | AHMED, HAMDI | ADDRESS ON FILE | | | | | | | |
| 12742412 | AHMED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806961 | AHMED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791300 | AHMED, MANZUR | ADDRESS ON FILE | | | | | | | |
| 12784361 | AHMED, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12782472 | AHMED, NADA | ADDRESS ON FILE | | | | | | | |
| 12740258 | AHMED, NELOFAR | ADDRESS ON FILE | | | | | | | |
| 12814635 | AHMED, NELOFAR | ADDRESS ON FILE | | | | | | | |
| 12794888 | AHMED, RAHMO | ADDRESS ON FILE | | | | | | | |
| 12814752 | AHMED, RUBINA | ADDRESS ON FILE | | | | | | | |
| 12788274 | AHMED, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12779387 | AHMED, TANZEEL | ADDRESS ON FILE | | | | | | | |
| 12801145 | AHMED, WAFAA | ADDRESS ON FILE | | | | | | | |
| 12791637 | AHMEDOV, ORHAN | ADDRESS ON FILE | | | | | | | |
| 12792008 | AHN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12791708 | AHN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12735367 | AHOLD DELHAIZE USA INC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12782735 | AHONEN, KEIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12717631 | AHQ LLC | 10 WEST 33 STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12789706 | AHSONA, DYNASTY | ADDRESS ON FILE | | | | | | | |
| 12802227 | AHUMADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814168 | AHUMADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796448 | AIDAN, ALRED | ADDRESS ON FILE | | | | | | | |
| 12794878 | AIELLO, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12666879 | AIG | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | |
| 12733608 | AIG | ANDREW CREED | 28 LIBERTY STREET, 48TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12745021 | AIG | JACQUELINE PATRICK | 301 GRANT STREET, 12TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 12745012 | AIG | EUGENE DELMONICO | 1650 MARKET STREET, SUITE 3900 | | | PHILADELPHIA | PA | 19103 | |
| 12733590 | AIG (NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA) | CARA POWER | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 12724670 | AIG BAKER ANDERSON, LLC | 171 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12746922 | AIG BAKER HOOVER, LLC_RNT 22689 | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12756455 | AIG BAKER HOOVER, LLC_RNT208152 | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12765871 | AIG BAKER MANAGEMENT, L.L.C. | BOWEN, JOANNE | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| 12765872 | AIG BAKER MANAGEMENT, L.L.C. | MCEACHERN, CHERYL | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| 12767252 | AIG BAKER MARTINSBURG, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12730635 | AIG BAKER MARTINSBURG, LLC | P.O. BOX 890852 | | | | CHARLOTTE | NC | 28289 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765873 | AIG BAKER SPARKS, L.L.C. | C/O AIG BAKER SHOPPING CENTER PROPERTIES, L.L.C. | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| 12725963 | AIG BAKER SPARKS,LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12725828 | AIG BAKER/CARSON VALLEY LLC. | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12775090 | AIG ENTERPRISE LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | |
| 12666877 | AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD | SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| 12745013 | AIG INSURANCE COMPANY OF CANADA | OLA NABHANI, BA CIP | EUGENE DELMONICO | 120 BREMNER BOULEVARD, SUITE 2200 | | TORONTO | ON | M5J 0A8 | CANADA |
| 12666910 | AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 12733615 | AIKEN CITY TREASURER | P.O. BOX 2458 | | | | AIKEN | SC | 29802-2458 | |
| 12724238 | AIKEN COUNTY TREASURER | P.O. BOX 63014 | | | | CHARLOTTE | NC | 28263 | |
| 12733616 | AIKEN COUNTY TREASURER | P.O. BOX 919 | | | | AIKEN | SC | 29802-0919 | |
| 12724239 | AIKEN COUNTY TREASURER | P.O. BOX 919 | | | | AIKEN | SC | 29802 | |
| 12741182 | AIKEN-RODRIQUES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777513 | AIKEN-RODRIQUES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794678 | AIKENS, MANDALYN | ADDRESS ON FILE | | | | | | | |
| 12809403 | AIKENS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12663408 | AILTON TARTONI | ADDRESS ON FILE | | | | | | | |
| 12780866 | AIMONE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12746496 | AIMTD LLC | 751 S WEIR CANYON RD | STE 157-158 | | | ANAHEIM | CA | 92808 | |
| 12724928 | AINSLIE VOREL | ADDRESS ON FILE | | | | | | | |
| 12741475 | AINSWORTH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12793348 | AINSWORTH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12804530 | AINSWORTH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12746156 | AIR COMFORT PRODUCTS DIVISION OF | 8100 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 12746157 | AIR COMFORT PRODUCTS DIVISION OF | P.O. BOX 933462 | | | | CLEVELAND | OH | 44139 | |
| 12726416 | AIR QUALITY | 500 GRAND CENTRAL PARKWAY | | | | LAS VEGAS | NV | 89155 | |
| 12811934 | AIRE, SKYE | ADDRESS ON FILE | | | | | | | |
| 12746158 | AIRE-MASTER OF AMERICA INC. | P.O. BOX 2310 | | | | NIXA | MO | 65714 | |
| 12741664 | AIREY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806939 | AIREY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12746159 | AIRFREE USA LLC | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12744192 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 12744191 | AIRGAS USA LLC | P.O. BOX 102289 | | | | PASADENA | CA | 91189 | |
| 12744194 | AIRGAS USA LLC | P.O. BOX 1152 | | | | TULSA | OK | 74101 | |
| 12744195 | AIRGAS USA LLC | P.O. BOX 734445 | | | | CHICAGO | IL | 60673 | |
| 12744193 | AIRGAS USA LLC | P.O. BOX 734671 | | | | DALLAS | TX | 75373 | |
| 12744196 | AIRGAS USA LLC | P.O. BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 12744190 | AIRGAS USA LLC | P.O. BOX 93500 | | | | LONG BEACH | CA | 90809 | |
| 12732435 | AIRGAS USA LLC-CPWM | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 12732436 | AIRGAS USA LLC-CPWM | P.O. BOX 102289 | | | | PASADENA | CA | 91189 | |
| 12732437 | AIRGAS USA LLC-CPWM | P.O. BOX 1152 | | | | TULSA | OK | 74101 | |
| 12732441 | AIRGAS USA LLC-CPWM | P.O. BOX 734445 | | | | CHICAGO | IL | 60673 | |
| 12732438 | AIRGAS USA LLC-CPWM | P.O. BOX 734671 | | | | DALLAS | TX | 75373 | |
| 12732439 | AIRGAS USA LLC-CPWM | P.O. BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 12732440 | AIRGAS USA LLC-CPWM | P.O. BOX 93500 | | | | LONG BEACH | CA | 90809 | |
| 12774539 | AIRPORT ASSOCIATES L.P. | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 12725007 | AIRPORT ASSOCIATES, L.P. | 636 OLD YORK ROAD , 2ND FLOOR | GOODMAN MANAGEMENT, LLC206943 | | | JENKINTOWN | PA | 19046 | |
| 12768573 | AIRPORT HIGHWAY 7 DEVELOPMENTS LIMITED AND WOODHIL | DEWITTE, BRIAN, LANDLORD CONTACT | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED | 5400 YONGE STREET | SUITE 501 | TORONTO | ON | M2N 5R5 | CANADA |
| 12730584 | AIRPORT PLAZA LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010212905 | | | JERICHO | NY | 11753 | |
| 12730583 | AIRPORT PLAZA LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12773659 | AIRPORT PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 201 | | | JERICHO | NY | 11753 | |
| 12746160 | AIRSTREEM PILLOW LLC | 10945 STATE BRIDGE ROAD SUITE 401 550 | | | | ALPHARETTA | GA | 30022 | |
| 12739212 | AIRTECH INTERNATIONAL, INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739214 | AIRTECH INTERNATIONAL, INC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739215 | AIRTECH INTERNATIONAL, INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739211 | AIRTECH INTERNATIONAL, INC | KEVIN MICHAEL O'BRIEN | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12786763 | AIWERIOGHENE, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12779167 | AIYADURAI, SOWBARNICA | ADDRESS ON FILE | | | | | | | |
| 12746161 | AJ INTERNATIONAL INC | AJ INTERNATIONAL INC | | | | TORRANCE | CA | 90505 | |
| 12775091 | AJG ENTERPRISES, L.L.C. | THE ARCADIAN GROUP, LLC | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | |
| 12755241 | AJG ENTERPRISES, LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | |
| 12732867 | AJILON | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 12746163 | AJM PACKAGING CORPORATION | 774508 4508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12746164 | AJM PACKAGING CORPORATION | E-4111 ANDOVER ROAD SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12800323 | AJNASSIAN, MOJDEH | ADDRESS ON FILE | | | | | | | |
| 12757597 | AK REMOTE SELLERS SALES TAX | ONE SEALASKA PLAZA | STE 200COMMISSION | | | JUNEAU | AK | 99801 | |
| 12814382 | AKABA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12749719 | AKAMAI TECHNOLOGIES INC | 145 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 12749718 | AKAMAI TECHNOLOGIES INC | 150 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 12749716 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 12749717 | AKAMAI TECHNOLOGIES INC | P.O. BOX 26590 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087 | |
| 12746167 | AKANKSHA INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808137 | AKEHURST, KYLE | ADDRESS ON FILE | | | | | | | |
| 12726986 | AKELA CONSTRUCTION LTD | #33 9151 44 STREET SE | | | | CALGARY | AB | T2C 2P7 | CANADA |
| 12726985 | AKELA CONSTRUCTION LTD | 33, 9151- 44 ST SE | | | | CALGARY | AB | T2C 2P7 | CANADA |
| 12808132 | AKERS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811939 | AKERS, SHARI | ADDRESS ON FILE | | | | | | | |
| 12746168 | AKERVALL TECHNOLOGIES INC | 1512 WOODLAND DR | | | | SALINE | MI | 48176 | |
| 12806209 | AKHATOR, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12793116 | AKHMADEYEV, ROSA | ADDRESS ON FILE | | | | | | | |
| 12809360 | AKHTARUZZAMAN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12665924 | AKIKO SPRAGUE AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12810614 | AKIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12750324 | AKINNA LTD. | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12816902 | AKINOLA, OLADAYO | ADDRESS ON FILE | | | | | | | |
| 12803582 | AKINS, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12805789 | AKINS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12815610 | AKINS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12801380 | AKINS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12799169 | AKINS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12777794 | AKKERMAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12790726 | AKKERMAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12741304 | AKOIJAM, CHINGKHEI | ADDRESS ON FILE | | | | | | | |
| 12814079 | AKOIJAM, CHINGKHEI | ADDRESS ON FILE | | | | | | | |
| 12746169 | AKORN CONSUMER HEALTH | 1925 WEST FIELD CT STE 300 | | | | LAKE FOREST | IL | 60045 | |
| 12717632 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12794572 | AKOS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12806830 | AKOUN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12799021 | AKPAN, DELSHAWN | ADDRESS ON FILE | | | | | | | |
| 12717633 | AKSARA APPARELS | 38A4TH CROSSVAIYAPURI NAGAR | | | | KARUR | | 639002 | INDIA |
| 12728458 | AK-SAR-BEN VILLAGE LLC | P.O. BOX 24169 | C/O NODDLE DEVELOPMENT COMPANY204533 | | | OMAHA | NE | 68124 | |
| 12765316 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NODDLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | |
| 12717634 | AKSELS INC | 1339 W CEDAR AVE | | | | DENVER | CO | 80223 | |
| 12717635 | AKSELS INC | 8643 E ILIFF DR | | | | DENVER | CO | 80231 | |
| 12790721 | AKTHER, SHAHELA | ADDRESS ON FILE | | | | | | | |
| 12788125 | AKUGUE, IYUNADE | ADDRESS ON FILE | | | | | | | |
| 12742245 | AKUMUO, LORINE | ADDRESS ON FILE | | | | | | | |
| 12780945 | AKUMUO, LORINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664760 | AL AND NANCY BURNETT CHAR FNDTN | ADDRESS ON FILE | | | | | | | |
| 12717679 | AL TEKSTIL KONFEKSIYON SANAYI VE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806378 | ALA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12756682 | ALABAMA DEPARTMENT | 1445 FEDERAL DRIVE | AGRICULTUREFOOD SAFETY SECTION-ROOM 220 | | | MONTGOMERY | AL | 36107 | |
| 12756681 | ALABAMA DEPARTMENT | 1445 FEDERAL DRIVE | OF AGRICULTURE | | | MONTGOMERY | AL | 36107 | |
| 12733617 | ALABAMA DEPARTMENT | OF AGRICULTURE | 1445 FEDERAL DRIVE | | | MONTGOMERY | AL | 36107 | |
| 12734495 | ALABAMA DEPARTMENT OF LABOR | ATTN: FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| 12734498 | ALABAMA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| 12666075 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| 12666022 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12666731 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 32770 | | | | MONTGOMERY | AL | 36132-7790 | |
| 12744146 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327320 | BUSINESS PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12744144 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327430 | CORPORATE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724368 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327431 | BUSINESS PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724366 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327432 | CORPORATE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724370 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327435 | | | | MONTGOMERY | AL | 36132 | |
| 12724367 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327437 | CORPORATION TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724369 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 32750 | | | | MONTGOMERY | AL | 36132 | |
| 12744145 | ALABAMA DEPT OF REVENUE_TAX110115 & CORPORATE TAX SECTION | P.O. BOX 327435 | | | | MONTGOMERY | AL | 36132 | |
| 12724371 | ALABAMA DEPT OF REVENUE_TAX110123 | P.O. BOX 327431 | BUS. PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12749801 | ALABAMA POWER CO | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| 12788630 | ALABED, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12748603 | ALACHUA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12 SE 1ST STREET | | | GAINESVILLE | FL | 32601 | |
| 12748675 | ALACHUA COUNTY TAX COLLECTOR | 12 SE 1 STREET | TAX COLLECTOR | | | GAINESVILLE | FL | 32601 | |
| 12748676 | ALACHUA COUNTY TAX COLLECTOR | 5830 NW 34TH BLVD | | | | GAINESVILLE | FL | 32653 | |
| 12748677 | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 43310 | | | | JACKSONVILLE | FL | 32231 | |
| 12666240 | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 44310 | | | | JACKSONVILLE | FL | 32231-4310 | |
| 12779916 | ALAGAPPAN, ARUNACHAL | ADDRESS ON FILE | | | | | | | |
| 12811907 | ALAGARSAMY, SATHIYABHAMA | ADDRESS ON FILE | | | | | | | |
| 12778471 | ALAIA, APRIL | ADDRESS ON FILE | | | | | | | |
| 12657217 | ALAIN PAUL RANC & | ADDRESS ON FILE | | | | | | | |
| 12664568 | ALAIN ROGER FERMAN PACKER STEFANIA SCARONE BAYO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12779959 | ALAJBEGOVIC, ALMINA | ADDRESS ON FILE | | | | | | | |
| 12815967 | ALAM, NADIRA | ADDRESS ON FILE | | | | | | | |
| 12802907 | ALAM, SYED | ADDRESS ON FILE | | | | | | | |
| 12666098 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. | | | | GRAHAM | NC | 27253-2802 | |
| 12728445 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM STREET | | | | GRAHAM | NC | 27253 | |
| 12728444 | ALAMANCE COUNTY TAX COLLECTOR | P.O. BOX 580472 | | | | CHARLOTTE | NC | 28258 | |
| 12748604 | ALAMEDA COUNTY | CITY HALL | 2263 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 | |
| 12728917 | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | HEALTH | | | ALAMEDA | CA | 94501 | |
| 12728916 | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | | | | ALAMEDA | CA | 94501 | |
| 12726266 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| 12666449 | ALAMEDA COUNTY TREASURER AND TAX COLLECTOR | 1221 OAK STREET, ROOM 131 | | | | OAKLAND | CA | 94612 | |
| 12780961 | ALAMEDA, BETTY | ADDRESS ON FILE | | | | | | | |
| 12790792 | ALAMEDA, KAMBRAH | ADDRESS ON FILE | | | | | | | |
| 12803377 | ALAMILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12656958 | ALAMO PARTNERS LTD | RUA PADRE AGOSTINHO 2545 | APT 1702 BIGORRILHO | | | CURITIBA PR | | 80710-000 | BRAZIL |
| 12755377 | ALAMO STONECREST HOLDINGS, LLC | DEPT 2936 | | | | LOS ANGELES | CA | 90084 | |
| 12755376 | ALAMO STONECREST HOLDINGS, LLC | P.O. BOX 842936 | | | | LOS ANGELES | CA | 90084 | |
| 12782342 | ALAMO, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790220 | ALAMOUDI, NASER | ADDRESS ON FILE | | | | | | | |
| 12757051 | ALAMY INC | 20 JAY STREET | SUITE 848 | | | BROOKLYN | NY | 11201 | |
| 12750325 | ALAN BRUCE & WENDY N | ADDRESS ON FILE | | | | | | | |
| 12662900 | ALAN BRUCE PRASHKER TR | ADDRESS ON FILE | | | | | | | |
| 12750010 | ALAN C ROUSH BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12750011 | ALAN E BIRDSELL & BARBARA R | ADDRESS ON FILE | | | | | | | |
| 12750012 | ALAN ERIC ZIMTBAUM | ADDRESS ON FILE | | | | | | | |
| 12750326 | ALAN F ADDINGTON AND | ADDRESS ON FILE | | | | | | | |
| 12659930 | ALAN F CARTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12664759 | ALAN FASTLICH | ADDRESS ON FILE | | | | | | | |
| 12665157 | ALAN FRANK BAMBERGER & ROBERTA O BAMBERGER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12735114 | ALAN FREEMAN | ADDRESS ON FILE | | | | | | | |
| 12665923 | ALAN I RITTENBERG | ADDRESS ON FILE | | | | | | | |
| 12664983 | ALAN J DUBOIS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661884 | ALAN KEITH BELLAMY | ADDRESS ON FILE | | | | | | | |
| 12660928 | ALAN M GNESSIN | ADDRESS ON FILE | | | | | | | |
| 12750013 | ALAN MICHAEL PETRILLO & | ADDRESS ON FILE | | | | | | | |
| 12749924 | ALAN MILLER AND | ADDRESS ON FILE | | | | | | | |
| 12659136 | ALAN P CIMINERO | ADDRESS ON FILE | | | | | | | |
| 12661761 | ALAN PEERY BEHNKE & | ADDRESS ON FILE | | | | | | | |
| 12660324 | ALAN R ADLER TRUSTEE FBO ADLER FAMIL | ADDRESS ON FILE | | | | | | | |
| 12664773 | ALAN R. MENNIG (IRA) | ADDRESS ON FILE | | | | | | | |
| 12660776 | ALAN SOKOLOW REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12662901 | ALAN W SCHARFENKAMP | ADDRESS ON FILE | | | | | | | |
| 12717637 | ALAN WHITE CANADA | ADDRESS ON FILE | | | | | | | |
| 12717638 | ALAN WHITE CANADA | ADDRESS ON FILE | | | | | | | |
| 12725627 | ALANA F. FODEMAN | ADDRESS ON FILE | | | | | | | |
| 12782296 | ALANIS, JOCELYNN | ADDRESS ON FILE | | | | | | | |
| 12813281 | ALANIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12782593 | ALANIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789780 | ALANZO, MAVRICK | ADDRESS ON FILE | | | | | | | |
| 12809358 | ALARCO-HILDEBRANDT, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12790391 | ALARCON PEREZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 12740888 | ALARCON, ALMA | ADDRESS ON FILE | | | | | | | |
| 12788014 | ALARCON, ALMA | ADDRESS ON FILE | | | | | | | |
| 12740985 | ALARCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12806979 | ALARCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803924 | ALARCON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12742177 | ALARCON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811261 | ALARCON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12798505 | ALARCON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12743381 | ALARMCO INC-CPWM | 2007 LAS VEGAS BLVD.SOUTH | | | | LAS VEGAS | NV | 89104 | |
| 12727542 | ALASKA COMMUNICATIONS SYSTEMS | P.O. BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 12746404 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110405 | TREASURY DIV OF UNCLAIMEDPROPERTY SEC | | | JUNEAU | AK | 99811 | |
| 12746403 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110405 | UNCLAIMED PROPERTY SECTIONTREASURY DIVISION | | | JUNEAU | AK | 99811 | |
| 12746405 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811 | |
| 12800196 | AL-ASMAR, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12798378 | ALATORRE, ALMA | ADDRESS ON FILE | | | | | | | |
| 12779969 | ALBA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12717639 | ALBAAD USA INC. | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 12797478 | ALBADR, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 12796328 | ALBADRANI, MALAK | ADDRESS ON FILE | | | | | | | |
| 12717640 | ALBANESE CONFECTIONERY GROUP INC | 5441 EAST LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410 | |
| 12717641 | ALBANESE CONFECTIONERY GROUP INC | P.O. BOX 71885 | | | | CHICAGO | IL | 60694 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767109 | ALBANESE CORMIER | ARENA, SCOTT, DIRECTOR OF PROPERTY MANAGEMENT | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767110 | ALBANESE CORMIER | JACKSON, ALEX, PROPERTY MANAGER | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767108 | ALBANESE CORMIER | SONNIER, KIM, ACCOUNTING | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767111 | ALBANESE CORNIER MANAGEMENT GROUP, LLC | ATTN: THOMAS CORMIER | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767348 | ALBANESECORMIER | ARENA, SCOTT, DIRECTOR PROPERTY MANAGEMENT | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | |
| 12767349 | ALBANESECORMIER | SHUFF, TESSA, PROPERTY MANAGER | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | |
| 12777525 | ALBANO, ARYNNE | ADDRESS ON FILE | | | | | | | |
| 12805780 | ALBANO, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12786472 | ALBANO, GARHETT | ADDRESS ON FILE | | | | | | | |
| 12748605 | ALBANY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | JOHN DEYOE, DIRECTOR | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET | ROOM 1212 | ALBANY | NY | 12207 | |
| 12724523 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET ROOM 800 | SERVICES | | | ALBANY | NY | 12207 | |
| 12724524 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET-RM 1207 | AFFS/DIV OF WEIGHTS & MEASURES | | | ALBANY | NY | 12207 | |
| 12757848 | ALBANY COUNTY CONSUMER AFFAIRS SERVICES | 112 STATE STREET ROOM 800 | | | | ALBANY | NY | 12207 | |
| 12747791 | ALBANY ROAD AMHERST CROSSING | 10 HIGH STREET | 11TH FLOOR210588 | | | BOSTON | MA | 02110 | |
| 12747792 | ALBANY ROAD AMHERST CROSSING | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS, LLC210588 | | | BURLINGTON | MA | 01803 | |
| 12767426 | ALBANY ROAD-AMHERST CROSSING LLC | 10 HIGH STREET | 11TH FLOOR | | | BOSTON | MA | 02110 | |
| 12740489 | ALBARRAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 12779798 | ALBARRAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 12784447 | ALBARRAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740455 | ALBARRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 12778613 | ALBARRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 12740548 | ALBARRAN, NOE | ADDRESS ON FILE | | | | | | | |
| 12782682 | ALBARRAN, NOE | ADDRESS ON FILE | | | | | | | |
| 12780829 | ALBA-RUBIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12735862 | ALBAUGH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735863 | ALBAUGH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735864 | ALBAUGH LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735865 | ALBAUGH LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748606 | ALBEMARLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| 12805041 | ALBERIS, DAPHNEE | ADDRESS ON FILE | | | | | | | |
| 12717642 | ALBERN ENTERPRISES LLC | 1700 MAIN STREET SUITE 2 | | | | BLAKELY | PA | 18447 | |
| 12657694 | ALBERT HOFSTEDE & | ADDRESS ON FILE | | | | | | | |
| 12662648 | ALBERT L AYMER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657955 | ALBERT L DRURY TTEE | ADDRESS ON FILE | | | | | | | |
| 12657992 | ALBERT TATE III | ADDRESS ON FILE | | | | | | | |
| 12732573 | ALBERT URESTI | ADDRESS ON FILE | | | | | | | |
| 12757849 | ALBERT URESTI | TAX ASSESSOR-COLLECTOR | P.O. BOX 839950 | | | SAN ANTONIO | TX | 78283 | |
| 12665576 | ALBERT W WEBB AND GAIL M. WEBB JTTEN | ADDRESS ON FILE | | | | | | | |
| 12724716 | ALBERT WASSERMAN AND | ADDRESS ON FILE | | | | | | | |
| 12779327 | ALBERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789011 | ALBERT, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12787634 | ALBERT, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781060 | ALBERT, LAKIETA | ADDRESS ON FILE | | | | | | | |
| 12740807 | ALBERT, MELIFAITE | ADDRESS ON FILE | | | | | | | |
| 12779804 | ALBERT, MELIFAITE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729208 | ALBERTA ELEVATING DEVICES & AMUSEMENT RIDES SAFETY ASSOC | 104,8616 51 AVE | | | | EDMONTON | AB | T6E 6E6 | CANADA |
| 12664758 | ALBERTA M WHITE | ADDRESS ON FILE | | | | | | | |
| 12794524 | ALBERTI, CARLA | ADDRESS ON FILE | | | | | | | |
| 12733141 | ALBERTINA EXPORT & IMPORT INC | # SKYLINE ROAD | BARANAGAY TUNGKONG MANGA | | | SAN JOSE DEL MONTE | | 3023 | PHILIPPINES |
| 12717643 | ALBERTO CULVER CO / HH | P.O. BOX 905504 | | | | CHARLOTTE | NC | 28290 | |
| 12660426 | ALBERTO L TAGLIABUE | ADDRESS ON FILE | | | | | | | |
| 12786947 | ALBERTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798636 | ALBERTSEN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12800570 | ALBERTSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12780622 | ALBERTSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12740336 | ALBERTSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12787565 | ALBERTSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12728485 | ALBION ASSOCIATES INC | 622 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 12742155 | ALBRECHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809400 | ALBRECHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811912 | ALBRECHT, SHARON | ADDRESS ON FILE | | | | | | | |
| 12806962 | ALBRIGHT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12788831 | ALBRIGHT, KIYA | ADDRESS ON FILE | | | | | | | |
| 12790912 | ALBRIGHT, MACKENLY | ADDRESS ON FILE | | | | | | | |
| 12788350 | ALBRIGHT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12656443 | ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW | RM 5027 | | | ALBUQUERQUE | NM | 87102 | |
| 12801938 | ALBURY, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12796734 | ALBURY, RAENYCE | ADDRESS ON FILE | | | | | | | |
| 12717644 | ALCA DISTRIBUTION/CA | UNIT 108 - 19155 38 AVE | | | | SURREY | BC | V3Z 0Y6 | CANADA |
| 12779140 | ALCAIDE, JACELYN | ADDRESS ON FILE | | | | | | | |
| 12800773 | ALCALA LOZADA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12798338 | ALCALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12780351 | ALCALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12804327 | ALCANTAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12740679 | ALCANTAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809387 | ALCANTAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12742411 | ALCANTARA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12806948 | ALCANTARA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12740421 | ALCARAZ PARVOOL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12777516 | ALCARAZ PARVOOL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12796637 | ALCARAZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12815732 | ALCARAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12793590 | ALCAZAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12791491 | ALCIDE, CHAZ | ADDRESS ON FILE | | | | | | | |
| 12785864 | ALCIDE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12660777 | ALCIRA NORMA ANDRADA | ADDRESS ON FILE | | | | | | | |
| 12806921 | ALCIVAR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12753065 | ALCO INDUSTRIES INC. | 111 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 12753066 | ALCO INDUSTRIES INC. | P.O. BOX 34506 | | | | NEWARK | NJ | 07189 | |
| 12737150 | ALCOA USA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737151 | ALCOA USA CORP. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737152 | ALCOA USA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793225 | ALCOCER, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12753067 | ALCON VISION LLC | 6201 S FREEWAY | | | | FORT WORTH | TX | 76134 | |
| 12753068 | ALCON VISION LLC | P.O. BOX 677775 | | | | DALLAS | TX | 75267 | |
| 12806930 | ALCON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808135 | ALCORN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12788200 | ALCORN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12788231 | ALDAMA FLORES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12780143 | ALDANA, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12803543 | ALDANA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806381 | ALDANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12787218 | ALDAPA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12732159 | ALDEN TECHNOLOGIES INC | 36 WAVERLY AVE SUITE 408 | | | | BROOKLYN | NY | 11205 | |
| 12795797 | ALDERSON, ANICA | ADDRESS ON FILE | | | | | | | |
| 12801658 | ALDERSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801051 | ALDERSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800546 | ALDERTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12775896 | ALDERWOOD NORTH LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | |
| 12772480 | ALDERWOOD NORTH LLC | HARBICK, KEN, PROPERTY MANAGER | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12757113 | ALDERWOOD NORTH LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12656509 | ALDERWOOD WATER & WSTWTR DIST | 3626 156TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 12811258 | ALDO, RONALD | ADDRESS ON FILE | | | | | | | |
| 12749925 | ALDON L & ELLEN HALE JT LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12775561 | ALDRICH PLAZA LLC | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12756847 | ALDRICH PLAZA LLC | P.O. BOX 326 | ACCT #SJ-021248518 | | | PLAINFIELD | NJ | 07061 | |
| 12797665 | ALDRICH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783798 | ALDRICH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12794674 | ALDRICH, WILLOW | ADDRESS ON FILE | | | | | | | |
| 12794273 | ALDRIDGE, GAGE | ADDRESS ON FILE | | | | | | | |
| 12781421 | ALDRIDGE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12780279 | ALDRIDGE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12659245 | ALDUN ANDRE | ADDRESS ON FILE | | | | | | | |
| 12733549 | ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST | | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 12757839 | ALECTRA UTILITIES | 55 JOHN STREET NORTH | | | | HAMILTON | ON | L8R 3M8 | CANADA |
| 12743882 | ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH | | | | HAMILTON | ON | L8R 3M8 | CANADA |
| 12661184 | ALEGRIA & PAZ LTD | WTC FREE ZONE DR L BONAVITA 1294 OF 807 | | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12790041 | ALEGRIA, KERLIN | ADDRESS ON FILE | | | | | | | |
| 12780372 | ALEGRIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 12660422 | ALEJANDRA REGINA CUELLAR SOSA | ADDRESS ON FILE | | | | | | | |
| 12727746 | ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 12657146 | ALEJANDRO J IRANZO ADAMOWICZ | ADDRESS ON FILE | | | | | | | |
| 12660473 | ALEJANDRO JAVIER PISAREV | ADDRESS ON FILE | | | | | | | |
| 12661166 | ALEJANDRO MANUEL CHAVARRIA | ADDRESS ON FILE | | | | | | | |
| 12665575 | ALEJANDRO MARCELO APTER | ADDRESS ON FILE | | | | | | | |
| 12665652 | ALEJANDRO MOVILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 12663668 | ALEJANDRO VIDELA | ADDRESS ON FILE | | | | | | | |
| 12777507 | ALEJANDRO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12786961 | ALEJANDRO, EDIMAR | ADDRESS ON FILE | | | | | | | |
| 12800815 | ALEJANDRO, TARA | ADDRESS ON FILE | | | | | | | |
| 12806920 | ALEJO ULLOA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12793389 | ALEJO, DENILSON | ADDRESS ON FILE | | | | | | | |
| 12815377 | ALEJOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12661185 | ALEKSANDR FRIDMAN | ADDRESS ON FILE | | | | | | | |
| 12657389 | ALEKSANDR SAPIR | ADDRESS ON FILE | | | | | | | |
| 12782516 | ALEKSOV, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 12779150 | ALEMAN, ALCIRA | ADDRESS ON FILE | | | | | | | |
| 12742372 | ALEMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803139 | ALEMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796736 | ALEMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 12793613 | ALEMAYEHU, FATHIMA | ADDRESS ON FILE | | | | | | | |
| 12815360 | ALEMAYEHU, SHARA | ADDRESS ON FILE | | | | | | | |
| 12795149 | ALEMENTI, AVA | ADDRESS ON FILE | | | | | | | |
| 12737419 | ALEMITE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737420 | ALEMITE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737421 | ALEMITE, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12753070 | ALEN CORPORATION | 9200 WATERFORD CENTER BLVD SUITE 600 | | | | AUSTIN | TX | 78758 | |
| 12810893 | ALEO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12746937 | ALERT ALARM OF HAWAII | 2668 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 12746938 | ALERT ALARM OF HAWAII | P.O. BOX 29220 | | | | HONOLULU | HI | 96820 | |
| 12665922 | ALERUS FINANCIAL TTEE | ADDRESS ON FILE | | | | | | | |
| 12656874 | ALESSANDRO MAZZONI JUNIOR | ADDRESS ON FILE | | | | | | | |
| 12659246 | ALEX CONN & | ADDRESS ON FILE | | | | | | | |
| 12658225 | ALEX D TACEY | ADDRESS ON FILE | | | | | | | |
| 12757437 | ALEX DROZNIK | ADDRESS ON FILE | | | | | | | |
| 12663669 | ALEX KLAJIC | ADDRESS ON FILE | | | | | | | |
| 12753072 | ALEX TOYS LLC | 40 LANE RD | | | | FAIRFIELD | NJ | 07004 | |
| 12753074 | ALEX TOYS LLC | P.O. BOX 3908 | | | | BOSTON | MA | 02241 | |
| 12753073 | ALEX TOYS LLC IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12660778 | ALEXANDER C THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12660743 | ALEXANDER DAVID RIMERIS RUFF & | ADDRESS ON FILE | | | | | | | |
| 12749926 | ALEXANDER ETZKOWITZ & NATALIE LU | ADDRESS ON FILE | | | | | | | |
| 12750014 | ALEXANDER GONZALEZ AND | ADDRESS ON FILE | | | | | | | |
| 12731288 | ALEXANDER HUANG | ADDRESS ON FILE | | | | | | | |
| 12753071 | ALEXANDER JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12663409 | ALEXANDER LISS | ADDRESS ON FILE | | | | | | | |
| 12750288 | ALEXANDER LISS | ADDRESS ON FILE | | | | | | | |
| 12662814 | ALEXANDER LISS | ADDRESS ON FILE | | | | | | | |
| 12662815 | ALEXANDER W DEAZUERO | ADDRESS ON FILE | | | | | | | |
| 12788593 | ALEXANDER, AARON | ADDRESS ON FILE | | | | | | | |
| 12794077 | ALEXANDER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12793512 | ALEXANDER, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12777499 | ALEXANDER, AMY | ADDRESS ON FILE | | | | | | | |
| 12793062 | ALEXANDER, ARKIM | ADDRESS ON FILE | | | | | | | |
| 12783314 | ALEXANDER, AYANA | ADDRESS ON FILE | | | | | | | |
| 12780213 | ALEXANDER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12786605 | ALEXANDER, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12795656 | ALEXANDER, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805038 | ALEXANDER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12790920 | ALEXANDER, DARREN | ADDRESS ON FILE | | | | | | | |
| 12793399 | ALEXANDER, GENNOA | ADDRESS ON FILE | | | | | | | |
| 12797083 | ALEXANDER, HAILYN | ADDRESS ON FILE | | | | | | | |
| 12815603 | ALEXANDER, JAIME | ADDRESS ON FILE | | | | | | | |
| 12786870 | ALEXANDER, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12792225 | ALEXANDER, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12808124 | ALEXANDER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12803443 | ALEXANDER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809391 | ALEXANDER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809361 | ALEXANDER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810609 | ALEXANDER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795119 | ALEXANDER, NYQERIA | ADDRESS ON FILE | | | | | | | |
| 12810942 | ALEXANDER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12801564 | ALEXANDER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12786566 | ALEXANDER, SPARKLE | ADDRESS ON FILE | | | | | | | |
| 12800381 | ALEXANDER, TARRY | ADDRESS ON FILE | | | | | | | |
| 12812857 | ALEXANDER, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12789045 | ALEXANDER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813666 | ALEXANDER, ZASHONDA | ADDRESS ON FILE | | | | | | | |
| 12758228 | ALEXANDER'S REGO SHOPPING CENTER INC | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758229 | ALEXANDER'S REGO SHOPPING CENTER INC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | |
| 12724569 | ALEXANDER'S REGO SHOP CTR, INC | P.O. BOX 10243 | | | | NEWARK | NJ | 07193 | |
| 12767668 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12745008 | ALEXANDRA HOCHBERG | ADDRESS ON FILE | | | | | | | |
| 12727865 | ALEXANDRA S MARVAR | ADDRESS ON FILE | | | | | | | |
| 12662617 | ALEXANDRE HENRIQUE DA COSTA | ADDRESS ON FILE | | | | | | | |
| 12660612 | ALEXANDRE ROSA E SILVA BRASIL | ADDRESS ON FILE | | | | | | | |
| 12666179 | ALEXANDRIA CITY TAX COLLECTOR | P.O. BOX 71 | | | | ALEXANDRIA | LA | 71309 | |
| 12730627 | ALEXANDRIA MAIN MALL LLC | P.O. BOX 669442 | | | | DALLAS | TX | 75266 | |
| 12767206 | ALEXANDRIA MAIN MALL, LLC | ATTN: UPS STORE | 393 CANAL STREET #288 | | | NEW YORK | NY | 10013 | |
| 12767205 | ALEXANDRIA MAIN MALL, LLC | GENERAL GROWTH MANAGEMENT, INC. | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 12767204 | ALEXANDRIA MAIN MALL, LLC | SCHONBERGER, DAVID | C/O RADIANT PARTNERS, LLC | ATTN: DANIEL FRIEDMAN | 145 WEST 45TH STREET, 10TH FLOOR | NEW YORK | NY | 10036 | |
| 12735337 | ALEXANDRIA SMITH | ADDRESS ON FILE | | | | | | | |
| 12735336 | ALEXANDRIA SMITH | ADDRESS ON FILE | | | | | | | |
| 12661885 | ALEXANDRU GALL | ADDRESS ON FILE | | | | | | | |
| 12778990 | ALEXANIAN, MAURA | ADDRESS ON FILE | | | | | | | |
| 12814509 | ALEXANIAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12732296 | ALEXIS CARNDUFF | ADDRESS ON FILE | | | | | | | |
| 12658346 | ALEXIS L CUSSON IV & LAURA A | ADDRESS ON FILE | | | | | | | |
| 12659247 | ALEXIS LENACK RICH & | ADDRESS ON FILE | | | | | | | |
| 12746141 | ALEXIS WEIK | ADDRESS ON FILE | | | | | | | |
| 12793632 | ALEXIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753075 | ALEXX INC | 6520 PLATT AVE 633 | | | | WEST HILLS | CA | 91307 | |
| 12735866 | ALFAGOMMA AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735867 | ALFAGOMMA AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735868 | ALFAGOMMA AMERICA INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735869 | ALFAGOMMA AMERICA INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12786636 | ALFANO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12799329 | ALFARO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806827 | ALFARO, IRENE | ADDRESS ON FILE | | | | | | | |
| 12814428 | ALFARO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12806943 | ALFARO, JUNNEL | ADDRESS ON FILE | | | | | | | |
| 12816262 | ALFARO, KINBERLY | ADDRESS ON FILE | | | | | | | |
| 12814817 | ALFARO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799270 | ALFARO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12790765 | ALFARO-MEJIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12737230 | ALFATEERS SERVICE CENTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737231 | ALFATEERS SERVICE CENTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737233 | ALFATEERS SERVICE CENTER, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12741273 | ALFAWAIR, EMAN | ADDRESS ON FILE | | | | | | | |
| 12780947 | ALFAWAIR, EMAN | ADDRESS ON FILE | | | | | | | |
| 12753076 | ALFAY DESIGNS INC | 4099 OCEAN AVENUE | | | | BROOKLYN | NY | 11235 | |
| 12753077 | ALFAY DESIGNS INC | 665 MARTIN STREET | | | | RAHWAY | NJ | 07065 | |
| 12656995 | ALFIERO & LUCIA PALESTRONI | ADDRESS ON FILE | | | | | | | |
| 12792171 | ALFIREVIC, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12782304 | ALFONSIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806922 | ALFONSO, JOY | ADDRESS ON FILE | | | | | | | |
| 12787725 | ALFONSO-CAME, RAELYN | ADDRESS ON FILE | | | | | | | |
| 12795532 | ALFORD, CORY | ADDRESS ON FILE | | | | | | | |
| 12799067 | ALFORD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12661886 | ALFRED H. PLUMMER III SEP IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665574 | ALFRED JOHN RIEBER (TOD) | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 132 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775062 | ALFRED SANZARI ENTERPRISE | MAYS, ERIN, OPERATIONS COORDINATOR | 25 MAIN STREET SUITE #600 | | | HACKENSACK | NJ | 07601 | |
| 12661887 | ALFRED X CALLERAME | ADDRESS ON FILE | | | | | | | |
| 12796178 | ALFRED, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12750114 | ALFREDO ALBERTO PACHECO | ADDRESS ON FILE | | | | | | | |
| 12664982 | ALFREDO BENEDICTO & CORINA SCOTT JTWROS | ADDRESS ON FILE | | | | | | | |
| 12664981 | ALFREDO E PALACIOS CISTERNAS | ADDRESS ON FILE | | | | | | | |
| 12750275 | ALFREDO JOSE MENA PANTALEON | ADDRESS ON FILE | | | | | | | |
| 12660474 | ALFREDO LORENZO PIRIA FRANCHI | ADDRESS ON FILE | | | | | | | |
| 12811253 | ALGAR, RHEA | ADDRESS ON FILE | | | | | | | |
| 12662724 | ALGAY GERALD CASEY | ADDRESS ON FILE | | | | | | | |
| 12732466 | ALHAMBRA & SIERRA SPRINGS - CP | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | |
| 12780963 | ALHANDY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12797682 | ALHOQOBIE, RAWAN | ADDRESS ON FILE | | | | | | | |
| 12803314 | ALI, ABDIHAFID | ADDRESS ON FILE | | | | | | | |
| 12798551 | ALI, ABDULLAHI | ADDRESS ON FILE | | | | | | | |
| 12815371 | ALI, ANAS | ADDRESS ON FILE | | | | | | | |
| 12802375 | ALI, CLARA | ADDRESS ON FILE | | | | | | | |
| 12814720 | ALI, FAIZA | ADDRESS ON FILE | | | | | | | |
| 12787536 | ALI, HAMZA | ADDRESS ON FILE | | | | | | | |
| 12803827 | ALI, HANEEN | ADDRESS ON FILE | | | | | | | |
| 12803323 | ALI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12780840 | ALI, SAIRA | ADDRESS ON FILE | | | | | | | |
| 12798836 | ALI, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12801978 | ALI, SAYDA | ADDRESS ON FILE | | | | | | | |
| 12783337 | ALI, SHANA | ADDRESS ON FILE | | | | | | | |
| 12783109 | ALI, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12811906 | ALI, SYED Z. | ADDRESS ON FILE | | | | | | | |
| 12791275 | ALIANE, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12665876 | ALICE E GEYER | ADDRESS ON FILE | | | | | | | |
| 12657695 | ALICE E MARTIN | ADDRESS ON FILE | | | | | | | |
| 12661186 | ALICE G CASLER | ADDRESS ON FILE | | | | | | | |
| 12659032 | ALICE G DORSETT | ADDRESS ON FILE | | | | | | | |
| 12658009 | ALICE G GLAVEY & | ADDRESS ON FILE | | | | | | | |
| 12665875 | ALICE HUTSTEINER | ADDRESS ON FILE | | | | | | | |
| 12659180 | ALICE J HEICKLEN | ADDRESS ON FILE | | | | | | | |
| 12661888 | ALICE KOHFELD TRUST 1 | ADDRESS ON FILE | | | | | | | |
| 12664342 | ALICE M BOOK | ADDRESS ON FILE | | | | | | | |
| 12658347 | ALICE T ROLETTE | ADDRESS ON FILE | | | | | | | |
| 12806971 | ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783398 | ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12813282 | ALICEA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 12660779 | ALICIA AMALIA FERRO FODERE | ADDRESS ON FILE | | | | | | | |
| 12661889 | ALICIA BAKER ELLEY | ADDRESS ON FILE | | | | | | | |
| 12661762 | ALICIA G MORETTO CARLUCCIO | ADDRESS ON FILE | | | | | | | |
| 12735407 | ALICIA L AGUILERA | ADDRESS ON FILE | | | | | | | |
| 12731438 | ALICIA LEARMONT | ADDRESS ON FILE | | | | | | | |
| 12657696 | ALICIA M. COPPERTHWAITE | ADDRESS ON FILE | | | | | | | |
| 12661177 | ALICIA Z EASTWOOD | ADDRESS ON FILE | | | | | | | |
| 12759358 | ALIDAY INC | 13320 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| 12733210 | ALIGHT SOLUTIONS LLC | 4 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12733209 | ALIGHT SOLUTIONS LLC | P.O. BOX 95135 | | | | CHICAGO | IL | 60694 | |
| 12753078 | ALIGN TECHNOLOGY, INC | 410 NORTH SCOTTSDALE RD #1300 | | | | TEMPE | AZ | 85281 | |
| 12785286 | ALIMOOT PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12741230 | ALIPRANTIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778821 | ALIPRANTIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12717645 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | | ONTARIO | CA | 91761 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808759 | ALIRE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12660637 | ALIRIO GUSTAVO SIGALA PAPARELLA | ADDRESS ON FILE | | | | | | | |
| 12728522 | ALISHA WETHERILL | ADDRESS ON FILE | | | | | | | |
| 12728523 | ALISHA WETHERILL | ADDRESS ON FILE | | | | | | | |
| 12744573 | ALISON BROD MARKETING & COMMUNICATIONS | 440 PARK AVE SOUTH 12TH FL | | | | NEW YORK | NY | 10025 | |
| 12744574 | ALISON BROD MARKETING & COMMUNICATIONS | 440 PARK AVENUE SOUTH | 12TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12657963 | ALISON MARGARET CARROLL | ADDRESS ON FILE | | | | | | | |
| 12665874 | ALISON VICKERS TTEE | ADDRESS ON FILE | | | | | | | |
| 12729541 | ALISTAIR BOYD LTD. | 2 STATION ST | | | | LEWE | | BN7 2DA | UNITED KINGDOM |
| 12729542 | ALISTAIR BOYD LTD. | PIPE STUDIOS PIPE PASSAGE | LEWES | | | EAST SUSSEX | | BN71YG | UNITED KINGDOM |
| 12733068 | ALIZABETH ALLABACK | ADDRESS ON FILE | | | | | | | |
| 12789471 | ALIZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12815283 | ALJABER, LAITH | ADDRESS ON FILE | | | | | | | |
| 12790437 | ALJALLIS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12792283 | ALJEBAWI, SANA | ADDRESS ON FILE | | | | | | | |
| 12717646 | ALL ACROSS AFRICA | 100 W 35TH ST SUITE G | | | | NATIONAL CITY | CA | 91950 | |
| 12758953 | ALL AMERICAN CONTAINERS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758954 | ALL AMERICAN CONTAINERS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758955 | ALL AMERICAN CONTAINERS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758950 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758951 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758949 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739605 | ALL AMERICAN CONTAINERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739606 | ALL AMERICAN CONTAINERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739604 | ALL AMERICAN CONTAINERS, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12717647 | ALL AMERICAN NEEDS LLC | 11807 WESTHIMER RD 550 | | | | HOUSTON | TX | 77079 | |
| 12732097 | ALL FIRE SERVICES LLC | P.O. BOX 6574 | 2100 W FRONT ST | | | STATESVILLE | NC | 28687 | |
| 12732098 | ALL FIRE SERVICES LLC | P.O. BOX 6574 | | | | STATESVILLE | NC | 28687 | |
| 12733023 | ALL FIRE SERVICES LLC_WFC271060 | P.O. BOX 6574 | | | | STATESVILLE | NC | 28687 | |
| 12744929 | ALL FOR GIVING LLC | 25150 N WINDY WALK DRIVE 23 | | | | SCOTTSDALE | AZ | 85255 | |
| 12745100 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738428 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738559 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738714 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736843 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738865 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745785 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738998 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739016 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739038 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739047 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749403 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739075 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739095 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739114 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739136 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758878 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12748121 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739204 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739186 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749783 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739223 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739243 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738239 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739265 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758873 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739287 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736305 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737929 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739309 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739318 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739037 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739340 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739213 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739341 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759209 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739389 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739367 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739386 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758898 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739413 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739422 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739431 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739438 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739459 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739536 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739468 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739487 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739672 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739508 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745293 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12748600 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758996 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758944 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735640 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749352 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749362 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744257 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735772 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739580 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739601 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739608 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735955 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736237 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739615 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739624 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736095 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736407 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739638 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736558 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739659 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739677 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745119 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739704 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739715 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758976 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739738 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739758 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739777 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739787 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736744 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739806 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739826 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739845 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739854 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759011 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745050 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735502 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736893 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735511 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735530 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735570 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735550 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735607 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735587 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737052 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749755 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735627 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758328 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735667 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759605 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735691 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744845 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735711 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735717 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737305 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735726 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737464 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735735 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759558 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758340 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735743 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758346 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737972 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735777 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737775 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744812 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735818 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12747248 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735841 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744766 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735872 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758713 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758355 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735903 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759613 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735934 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735958 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12746581 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735987 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735997 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736005 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736015 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736046 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736036 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736054 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736074 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744939 | ALL PRO INC. | 90 DAYTON AVE BLDG 5A | | | | PASSAIC | NJ | 07055 | |
| 12731684 | ALL PRO ROOFING SOLUTIONS | 139 PALISADE AVE FL 1 | | | | GARFIELD | NJ | 07026 | |
| 12731683 | ALL PRO ROOFING SOLUTIONS | P.O. BOX 573 | | | | LODI | NJ | 07644 | |
| 12733003 | ALL SET PRODUCTIONS CORP | 611 BROADWAY, SUITE 802 | | | | NEW YORK | NY | 10012 | |
| 12717658 | ALL STAR HOUSEWARE LTD | NO3 GREENLAND TECH BUILDING 58 | LANEXIN JIAN EAST ROAD | | | SHANGHAI | | 201199 | CHINA |
| 12717662 | ALL STRONG INDUSTRY USA. | 326 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 12717663 | ALL STRONG INDUSTRY USA. | 950 RACO DR SUITE F | | | | LAWRENCEVILLE | GA | 30046 | |
| 12717664 | ALL TERRAIN | 20 NORTH MAIN ST UNIT 1 | | | | NEWPORT | NH | 03773 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717665 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 12761086 | All the Rages Inc. | 355 Eisenhower Parkway | Suite 101 | | | Livingston | NJ | 07039 | |
| 12717666 | ALL THINGS EQUAL INC. | 1680 MICHIGAN AVE SUITE 700 | | | | MIAMI BEACH | FL | 33139 | |
| 12655377 | All Weather Enterprises, Inc. dba All Weather Heating & Cooling | Kristy Marie Petrime - Chief Financial Officer | 30641 Center Ridge Road | | | Westlake | OH | 44145 | |
| 12717670 | ALL WRAPPED UP | 110 MINUE STREET | | | | CARTERET | NJ | 07008 | |
| 12725713 | ALLAGASH PROPERTY TRUST | 13948 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12796648 | ALLAH-BEY, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12724664 | ALLAN A. & BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | |
| 12717648 | ALLAN CANDY COMPANY LIMITED THE | 3 ROBERT SPECK PKWY UNIT 250 | | | | MISSISSAUGA | ON | L4Z 2G5 | CANADA |
| 12717649 | ALLAN CANDY COMPANY LIMITED THE | P.O. BOX 57728 | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12664793 | ALLAN E YOUNG | ADDRESS ON FILE | | | | | | | |
| 12659248 | ALLAN HONRATH | ADDRESS ON FILE | | | | | | | |
| 12662816 | ALLAN KATZ ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661890 | ALLAN L ADDIS IRA | ADDRESS ON FILE | | | | | | | |
| 12749927 | ALLAN RUDA TTEE | ADDRESS ON FILE | | | | | | | |
| 12665873 | ALLAN W SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 12806668 | ALLAN, HANI | ADDRESS ON FILE | | | | | | | |
| 12742351 | ALLANDE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12798269 | ALLANDE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12717650 | ALLARY CORP | 2204 MORRIS AVENUE SUITE 209 | | | | UNION | NJ | 07083 | |
| 12717651 | ALLARY CORPORATION | 2204 MORRIS AVENUE SUITE 209 | | | | UNION | NJ | 07083 | |
| 12717652 | ALLARY CORPORATION | P.O. BOX 693 | | | | LIVINGSTON | NJ | 07039 | |
| 12783025 | ALLBEE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12717653 | ALL-CLAD METAL CRAFTERS LLC | 424 MORGANZA ROAD | | | | CANONSBURG | PA | 15317 | |
| 12717654 | ALL-CLAD METAL CRAFTERS LLC | 5 WOODHOLLOW RD 2ND FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 12726725 | ALL-COMM TECHNOLOGIES | 5 WHITMORE ROAD | | | | REVERE | MA | 02151 | |
| 12810939 | ALLCORN, PETER | ADDRESS ON FILE | | | | | | | |
| 12717655 | ALLDOCK USA LLC | 1510 FASHION ISLAND BLVD SUITE 300 | | | | SAN MATEO | CA | 94404 | |
| 12658010 | ALLEEN T MCCARTY | ADDRESS ON FILE | | | | | | | |
| 12748607 | ALLEGHENY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 12772486 | ALLEGRA PROPERTIES | CASTELLANOS, BORIS, PROPERTY MANAGER | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772485 | ALLEGRA PROPERTIES | MANAHAN, COLE, PROJECT MANAGER | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772484 | ALLEGRA PROPERTIES | NOWOSIELSKI, KATRINA, PRIMARY PROPERTY MANAGER | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12717656 | ALLEGRO MFG. INC. | CO CONAIR CORPORATION | 150 MILFORD ROAD | | | HIGHTSTOWN | NJ | 08520 | |
| 12732101 | ALLEN BELL | ADDRESS ON FILE | | | | | | | |
| 12749928 | ALLEN C SENGPIEL & | ADDRESS ON FILE | | | | | | | |
| 12661891 | ALLEN D ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12661892 | ALLEN D ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12657697 | ALLEN DAVIS MARTIN | ADDRESS ON FILE | | | | | | | |
| 12658011 | ALLEN E STACEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12664757 | ALLEN G PARELMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12739892 | ALLEN GALLEGLY | KAPLAN FOX & KILSHEIMER LLP | FREDERIC S. FOX | 800 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | |
| 12735433 | ALLEN GALLEGLY | ADDRESS ON FILE | | | | | | | |
| 12660911 | ALLEN H & SUSAN H GUTHEIM TTEE | ADDRESS ON FILE | | | | | | | |
| 12660780 | ALLEN J & DONNA M MORINI FAMILY | ADDRESS ON FILE | | | | | | | |
| 12661893 | ALLEN J. MANTZ | ADDRESS ON FILE | | | | | | | |
| 12665156 | ALLEN JOSEPHS ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662902 | ALLEN L GOREE TR FBO MISSOURI | ADDRESS ON FILE | | | | | | | |
| 12661187 | ALLEN L POLLOCK III | ADDRESS ON FILE | | | | | | | |
| 12731988 | ALLEN LUND COMPANY, LLC | P.O. BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 12744518 | ALLEN MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663410 | ALLEN MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12666748 | ALLEN PARISH SCHOOL BOARD | P.O. DRAWER 190 | | | | OBERLIN | LA | 70655 | |
| 12717657 | ALLEN R. KLEIN COMPANY INC. | 1129 NORTHERN BOULEVARD STE 301 | | | | MANHASSET | NY | 11030 | |
| 12789356 | ALLEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12797618 | ALLEN, AMYAH | ADDRESS ON FILE | | | | | | | |
| 12791042 | ALLEN, ANIHEA | ADDRESS ON FILE | | | | | | | |
| 12799189 | ALLEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12785634 | ALLEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785914 | ALLEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797904 | ALLEN, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12785296 | ALLEN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12797905 | ALLEN, CAESAR | ADDRESS ON FILE | | | | | | | |
| 12804316 | ALLEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804307 | ALLEN, CHAD | ADDRESS ON FILE | | | | | | | |
| 12801685 | ALLEN, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12780663 | ALLEN, CODY | ADDRESS ON FILE | | | | | | | |
| 12794346 | ALLEN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12791522 | ALLEN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12777700 | ALLEN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12802070 | ALLEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 12780756 | ALLEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12789855 | ALLEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12797894 | ALLEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12779039 | ALLEN, HOPE | ADDRESS ON FILE | | | | | | | |
| 12800297 | ALLEN, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12788506 | ALLEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12816572 | ALLEN, JAMILAH | ADDRESS ON FILE | | | | | | | |
| 12740986 | ALLEN, JASON | ADDRESS ON FILE | | | | | | | |
| 12806984 | ALLEN, JASON | ADDRESS ON FILE | | | | | | | |
| 12780918 | ALLEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12798099 | ALLEN, KANYA | ADDRESS ON FILE | | | | | | | |
| 12780416 | ALLEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12802566 | ALLEN, KARON | ADDRESS ON FILE | | | | | | | |
| 12814737 | ALLEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12800967 | ALLEN, KEYONNA | ADDRESS ON FILE | | | | | | | |
| 12808136 | ALLEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799895 | ALLEN, KORDELL | ADDRESS ON FILE | | | | | | | |
| 12816543 | ALLEN, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12799434 | ALLEN, LEGEND | ADDRESS ON FILE | | | | | | | |
| 12782743 | ALLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12808762 | ALLEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12798793 | ALLEN, LYNN | ADDRESS ON FILE | | | | | | | |
| 12741047 | ALLEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809534 | ALLEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788428 | ALLEN, MARKIE | ADDRESS ON FILE | | | | | | | |
| 12800982 | ALLEN, MAURISA | ADDRESS ON FILE | | | | | | | |
| 12815727 | ALLEN, MAX | ADDRESS ON FILE | | | | | | | |
| 12809370 | ALLEN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12797812 | ALLEN, MIYONNA | ADDRESS ON FILE | | | | | | | |
| 12801652 | ALLEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803282 | ALLEN, SAMARAH | ADDRESS ON FILE | | | | | | | |
| 12794041 | ALLEN, SHAKIYAH | ADDRESS ON FILE | | | | | | | |
| 12811927 | ALLEN, SHAMEIKA | ADDRESS ON FILE | | | | | | | |
| 12801207 | ALLEN, SHARA | ADDRESS ON FILE | | | | | | | |
| 12785765 | ALLEN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12801919 | ALLEN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12788292 | ALLEN, TIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813750 | ALLEN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812784 | ALLEN, TYRA | ADDRESS ON FILE | | | | | | | |
| 12813280 | ALLEN, VELMA | ADDRESS ON FILE | | | | | | | |
| 12813665 | ALLEN, ZOE | ADDRESS ON FILE | | | | | | | |
| 12795760 | ALLENDER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12779258 | ALLEN-JONES, MAE | ADDRESS ON FILE | | | | | | | |
| 12659181 | ALLENLMCGEE REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12744927 | ALLERGAN USA INC. | P.O. BOX 19534 | | | | IRVINE | CA | 92623 | |
| 12744928 | ALLERGAN USA INC. | P.O. BOX 740901 | | | | LOS ANGELES | CA | 90074 | |
| 12800555 | ALLESHOUSE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12661188 | ALLETHA M BARNETT | ADDRESS ON FILE | | | | | | | |
| 12800276 | ALLEVA, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12815482 | ALLGAIER-BELMONT, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 12790871 | ALLGOOD, AYLA | ADDRESS ON FILE | | | | | | | |
| 12815685 | ALLGOOD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12663670 | ALLIANCE WARRANTY CORPORATION | ATTEN JEFF GALE | 1345 S FEDERAL HWY | | | DEERFIELD BEACH | FL | 33441 | |
| 12664054 | ALLIANCEBERNSTEIN, L.P. (U.S.) | SCOTT DIMAGGIO | 501 COMMERCE ST., | | | NASHVILLE | TN | 37203 | |
| 12656548 | ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 12671921 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 12733605 | ALLIANZ | ED LEE | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 12666907 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 8 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 12732686 | ALLIE CROWE | ADDRESS ON FILE | | | | | | | |
| 12744930 | ALLIED HOME | 6905 W ACCO ST | | | | MONTEBELLO | CA | 90640 | |
| 12744931 | ALLIED INTERNATIONAL | 28955 AVE SHERMAN | | | | VALENCIA | CA | 91355 | |
| 12744933 | ALLIED INTERNATIONAL | P.O. BOX 60106 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12744932 | ALLIED INTERNATIONAL CORP. | 101 DOVER RD NE | | | | GLEN BURNIE | MD | 21060 | |
| 12758418 | ALLIED INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758419 | ALLIED INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758416 | ALLIED INTERNATIONAL, LLC | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12731914 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| 12731915 | ALLIED OIL | P.O. BOX 392 | A DIVISION OF GRIFFITHALLIED TRUCKING LLC | | | MANVILLE | NJ | 08835 | |
| 12731917 | ALLIED OIL | P.O. BOX 70282 | | | | PHILADELPHIA | PA | 19176 | |
| 12731916 | ALLIED OIL | P.O. BOX 70282 GRIFFITH-ALLIED TRUCKING, LLC | | | | PHILADELPHIA | PA | 19176 | |
| 12744934 | ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVENUE | | | | KANSAS CITY | MO | 64127 | |
| 12769588 | ALLIED PROPERTIES | CHRISTIE, JESSICA | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771120 | ALLIED PROPERTIES | CHRISTIE, JESSICA, PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771119 | ALLIED PROPERTIES | NOSTI, JOE, DIRECTOR OF OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12769589 | ALLIED PROPERTIES | NUTTER, WILLIAM | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771118 | ALLIED PROPERTIES | TARBERT, JUSTIN, ASST PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12769590 | ALLIED PROPERTIES | TENNYSON, ED | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771121 | ALLIED PROPERTIES | TENNYSON, ED, VP OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12744935 | ALLIED RICH LLC | 33049 CALLE AVIADOR UNIT A | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12728812 | ALLIED TRADING AND | 1790 EAST RIVER RD | TRANSACTING CORP NVSUITE 310204626 | | | TUCSON | AZ | 85718 | |
| 12765913 | ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD | SUITE 310 | | | TUCSON | AZ | 85718 | |
| 12744369 | ALLIED TRAILERS SALES & RENTAL | 6788 WELLINGTON RD | | | | MANASSAS | VA | 20109 | |
| 12744370 | ALLIED TRAILERS SALES & RENTAL | 9299 WASHINGTON BLVD | | | | SAVAGE | MD | 20763 | |
| 12744371 | ALLIED TRAILERS SALES & RENTAL | P.O. BOX 427 | | | | SAVAGE | MD | 20763 | |
| 12726737 | ALLIED UNIVERSAL SECURITY | 161 WASHINGTON ST, STE 600 | EIGHT TOWER BRIDGE | | | CONSHOHOCKEN | PA | 19428 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726735 | ALLIED UNIVERSAL SECURITY | P O 828854 | | | | PHILADELPHIA | PA | 19182 | |
| 12726734 | ALLIED UNIVERSAL SECURITY | P.O. BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12726738 | ALLIED UNIVERSAL SECURITY | P.O. BOX 828854 | AN ALLIED UNIVERSAL COMPANY | | | PHILADELPHIA | PA | 19182 | |
| 12726736 | ALLIED UNIVERSAL SECURITY | P.O. BOX 828854 | SERVICES | | | PHILADELPHIA | PA | 19182 | |
| 12738400 | ALLIED WHEEL COMPONENTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738401 | ALLIED WHEEL COMPONENTS, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738402 | ALLIED WHEEL COMPONENTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738403 | ALLIED WHEEL COMPONENTS, INC. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738404 | ALLIED WHEEL COMPONENTS, INC. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12666911 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 199 WATER ST | | | | NEW YORK | NY | 10038 | |
| 12732510 | ALLISON BERGMAN | ADDRESS ON FILE | | | | | | | |
| 12726692 | ALLISON JANE HEALY | ADDRESS ON FILE | | | | | | | |
| 12726693 | ALLISON JANE HEALY | ADDRESS ON FILE | | | | | | | |
| 12736571 | ALLISON TRANSMISSION HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736572 | ALLISON TRANSMISSION HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736569 | ALLISON TRANSMISSION HOLDINGS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736574 | ALLISON TRANSMISSION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736575 | ALLISON TRANSMISSION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736573 | ALLISON TRANSMISSION, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12806667 | ALLISON, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12799187 | ALLISON, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 12787340 | ALLISON, SHERKIRA | ADDRESS ON FILE | | | | | | | |
| 12811909 | ALLISON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12744938 | ALL-LUMINUM PRODUCTS INC | P.O. BOX 8500 S-7290 | | | | PHILADELPHIA | PA | 19178 | |
| 12744936 | ALL-LUMINUM PRODUCTS INC IMPORT BBB | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744937 | ALL-LUMINUM PRODUCTS INC IMPORT HAR | CO HARMON BUYING OFFICE 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12744940 | ALLSOP INC. | P.O. BOX 23 | | | | BELLINGHAM | WA | 98227 | |
| 12717659 | ALLSTAR MKTG GROUP LLC/DBA ALLSTAR | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 12733260 | ALLSTAR PRO PAINTING, LLC | P.O. BOX 1222 | | | | GILBERT | AZ | 85299 | |
| 12717661 | ALLSTATE FLORAL INC | 14038 PARK PLACE | | | | CERRITOS | CA | 90703 | |
| 12735853 | ALLSTEEL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735854 | ALLSTEEL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735855 | ALLSTEEL INC. | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12803268 | ALLUM, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12717667 | ALLURE HOME CREATION-CALIFORNIA | 85 FULTON STREET | | | | BOONTON | NJ | 07005 | |
| 12717668 | ALLURE STYLE ACCESSORIES LLC | P.O. BOX 2205 | | | | OCEAN | NJ | 07712 | |
| 12717669 | ALLURE TRADING SOLUTIONS INC. | 1920 VIOLET STREET 101 | | | | LOS ANGELES | CA | 90021 | |
| 12768003 | ALLWOODS NEW MEX, L.C. | CORDOVA, CARLOS | 6801 N. MESA SUITE B-200 | | | EL PASO | TX | 79912 | |
| 12724697 | ALLWOODS NEW MEX, LC | 6801 N MESA | SUITE B-200205164 | | | EL PASO | TX | 79912 | |
| 12780596 | ALLY, AKEEM | ADDRESS ON FILE | | | | | | | |
| 12779783 | ALLY, SALINA | ADDRESS ON FILE | | | | | | | |
| 12778681 | ALLY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12663411 | ALLYN F HORIKOSHI TTEE | ADDRESS ON FILE | | | | | | | |
| 12661894 | ALLYNE MARIE PETERSEN | ADDRESS ON FILE | | | | | | | |
| 12755980 | ALLYSON IVY MONSON PHOTOGRAPHY | 419 NEWTOWN TURNPIKE | DBA AIM PHOTOGRAPHY | | | REDDING | CT | 06896 | |
| 12749929 | ALMA BLACKWELDER | ADDRESS ON FILE | | | | | | | |
| 12662903 | ALMA DANIEL | ADDRESS ON FILE | | | | | | | |
| 12742014 | ALMA, AARON | ADDRESS ON FILE | | | | | | | |
| 12789694 | ALMA, AARON | ADDRESS ON FILE | | | | | | | |
| 12769502 | ALMADEN PLAZA SHOPPING CENTER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | CHRYSOSTOM, ANTONY (JOE), SR. PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12769503 | ALMADEN PLAZA SHOPPING CENTER | PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768947 | ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | |
| 12768948 | ALMADEN PLAZA SHOPPING CENTER INC. | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | SAN JOSE | CA | 95118-3601 | |
| 12768950 | ALMADEN PLAZA SHOPPING CENTER INC. | CHRYSOSTOM, ANTONY (JOE), SR PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | SAN JOSE | CA | 95118-3601 | |
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12768949 | ALMADEN PLAZA SHOPPING CENTER INC. | PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | SAN JOSE | CA | 95118-3601 | |
| 12749599 | ALMADEN PLAZA SHOPPING CTR INC_RNT204867 | 5353 ALMADEN EXPRESSWAY #49 | | | | SAN JOSE | CA | 95118 | |
| 12729330 | ALMADEN PLAZA SHOPPING CTR INC_RNT208606 | 5353 ALMADEN EXPRESSWAY | SUITE 49208606 | | | SAN JOSE | CA | 95118 | |
| 12775859 | ALMADEN-BLOSSOM HILL LLC | C/O THE KRAUSZ COMPANIES, LLC. | ATTN: SARAH VAUGHN | 6671 S LAS VEGAS BLVD., BLDG. D | SUITE 210 | LAS VEGAS | NV | 89119 | |
| 12740748 | ALMADIN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12813668 | ALMADIN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12803452 | ALMAGRABI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12797967 | ALMAGUER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12795173 | ALMAGUER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12816098 | ALMAGUER, TOMASA | ADDRESS ON FILE | | | | | | | |
| 12793985 | ALMANZA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12793808 | ALMANZA, ARIA | ADDRESS ON FILE | | | | | | | |
| 12800275 | ALMANZA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12814125 | ALMANZA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811268 | ALMANZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12781909 | ALMANZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816942 | ALMANZAR DE VER, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12811930 | ALMANZAR, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12745144 | ALMAR SALES CO. | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12745145 | ALMAR SALES COMPANY | 320 FIFTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12756445 | ALMARIDA PLACE LLC | 118 W. PECKHAM STREET | | | | NEENAH | WI | 54956 | |
| 12766057 | ALMARIDA PLACE LLC | LANGOHR, PHILIP | 118 W. PECKHAM STREET | | | NEENAH | WI | 54956 | |
| 12815166 | AL-MAYAHI, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 12777508 | ALMAZ, ALMAZ | ADDRESS ON FILE | | | | | | | |
| 12799821 | ALMAZAN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12803878 | ALMEIDA, ALYSSIA | ADDRESS ON FILE | | | | | | | |
| 12741484 | ALMEIDA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12793717 | ALMEIDA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788965 | ALMEIDA, JERIANN | ADDRESS ON FILE | | | | | | | |
| 12807697 | ALMEIDA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12805045 | ALMLEAF, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12745146 | ALMO FULFILLMENT SERVICES LLC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 12745147 | ALMO FULFILLMENT SERVICES LLC | BOX 536251 | | | | PITTSBURGH | PA | 15253 | |
| 12783102 | ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12740922 | ALMODOVAR, CITTLALY | ADDRESS ON FILE | | | | | | | |
| 12804308 | ALMODOVAR, CITTLALY | ADDRESS ON FILE | | | | | | | |
| 12802873 | ALMODOVAR, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12814315 | ALMOND, JOBEAU | ADDRESS ON FILE | | | | | | | |
| 12767782 | ALMONESSON ASSOC. II, LLC | ORSATTI, E.J. | C/O THE GOLDENBERG GROUP | 350 SENTRY PARKWAY | BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422 | |
| 12755394 | ALMONESSON ASSOCIATES II, LLC | 350 SENTRY PARKWAY | C/O THE GOLDENBERG GROUPBLDG 630 SUITE 300204856 | | | BLUE BELL | PA | 19422 | |
| 12781380 | ALMONTE DE MOREL, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12816944 | ALMONTE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801577 | ALMONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790048 | ALMONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 12812774 | ALMONTE, TENIDA | ADDRESS ON FILE | | | | | | | |
| 12789886 | ALNAKASH, NOAH | ADDRESS ON FILE | | | | | | | |
| 12795350 | ALNAQEEB, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12812787 | ALNAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 12795775 | ALOBAIDI, RAWAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745148 | ALOHA GOURMET PRODUCTS INC. | P.O. BOX 37007 | | | | HONOLULU | HI | 96837 | |
| 12745149 | ALOK INDUSTRIES LTD | PENINSULA BUSINESS PARK GK MARG | | | | MUMBAI | | 400013 | INDIA |
| 12745150 | ALOK INTERNATIONAL INC/IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806927 | ALOMIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12789093 | ALOMIA, STEFANO | ADDRESS ON FILE | | | | | | | |
| 12777515 | ALONSO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12784579 | ALONSO, CHELO | ADDRESS ON FILE | | | | | | | |
| 12796990 | ALONSO, EVITA | ADDRESS ON FILE | | | | | | | |
| 12782007 | ALONSO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12787325 | ALONSO, GUISELL | ADDRESS ON FILE | | | | | | | |
| 12778840 | ALONSO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12740345 | ALONSO, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 12796153 | ALONSO, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 12784235 | ALONSO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12790013 | ALONSO, STACY | ADDRESS ON FILE | | | | | | | |
| 12798300 | ALONZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12781775 | ALONZO, JENEVA | ADDRESS ON FILE | | | | | | | |
| 12806926 | ALONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797605 | ALONZO, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12785374 | ALONZO, SHYANN | ADDRESS ON FILE | | | | | | | |
| 12802108 | ALONZO, TYLER | ADDRESS ON FILE | | | | | | | |
| 12744604 | A-LOOP ORLANDO LLC | P.O. BOX 414498 | | | | BOSTON | MA | 02241 | |
| 12745151 | ALPARGATAS USA INC. | 33 EAST 33RD STREET SUITE 501 | | | | NEW YORK | NY | 10016 | |
| 12745152 | ALPARGATAS USA INC. | P.O. BOX 419891 | | | | BOSTON | MA | 02241 | |
| 12741861 | ALPERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12811911 | ALPERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12745153 | ALPHA GUARDIAN | 6680 SURREY ST | | | | LAS VEGAS | NV | 89119 | |
| 12745154 | ALPHA GUARDIAN | P.O. BOX 74007000 | | | | CHICAGO | IL | 60674 | |
| 12757760 | ALPHA MECHANICAL SERVICE, INC. | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE-JEFFERSON | KY | 40258 | |
| 12745155 | ALPHA PAW INC | 2000 EAST 6TH ST | | | | AUSTIN | TX | 78702 | |
| 12745156 | ALPHA PAW INC | 4120 W WINDMILL LANE 106 | | | | LAS VEGAS | NV | 89139 | |
| 12658349 | ALPHA PHI DELTA FOUNDATION INC | 4651 GULF SHORE BLVD N | APT 1507 | | | NAPLES | FL | 34103 | |
| 12745157 | ALPHA TEXTILE LLC. | 4695 CHABOT DR SUITE 200 | | | | PLEASANTON | CA | 94588 | |
| 12717671 | ALPHA TEXTILE LLC. | 501-502 NOS WENLING RD A BLD PLATINUM PLAZA | LAOSHAN DIST | | | QINGDAO | | | CHINA |
| 12677717 | ALPHARETTA CITY FINANCE DEPT - TAX | 2 PARK PLAZA | | | | ALPHARETTA | GA | 30009 | |
| 12717672 | ALPINE ART & MIRROR | 25 SYLVAN ROAD S STE C | | | | WESTPORT | CT | 06880 | |
| 12755960 | ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE # 1000 | | | | DALLAS | TX | 75201 | |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | |
| 12717673 | ALPINE CORPORATION | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 12717674 | ALPINE CORPORATION | P.O. BOX 911609 | | | | LOS ANGELES | CA | 90091 | |
| 12717675 | ALPINE FURNITURE INC. | 15640 HELLMAN AVE | | | | CHINO | CA | 91710 | |
| 12747894 | ALPINE INTERNATIONAL | LAKRI FAZALPUR MINI BYPASS | | | | MORADABAD | | 244001 | INDIA |
| 12717676 | ALPINE NEDERLAND B.V | AMERSFOORTSESTRAAT 70D | | | | SOESTERBERG | | 3769 | NETHERLANDS |
| 12717677 | ALPS INDUSTRIES LTD | 572 SITE4 SAHIBABAD INDL AREA GHAZIABAD | | | | GHAZIABAD | | 201010 | INDIA |
| 12717678 | ALP'S INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732318 | ALQUEMY PTY LTD | LEVEL 1 25-27 WHITING STREET | | | | ARTARMON | | 2064 | AUSTRALIA |
| 12800409 | AL-QUTUB, AYA | ADDRESS ON FILE | | | | | | | |
| 12801908 | ALRIDGE, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12780421 | ALRISHMAWI, LINA | ADDRESS ON FILE | | | | | | | |
| 12738517 | ALROKO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738518 | ALROKO INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738519 | ALROKO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789741 | ALSAEDY, ASIL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799798 | ALSAINDOR, THERESA | ADDRESS ON FILE | | | | | | | |
| 12798221 | ALSHAMALI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12792057 | AL-SHAMARY, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12798866 | ALSHARAWI, MAYSOON | ADDRESS ON FILE | | | | | | | |
| 12797101 | ALSHARIFI, IMAN | ADDRESS ON FILE | | | | | | | |
| 12808138 | ALSOP, KARLI | ADDRESS ON FILE | | | | | | | |
| 12755308 | ALSTON & BIRD LLP | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12755307 | ALSTON & BIRD LLP | P.O. BOX 933124 | | | | ATLANTA | GA | 31193 | |
| 12778797 | ALSTON, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12787283 | ALSTON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12793432 | ALSTON, DESTENY | ADDRESS ON FILE | | | | | | | |
| 12742023 | ALSTON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12792430 | ALSTON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12786850 | ALSTON, KAY | ADDRESS ON FILE | | | | | | | |
| 12798688 | ALSTON, MARQUESE | ADDRESS ON FILE | | | | | | | |
| 12809380 | ALSTON, MYCHAL | ADDRESS ON FILE | | | | | | | |
| 12811913 | ALSTON, STACY | ADDRESS ON FILE | | | | | | | |
| 12788459 | ALSTROM, EVANNE | ADDRESS ON FILE | | | | | | | |
| 12717680 | ALT GROUP BABYMOOV CORP | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12656825 | ALTA CAPITAL MANAGEMENT, LLC | ROBERT CHENEY | 6440 S WASATCH BLVD, STE 260 | | | SALT LAKE CITY | UT | 84121 | |
| 12804314 | ALTAFULLA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12814064 | ALTAMAM, NOUR | ADDRESS ON FILE | | | | | | | |
| 12791768 | ALTAMEMI, AMY | ADDRESS ON FILE | | | | | | | |
| 12790995 | ALTAMIRANO, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12803555 | ALTAMIRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740507 | ALTAMIRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780293 | ALTAMIRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12796684 | ALTAMIRANO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12785212 | ALTAMORE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811931 | ALTENBERND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12757280 | ALTERYX INC | 17200 LAGUNA CANYON ROAD | | | | IRVINE | CA | 92618 | |
| 12731673 | ALTERYX INC | 3345 MICHELSON DRIVE | SUITE #400 | | | IRVINE | CA | 92612 | |
| 12726240 | ALTEX INC | 3530 BOULEVARDESS ENTERPRISES | | | | TERREBONNE | QC | J6X 4J8 | CANADA |
| 12726239 | ALTEX INC | 500 APPLEWOOD CRESENT | | | | VAUGHAN | ON | L4K 4B4 | CANADA |
| 12733044 | ALTEX INC_WFC270297 | 3530, BOULEVARDESS ENTERPRISES | | | | TERREBONNE | QC | J6X 4J8 | CANADA |
| 12814510 | ALTIERE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12717681 | ALTIS GLOBAL LIMITED | 2140 MCGEE RD STE A2200 | | | | SNELLVILLE | GA | 30078 | |
| 12717682 | ALTIS GLOBAL LIMITED | WELLS FARGO BANK NA P.O. BOX 842683 | | | | BOSTON | MA | 02284 | |
| 12816265 | ALTLAND, KLEIGH | ADDRESS ON FILE | | | | | | | |
| 12777517 | ALTMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12810940 | ALTMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12808758 | ALTMIRE, LANI | ADDRESS ON FILE | | | | | | | |
| 12748765 | ALTO NORTHPOINT LP | 1 ROCKERFELLER PLAZA | SUITE# 1703263892 | | | NEW YORK | NY | 10022 | |
| 12731484 | ALTO NORTHPOINT LP | 1614 COLONIAL BLVD | C/O LANDQUEST PROPERTY MGNTSUITE 101263892 | | | FORT MYERS | FL | 33907 | |
| 12767309 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | |
| 12741589 | ALTOMARE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805035 | ALTOMARE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12793535 | ALTOMARE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12662904 | ALTON KIRK JR & GLORIA ANN KIRK JT | ADDRESS ON FILE | | | | | | | |
| 12779190 | ALTON, BRENT | ADDRESS ON FILE | | | | | | | |
| 12784439 | ALTON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12756206 | ALTOONA AREA SCHOOL DISTRICT | 200R E CRAWFORD AVENUE | TAX OFFICE STEVENS BLDG | | | ALTOONA | PA | 16602 | |
| 12756207 | ALTOONA AREA SCHOOL DISTRICT | P.O. BOX 1967 | TAX OFFICE | | | ALTOONA | PA | 16603 | |
| 12757853 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200R E CRAWFORD AVENUE | | | ALTOONA | PA | 16602 | |
| 12656720 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE | | | | ALTOONA | PA | 16601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656797 | ALTRIUS CAPITAL MANAGEMENT, INC. | JAMES RUSSO | 1323 COMMERCE DR. | | | NEW BERN | NC | 28562 | |
| 12784766 | ALTUM, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12726791 | ALTUS GROUP | 126 DON HILLOCK DRIVE | | | | AURORA | ON | L4G 0G9 | CANADA |
| 12816024 | ALTUVE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 12665573 | ALUIZIO S PACHECO & MAYRA C.M. SILVA JT TEN | | | | | | | | |
| 12717683 | ALUMNI ASSOCIATION THE | P.O. BOX 695 | | | | WEAVERVILLE | NC | 28787 | |
| 12743655 | ALUMNI ASSOCIATION THE | P.O. BOX 695291 MERRIMON AVE 291 MERRIMON AVE | | | | WEAVERVILLE | NC | 28787 | |
| 12784556 | ALUR, APOORVA | ADDRESS ON FILE | | | | | | | |
| 12743656 | ALURATEK | 15241 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| 12741810 | ALUZZO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810758 | ALUZZO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12743658 | ALVA ORGANICS OY | CO PRO BEAUTY PARTNERS | 11326 CASHMERE STREET | | | LOS ANGELES | CA | 90049 | |
| 12743659 | ALVA ORGANICS OY | PL 40 00661 | | | | HELSINKI | | | FINLAND |
| 12798880 | ALVA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12743657 | ALVA-AMCO PHARMACAL CO. INC. | 7711 MERRIMAC AVE | | | | NILES | IL | 60714 | |
| 12779805 | ALVALLE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 12784146 | ALVARADO ESPINOZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12809357 | ALVARADO MARTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12777510 | ALVARADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12799102 | ALVARADO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12778569 | ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12805791 | ALVARADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12796393 | ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789827 | ALVARADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 12779674 | ALVARADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12783152 | ALVARADO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12792768 | ALVARADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12816495 | ALVARADO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12800801 | ALVARADO, JANET | ADDRESS ON FILE | | | | | | | |
| 12800270 | ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12806965 | ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784347 | ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12799783 | ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12789748 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809381 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803664 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801126 | ALVARADO, MORELIA | ADDRESS ON FILE | | | | | | | |
| 12740514 | ALVARADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 12813878 | ALVARADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 12799462 | ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12787466 | ALVARADO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12803767 | ALVARADO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 12786664 | ALVARADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12793070 | ALVARADO, TANYA | ADDRESS ON FILE | | | | | | | |
| 12781587 | ALVARADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12778732 | ALVARADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 12759090 | ALVARADO-CARRER, NANCI | ADDRESS ON FILE | | | | | | | |
| 12790627 | ALVARADO-DURAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12789527 | ALVARENGA, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12795095 | ALVARENGA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12797316 | ALVARENGA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 12801615 | ALVARENGA-ARANAS, KENDEL | ADDRESS ON FILE | | | | | | | |
| 12731706 | ALVAREZ & MARSAL RETAIL | 600 MADISON AVE, 8TH FLOOR | PERFORMANCE IMPROVEMENT LLC | | | NEW YORK | NY | 10022 | |
| 12731704 | ALVAREZ & MARSAL RETAIL | 600 MADISON AVENUE | RETAIL GROUP LLC8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12731705 | ALVAREZ & MARSAL RETAIL | 600 MADISON AVENUE 8TH FLOOR | ADVISORY GROUP LLC | ATTN:LIZ CARRINGTON | | NEW YORK | NY | 10022 | |
| 12778879 | ALVAREZ BARRIOS, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800373 | ALVAREZ BRAVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808763 | ALVAREZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12745006 | ALVAREZ FURNITURE RESTORATION | 3822 CARMEL WAY | | | | SAN LEANDRO | CA | 94578 | |
| 12778428 | ALVAREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12814148 | ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12777523 | ALVAREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12786941 | ALVAREZ, AMELY | ADDRESS ON FILE | | | | | | | |
| 12785732 | ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12781420 | ALVAREZ, ARIZABEL | ADDRESS ON FILE | | | | | | | |
| 12779882 | ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12793597 | ALVAREZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12787259 | ALVAREZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 12798275 | ALVAREZ, DAWN | ADDRESS ON FILE | | | | | | | |
| 12791378 | ALVAREZ, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12815312 | ALVAREZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 12796647 | ALVAREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12740549 | ALVAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12782730 | ALVAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12806629 | ALVAREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12786505 | ALVAREZ, HELBER | ADDRESS ON FILE | | | | | | | |
| 12797242 | ALVAREZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12806966 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12806957 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799463 | ALVAREZ, KARELIE | ADDRESS ON FILE | | | | | | | |
| 12803254 | ALVAREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12734944 | ALVAREZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12734943 | ALVAREZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12742273 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809396 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814833 | ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12814545 | ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12781128 | ALVAREZ, MARLIN | ADDRESS ON FILE | | | | | | | |
| 12784091 | ALVAREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12814178 | ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12785246 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815355 | ALVAREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12785879 | ALVAREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12781146 | ALVAREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810885 | ALVAREZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12803759 | ALVAREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12782096 | ALVAREZ, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12779498 | ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 12795790 | ALVAREZ, SOANNY | ADDRESS ON FILE | | | | | | | |
| 12793237 | ALVAREZ, STEPHANNY | ADDRESS ON FILE | | | | | | | |
| 12779603 | ALVAREZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 12781142 | ALVAREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813565 | ALVAREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12778994 | ALVAREZ-LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12740676 | ALVAREZ-MELENDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803458 | ALVAREZ-MORONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790429 | ALVAREZ-PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12810619 | ALVAREZ-THACKER, NONIE | ADDRESS ON FILE | | | | | | | |
| 12664980 | ALVARO ENRIQUE GOMEZ SUAREZ & | ADDRESS ON FILE | | | | | | | |
| 12660638 | ALVARO R. LORENZO OTERO | ADDRESS ON FILE | | | | | | | |
| 12661189 | ALVARO URIBE | ADDRESS ON FILE | | | | | | | |
| 12809371 | ALVEAR GUTIERREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12806938 | ALVELO, JENNY | ADDRESS ON FILE | | | | | | | |
| 12804329 | ALVES, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815379 | ALVI, SUMRA | ADDRESS ON FILE | | | | | | | |
| 12741227 | ALVIAR, DARWIN | ADDRESS ON FILE | | | | | | | |
| 12778773 | ALVIAR, DARWIN | ADDRESS ON FILE | | | | | | | |
| 12663671 | ALVIN HO | ADDRESS ON FILE | | | | | | | |
| 12781233 | ALVINEDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12743660 | ALWAYS HOME PROPERTIES LTD | 1560 CALUMET PLACE | | | | MISSISSAUGA | ON | L5J 3A9 | CANADA |
| 12759154 | ALWAYS WITH HONOR LLC | 2044 LAKE ROAD | | | | PANTON | VT | 05491 | |
| 12759153 | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET | | | | MILWAUKIE | OR | 97222 | |
| 12743661 | ALYK, INC. | 150 W. 22ND ST. 5TH FLOOR | | | | NEW YORK | NY | 11001 | |
| 12664560 | ALYSON K LUTTMANN BENE | ADDRESS ON FILE | | | | | | | |
| 12732048 | ALYSSA LEWIS | ADDRESS ON FILE | | | | | | | |
| 12732511 | ALYSSA MARTIN | ADDRESS ON FILE | | | | | | | |
| 12790928 | ALZAIEM, DALAL | ADDRESS ON FILE | | | | | | | |
| 12717688 | AM CONSERVATION GROUP INC | 2301 CHARLESTON REGIONAL PKWY | | | | CHARLESTON | SC | 29492 | |
| 12717689 | AM CONSERVATION GROUP INC | LOCKBOX 234070 P.O. BOX 84070 | | | | CHICAGO | IL | 60689 | |
| 12742688 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 12753097 | AM TRADING LLC | 195 LEHIGH AVE STE 2 | | | | LAKEWOOD | NJ | 08701 | |
| 12748758 | AM TRUST NORTH AMERICA INC | 800 SUPERIOR AVE E FLOOR 20 | | | | CLEVELAND | OH | 44114 | |
| 12748759 | AM TRUST NORTH AMERICA INC | P.O. BOX 94557 | | | | CLEVELAND | OH | 44101 | |
| 12756225 | AMADA LEGUIA | ADDRESS ON FILE | | | | | | | |
| 12788217 | AMADIN, MERCY | ADDRESS ON FILE | | | | | | | |
| 12783621 | AMADOR MARTÍNEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 12814897 | AMADOR, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12803076 | AMADOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12806951 | AMADOR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792153 | AMAKER, TYONA | ADDRESS ON FILE | | | | | | | |
| 12665000 | AMAL KIROLLOS AWADALLA | ADDRESS ON FILE | | | | | | | |
| 12743662 | AMALGAMATED TEXTILES USA INC. | 5620 FERRIER STREET | | | | MONT-ROYAL | QC | H4P 1M7 | CANADA |
| 12743663 | AMAN EXPORTS | A-7778 SECTOR 57 GAUTAM BUDH NAGAR | | | | NOIDA | | 201301 | INDIA |
| 12779165 | AMAN, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12664979 | AMANDA E JOHANNSEN | ADDRESS ON FILE | | | | | | | |
| 12660781 | AMANDA ELIZABETH CARTINE | ADDRESS ON FILE | | | | | | | |
| 12728742 | AMANDA HILL | ADDRESS ON FILE | | | | | | | |
| 12732658 | AMANDA KANOUSE | ADDRESS ON FILE | | | | | | | |
| 12732832 | AMANDA KELLY LIMITED | 142 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 0DG | UNITED KINGDOM |
| 12757739 | AMANDA KINGLOFF INC. | 136 UNDERHILL | | | | BROOKLYN | NY | 11238 | |
| 12757738 | AMANDA KINGLOFF INC. | 67 35TH ST. SUITE B509 | | | | BROOKLYN | NY | 11232 | |
| 12732034 | AMANDA L ASTERITA | ADDRESS ON FILE | | | | | | | |
| 12732980 | AMANDA TRENNER | ADDRESS ON FILE | | | | | | | |
| 12811267 | AMANI, RAMA | ADDRESS ON FILE | | | | | | | |
| 12806963 | AMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12743664 | AMANTI ART | 2814 PERRY ST | | | | MADISON | WI | 53713 | |
| 12743665 | AMANTI ART | 805 UNIEK DR | | | | WAUNAKEE | WI | 53597 | |
| 12803368 | AMANUEL, SIRAK | ADDRESS ON FILE | | | | | | | |
| 12740678 | AMARAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809386 | AMARAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12755483 | AMARGOSA PALMDALE INVESTMENTS | 433 NORTH CAMDEN DRIVE | SUITE 500205222 | | | BEVERLY HILLS | CA | 90210 | |
| 12779288 | AMARILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12731081 | AMARILLO FAS 2016 LLC | P.O. BOX 65207 | C/O GRACO REAL ESTATE DEV INC257137 | | | LUBBOCK | TX | 79464 | |
| 12731082 | AMARILLO FAS 2016 LLC | P.O. BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12776047 | AMARILLO FAS 2016, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | 5307 W LOOP 289 | SUITE 302 | | LUBBOCK | TX | 79414 | |
| 12806672 | AMARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12814324 | AMARO, KIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796713 | AMARO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783969 | AMARO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12794301 | AMASA, TAIWO | ADDRESS ON FILE | | | | | | | |
| 12800795 | AMATO, EVAN | ADDRESS ON FILE | | | | | | | |
| 12788889 | AMATO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780632 | AMATUCCI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12794165 | AMAWI, LEIN | ADDRESS ON FILE | | | | | | | |
| 12743666 | AMAX INC | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 12743667 | AMAX LEATHER INC | 14235 RAMONA AVE | | | | CHINO | CA | 91710 | |
| 12784076 | AMAYA GARAY, YANCIS | ADDRESS ON FILE | | | | | | | |
| 12794296 | AMAYA, ABEL | ADDRESS ON FILE | | | | | | | |
| 12791980 | AMAYA, ALIANNA | ADDRESS ON FILE | | | | | | | |
| 12779438 | AMAYA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12800046 | AMAYA, CARLA | ADDRESS ON FILE | | | | | | | |
| 12781130 | AMAYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790263 | AMAYA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12806978 | AMAYA, JANET | ADDRESS ON FILE | | | | | | | |
| 12793296 | AMAYA, KELIN | ADDRESS ON FILE | | | | | | | |
| 12803472 | AMAYA, KERSEN | ADDRESS ON FILE | | | | | | | |
| 12789211 | AMAYA-ROMERO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12726753 | AMAZON WEB SERVICES | P.O. BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 12726752 | AMAZON WEB SERVICES | P.O. BOX 84023 SEATTLE,WA 9812 | | | | SEATTLE | WA | 98124 | |
| 12747426 | AMAZON.COM SERVICES LLC | 410 TERRY AVE N | | | | SEATTLE | WA | 98109 | |
| 12743668 | AMBA PRODUCTS | 790 PICKENS INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30062 | |
| 12815258 | AMBALANGODAGE, SANDANIE | ADDRESS ON FILE | | | | | | | |
| 12665921 | AMBER ANSWINE | ADDRESS ON FILE | | | | | | | |
| 12757822 | AMBER BOBNAR | ADDRESS ON FILE | | | | | | | |
| 12757326 | AMBER BRISK | ADDRESS ON FILE | | | | | | | |
| 12757325 | AMBER BRISK | ADDRESS ON FILE | | | | | | | |
| 12717684 | AMBER LOTUS PUBLISHING | P.O. BOX 11329 | | | | PORTLAND | OR | 97211 | |
| 12662905 | AMBER OVERFIELD | ADDRESS ON FILE | | | | | | | |
| 12780370 | AMBERS, SHANE | ADDRESS ON FILE | | | | | | | |
| 12717685 | AMBIANCE COSMETICS INC. | 1132 HUNTINGTON DRIVE 824 | | | | DUARTE | CA | 91010 | |
| 12717686 | AMBIENCE | 1151 W BRADFORD COURT | | | | CORONA | CA | 92882 | |
| 12717687 | AMBIENCE | LOCK BOX 57473 | | | | LOS ANGELES | CA | 90074 | |
| 12738272 | AMBRACH, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738271 | AMBRACH, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738273 | AMBRACH, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805788 | AMBRIS DE HURTADO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12789990 | AMBROGI, IRIS | ADDRESS ON FILE | | | | | | | |
| 12793060 | AMBROISE, CLARAH | ADDRESS ON FILE | | | | | | | |
| 12756447 | AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633204644 | | | LOS ANGELES | CA | 90067 | |
| 12791492 | AMBROSE, SHEKIRA | ADDRESS ON FILE | | | | | | | |
| 12741941 | AMBROSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12813891 | AMBROSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788234 | AMBROSIO, YSABEL | ADDRESS ON FILE | | | | | | | |
| 12789769 | AMBUSH, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12769011 | AMCAP ARBORLAND LLC | C/O AMCAP, INC. | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | |
| 12724630 | AMCAP ARBORLAND, LLC_RNT204877 | 1281 E MAIN STREET | C/O AMCAP INC.204877 | | | STAMFORD | CT | 06902 | |
| 12749610 | AMCAP ARBORLAND, LLC_RNT204877 | 335 COTTAGE GROVE ROAD | ATTN: PROPERTY MGNT204877 | | | BLOOMFIELD | CT | 06002 | |
| 12730877 | AMCAP ARBORLAND, LLC_RNT208871 | 44 COOK STREET SUITE 710 | ATTN: MICHAEL KAISER208871 | | | DENVER | CO | 80206 | |
| 12726870 | AMCAP COWSETT II LLC | 1281 EAST MAIN STREET #200 | TEACHER'S INSUR & ANNUITY ASSOC/O AMPCAP INC257585 | | | STAMFORD | CT | 06902 | |
| 12726869 | AMCAP COWSETT II LLC | TEACHER'S INSUR & ANNUITY ASSO | P.O. BOX 603573257585 | | | CHARLOTTE | NC | 28260 | |
| 12799617 | AMCHIN, KATALIN | ADDRESS ON FILE | | | | | | | |
| 12717690 | AMD FINE LINENS LLC DBA BELLINO | 471 S DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12664978 | AME M LOCKWOOD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717691 | AMEDA INC. | 485 HALF DAY RD SUITE 320 | | | | BUFFALO GROVE | IL | 60089 | |
| 12717692 | AMEDA INC. | P.O. BOX 28448 | | | | NEW YORK | NY | 10087 | |
| 12662618 | AMEDEO OLIVIERO AND | ADDRESS ON FILE | | | | | | | |
| 12777505 | AMEDUITE, AKOUETE | ADDRESS ON FILE | | | | | | | |
| 12802395 | AMEERALI, SAIRA | ADDRESS ON FILE | | | | | | | |
| 12717693 | AMELIA WORLD CORPORATION | 1523 NW 165 STREET SUITE B | | | | MIAMI | FL | 33169 | |
| 12792799 | AMELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741181 | AMEN, ANDY | ADDRESS ON FILE | | | | | | | |
| 12816939 | AMEN, ANDY | ADDRESS ON FILE | | | | | | | |
| 12816934 | AMEN, FRED | ADDRESS ON FILE | | | | | | | |
| 12741507 | AMENDOLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12796006 | AMENDOLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12759956 | Ament, Michael E. | ADDRESS ON FILE | | | | | | | |
| 12659249 | AMER NASIR SIDDIQUI | ADDRESS ON FILE | | | | | | | |
| 12742683 | AMER RUGS INC. | 3000 PACIFIC DRIVE | | | | NORCROSS | GA | 30071 | |
| 12742684 | AMER RUGS INC. | P.O. BOX 1828 | | | | NORCROSS | GA | 30091 | |
| 12796825 | AMER, MUSKAN | ADDRESS ON FILE | | | | | | | |
| 12738632 | AMERCAREROYAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738631 | AMERCAREROYAL, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738633 | AMERCAREROYAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749834 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 12666918 | AMEREN ILLINOIS | 300 LIBERTY ST | | | | PEORIA | IL | 61602 | |
| 12666919 | AMEREN MISSOURI | 1901 CHOUTEAU AVE | | | | ST. LOUIS | MO | 63103-3085 | |
| 12656459 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | |
| 12717694 | AMEREX GROUP LLC/OSHKOSH/LONDON FOG | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12717695 | AMERICA GALINDEZ INC. | 36334 DALI DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 12733363 | AMERICAN ACADEMY OF PEDIATRICS | 345 PARK BLVD | | | | ITASCA | IL | 60143 | |
| 12717696 | AMERICAN ACCESSORIES INC | 11100 HOPE STREET | | | | CYPRESS | CA | 90630 | |
| 12737153 | AMERICAN ART CLAY, CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737154 | AMERICAN ART CLAY, CO., INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737155 | AMERICAN ART CLAY, CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766861 | AMERICAN ASSET CORPORATION | JARVI, VIVIAN, PROPERTY MANAGER | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | |
| 12768093 | AMERICAN ASSETS TRUST MANAGEMENT | GONZABA, PRISCILLA, PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12665572 | AMERICAN AUTOMATICS LLC 401K PSP & T | ADDRESS ON FILE | | | | | | | |
| 12736577 | AMERICAN AXLE & MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736578 | AMERICAN AXLE & MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736576 | AMERICAN AXLE & MANUFACTURING, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12831869 | AMERICAN BACKFLOW & FIRE PREVENTION INC | 1540 N. OLD RAND RD | | | | WAUCONDA | IL | 60084 | |
| 12753079 | AMERICAN BAG COMPANY | 2415 E CAMELBACK RD SUITE 700 | | | | PHOENIX | AZ | 85016 | |
| 12753080 | AMERICAN BEHAVORIAL RESEARCH | 17839 MONTE VISTA DRIVE | | | | BOCA RATON | FL | 33496 | |
| 12753081 | AMERICAN BEVERAGE MARKETERS | P.O. BOX 347 | | | | NEW ALBANY | IN | 47151 | |
| 12753082 | AMERICAN BOOK COMPANY/SBT | 10267 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | |
| 12753083 | AMERICAN BOOK COMPANY/SBT | P.O. BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 12753084 | AMERICAN BOUNTY | 12624 DAPHNE AVE | | | | HAWTHORNE | CA | 90250 | |
| 12746976 | AMERICAN BOX & RECYCLING | 3900 N 10TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 12753085 | AMERICAN BUBBLE COMPANY LLC | 325 NORTH LARCHMONT BLVD 230 | | | | LOS ANGELES | CA | 90004 | |
| 12753086 | AMERICAN COLORS BRAND LLC | 10407 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| 12753087 | AMERICAN COMB CORPORATION | 22 KENTUCKY AVE | | | | PATERSON | NJ | 07503 | |
| 12753088 | AMERICAN CRAFTS LC | 588 W 400 S STE 100 | | | | LINDON | UT | 84042 | |
| 12753089 | AMERICAN CRAFTS LC | P.O. BOX 714884 | | | | CINCINNATI | OH | 45271 | |
| 12738105 | AMERICAN CRAFTS, L.C. | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738106 | AMERICAN CRAFTS, L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738107 | AMERICAN CRAFTS, L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725879 | AMERICAN DATA PRODUCTS INC | 6916 BAYWOOD DRIVE | | | | RALEIGH | NC | 27613 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753090 | AMERICAN DAWN INC. | 401 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| 12753091 | AMERICAN DAWN INC. | P.O. BOX 741795 | | | | LOS ANGELES | CA | 90074 | |
| 12753092 | AMERICAN DOG TOYS INC. | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 12666920 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215-2373 | |
| 12656447 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ | | | | COLUMBUS | OH | 43215 | |
| 12657149 | AMERICAN ENDURANCE RIDE CONFER | ADDRESS ON FILE | | | | | | | |
| 12717697 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12717698 | AMERICAN FIBER CUSHION | 2668 ABUTMENT ROAD | | | | DALTON | GA | 30721 | |
| 12717699 | AMERICAN FIBER CUSHION | P.O. BOX 2084 | | | | DALTON | GA | 30722 | |
| 12666574 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST STE 270 | | | | INDIANAPOLIS | SC | 46290-1144 | |
| 12717700 | AMERICAN FIREGLASS INC. | 570 THIRD STREET | | | | LAKE ELSINORE | CA | 92530 | |
| 12717701 | AMERICAN FLAT LLC | 230 5TH AVENUE SUITE 1417 | | | | NEW YORK | NY | 10001 | |
| 12725160 | AMERICAN FORK POLICE DEPT | 75 EAST 80 NORTH | | | | AMERICAN FORK | UT | 84003 | |
| 12717702 | AMERICAN FURNITURE CLASSICS | 120 NORTH WEBB | | | | WEBB CITY | MO | 64870 | |
| 12758746 | AMERICAN GIFT CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758747 | AMERICAN GIFT CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738238 | AMERICAN GIFT CORPORATION | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12717703 | AMERICAN GOURMET GROUP LLC | 574 HARTFORD TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| 12735762 | AMERICAN GREETINGS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735763 | AMERICAN GREETINGS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717704 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12717705 | AMERICAN GREETINGS CORPORATION | P.O. BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 12735761 | AMERICAN GREETINGS CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12717706 | AMERICAN HERITAGE BILLIARDS | 630 MONDIAL PKWY | | | | STREETSBORO | OH | 44241 | |
| 12717707 | AMERICAN HERITAGE BILLIARDS | P.O. BOX 74704 | | | | CLEVELAND | OH | 44194 | |
| 12717708 | AMERICAN HERITAGE TEXTILES LLC | 1315 CEDAR GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 12727866 | AMERICAN HI-RES | 53 STICKLE AVE | AMERICAN HI-RESSUITE 3 | | | ROCKAWAY | NJ | 07866 | |
| 12727867 | AMERICAN HI-RES | 53 STICKLE AVE SUITE 3 | | | | ROCKAWAY | NJ | 07866 | |
| 12717709 | AMERICAN HOME ESSENTIALS LLC DBA HOME ESSENTIALS | 1 TERMINAL WAY | | | | AVENEL | NJ | 07001 | |
| 12743519 | AMERICAN HOME FASHION INC | 171 MADISON AVE SUITE 1008 | | | | NEW YORK | NY | 10016 | |
| 12755721 | AMERICAN HOTEL REGISTER | 700 LIBERTY AVENUE_52 | | | | UNION | NJ | 07083 | |
| 12743520 | AMERICAN HOUSEWARES INTL. INC. | P.O. BOX 170374 | | | | MILWAUKEE | WI | 53217 | |
| 12743521 | AMERICAN INTERNATIONAL | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 12743522 | AMERICAN JEWEL LLC | 25159 AVENUE STANFORD | | | | VALENCIA | CA | 91355 | |
| 12657698 | AMERICAN JEWISH WORLD SERVICE | OPERATING ACCOUNT | 45 W 36TH ST | | | NEW YORK | NY | 10018-7904 | |
| 12743523 | AMERICAN JUICE COMPANY | 224 WEST 35TH STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 12743524 | AMERICAN JUICE COMPANY | ACC LOCKBOX P.O. BOX 22290 | | | | NEW YORK | NY | 10087 | |
| 12748113 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748114 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748111 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | MYRON PAUL BARLOW | BARLOW AND COMPANY, LLC | 550-M RITCHIE HIGHWAY, #114 | | SEVERNA PARK | MD | 21146 | |
| 12728384 | AMERICAN LED GIBLE | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| 12728383 | AMERICAN LED GIBLE | 1776 LONE EAGLE STREET | INCORPORATED | | | COLUMBUS | OH | 43228 | |
| 12743525 | AMERICAN LICORICE COMPANY | 1914 HAPPINESS WAY | | | | LA PORTE | IN | 46350 | |
| 12743526 | AMERICAN LICORICE COMPANY | P.O. BOX 843242 | | | | KANSAS CITY | MO | 64184 | |
| 12737207 | AMERICAN LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758596 | AMERICAN LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758597 | AMERICAN LIGHTING, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12743527 | AMERICAN MARKETING ENTERPRISES INC. | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12743528 | AMERICAN MARKETING ENTERPRISES INC. | CENTRIC BRANDS HOLDING LLC | P.O. BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 12743529 | AMERICAN MERCHANT, INC. | 750 OLD ABINGDON HWY | | | | BRISTOL | VA | 24201 | |
| 12737157 | AMERICAN METALCRAFT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737158 | AMERICAN METALCRAFT, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737159 | AMERICAN METALCRAFT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757754 | AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3 | C/O ;ATTN: LEASE ADMINISTRATION | 11500 ASH STREET | | | LEAWOOD | KS | 66211 | |
| 12757716 | AMERICAN NATIONAL RED CROSS | 209 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12745709 | AMERICAN NATIONAL STANDARDS IN | 25 WEST 43RD STREET | 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12743530 | AMERICAN OAK BARREL | 6710-F RITCHIE HWY 460 | | | | GLEN BURNIE | MD | 21061 | |
| 12743531 | AMERICAN OAK PRESERVING CO. INC. | P.O. BOX 1112 | | | | SOUTH BEND | IN | 46624 | |
| 12743532 | AMERICAN OAK PRESERVING CO. INC. | P.O. BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 12717710 | AMERICAN PACIFIC INC. | 520 SALEM AVE | | | | HOLLY SPRINGS | MS | 38635 | |
| 12717711 | AMERICAN PACIFIC INC. | P.O. BOX 1000 DEPT 529 | | | | MEMPHIS | TN | 38148 | |
| 12717712 | AMERICAN PET DINER INC | P.O. BOX 165 | | | | BUHL | ID | 83316 | |
| 12717713 | AMERICAN PLASTIC TOYS INC. | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 12717714 | AMERICAN PROCUREMENT CO. INC. | 400 FORBES BOULEVARD 2 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12717715 | AMERICAN PRODUCTS GROUP INC DBA MICROTHIN PRODUCTS | 661 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 12766787 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12767467 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12765420 | AMERICAN REALTY CAPITAL PROPERTIES | STEVENS, PATTY, REGIONAL MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12774781 | AMERICAN REALTY CAPITAL PROPERTIES | TOBAR, SOFIA, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774235 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | HALPERT, KAREN, SENIOR VP OF PROPERTY MANAGEMEN | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774233 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | IIANG, RA-ANNE, PROPERTY MANAGER | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774234 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | RAMIREZ, MICHELLE, PROPERTY MANAGER | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12773574 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | RHINEHART, KATHERINE | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12756984 | AMERICAN REGISTRY FOR INTERNET | 3635 CONCORDE PKWY, STE 200 | NUMBERS, LTD | | | CHANTILLY | VA | 20151 | |
| 12756986 | AMERICAN REGISTRY FOR INTERNET | P.O. BOX 759477 | INTERNET NUMBERS | | | BALTIMORE | MD | 21275 | |
| 12756985 | AMERICAN REGISTRY FOR INTERNET | P.O. BOX 79010 | INTERNET NUMBERS | | | BALTIMORE | MD | 21279 | |
| 12748248 | AMERICAN REPROGRAPHICS COMPANY | 1510 CHESTER PIKE | SUITE # 120 | | | EDDYSTONE | PA | 19022 | |
| 12748247 | AMERICAN REPROGRAPHICS COMPANY | 844 FAIRFIELD AVE | | | | KENILWORTH | NJ | 07033 | |
| 12748246 | AMERICAN REPROGRAPHICS COMPANY | 883 CLINTON AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 12748245 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 192224 | | | | SAN FRANCISCO | CA | 94119 | |
| 12748249 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 33025 | | | | PHILADELPHIA | PA | 19142 | |
| 12748244 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 3403 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| 12725438 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 953466 | | | | ST LOUIS | MO | 63195 | |
| 12732920 | AMERICAN REPROGRAPHICS COMPANY_MRK269809 | P.O. BOX 3403 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| 12749729 | AMERICAN RIVER LOGISTICS, LTD | 25 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |
| 12749728 | AMERICAN RIVER LOGISTICS, LTD | P.O. BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 12731710 | AMERICAN SIGN LANGUAGE | 3700 COMMERCE BLVD | SERVICES CORPORATIONSUITE 216 | | | KISSIMMEE | FL | 34741 | |
| 12755582 | AMERICAN SIGNATURE INC | 4300 E 5TH AVENUE | DBA VALUE CITY FURNITURE209440 | | | COLUMBUS | OH | 43219 | |
| 12737691 | AMERICAN SOUND CONNECTION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737693 | AMERICAN SOUND CONNECTION LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737694 | AMERICAN SOUND CONNECTION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717716 | AMERICAN SPECIALTY FOODS | 2320 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 12725555 | AMERICAN SQUARE LTD. | P.O. BOX 25244 | | | | ALBUQUERQUE | NM | 87125 | |
| 12725556 | AMERICAN SQUARE LTD. | P.O. BOX 37438 | C/O KLEINFELD COMMERICIAL BKGE5626 | | | ALBUQUERQUE | NM | 87176 | |
| 12725557 | AMERICAN SQUARE LTD. | P.O. BOX 7817 | C/O TANAGER PROP.MGMT.LLC5626 | | | ALBUQUERQUE | NM | 87194 | |
| 12717717 | AMERICAN STAR LLC | 3572 DUG GAP ROAD | | | | DALTON | GA | 30720 | |
| 12723983 | AMERICAN STOCK TRANSFER & TRUS | 59 MAIDEN LANE | | | | NEW YORK | NY | 10038 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723981 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVE | OPERATIONS CTR | | | BROOKLYN | NY | 11219 | |
| 12723982 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | P.O. BOX 12893 | | | | PHILADELPHIA | PA | 19176 | |
| 12717718 | AMERICAN TACK & HARDWARE CO. | 250 BOULDER DRIVE | | | | BREINIGSVILLE | PA | 18031 | |
| 12717719 | AMERICAN TACK & HARDWARE CO. | CO LEWIS SALES CORPORATION | 445 NORTHERN BLVD SUITE 18 | | | GREAT NECK | NY | 11021 | |
| 12717721 | AMERICAN TACK & HARDWARE CO. | P.O. BOX 85077 | | | | CHICAGO | IL | 60680 | |
| 12717720 | AMERICAN TACK & HARDWARE CO. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717722 | AMERICAN TEXTILE CO. | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 12725175 | AMERICAN TEXTILE COMPANY | 700 LIBERTY AVENUE_46 | | | | UNION | NJ | 07083 | |
| 12742677 | AMERICAN TEXTILE COMPANY IMPORT | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 12736589 | AMERICAN TIRE DISTRIBUTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736590 | AMERICAN TIRE DISTRIBUTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736588 | AMERICAN TIRE DISTRIBUTORS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758555 | AMERICAN TRAILER WORLD CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758556 | AMERICAN TRAILER WORLD CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758554 | AMERICAN TRAILER WORLD CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12742678 | AMERICAN TRAVELER INC. | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12742679 | AMERICAN TRAVELER INC. IMPORT | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12758424 | AMERICAN VALVE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758423 | AMERICAN VALVE, INC. | CHUNLIAN YANG | ALSTON & BIRD, LLP | 950 F STREET, NW. | THE ATLANTIC BUILDING | WASHINGTON | DC | 20004-1404 | |
| 12758425 | AMERICAN VALVE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749874 | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 12742680 | AMERICAN WEIGH SCALES INC | 2210 RONALD REAGAN BLVD | | | | CUMMING | GA | 30041 | |
| 12758715 | AMERICAN WIRE GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758716 | AMERICAN WIRE GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758717 | AMERICAN WIRE GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12728591 | AMERICANA SHOPPING CARTS,INC | P.O. BOX 8512 | | | | OMAHA | NE | 68108 | |
| 12735870 | AMERICANFLAT CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735871 | AMERICANFLAT CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735873 | AMERICANFLAT CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735874 | AMERICANFLAT CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12742681 | AMERICA'S NATURALS LLC | 2601 E OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33306 | |
| 12739374 | AMERIDRIVES INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739375 | AMERIDRIVES INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739373 | AMERIDRIVES INTERNATIONAL LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12725588 | AMERIGAS - SACRAMENTO | P.O. BOX 6522 | | | | OXNARD | CA | 93031 | |
| 12725589 | AMERIGAS - SACRAMENTO | P.O. BOX 660288 | | | | DALLAS | TX | 75266 | |
| 12725590 | AMERIGAS - SACRAMENTO | P.O. BOX 7155 | | | | PASADENA | CA | 91109 | |
| 12730425 | AMERISHOP WOODLANDS, (PCII) | DEPT./DRAWER AL00231 | P.O. BOX 83077716214 | | | BIRMINGHAM | AL | 35283 | |
| 12730426 | AMERISHOP WOODLANDS, (PCII) | P.O. BOX 910790 | | | | DALLAS | TX | 75391 | |
| 12656800 | AMERITAS LIFE INSURANCE CORP. OF NEW YORK | 1350 BROADWAY, #2201 | | | | NEW YORK | NY | 10018 | |
| 12742682 | AMERIWOOD INDUSTRIES | 410 E 1ST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 12724475 | AMERLUX LIGHTING | 700 LIBERTY AVENUE_24 | | | | UNION | NJ | 07083 | |
| 12796842 | AMERSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12742686 | AMES COMPANIES INC THE | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 12742686 | AMES COMPANIES INC THE | P.O. BOX 8500 LOCKBOX 8491 | | | | PHILADELPHIA | PA | 19178 | |
| 12742687 | AMES INTERNATIONAL INC. | 4401 INDUSTRY DRIVE E | | | | FIFE | WA | 98424 | |
| 12792625 | AMES, HALEY | ADDRESS ON FILE | | | | | | | |
| 12740677 | AMES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809376 | AMES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797452 | AMES, PAETIN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 156 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813561 | AMEZQUITA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12744545 | AMF REALTY LLC | 2009 SUMMER STREET | SUITE 300109194 | | | STAMFORD | CT | 06905 | |
| 12744546 | AMF REALTY LLC | 2009 SUMMER STREET, STE 300 | THE FIELD GROUP109194 | | | STAMFORD | CT | 06905 | |
| 12775104 | AMF REALTY LLC | THE FIELD GROUP | 2009 SUMMER STREET | STE 300 | | STAMFORD | CT | 06905 | |
| 12656996 | AMG NATIONAL TRUST BANK | 6295 GREENWOOD PLAZA BLVD | | | | GREENWOOD VLG | CO | 80111 | |
| 12743947 | AMHERST CROSSING AMA REALTY | P.O. BOX 262 | VENTURES LLCC/O CHARLES RIVER REALTY245424 | | | NORWOOD | MA | 02062 | |
| 12743948 | AMHERST CROSSING AMA REALTY | VENTURES LLC | C/O CHARLES RIVER REALTY GROUPP.O. BOX 262245424 | | | NORWOOD | MA | 02062 | |
| 12767427 | AMHERST CROSSING AMA REALTY VENTURES, LLC | [FOR FEDEX DELIVERY] C/O CADILLAC OF NORWOOD | ATTN: JUSTIN FERRIS OR MICHAEL ARGIROS | | | NORWOOD | MA | 02062 | |
| 12767428 | AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 12661895 | AMI MARIE DEBRINE | ADDRESS ON FILE | | | | | | | |
| 12792066 | AMICI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781399 | AMICO, MARK | ADDRESS ON FILE | | | | | | | |
| 12786189 | AMIMER, OUARDA | ADDRESS ON FILE | | | | | | | |
| 12809367 | AMIN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12789455 | AMINA, JIREH | ADDRESS ON FILE | | | | | | | |
| 12742689 | AMINCO INTERNATIONAL USA INC. | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 12742690 | AMINI INNOVATION CORPORATION | 8725 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 12717723 | AMISCO INDUSTRIES LTD. | 33 5TH STREET | | | | LISLET | QC | G0R 2C0 | CANADA |
| 12717724 | AMITY HOME | 2395 MIGUEL MIRANDA AVE | | | | DUARTE | CA | 91010 | |
| 12717725 | AMKO EXPORTS | A-1, B.S. ROAD INDI. AREA | | | | GHAZIABAD | | 201009 | INDIA |
| 12735422 | AML IP, LLC | RAMEY & SCHWALLER, LLP | KYRIL VLADIMIR TALANOV; WILLIAM P. RAMEY, III | 5020 MONTROSE BLVD., SUITE 800 | | HOUSTON | TX | 77006 | |
| 12717726 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE SUITE 1A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 12777520 | AMMAR, ALI | ADDRESS ON FILE | | | | | | | |
| 12661896 | AMMENAC LTD | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12749032 | AMMERAAL BELTECH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749031 | AMMERAAL BELTECH LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749033 | AMMERAAL BELTECH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788681 | AMMONS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12787092 | AMMONS, SADE | ADDRESS ON FILE | | | | | | | |
| 12717729 | AMO SALES AND SERVICE INC. | 28 HURTIN BLVD | | | | SMITHTOWN | NY | 11787 | |
| 12717730 | AMO SALES AND SERVICE INC. | 75 REMITTANCE DR SUITE 1437 | | | | CHICAGO | IL | 60675 | |
| 12816874 | AMODIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803110 | AMON, VEIOLA | ADDRESS ON FILE | | | | | | | |
| 12795295 | AMONS, DIXIE | ADDRESS ON FILE | | | | | | | |
| 12661897 | AMONTIA OVERSEAS LIMITED | WTC FREE ZONE | DR LUIS BONAVITA 1294 OF 807 | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12717727 | AMORA PRODUCTS, LLC | 345 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| 12717728 | AMORETTI | 451 LOMBARD STREET | | | | OXNARD | CA | 93030 | |
| 12781437 | AMORIM, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803430 | AMORNSRISUK, KRITIN | ADDRESS ON FILE | | | | | | | |
| 12814807 | AMOROSO, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12662906 | AMOS B MINER | ADDRESS ON FILE | | | | | | | |
| 12779262 | AMOS, ZHARIA | ADDRESS ON FILE | | | | | | | |
| 12800015 | AMOUROUX, JAKOB | ADDRESS ON FILE | | | | | | | |
| 12786269 | AMPENE, KWADWO | ADDRESS ON FILE | | | | | | | |
| 12732747 | AMPERITY INC | 701 5TH AVE | 26TH FLOOR | | | SEATTLE | WA | 98104 | |
| 12732746 | AMPERITY INC | 701 5TH AVENUE | SUITE 2600 | | | SEATTLE | WA | 98104 | |
| 12717731 | AMPLIFY SNACK BRANDS | 500 W 5TH ST | | | | AUSTIN | TX | 78701 | |
| 12717732 | AMPLIFY SNACK BRANDS | CUSTOMER SERVICE | 500 W 5TH ST | | | AUSTIN | TX | 78701 | |
| 12811263 | AMPOFOWAA, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12788976 | AMPOLU, SANTOSH KUMAR | ADDRESS ON FILE | | | | | | | |
| 12808776 | AMPONSAH, LUCY | ADDRESS ON FILE | | | | | | | |
| 12717733 | AMRAPUR OVERSEAS INC. | 1560 EAST 6TH STREET | | | | CORONA | CA | 92879 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759800 | AMRIN HAQUE | ADDRESS ON FILE | | | | | | | |
| 12812792 | AMROZOWICZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12727324 | AMS BILLING SERVICE | 6915 15TH STREET E | SUITE 204208644 | | | SARASOTA | FL | 34243 | |
| 12729921 | AMS HARLINGEN I LP | 210 BARTON SPRINGS ROAD | SUITE # 550211347 | | | AUSTIN | TX | 78704 | |
| 12767188 | AMS HARLINGEN I LP | 210 BARTON SPRINGS ROAD | SUITE 550 | | | AUSTIN | TX | 78704 | |
| 12729920 | AMS HARLINGEN I LP | 8240 PRESTON RD SUITE 300 | C/O ST IVES REALTY I, LLC211347 | | | PLANO | TX | 75024 | |
| 12729663 | AMSA INC | P.O. BOX 17425 | VERSA CART SYSTEMS | | | BOULDER | CO | 80308 | |
| 12717734 | AMSAFE INC. DBA KIDS FLY SAFE | 1043 N 47TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| 12717735 | AMSAFE INC. DBA KIDS FLY SAFE | LOCKBOX 911928 P.O. BOX 31001-1928 | | | | PASADENA | CA | 91110 | |
| 12753093 | AMSCAN | 80 GRASSLANDS RD | | | | ELMSFORD | NY | 10523 | |
| 12753096 | AMSCAN | P.O. BOX 71603 | | | | CHICAGO | IL | 60694 | |
| 12753094 | AMSCAN INC. | 80 GRASSLANDS RD | | | | ELMSFORD | NY | 10523 | |
| 12753095 | AMSCAN INC. | P.O. BOX 71603 | | | | CHICAGO | IL | 60694 | |
| 12777522 | AMSDEN, ANN | ADDRESS ON FILE | | | | | | | |
| 12784355 | AMUAH, MANUELLA | ADDRESS ON FILE | | | | | | | |
| 12781806 | AMUNATEGUI, KAMILA | ADDRESS ON FILE | | | | | | | |
| 12800942 | AMUNDSEN, RALPH | ADDRESS ON FILE | | | | | | | |
| 12809369 | AMUNDSON, MARIE | ADDRESS ON FILE | | | | | | | |
| 12753098 | AMUSEMINTS SWEETS & SNACKS | 10500 EAST 54TH AVENUE SUITE J | | | | DENVER | CO | 80239 | |
| 12753099 | AMWAN INC. DBA L.A. BABY | 16039 LOUKELTON STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12739504 | AMX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739505 | AMX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739503 | AMX, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727097 | AMY BELIEVES IN PINK | 215 OCEAN STREET | | | | BEACH HAVEN | NJ | 08008 | |
| 12727095 | AMY BELIEVES IN PINK | 350 E 79TH ST APT 6G | | | | NEW YORK | NY | 10075 | |
| 12748021 | AMY BLANKENSHIP LLC | P.O. BOX 231082 | ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| 12723929 | AMY BLANKENSHIP LLC | P.O. BOX 362 | DBA SHOP WITH STYLE | | | HENDERSON | TN | 38340 | |
| 12723928 | AMY BLANKENSHIP LLC | P.O. BOX 362 | | | | HENDERSON | TN | 38340 | |
| 12657154 | AMY CIRIC TTEE | ADDRESS ON FILE | | | | | | | |
| 12732297 | AMY DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 12727094 | AMY FAUST | ADDRESS ON FILE | | | | | | | |
| 12661898 | AMY H FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12660929 | AMY KAROW SHINER TTEE | ADDRESS ON FILE | | | | | | | |
| 12732660 | AMY KELLY CLOUATRE | ADDRESS ON FILE | | | | | | | |
| 12665872 | AMY S ROMANO | ADDRESS ON FILE | | | | | | | |
| 12661899 | AMY TIMMERMANN | ADDRESS ON FILE | | | | | | | |
| 12750276 | AMY TIMMERMANN | ADDRESS ON FILE | | | | | | | |
| 12753100 | AMYRIS INC | 5885 HOLLIS STREET SUITE 100 | | | | EMERYVILLE | CA | 94608 | |
| 18161164 | AN, FLORA | ADDRESS ON FILE | | | | | | | |
| 12815867 | AN, HYANG MI | ADDRESS ON FILE | | | | | | | |
| 12746353 | ANA CONNERY | ADDRESS ON FILE | | | | | | | |
| 12746354 | ANA CONNERY | ADDRESS ON FILE | | | | | | | |
| 12746480 | ANA M MONTOYA | ADDRESS ON FILE | | | | | | | |
| 12744527 | ANA MARIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12750285 | ANA MARIA LLOVERAS & | ADDRESS ON FILE | | | | | | | |
| 12665234 | ANA MARIA SILVIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12657993 | ANA MARIA SILVIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12661900 | ANA O BOSQUE TTEE | ADDRESS ON FILE | | | | | | | |
| 12661190 | ANA SANTAMARINA & | ADDRESS ON FILE | | | | | | | |
| 12797818 | ANAF, IVIN | ADDRESS ON FILE | | | | | | | |
| 12758743 | ANAISSANCE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758744 | ANAISSANCE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758745 | ANAISSANCE CORPORATION | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12750289 | ANALIA VOLPE FURTADO | ADDRESS ON FILE | | | | | | | |
| 12792156 | ANAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794961 | ANAND, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12663412 | ANASTASIA C DAVIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753101 | ANASTASIA CONFECTIONS INC. | 1815 CYPRESS LAKE DRIVE | | | | ORLANDO | FL | 32837 | |
| 12777509 | ANASTASIA, APISA | ADDRESS ON FILE | | | | | | | |
| 12779377 | ANASTASIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12729457 | ANAT ISHAI | ADDRESS ON FILE | | | | | | | |
| 12737113 | ANATOMY SUPPLY PARTNERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737112 | ANATOMY SUPPLY PARTNERS, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737114 | ANATOMY SUPPLY PARTNERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801581 | ANAYA, ASIA | ADDRESS ON FILE | | | | | | | |
| 12740359 | ANAYA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804318 | ANAYA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12792305 | ANAYA, EYMY | ADDRESS ON FILE | | | | | | | |
| 12790974 | ANAYA, MAYLETTE | ADDRESS ON FILE | | | | | | | |
| 12753102 | ANB CANADA INC. | 25 MILLARD AVENUE WEST UNIT 1 | | | | NEWMARKET | ON | L3Y 7R5 | CANADA |
| 12757348 | ANBOJ GROUP INC | 1170 BRIGHTON BCH AV #6C | | | | BROOKLYN | NY | 11235 | |
| 12814650 | ANBUMANI, SRIMATHI | ADDRESS ON FILE | | | | | | | |
| 12664099 | ANCA FAMILY INVESTMENTS LLC | ATTN: ANTHONY CAPORRINO | 16 ACORN LANE | | | PLAINVIEW | NY | 11803-1902 | |
| 12810840 | ANCHALIA, NEHA | ADDRESS ON FILE | | | | | | | |
| 12814785 | ANCHANTE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12744623 | ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 12753103 | ANCHOR HOCKING COMPANY | 1115 WEST 5TH AVENUE | | | | LANCASTER | OH | 43130 | |
| 12753104 | ANCHOR HOCKING COMPANY | 75 REMITTANCE DR DEPT 1295 | | | | CHICAGO | IL | 60675 | |
| 12753105 | ANCHOR HOME PROD.DIV. AL ELLIS INC | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| 12771807 | ANCHOR INVESTMENTS | WHITE, LAURA | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 12771762 | ANCHOR REALTY INC. | CAMPANA, MARK, PROPERTY MANAGER | 2148 MARKET STREET | | | SAN FRANCISCO | CA | 94114 | |
| 12758829 | ANCHOR TOOL & DIE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738765 | ANCHOR TOOL & DIE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738766 | ANCHOR TOOL & DIE COMPANY | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12746116 | ANCHORAGE AK POLICE DEPT | 1835 S BRAGAW STREET STE 500 | C/O CORNERSTONE CREDIT SVCSP.O. BOX 92090 | | | ANCHORAGE | AK | 99507 | |
| 12746117 | ANCHORAGE AK POLICE DEPT | 4501 ELMORE RD | ATTN: DISPATCH-ALARMS | | | ANCHORAGE | AK | 99507 | |
| 12748608 | ANCHORAGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 632 W 6TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| 12787052 | ANCIRA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12745292 | ANCRA INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739518 | ANCRA INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745291 | ANCRA INTERNATIONAL LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12815473 | ANCRUM, AKICHA | ADDRESS ON FILE | | | | | | | |
| 12735201 | AND EXCELLUS HEALTH PLAN INC D/B/A EXCELLUS BLUECROSS BLUESHIELD | 165 COURT ST | | | | ROCHESTER | NY | 14647 | |
| 12804332 | ANDEDO, CECIL | ADDRESS ON FILE | | | | | | | |
| 12765145 | ANDER PROPERTIES LLC | 65 RAMAPO VALLEY ROAD | SUITE 102A | | | MAHWAH | NJ | 07430 | |
| 12774427 | ANDER PROPERTIES LLC | HAGER, DAVID, PROPERTY MANAGER | 65 RAMAPO VALLEY ROAD SUITE 102A | | | MAHWAH | NJ | 07430 | |
| 12766050 | ANDER PROPERTIES LLC | HAGER, DAVID, PROPERTY MANAGER | ATTN: DAVID HAGER65 RAMAPO VALLEY ROAD SUITE 102A | | | MAHWAH | NJ | 07430 | |
| 12812567 | ANDERBERG, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12811938 | ANDERLE, SHENIAH | ADDRESS ON FILE | | | | | | | |
| 12786091 | ANDERLOT, JACK | ADDRESS ON FILE | | | | | | | |
| 12662649 | ANDERS PIETER WELLS | ADDRESS ON FILE | | | | | | | |
| 12813791 | ANDERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12810945 | ANDERS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811936 | ANDERS, SARA | ADDRESS ON FILE | | | | | | | |
| 12809395 | ANDERSCH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12748202 | ANDERSEN INVESTMENTS & | P.O. BOX 5228 | NORTHRIDGE GROUP204738 | | | CORALVILLE | IA | 52241 | |
| 12782040 | ANDERSEN, JAKE | ADDRESS ON FILE | | | | | | | |
| 12785057 | ANDERSEN, KSENIA | ADDRESS ON FILE | | | | | | | |
| 12814439 | ANDERSEN, MACKENZIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767935 | ANDERSON BAUMAN TOURTELLOT VOS & COMPANY | CUTLER, ART | RENAISSANCE PLAZA230 NORTH ELM STREET | SUITE 1650 | | GREENSBORO | NC | 27401 | |
| 12767936 | ANDERSON BAUMAN TOURTELLOT VOS & COMPANY | MCGOLDRICK, TOM | RENAISSANCE PLAZA230 NORTH ELM STREET | SUITE 1650 | | GREENSBORO | NC | 27401 | |
| 12748609 | ANDERSON COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 293 GREYSTONE BOULEVARD, STE. 400 | | | COLUMBIA | SC | 29210 | |
| 12666362 | ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | | ANDERSON | SC | 29622-1658 | |
| 12727757 | ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | | ANDERSON | SC | 29622 | |
| 12727758 | ANDERSON COUNTY TREASURER | P.O. BOX 8002 | | | | ANDERSON | SC | 29622 | |
| 12664756 | ANDERSON H WALTERS III & HOLLY WALTERS JTWROS | ADDRESS ON FILE | | | | | | | |
| 12759265 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP, L C | 2530 CORRIDOR WAY | | | | CORALVILLE | IA | 52241 | |
| 12766726 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP, L C | 2530 CORRIDOR WAY SUITE 203 | | | | CORALVILLE | IA | 52241 | |
| 12804326 | ANDERSON JR, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 12806675 | ANDERSON JR., HILLARY | ADDRESS ON FILE | | | | | | | |
| 12733366 | ANDERSON MERCHANDISERS, LLC | 5601 GRANITE PARKWAY SUITE 1400 | | | | PLANO | TX | 75024 | |
| 12733365 | ANDERSON MERCHANDISERS, LLC | P.O. BOX 846108 | | | | DALLAS | TX | 75284 | |
| 12757047 | ANDERSON OXFORD INC | 219 LABRADOR DRIVE | UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 12757048 | ANDERSON OXFORD INC | DBA THINK LP | 180 NORTH FIELD DRIVEUNIT 4 | | | WATERLOO | ON | N2L 0C7 | CANADA |
| 12800813 | ANDERSON PENDERGRASS, KASIN | ADDRESS ON FILE | | | | | | | |
| 12753106 | ANDERSON TRAIL INC. | 1120 SOUTH FREEWAY | | | | FORT WORTH | TX | 76104 | |
| 12778856 | ANDERSON, ADONA | ADDRESS ON FILE | | | | | | | |
| 12795627 | ANDERSON, AJANEE | ADDRESS ON FILE | | | | | | | |
| 12784136 | ANDERSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799243 | ANDERSON, AMARI | ADDRESS ON FILE | | | | | | | |
| 12797091 | ANDERSON, ANASZTAZIA | ADDRESS ON FILE | | | | | | | |
| 12777514 | ANDERSON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12777512 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777518 | ANDERSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12796922 | ANDERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790925 | ANDERSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787622 | ANDERSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798400 | ANDERSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793241 | ANDERSON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12815614 | ANDERSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12787669 | ANDERSON, BARRY | ADDRESS ON FILE | | | | | | | |
| 12816134 | ANDERSON, BRAELIN | ADDRESS ON FILE | | | | | | | |
| 12788743 | ANDERSON, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800504 | ANDERSON, BRITTANY-ANIYA | ADDRESS ON FILE | | | | | | | |
| 12815943 | ANDERSON, CAMREN | ADDRESS ON FILE | | | | | | | |
| 12779302 | ANDERSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12804309 | ANDERSON, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12804320 | ANDERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791272 | ANDERSON, CIERA | ADDRESS ON FILE | | | | | | | |
| 12803884 | ANDERSON, DAJAHNAY | ADDRESS ON FILE | | | | | | | |
| 12802264 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815186 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 13801494 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12800370 | ANDERSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805039 | ANDERSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12785702 | ANDERSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12802179 | ANDERSON, DEE | ADDRESS ON FILE | | | | | | | |
| 12814074 | ANDERSON, DELIJAHNE | ADDRESS ON FILE | | | | | | | |
| 12790329 | ANDERSON, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12805050 | ANDERSON, DIANE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795321 | ANDERSON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12795098 | ANDERSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12811254 | ANDERSON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12805783 | ANDERSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789789 | ANDERSON, ELLEE | ADDRESS ON FILE | | | | | | | |
| 12802717 | ANDERSON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12780065 | ANDERSON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12802608 | ANDERSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12798597 | ANDERSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12790839 | ANDERSON, HEAVON | ADDRESS ON FILE | | | | | | | |
| 12778964 | ANDERSON, INGA | ADDRESS ON FILE | | | | | | | |
| 12799336 | ANDERSON, IVOR | ADDRESS ON FILE | | | | | | | |
| 12802294 | ANDERSON, JADE | ADDRESS ON FILE | | | | | | | |
| 12790569 | ANDERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12806933 | ANDERSON, JANAY | ADDRESS ON FILE | | | | | | | |
| 12800419 | ANDERSON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12806959 | ANDERSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12781848 | ANDERSON, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784159 | ANDERSON, JEAN | ADDRESS ON FILE | | | | | | | |
| 12802041 | ANDERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783130 | ANDERSON, JERMYHIA | ADDRESS ON FILE | | | | | | | |
| 12784536 | ANDERSON, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12815512 | ANDERSON, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12789265 | ANDERSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788150 | ANDERSON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12802744 | ANDERSON, KALINA | ADDRESS ON FILE | | | | | | | |
| 12798528 | ANDERSON, KARMYN | ADDRESS ON FILE | | | | | | | |
| 12785188 | ANDERSON, KAYLIA | ADDRESS ON FILE | | | | | | | |
| 12791403 | ANDERSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808133 | ANDERSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814067 | ANDERSON, KIRYA | ADDRESS ON FILE | | | | | | | |
| 12800850 | ANDERSON, KYRA | ADDRESS ON FILE | | | | | | | |
| 12801712 | ANDERSON, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12808778 | ANDERSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808756 | ANDERSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 12785516 | ANDERSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 12778621 | ANDERSON, LESLEIGH | ADDRESS ON FILE | | | | | | | |
| 12808769 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12808777 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12785044 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12798195 | ANDERSON, MAYA | ADDRESS ON FILE | | | | | | | |
| 12780177 | ANDERSON, MIAJAH | ADDRESS ON FILE | | | | | | | |
| 12783512 | ANDERSON, MYA | ADDRESS ON FILE | | | | | | | |
| 12790859 | ANDERSON, NAIA | ADDRESS ON FILE | | | | | | | |
| 12797257 | ANDERSON, NASIDRA | ADDRESS ON FILE | | | | | | | |
| 12799512 | ANDERSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12786228 | ANDERSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12815592 | ANDERSON, NYAH | ADDRESS ON FILE | | | | | | | |
| 12742173 | ANDERSON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12810946 | ANDERSON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12783329 | ANDERSON, PORSHA | ADDRESS ON FILE | | | | | | | |
| 12816486 | ANDERSON, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 12782988 | ANDERSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12782989 | ANDERSON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12797046 | ANDERSON, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12789759 | ANDERSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788323 | ANDERSON, SHELTON | ADDRESS ON FILE | | | | | | | |
| 12788407 | ANDERSON, SINCLAIR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816157 | ANDERSON, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12811910 | ANDERSON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12794779 | ANDERSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803193 | ANDERSON, TEALLE | ADDRESS ON FILE | | | | | | | |
| 12794188 | ANDERSON, TIYA | ADDRESS ON FILE | | | | | | | |
| 12812780 | ANDERSON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12786853 | ANDERSON, WANITA | ADDRESS ON FILE | | | | | | | |
| 12813667 | ANDERSON, ZELMA | ADDRESS ON FILE | | | | | | | |
| 12806980 | ANDERSON-GODWIN, JANE | ADDRESS ON FILE | | | | | | | |
| 12785867 | ANDINO, YARISHA | ADDRESS ON FILE | | | | | | | |
| 12717736 | ANDIS COMPANY | 1800 RENAISSANCE BOULEVARD | | | | STURTEVANT | WI | 53177 | |
| 12717737 | ANDIS COMPANY | 25860 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12787658 | ANDRADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12796860 | ANDRADE, CELESHNI | ADDRESS ON FILE | | | | | | | |
| 12790764 | ANDRADE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12808134 | ANDRADE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791718 | ANDRADE, LEO | ADDRESS ON FILE | | | | | | | |
| 12809402 | ANDRADE, MARY | ADDRESS ON FILE | | | | | | | |
| 12660372 | ANDRATX LIMITED | APT. 1.1 SPUONDA VERDA | VIA GREVAS 37 | | | ST MORITZ | | 7500 | SWITZERLAND |
| 12660469 | ANDRE LUIS DA SILVA NOGUEIRA | ADDRESS ON FILE | | | | | | | |
| 12661191 | ANDRE PIETSCH LIMA | ADDRESS ON FILE | | | | | | | |
| 12717738 | ANDRE PROST INC. | P.O. BOX 835 680 MIDDLESEX TURNPIKE | | | | OLD SAYBROOK | CT | 06475 | |
| 12808127 | ANDRE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810943 | ANDRE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12732074 | ANDREA DEVEREAUX | ADDRESS ON FILE | | | | | | | |
| 12662725 | ANDREA DORN JORDAN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661901 | ANDREA IRENE GAULT | ADDRESS ON FILE | | | | | | | |
| 12656997 | ANDREA J CLARK | ADDRESS ON FILE | | | | | | | |
| 12656998 | ANDREA J CLARK & | ADDRESS ON FILE | | | | | | | |
| 12659932 | ANDREA M LANDAKER & | ADDRESS ON FILE | | | | | | | |
| 12757254 | ANDREA MENDES WEISS | ADDRESS ON FILE | | | | | | | |
| 12664240 | ANDREA PASSALACQUA | ADDRESS ON FILE | | | | | | | |
| 12732233 | ANDREA RAISFELD LOCATIONS | 2005 MARGARETVILLE MOUNTAIN RD | | | | MARGARETVILLE | NY | 12455 | |
| 12732232 | ANDREA RAISFELD LOCATIONS | 733 GUARD HILL RD | | | | BEDFORD | NY | 10506 | |
| 12657396 | ANDREA SALZANO GAVAZZI | ADDRESS ON FILE | | | | | | | |
| 12802144 | ANDREAS, COLIN | ADDRESS ON FILE | | | | | | | |
| 12661192 | ANDREE HUDSON LYN DEAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12813276 | ANDREKO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12788326 | ANDREPONT, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12661902 | ANDRES DANIEL NUNEZ BASSO | ADDRESS ON FILE | | | | | | | |
| 12744525 | ANDRES SANTAMARIA | ADDRESS ON FILE | | | | | | | |
| 12810616 | ANDRES VELOZ, NINA | ADDRESS ON FILE | | | | | | | |
| 12657699 | ANDREW A DAHL | ADDRESS ON FILE | | | | | | | |
| 12660475 | ANDREW B BASCH TTEE | ADDRESS ON FILE | | | | | | | |
| 12662907 | ANDREW C FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 12656999 | ANDREW C JORDAN | ADDRESS ON FILE | | | | | | | |
| 12662908 | ANDREW COLE BLANSETT ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661193 | ANDREW D WARSHALL | ADDRESS ON FILE | | | | | | | |
| 12733468 | ANDREW DANIEL CRISWELL | ADDRESS ON FILE | | | | | | | |
| 12658350 | ANDREW E REID | ADDRESS ON FILE | | | | | | | |
| 12664755 | ANDREW FRIEDMAN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661903 | ANDREW H WAGNER | ADDRESS ON FILE | | | | | | | |
| 12659251 | ANDREW J KUDLEY | ADDRESS ON FILE | | | | | | | |
| 12659182 | ANDREW JISU PAI | ADDRESS ON FILE | | | | | | | |
| 12750120 | ANDREW JOHN MULLEN | ADDRESS ON FILE | | | | | | | |
| 12664977 | ANDREW KLINGER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730222 | ANDREW KRAMER & CAROL KRAMER | ADDRESS ON FILE | | | | | | | |
| 12775820 | ANDREW KRAMER AND CAROL KRAMER TRUSTEES | ADDRESS ON FILE | | | | | | | |
| 12658351 | ANDREW L KLEIN | ADDRESS ON FILE | | | | | | | |
| 12666006 | ANDREW LYMAN JONES | ADDRESS ON FILE | | | | | | | |
| 12661904 | ANDREW O'YOUNG | ADDRESS ON FILE | | | | | | | |
| 12661905 | ANDREW P MANTOVANI REV LIV TR | ADDRESS ON FILE | | | | | | | |
| 12750277 | ANDREW R. ROSENBERGER TTEE | ADDRESS ON FILE | | | | | | | |
| 12661906 | ANDREW RINAUDO AND | ADDRESS ON FILE | | | | | | | |
| 12731439 | ANDREW RIZZI | ADDRESS ON FILE | | | | | | | |
| 12663672 | ANDREW ROBERT KLUMP ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661907 | ANDREW S KLONECKE MD | ADDRESS ON FILE | | | | | | | |
| 12662909 | ANDREW SANDERS | ADDRESS ON FILE | | | | | | | |
| 12660782 | ANDREW STEWART LEVY | ADDRESS ON FILE | | | | | | | |
| 12661908 | ANDREW THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12662910 | ANDREW W BYAM & | ADDRESS ON FILE | | | | | | | |
| 12659137 | ANDREW W HODGES ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12749930 | ANDREW W MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12801544 | ANDREW, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12785333 | ANDREWS, ABBY | ADDRESS ON FILE | | | | | | | |
| 12816941 | ANDREWS, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12797481 | ANDREWS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12814272 | ANDREWS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12787576 | ANDREWS, AVA | ADDRESS ON FILE | | | | | | | |
| 12787357 | ANDREWS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12798882 | ANDREWS, CALYIHA | ADDRESS ON FILE | | | | | | | |
| 12800109 | ANDREWS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12804328 | ANDREWS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815476 | ANDREWS, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12805042 | ANDREWS, DAWN | ADDRESS ON FILE | | | | | | | |
| 12787644 | ANDREWS, DELORES | ADDRESS ON FILE | | | | | | | |
| 12792688 | ANDREWS, DWAYNEJNAE | ADDRESS ON FILE | | | | | | | |
| 12806981 | ANDREWS, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12787879 | ANDREWS, KAI | ADDRESS ON FILE | | | | | | | |
| 12800412 | ANDREWS, KASEY | ADDRESS ON FILE | | | | | | | |
| 12808125 | ANDREWS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12816032 | ANDREWS, LAIKYN | ADDRESS ON FILE | | | | | | | |
| 12788684 | ANDREWS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12800410 | ANDREWS, SETH | ADDRESS ON FILE | | | | | | | |
| 12812791 | ANDREWS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12783662 | ANDREWS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12780808 | ANDRIES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12742262 | ANDRIOLA, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12784214 | ANDRIOLA, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12741415 | ANDRISANO, TONI-ANNE | ADDRESS ON FILE | | | | | | | |
| 12789792 | ANDRISANO, TONI-ANNE | ADDRESS ON FILE | | | | | | | |
| 12794131 | ANDRUS, TATE | ADDRESS ON FILE | | | | | | | |
| 12791390 | ANDRYCHOWICZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12778430 | ANDUJAR, BRANDO | ADDRESS ON FILE | | | | | | | |
| 12814167 | ANDUJAR, SARAH | ADDRESS ON FILE | | | | | | | |
| 12793570 | ANDUJO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12717739 | ANDY AND EVAN INDUSTRIES INC | 261 WEST 35TH STREET SUITE 702 | | | | NEW YORK | NY | 10001 | |
| 12717740 | ANDY AND EVAN INDUSTRIES INC | 90 SPENCE STREET | | | | BAY SHORE | NY | 11706 | |
| 12663674 | ANDY HONG TTEE | ADDRESS ON FILE | | | | | | | |
| 12796885 | ANEKWE, CHINAZOM | ADDRESS ON FILE | | | | | | | |
| 12717741 | ANEWALL CORP. | 2145 200TH STREET | | | | LANGLEY | BC | V2Z 1Z6 | CANADA |
| 12758226 | ANFIELD INTERIORS, LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | BERNICE E. MARGOLIS, ESQ. | 1133 WESTCHESTER AVENUE | | WHITE PLAINS | NY | 10604 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659726 | ANG LI | ADDRESS ON FILE | | | | | | | |
| 12717742 | ANGEL BRIGHT STROLLER LIGHTS | 144 ARCOLA AVENUE | | | | PARAMUS | NJ | 07652 | |
| 12717743 | ANGEL BRIGHT STROLLER LIGHTS | 256 DIANE PLACE | | | | PARAMUS | NJ | 07652 | |
| 12757587 | ANGEL JANITORIAL SERVICES | 9 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014 | |
| 12717749 | ANGEL SALES INC. | 3336 W LAWRENCE AVENUE SUITE 301 | | | | CHICAGO | IL | 60625 | |
| 12732008 | ANGEL TORRES | ADDRESS ON FILE | | | | | | | |
| 12732009 | ANGEL TORRES | ADDRESS ON FILE | | | | | | | |
| 12789280 | ANGEL, ANA | ADDRESS ON FILE | | | | | | | |
| 12789862 | ANGEL, LANIE | ADDRESS ON FILE | | | | | | | |
| 12801586 | ANGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811924 | ANGEL, SELMA | ADDRESS ON FILE | | | | | | | |
| 12757770 | ANGELA CHOLMONDELEY | ADDRESS ON FILE | | | | | | | |
| 12660783 | ANGELA ESTER RODRIGUEZ RIBAS | ADDRESS ON FILE | | | | | | | |
| 12659252 | ANGELA JEANNE SEITER | ADDRESS ON FILE | | | | | | | |
| 12717744 | ANGELCARE CANADA INC. | 201 BOUL DE L'INDUSTRIES LOCAL 104 | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12717745 | ANGELCARE CANADA INCORPORATED | 201 BOUL DE L'INDUSTRIES LOCAL 104 | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12717746 | ANGELCARE CANADA INCORPORATED | 3980 RUE ST AMBROISE | | | | MONTREAL | QC | H4C 2C7 | CANADA |
| 12717747 | ANGELCARE USA LLC | 201 BOUL DE L'INDUSTRIES LOCAL 104 | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12717748 | ANGELCARE USA LLC | 383 MAIN AVE | | | | NORWALK | CT | 06851 | |
| 12788077 | ANGELES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12787875 | ANGELES, FLOR | ADDRESS ON FILE | | | | | | | |
| 12792969 | ANGELES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12796065 | ANGEL-HUBBLE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12666005 | ANGELICA BELCHOL PEREIRA | ADDRESS ON FILE | | | | | | | |
| 12660931 | ANGELICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12759248 | ANGELINA COUNTY TAX COLLECTOR | P.O. BOX 1344 | | | | LUFKIN | TX | 75902 | |
| 12657700 | ANGELINE R MILLER | ADDRESS ON FILE | | | | | | | |
| 12778538 | ANGELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12661909 | ANGELO CIOCCA TTEE | ADDRESS ON FILE | | | | | | | |
| 12665651 | ANGELO CONTI TTEE | ADDRESS ON FILE | | | | | | | |
| 12661910 | ANGELO D DVORAK & | ADDRESS ON FILE | | | | | | | |
| 12730168 | ANGELO MARKOULIS | ADDRESS ON FILE | | | | | | | |
| 12741310 | ANGELOT-TAYLOR, LOUNESKA | ADDRESS ON FILE | | | | | | | |
| 12782752 | ANGELOT-TAYLOR, LOUNESKA | ADDRESS ON FILE | | | | | | | |
| 12779516 | ANGELUS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781172 | ANGER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12755866 | ANGIE FLOUTSIS | ADDRESS ON FILE | | | | | | | |
| 12779985 | ANGIER, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12795496 | ANGLADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12795926 | ANGLIN, DAWN | ADDRESS ON FILE | | | | | | | |
| 12801420 | ANGLIN, MEKAYLA | ADDRESS ON FILE | | | | | | | |
| 12791195 | ANGLO, HUDASALAMA | ADDRESS ON FILE | | | | | | | |
| 12757418 | ANGOTT SEARCH GROUP | 101 S MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12757417 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12784559 | ANGRISH, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12728487 | ANGSTROM GRAPHICS | 2025 MCKINLEY STREET | | | | HOLLYWOOD | FL | 33020 | |
| 12728486 | ANGSTROM GRAPHICS | P.O. BOX 535228 | | | | ATLANTA | GA | 30353 | |
| 12728488 | ANGSTROM GRAPHICS | P.O. BOX 5935 | DRAWER # 1673 | | | TROY | MI | 48007 | |
| 12656309 | Angstrom Graphics Inc Midwest | Attention: Accounting | 4437 E. 49th Street | | | Cleveland | OH | 44125 | |
| 12808757 | ANGUES, LUIE | ADDRESS ON FILE | | | | | | | |
| 12782455 | ANGUIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813566 | ANGUIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12785053 | ANGULO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804306 | ANGULO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782911 | ANGULO, THALIA | ADDRESS ON FILE | | | | | | | |
| 12729908 | ANGUS INVESTMENTS LLC | 1 SLEIMAN PARKWAY SUITE 250 | | | | JACKSONVILLE | FL | 32216 | |
| 12786424 | ANGUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12717750 | ANHUI DELI HOUSEHOLD GLASS CO. LTD | MENTAI INDUSTRIAL PARK | | | | FENGYANG | | 233100 | CHINA |
| 12717751 | ANHUI LIGHT INDUSTRIES INTL. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717752 | ANHUI MEI&BANG INTL TRADE CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12665193 | ANIBAL ANDRES BEL | ADDRESS ON FILE | | | | | | | |
| 12664460 | ANIBAL ANDRES BEL & | ADDRESS ON FILE | | | | | | | |
| 12717753 | ANIKET METALS PVT LTD | 1004 LODHA SUPREMUS DR | E MOSES ROAD WORLI | | | MUMBAI | | 400018 | INDIA |
| 12659253 | ANIL KHUBCHANDANI & | ADDRESS ON FILE | | | | | | | |
| 12717754 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 12717755 | ANIMAL ADVENTURE LLC IMPORT | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 12717756 | ANIPET ANIMAL SUPPLIES INC | 19038 24 AVE | | | | SURREY | BC | V3Z 3S9 | CANADA |
| 12659814 | ANIRUDH SETHI | ADDRESS ON FILE | | | | | | | |
| 12665571 | ANITA B CARTON | ADDRESS ON FILE | | | | | | | |
| 12661194 | ANITA L LACKEY | ADDRESS ON FILE | | | | | | | |
| 12663675 | ANITA L WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12665570 | ANITA LO BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12663413 | ANITA PELTONEN | ADDRESS ON FILE | | | | | | | |
| 12726902 | ANIZA INIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12717757 | ANJIE + ASH | ADDRESS ON FILE | | | | | | | |
| 12816943 | ANJUM, AFZA | ADDRESS ON FILE | | | | | | | |
| 12790757 | ANJUM, RAMISA | ADDRESS ON FILE | | | | | | | |
| 12779037 | ANKOMAH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778827 | ANKROM, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12666234 | ANN ARBOR CITY TREASURER | P.O. BOX 77602 | | | | DETROIT | MI | 48277-0602 | |
| 12664976 | ANN B HART TTEE | ADDRESS ON FILE | | | | | | | |
| 12665569 | ANN C KESTING | ADDRESS ON FILE | | | | | | | |
| 12717760 | ANN CLARK LTD. | 453 QUALITY LANE | | | | RUTLAND | VT | 05701 | |
| 12657155 | ANN E BAMESBERGER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12660932 | ANN HALPER REVOCABLE LIVING TRUS | ADDRESS ON FILE | | | | | | | |
| 12739941 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12739940 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12739942 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12757253 | ANN LOUISE YERGER | ADDRESS ON FILE | | | | | | | |
| 12661912 | ANN M DRUMM | ADDRESS ON FILE | | | | | | | |
| 12665712 | ANN M PARKER | ADDRESS ON FILE | | | | | | | |
| 12728020 | ANN M. ROBERTS TRUST | ADDRESS ON FILE | | | | | | | |
| 12717763 | ANN WILLIAMS GROUP LLC | 784 INDUSTRIAL COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12717758 | ANNA & EVE LLC | 652 HWY 165 891 | | | | PLACITAS | NM | 87043 | |
| 12731875 | ANNA BULLER | ADDRESS ON FILE | | | | | | | |
| 12732921 | ANNA BULLER_MRK269810 | ADDRESS ON FILE | | | | | | | |
| 12665568 | ANNA C JOBSON INH IRA | ADDRESS ON FILE | | | | | | | |
| 12665155 | ANNA CHACKO | ADDRESS ON FILE | | | | | | | |
| 12717759 | ANNA GRIFFIN INC | 99 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |
| 12748510 | ANNA KURIHARA | ADDRESS ON FILE | | | | | | | |
| 12659255 | ANNA M HAYES | ADDRESS ON FILE | | | | | | | |
| 12662911 | ANNA M MAC LEAN | ADDRESS ON FILE | | | | | | | |
| 12770381 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12660238 | ANNA PEDERZOLI | ADDRESS ON FILE | | | | | | | |
| 12735445 | ANNA RASLAVICH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12746469 | ANNA STOESSINGER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770440 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | CARTER, JANET | 11501 HUFF COURT | | | N. BETHESDA | MD | 20895 | |
| 12770442 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | DEPARTMENT, ATTN: | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD. | EIGHTH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| 12770441 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | LEFTWICH, PAM | 2512A SOLOMONS ISLAND RD | | | ANNAPOLIS | MD | 21401-3709 | |
| 12759235 | ANNAPOLIS HARBOUR CTR ASSOC. | 1151 HUFF COURT | C/O LERNER CORPORATION204447 | | | KENSINGTON | MD | 20895 | |
| 12770436 | ANNAPOLIS TOWN CENTRE AT PAROLE, LLC | C/O TRADEMARK - FORT WORTH | 1701 RIVER RUN | SUITE 500 | | FORT WORTH | TX | 76107 | |
| 12665154 | ANNE A SHUMAKER | ADDRESS ON FILE | | | | | | | |
| 12748610 | ANNE ARUNDEL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 44 CALVERT STREET | | | ANNAPOLIS | MD | 21401 | |
| 12755047 | ANNE ARUNDEL COUNTY | P.O. BOX 17003 | | | | BALTIMORE | MD | 21297 | |
| 12723446 | ANNE ARUNDEL COUNTY | P.O. BOX 427 | OFFICE OF BUDGET & FINANCE | | | ANNAPOLIS | MD | 21404 | |
| 12755046 | ANNE ARUNDEL COUNTY | P.O. BOX 427 | OFFICE OF FINANCE BILLINGCUSTOMER SERVICE | | | ANNAPOLIS | MD | 21404 | |
| 12747798 | ANNE ARUNDEL COUNTY FARP | P.O. BOX 418669 | | | | BOSTON | MA | 02241 | |
| 12666605 | ANNE ARUNDEL COUNTY OFFICE OF FINANCE | P.O. BOX 427 | | | | ANNAPOLIS | MD | 21404-0427 | |
| 12660477 | ANNE E HANEKAMP | ADDRESS ON FILE | | | | | | | |
| 12659933 | ANNE E NOWAK | ADDRESS ON FILE | | | | | | | |
| 12657156 | ANNE G STACK TRUST | ADDRESS ON FILE | | | | | | | |
| 12665567 | ANNE GRAYSON ALDERMAN | ADDRESS ON FILE | | | | | | | |
| 12657701 | ANNE H STUART & | ADDRESS ON FILE | | | | | | | |
| 12659934 | ANNE KLEIN | ADDRESS ON FILE | | | | | | | |
| 12657268 | ANNE M TOMPKINS | ADDRESS ON FILE | | | | | | | |
| 12659935 | ANNE M. HARMAN IRA | ADDRESS ON FILE | | | | | | | |
| 12755942 | ANNE MAGRUDER | ADDRESS ON FILE | | | | | | | |
| 12755943 | ANNE MAGRUDER | ADDRESS ON FILE | | | | | | | |
| 12660933 | ANNE W KINSEY | ADDRESS ON FILE | | | | | | | |
| 12663530 | ANNELY CARVER | ADDRESS ON FILE | | | | | | | |
| 12664754 | ANNEMARIE E CHOPELAS TOD | ADDRESS ON FILE | | | | | | | |
| 12814590 | ANNESE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12815644 | ANNESLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12658012 | ANNETTE FIEDOR | ADDRESS ON FILE | | | | | | | |
| 12731824 | ANNETTE NIELSEN | ADDRESS ON FILE | | | | | | | |
| 12757681 | ANNETTE-KARISSA AVILA | ADDRESS ON FILE | | | | | | | |
| 12731906 | ANNEX88 LLC | 200 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 12658353 | ANNIE RUTH ADDY | ADDRESS ON FILE | | | | | | | |
| 12731436 | ANNIE UNNOLD | ADDRESS ON FILE | | | | | | | |
| 12731435 | ANNIE UNNOLD | ADDRESS ON FILE | | | | | | | |
| 12717761 | ANNIN & CO FLAGMAKERS | 105 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| 12717762 | ANNIN & CO FLAGMAKERS | P.O. BOX 970076 | | | | BOSTON | MA | 02297 | |
| 12733443 | ANN-MARIE CLENDENIN | ADDRESS ON FILE | | | | | | | |
| 12756236 | ANONA STUDIO LLC | P.O. BOX 137 | | | | ERWINNA | PA | 18920 | |
| 12717764 | ANOVA APPLIED ELECTRONICS INC. | 580 HOWARD STREET SUITE 403 | | | | SAN FRANCISCO | CA | 94105 | |
| 12717765 | ANS | 127CVARDHAMAN CMBRKALYAN ST | | | | MUMBAI | | 400009 | INDIA |
| 12795866 | ANSA, TINA | ADDRESS ON FILE | | | | | | | |
| 12717766 | ANSAN PRODUCTS LLC | 1259 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015 | |
| 12717767 | ANSAN PRODUCTS LLC | P.O. BOX 606 168 MAIN STREET | | | | GOSHEN | NY | 10924 | |
| 12739377 | ANSELL HEALTHCARE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739378 | ANSELL HEALTHCARE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739376 | ANSELL HEALTHCARE PRODUCTS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739390 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739391 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739388 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12740487 | ANSELMO RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12779707 | ANSELMO RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806213 | ANSELMO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12733407 | ANSIA, INC. | 1496 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 12800618 | ANSLEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12804321 | ANSON, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12787546 | ANSON, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 12812785 | ANSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12800876 | ANTAL, ELENA | ADDRESS ON FILE | | | | | | | |
| 12808129 | ANTAR, KADDIJATOU | ADDRESS ON FILE | | | | | | | |
| 12802668 | ANTCZAK, AMBER | ADDRESS ON FILE | | | | | | | |
| 12735164 | ANTHEM BLUE CROSS BLUE SHIELD OF MISSOURI | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | |
| 12735160 | ANTHEM BLUE CROSS BLUE SHIELD OF NEVADA | 9133 WEST RUSSELL RD, STE 200 | | | | LAS VEGAS | NV | 89148 | |
| 12735171 | ANTHEM BLUE CROSS BLUE SHIELD OF WISCONSIN, AND COMPCARE HEALTH SERVICES INSURANCE CORPORATION | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | |
| 12726540 | ANTHEM CRESTPOINT NO.TOWN | SHOPPING CTR LTD | RETAIL LP C/O ANTHEM PROP GRP255 | 9450-137 AVENUE NW248797 | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768555 | ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | BOX 49200 | SUITE 1100 | BENTALL IV | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12735158 | ANTHEM HEALTH PLANS INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF CONNECTICUT | 370 BASSETT RD | | | | NORTH HAVEN | CT | 06473 | |
| 12735162 | ANTHEM HEALTH PLANS OF KENTUCKY INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF KENTUCKY | 13550 TRITON PARK BLVD | | | | LOUISVILLE | KY | 40223 | |
| 12735163 | ANTHEM HEALTH PLANS OF MAINE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF MAINE | 2 GANNETT DRIVE | | | | SOUTH PORTLAND | ME | 04016 | |
| 12735167 | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF NEW HAMPSHIRE | 3000 GOFFS FALLS RD | | | | MANCHESTER | NH | 03103 | |
| 12735170 | ANTHEM HEALTH PLANS OF VIRGINIA INC D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD OF VIRGINIA | 2235 STAPLES MILL RD, STE 401 | | | | RICHMOND | VA | 23230 | |
| 12735152 | ANTHEM INC F/K/A WELLPOINT INC D/B/A ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735161 | ANTHEM INSURANCE COMPANIES INC D/B/A/ ANTHEM BLUE CROSS BLUE SHIELD OF INDIANA | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | |
| 12768556 | ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | HAEGER, ANKE | 300 BENTALL | 5550 BURRARD STREET | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12725018 | ANTHEM KIMCO TOWN SHOPPING CTR | #255-9450-137 AVE NW | ADMIN. OFFICE207017 | | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768558 | ANTHEM PROPERTIES | BURKHART, KEVIN, PROPERTY MANAGER | #255 | 9450 137 AVENUE | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768557 | ANTHEM PROPERTIES | CASTONGUAY, COLETTE, PROPERTY ADMINISTRATOR | #255 | 9450 137 AVENUE | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768783 | ANTHEM PROPERTIES GROUP LTD. | CHISHOLM, ROB, SUPERVISOR, PROPERTY OPERATIONS | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12768782 | ANTHEM PROPERTIES GROUP LTD. | MALIK, JAG, BUILDING OPERATOR | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12768780 | ANTHEM PROPERTIES GROUP LTD. | SAWATZKY, GLENDA, PROPERTY ADMINISTRATOR | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12768781 | ANTHEM PROPERTIES GROUP LTD. | WOOD, KEN , PROPERTY MANAGER | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12663676 | ANTHONY A ARGENTO | ADDRESS ON FILE | | | | | | | |
| 12731343 | ANTHONY A. PALERMO | ADDRESS ON FILE | | | | | | | |
| 12664975 | ANTHONY BJORNSON | ADDRESS ON FILE | | | | | | | |
| 12717768 | ANTHONY BRANDS LLC | 560 BROADWAY SUITE 503 | | | | NEW YORK | NY | 10012 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658354 | ANTHONY C POE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664753 | ANTHONY CAPORRINO | ADDRESS ON FILE | | | | | | | |
| 12665566 | ANTHONY CAPORRINO IRA | ADDRESS ON FILE | | | | | | | |
| 12657409 | ANTHONY CIAMPA | ADDRESS ON FILE | | | | | | | |
| 12661913 | ANTHONY EDWARD AZAR | ADDRESS ON FILE | | | | | | | |
| 12658355 | ANTHONY F CECI | ADDRESS ON FILE | | | | | | | |
| 12662912 | ANTHONY F MANKO ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12733385 | ANTHONY FRED CHERRY | ADDRESS ON FILE | | | | | | | |
| 12664404 | ANTHONY G PASCULLI | ADDRESS ON FILE | | | | | | | |
| 12733345 | ANTHONY GENNARO PLUMBING CONTRACTOR, INC | P.O. BOX 1801 | | | | LAND O' LAKES | FL | 34639 | |
| 12665564 | ANTHONY H WONG | ADDRESS ON FILE | | | | | | | |
| 12665565 | ANTHONY H WONG | ADDRESS ON FILE | | | | | | | |
| 12665152 | ANTHONY J LAMANTIA (SEP IRA) | ADDRESS ON FILE | | | | | | | |
| 12661488 | ANTHONY J ROTONDI | ADDRESS ON FILE | | | | | | | |
| 12657410 | ANTHONY JAMES ALLOTT & | ADDRESS ON FILE | | | | | | | |
| 12659937 | ANTHONY JAMES MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 12657218 | ANTHONY JOHN CARFANG | ADDRESS ON FILE | | | | | | | |
| 12658356 | ANTHONY JOSEPH NIEMCZYK JR | ADDRESS ON FILE | | | | | | | |
| 12659257 | ANTHONY LEMME SIMPLE IRA TD | ADDRESS ON FILE | | | | | | | |
| 12664341 | ANTHONY M EZZELL | ADDRESS ON FILE | | | | | | | |
| 12731981 | ANTHONY MISSERI | ADDRESS ON FILE | | | | | | | |
| 12717769 | ANTHONY NASO | ADDRESS ON FILE | | | | | | | |
| 12717770 | ANTHONY NASO | ADDRESS ON FILE | | | | | | | |
| 12658357 | ANTHONY P FAMA | ADDRESS ON FILE | | | | | | | |
| 12661196 | ANTHONY P LEFT TOD | ADDRESS ON FILE | | | | | | | |
| 12732802 | ANTHONY SANTELLI | ADDRESS ON FILE | | | | | | | |
| 12732300 | ANTHONY W COLLINS | ADDRESS ON FILE | | | | | | | |
| 12732299 | ANTHONY W COLLINS | ADDRESS ON FILE | | | | | | | |
| 12797612 | ANTHONY, ASHA | ADDRESS ON FILE | | | | | | | |
| 12789238 | ANTHONY, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12803695 | ANTHONY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12791879 | ANTHONYSAMY, NALANIE | ADDRESS ON FILE | | | | | | | |
| 12741301 | ANTICEV, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12782351 | ANTICEV, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12778615 | ANTIGUA, RANDY | ADDRESS ON FILE | | | | | | | |
| 12756788 | ANTIOCH TN LLC | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP247352 | | | COLUMBUS | OH | 43219 | |
| 12756789 | ANTIOCH TN LLC | LLC, DEPT L-2632 | C/O SCHOTTENSTEIN PROPERTY GRP247352 | | | COLUMBUS | OH | 43260 | |
| 12780688 | ANTKOWIAK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12664559 | ANTOINE HADDAD | ADDRESS ON FILE | | | | | | | |
| 12783496 | ANTOINE, ALEC | ADDRESS ON FILE | | | | | | | |
| 12804313 | ANTOINE, CARINE | ADDRESS ON FILE | | | | | | | |
| 12779581 | ANTOINE, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12780169 | ANTOINE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12815125 | ANTOINE, GREG | ADDRESS ON FILE | | | | | | | |
| 12658358 | ANTOINETTE GARREFFA & | ADDRESS ON FILE | | | | | | | |
| 12736726 | ANTOLIN INTERIORS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736727 | ANTOLIN INTERIORS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736725 | ANTOLIN INTERIORS USA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736729 | ANTOLIN SHELBY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736730 | ANTOLIN SHELBY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736728 | ANTOLIN SHELBY, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12802230 | ANTON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12794244 | ANTONA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787000 | ANTONELLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815088 | ANTONELLI, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789991 | ANTONICK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12757241 | ANTONIO ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12657001 | ANTONIO DE SANTOLO | ADDRESS ON FILE | | | | | | | |
| 12660478 | ANTONIO GALLEGO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 12665233 | ANTONIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12656875 | ANTONIO MORALES ARCILA & | ADDRESS ON FILE | | | | | | | |
| 12661197 | ANTONIO OLMEDO ZAFRA & | ADDRESS ON FILE | | | | | | | |
| 12677698 | ANTONIO PARTNERS LIMITED | ATTN HANS-JOSEF VOGLER | DORFSTRASSE 26 | | | FEUSISBERG | | 8835 | SWITZERLAND |
| 12717771 | ANTONIO PEREIRAUNIP LDA | RUA DA BOUCINHA 1100 MASCOTELOS | | | | GUIMARAES | | 4835126 | PORTUGAL |
| 12750278 | ANTONIO RAMON MONTICH | ADDRESS ON FILE | | | | | | | |
| 12660479 | ANTONIO SISCA | ADDRESS ON FILE | | | | | | | |
| 12790667 | ANTONIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 12723911 | ANTONIO'S MOZZARELLA FACTORY | 71 SPRINGFIELD AVENUE | | | | SPRINGFIELD | NJ | 07081 | |
| 12794618 | ANTONITIS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12792874 | ANTOR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12779666 | ANTRIM, ERIC | ADDRESS ON FILE | | | | | | | |
| 12781076 | ANTTILA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12806373 | ANTUNES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12794300 | ANUGE, AIMANEHI | ADDRESS ON FILE | | | | | | | |
| 12793787 | ANUM, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12660934 | ANUPAMA H BHAGAT TTEE | ADDRESS ON FILE | | | | | | | |
| 12717772 | ANVID PRODUCTS INC. | 1401 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| 12816189 | ANWARY, ADEEL | ADDRESS ON FILE | | | | | | | |
| 12802100 | ANYANWU, EBERE | ADDRESS ON FILE | | | | | | | |
| 12732478 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | |
| 12717773 | AO APPAREL INC | 201 EAST 36TH STREET 12D | | | | NEW YORK | NY | 10018 | |
| 12763356 | AO Apparel Inc | 201 East 36th Street, Apt 12D | | | | New York | NY | 10016 | |
| 12717774 | AOK GROUP INC. | 19224 E WALNUT DR NORTH STEG | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12732900 | AON CONSULTING, INC. | P.O. BOX 7247-6377 | | | | PHILADELPHIA | PA | 19170 | |
| 12726750 | AON CONSULTING/RADFORD SURVEYS | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726751 | AON CONSULTING/RADFORD SURVEYS | P.O. BOX 100137 PASADENA,CA 91 | | | | PASADENA | CA | 91189 | |
| 12755324 | AON REED STENHOUSE INC | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA |
| 12755325 | AON REED STENHOUSE INC | LOCKBOX #T57048C | P.O. BOX 57048 STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12797933 | AOUSSOU, AXEL | ADDRESS ON FILE | | | | | | | |
| 12756019 | AP BENEFIT ADVISORS LLC | 10 NORTH PARK DRIVE | SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| 12756018 | AP BENEFIT ADVISORS LLC | 200 INTERNATIONAL CIR | STE 4500 | | | HUNT VALLEY | MD | 21031 | |
| 12759414 | AP COMMERCIAL TRADING 2014 INC. | 7205 HOLLYWOOD BLVD STE 404 | | | | LOS ANGELES | CA | 90046 | |
| 12735875 | AP&G CO. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735876 | AP&G CO. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735877 | AP&G CO. INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12745305 | APAC CHEMICAL CORPORTION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745307 | APAC CHEMICAL CORPORTION | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12745308 | APAC CHEMICAL CORPORTION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759411 | APACHE MILLS INC. | 197 ROYAL DRIVE SE | | | | CALHOUN | GA | 30701 | |
| 12759412 | APACHE MILLS INC. | P.O. BOX 907 | | | | CALHOUN | GA | 30703 | |
| 12806382 | APARICIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12796686 | APARO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12759413 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT 415 | | | | CASTLE ROCK | CO | 80104 | |
| 12811920 | APAYDIN, SERRA | ADDRESS ON FILE | | | | | | | |
| 12778443 | APEL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12782086 | APEL, MICAH | ADDRESS ON FILE | | | | | | | |
| 12726946 | APERTURE TALENT | 9378 WILSHIRE BLVD | STE 310 | | | BEVERLY HILLS | CA | 90212 | |
| 12756217 | APEX OVERHEAD DOOR COMPANY INC | 725 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12744612 | APEX SYSTEMS, LLC. | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744611 | APEX SYSTEMS, LLC. | 4400 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732933 | APEX SYSTEMS, LLC._IT270029 | 4400 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 12759416 | APEXDESK | 18467 RAILROAD ST | | | | INDUSTRY | CA | 91748 | |
| 12664023 | APG ASSET MANAGEMENT US, INC. | ADAM HYNES | 666 THIRD AVE., 2ND FL. | | | NEW YORK | NY | 10017 | |
| 12808761 | APHAYVONG, LUCKY | ADDRESS ON FILE | | | | | | | |
| 12735878 | APIECE APART, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735879 | APIECE APART, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735880 | APIECE APART, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735881 | APIECE APART, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12759417 | APINYA THAI LLC DBA APINYA THAI | 11775 STRATFORD HOUSE PL 107 | | | | RESTON | VA | 20190 | |
| 12759418 | APINYA THAI LLC DBA APINYA THAI | 12602 LITTLE STONES LN | | | | HERNDON | VA | 20170 | |
| 12759419 | APIRA SCIENCE INC. | 1001 AVENIDA AVE STE C 477 | | | | SAN CLEMENTE | CA | 92673 | |
| 12759420 | APIRA SCIENCE INC. | 1200 N FEDERAL H'WAY STE 130 | | | | BOCA RATON | FL | 33432 | |
| 12806925 | APLING, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12759641 | APNJ HOLDINGS | 1124 ROUTE 202 SOUTH | C/O PSD AUTOMOTIVE GROUPSUITE B9268422 | | | RARITAN | NJ | 08869 | |
| 12759642 | APNJ HOLDINGS | 1124 ROUTE 202 SOUTH SUITE B9 | | | | RARITAN | NJ | 08869 | |
| 12772183 | APNJ HOLDINGS, INC. | C/O PSD AUTOMOTIVE GROUP | 1124 ROUTE 202 SOUTH | SUITE B9 | | RARITAN | NJ | 08869 | |
| 12786167 | APODACA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12789509 | APODACA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812786 | APODACA, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12787599 | APODACA-ABERNATHY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12759421 | APOGEE CULINARY DESIGNS LLC. | 18104 NW 41ST AVE | | | | RIDGEFIELD | WA | 98642 | |
| 12727027 | APOLLO RETAIL SPECIALISTS LLC | 4450 E ADAMO DRIVE | SUITE 501 | | | TAMPA | FL | 33605 | |
| 12727028 | APOLLO RETAIL SPECIALISTS LLC | P.O. BOX 905015 | DEPT 275 | | | SAN DIEGO | CA | 92150 | |
| 12759422 | APOLLO TECH USA INC. | 1661 FAIRPLEX DR. | | | | LA VERNE | CA | 91750 | |
| 12777537 | APONTE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12798294 | APONTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12786928 | APONTE, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12788519 | APONTE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12810887 | APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12812736 | APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813418 | APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12745724 | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12759424 | APOTHECARY PROD LLC/BAMBOOBIES | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717775 | APOTHECARY PROD LLC/BAMBOOBIES | P.O. BOX 856810 | | | | MINNEAPOLIS | MN | 55485 | |
| 12759423 | APOTHECARY PROD.INC. /FLENTS DIV. | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717778 | APOTHECARY PRODUCTS INC | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717776 | APOTHECARY PRODUCTS/HEALTH ENT. | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717777 | APOTHECARY PRODUCTS/HEALTH ENT. | P.O. BOX 856810 | | | | MINNEAPOLIS | MN | 55485 | |
| 12756781 | APP47 INC | 2201 COOPERATIVE WAY | SUITE 400 | | | HERNDON | VA | 20171 | |
| 12756780 | APP47 INC | 2291 WOOD OAK DRIVE | SUITE # 150 | | | HERNDON | VA | 20171 | |
| 12656686 | APPALACHIAN POWER | 4400 EASTON COMMONS WAY | STE 125 | | | COLUMBUS | OH | 43219 | |
| 12806950 | APPELBAUM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12717779 | APPELSON LLC | 4801 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 12814880 | APPELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12778461 | APPIAH, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12786972 | APPIAH, GISELFAIREN | ADDRESS ON FILE | | | | | | | |
| 12748719 | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL | | | | RESTON | VA | 20190 | |
| 12748720 | APPIAN CORPORATION | DEPT AT 952708 | | | | ATLANTA | GA | 31192 | |
| 12748721 | APPIAN CORPORATION | P.O. BOX 952708 | DEPT 2708 | | | ATLANTA | GA | 31192 | |
| 12727194 | APPLAUSE APP QUALITY INC | 100 PENNSYLVANIA AVE | | | | FRAMINGHAM | MA | 01701 | |
| 12727193 | APPLAUSE APP QUALITY INC | P.O. BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 12717780 | APPLE CREEK PRODUCTS INC | 15-75 BAYLY STREET WEST 374 | | | | AJAX | ON | L1S 7K7 | CANADA |
| 12717781 | APPLE CREEK PRODUCTS INC | 277 HUMBERLINE DRIVE | | | | TORONTO | ON | M9W 0B6 | CANADA |
| 12731265 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 12731266 | APPLE INC | P.O. BOX 846095 | | | | DALLAS | TX | 75284 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717782 | APPLE PARK LLC | 1400 EAST ERIE AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 12717783 | APPLE PARK LLC | CO FULFILLMENT CENTER 1400 EAST ERIE AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 12725027 | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | DISTRICTFIRE AND LIFE SAFETY SECTION | | | APPLE VALLEY | CA | 92307 | |
| 12725026 | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | | | | APPLE VALLEY | CA | 92307 | |
| 12806960 | APPLE, JOY | ADDRESS ON FILE | | | | | | | |
| 12781793 | APPLE, MELODY | ADDRESS ON FILE | | | | | | | |
| 12782343 | APPLEBY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741929 | APPLEGATE, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12778630 | APPLEGATE, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12742000 | APPLEGATE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787236 | APPLEGATE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797281 | APPLEGATE, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| 12794840 | APPLEGATE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12742036 | APPLEGATE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12799094 | APPLEGATE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12788814 | APPLEGATE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12800258 | APPLETON, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12717784 | APPLICA CONSUMER PRODUCTS | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| 12717785 | APPLICA CONSUMER PRODUCTS | P.O. BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 12717786 | APPLIED ARTS & SCIENCES INC. DBA HANGERJACK | 21432 PRESTANCIA DRIVE | | | | MOKENA | IL | 60448 | |
| 12717787 | APPLIED BIOLOGICAL LABORATORIES | 1001 28TH STREET SW | | | | WYOMING | MI | 49509 | |
| 12753107 | APPLIED BIOLOGICAL LABORATORIES | LOCKBOX ACNO 22679 P.O.BOX 22679 | | | | NEW YORK | NY | 10087 | |
| 12661914 | APPLIED COMPUTER SOLUTIONS INC | ATTN: KURT A SEARVOGEL | 168 GRANT 748 | | | SHERIDAN | AR | 72150-6904 | |
| 12753108 | APPLIED ICON LLC | 630 ALDERSGATE CT | | | | KATY | TX | 77450 | |
| 12737817 | APPLIED MATERIALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737819 | APPLIED MATERIALS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737820 | APPLIED MATERIALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757033 | APPLIED PREDICTIVE | 4250 N FAIRFAX DR, 11TH FLOOR | TECHNOLOGIES, INC | ATTN: ACCTS REVCEIVABLE | | ARLINGTON | VA | 22203 | |
| 12757032 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | TECHNOLOGIES, INC, | ATTN: A/P | | ARLINGTON | VA | 22203 | |
| 12799349 | APPLING, RASHAND | ADDRESS ON FILE | | | | | | | |
| 12741124 | APPLING, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12811923 | APPLING, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12777524 | APPOLON, ANN | ADDRESS ON FILE | | | | | | | |
| 12735064 | APPRISS INC | 2351 NELSON MILLER PKWY | STE 103 | | | LOUISVILLE | KY | 40223-2254 | |
| 12734970 | APPRISS INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | STEPHEN STEINLIGHT | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 12731569 | APPRISS RETAIL | 10401 LINN STATION ROAD | STE 200 | | | LOUISVILLE | KY | 40223 | |
| 12731567 | APPRISS RETAIL | 9901 LINN STATION ROAD | SUITE# 500 | | | LOUISVILLE | KY | 40223 | |
| 12731568 | APPRISS RETAIL | P.O. BOX 639032 | THE RETAIL EQUATION | | | CINCINNATI | OH | 45263 | |
| 12757626 | APPRIZE TECHNOLOGY | 10405 6TH AVE N STE 100 | DBA APPRIZE TECHNOLOGY | | | PLYMOUTH | MN | 55441 | |
| 12757627 | APPRIZE TECHNOLOGY | 10405 6TH AVE N STE 100 | | | | PLYMOUTH | MN | 55441 | |
| 12756960 | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD | SUITE# 400 | | | IRVING | TX | 75039 | |
| 12666004 | APRIL ALLEN | ADDRESS ON FILE | | | | | | | |
| 12809404 | APRIL ROBBINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12753109 | APRON ELEGANCE | 1346 W ARROWHEAD ROAD 154 | | | | DULUTH | MN | 55811 | |
| 12726407 | APRONS ETC INC | P.O. BOX 337 | | | | MEAD | WA | 99021 | |
| 12666921 | APS | 400 N 5TH ST | | | | PHOENIX | AZ | 85004 | |
| 12742547 | APS | ARIZONA CENTER | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | |
| 12735425 | APS&EE LLC | LUCAS T NOVAK | 2 CLIFFHOUSE BLUFF | | | NEWPORT BEACH | CA | 92657 | |
| 12753110 | APT2B | 1000-46 N ROHLWING ROAD | | | | LOMBARD | IL | 60148 | |
| 12753111 | APT2B | 7300 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 12753112 | APTATIONSA KIMBALL&YOUNG AFFILIATE | 6368 CLARK AVENUE | | | | DUBLIN | CA | 94568 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804336 | APTED, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12733185 | APTIM CORP. | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 12733186 | APTIM CORP. | P.O. BOX 847958 | | | | BOSTON | MA | 02284 | |
| 12729950 | APTOS INC | 15 GOVERNOR DRIVE | | | | NEWBURGH | NY | 12550 | |
| 12729948 | APTOS INC | 5505 N CUMBERLAND AVE | DEPT CH17281SUITE 307 | | | CHICAGO | IL | 60656 | |
| 12729953 | APTOS INC | 9300 TRANSCANADA HWY | SUITE 300 | | | ST. LAURENT | QC | H4S 1K5 | CANADA |
| 12729951 | APTOS INC | DEPT CH 17281 | | | | PALATINE | IL | 60055 | |
| 12729952 | APTOS INC | P.O. BOX 417411 | | | | BOSTON | MA | 02241 | |
| 12729949 | APTOS INC | P.O. BOX 55003 | LOCKBOX#TH1504U | | | BOSTON | MA | 02205 | |
| 12659815 | APURV RAY JOHAR | ADDRESS ON FILE | | | | | | | |
| 12758685 | APX TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758684 | APX TECHNOLOGIES INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758686 | APX TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753113 | AQ TEXTILES | 3907 N ELM STREET | | | | GREENSBORO | NC | 27455 | |
| 12660253 | AQS ASSET MANAGEMENT, LLC | JOHN WHITE | 5806 MESA DRIVE SUITE 220 | | | AUSTIN | TX | 78731 | |
| 12747867 | AQUA FLEX INC | 1790 BOYD ST | | | | SANTA ANA | CA | 92705 | |
| 12663883 | AQUA ILLINOIS INC | 1000 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 12742525 | AQUA INDIANA | 1111 WEST HAMILTON ROAD S. | | | | FORT WAYNE | IN | 46814 | |
| 12666922 | AQUA INDIANA | 5750 CASTLE CREEK PARKWAY N DRIVE | #314 | | | INDIANAPOLIS | IN | 46250-4336 | |
| 12753115 | AQUA LEISURE | 525 BODWELL STREET | | | | AVON | MA | 02322 | |
| 12665824 | AQUA NEW JERSEY | 10 BLACK FOREST RD | | | | TRENTON | NJ | 08691-1810 | |
| 12666923 | AQUA NEW JERSEY | 10 BLACK FOREST ROAD | | | | TRENTON | NJ | 08691 | |
| 12656446 | AQUA OH | 870 3RD ST NW | | | | MASSILLON | OH | 44647 | |
| 12666924 | AQUA OHIO INC | 365 E CENTER ST | | | | MARION | OH | 43302 | |
| 12656670 | AQUA OHIO INC | 6650 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512-3624 | |
| 12656419 | AQUA PENNSYLVANIA | 762 LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 12666925 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3489 | |
| 12753117 | AQUA TEAK | 2570 KIRBY CIRCLE NE | | | | PALM BAY | FL | 32905 | |
| 12753118 | AQUA TEAK IMPORT | 2570 KIRBY CIRCLE NE | | | | PALM BAY | FL | 32905 | |
| 12753119 | AQUA VAULT LLC | 20533 BISCAYNE BLVD SUITE 4947 | | | | AVENTURA | FL | 33180 | |
| 12735605 | AQUABEST SEAFOOD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735606 | AQUABEST SEAFOOD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735608 | AQUABEST SEAFOOD LLC | LARA A. AUSTRINS | BENJAMIN L. ENGLAND AND ASSOCIATES | 810 LANDMARK DRIVE | SUITE 126 | GLEN BURNIE | MD | 21061 | |
| 12753114 | AQUABREW DBA CAFEJO | 3423 WEST FORDHAM AVE | | | | SANTA ANA | CA | 92704 | |
| 12749093 | AQUALINE PURE WATER SERVICES | P.O. BOX 180102 | INC | | | BOSTON | MA | 02118 | |
| 12737756 | AQUALINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737757 | AQUALINE, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737758 | AQUALINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666926 | AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| 12753116 | AQUASHIELD NORTH AMERICA LLC. | 1296 KIFER RD STE 606 | | | | SUNNYVALE | CA | 94086 | |
| 12728592 | AQUIDNECK GROUP LLC | 188 NEEDHAM STREET | SUITE 255108501 | | | NEWTON | MA | 02464 | |
| 12774342 | AQUIDNECK GROUP, LLC | C/O CROSSPOINT ASSOCIATES INC. | ATTN: JOHN W. HUEBER & JAMES F CARLIN, III | 188 NEEDHAM STREET | SUITE 255 | NEWTON | MA | 02464 | |
| 12811251 | AQUILINO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12813419 | AQUINO DE DUART, WIRNELIA | ADDRESS ON FILE | | | | | | | |
| 12782973 | AQUINO PEREZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 12759102 | AQUINO VELASQUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805777 | AQUINO VELASQUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792942 | AQUINO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12783214 | AQUINO, AMBER | ADDRESS ON FILE | | | | | | | |
| 12806210 | AQUINO, FRANZ | ADDRESS ON FILE | | | | | | | |
| 12806934 | AQUINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12809393 | AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12788339 | AQUINO, MARJORY | ADDRESS ON FILE | | | | | | | |
| 12742202 | AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813277 | AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12753120 | AQUIS INC. | 621 SANSOME STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12786393 | ARABIE, MEAD | ADDRESS ON FILE | | | | | | | |
| 12785170 | ARACE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804310 | ARAGON, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12740360 | ARAGON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12804335 | ARAGON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12815872 | ARAGON, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12717788 | ARAMCO IMPORTS INC. | 6431 BANDINI BL | | | | COMMERCE | CA | 90040 | |
| 12738061 | ARAMCO IMPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738063 | ARAMCO IMPORTS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738064 | ARAMCO IMPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749730 | ARAMIS SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12783400 | ARAMJOO, NEGAR | ADDRESS ON FILE | | | | | | | |
| 12786011 | ARANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12793592 | ARANA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12792357 | ARANAYDO, MAE | ADDRESS ON FILE | | | | | | | |
| 12783660 | ARANDA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811270 | ARANDA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 12787900 | ARANT, BRYNLEE | ADDRESS ON FILE | | | | | | | |
| 12748611 | ARAPAHOE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BUILDING | 5334 S. PRINCE STREET | | LITTLETON | CO | 80120-1136 | |
| 12727792 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120 | |
| 12727791 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80160 | |
| 12727790 | ARAPAHOE COUNTY TREASURER | P.O. BOX 671 | | | | LITTLETON | CO | 80160 | |
| 12730239 | ARAPAHOE CROSSINGS LP | LEASE ID 1660071 | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351247544 | | | CINCINNATI | OH | 45264 | |
| 12730238 | ARAPAHOE CROSSINGS LP | ONE FAYETTE STREET | SUITE# 150247544 | | | CONSHOHOCKEN | PA | 19428 | |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12812789 | ARATA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12806216 | ARAUJO CRIOLLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12799773 | ARAUJO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 12816224 | ARAUJO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 12791702 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12785403 | ARAUJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12802461 | ARAUJO, PALLOMA | ADDRESS ON FILE | | | | | | | |
| 12814142 | ARAUJO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12791626 | ARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12790285 | ARAYA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12742431 | ARAYA, MARELIN | ADDRESS ON FILE | | | | | | | |
| 12809392 | ARAYA, MARELIN | ADDRESS ON FILE | | | | | | | |
| 12717789 | ARB SYSTEMS | 113 FRANKLIN ROAD | | | | BEACONSFIELD | QC | H9W 5W6 | CANADA |
| 12717790 | ARB SYSTEMS | 3932 AUTOROUTE 440 WEST | | | | LAVAL | QC | H7T 2H6 | CANADA |
| 12717791 | ARB SYSTEMS | 4800 ACORN STREET | | | | MONTREAL | QC | H4C 1L6 | CANADA |
| 12809390 | ARBIA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12757574 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12744704 | ARBOR PLACE II LLC | 2030 HAMILTON PLACE BLVD | SUITE# 500MAIN | | | CHATTANOOGA | TN | 37421 | |
| 12744705 | ARBOR PLACE II LLC | 6700 DOUGLAS BLVD | C/O CBL & ASSOCIATES MGNT INC | ATTN: GENERAL MANAGER210137 | | DOUGLASVILLE | GA | 30135 | |
| 12769159 | ARBOR PLACE II, LLC | DOUGLAS, LETICIA | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| 12724648 | ARBOR PLACE II, LLC | P.O. BOX 74883 | LEASE ID #LBEDBAT0204902 | | | CLEVELAND | OH | 44194 | |
| 12769160 | ARBOR PLACE II, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | STE 500 | ATTN: LEGAL DEPARTMENT | CHATTANOOGA | TN | 37421 | |
| 12727009 | ARBORETUM CROSSING LLC_RNT264708 | 2691 EAST MISSION BLVD | C/O FIRST NATIONAL BANK264708 | | | FAYETTEVILLE | AR | 72703 | |
| 12727010 | ARBORETUM CROSSING LLC_RNT264708 | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12727012 | ARBORETUM CROSSING LLC_RNT264709 | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12727011 | ARBORETUM CROSSING LLC_RNT264709 | P.O. BOX 14852 | | | | TUCSON | AZ | 85732 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775898 | ARBORETUM CROSSING, LLC | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12775606 | ARBORETUM CROSSING, LLC | WCRE814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12742281 | ARBORETUM JOINT VENTURE LLC | P.O. BOX 403117 | C/O AAC REAL ESTATE SVCS, INC204758 | | | ATLANTA | GA | 30384 | |
| 12766862 | ARBORETUM JOINT VENTURE, LLC | COX, CHARLES | 3700 ARCO CORPORATE DRIVE | SUITE 350 | | CHARLOTTE | NC | 28273 | |
| 12756996 | ARBORETUM RETAIL LLC | 3700 ARCO CORPORATE DRIVE | LOAN 310955584SUITE 350208982 | | | CHARLOTTE | NC | 28273 | |
| 12756997 | ARBORETUM RETAIL LLC | P.O. BOX 604077 | | | | CHARLOTTE | NC | 28260 | |
| 12766863 | ARBORETUM RETAIL, LLC | C/O AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | |
| 12798210 | ARBOUR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12743952 | ARC ASANDSC001 LLC | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12743953 | ARC ASANDSC001 LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE #245453 | | | NEWPORT | RI | 02840 | |
| 12771024 | ARC ASANDSC001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771025 | ARC ASANDSCOO1, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12729809 | ARC BBSTNCA001 LLC_RNT 35996 | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12729808 | ARC BBSTNCA001 LLC_RNT 35996 | OPERATING PARTNERSHIP III | CHARTER ONE BANK35996 | | | CHICAGO | IL | 60606 | |
| 12726346 | ARC BBSTNCA001 LLC_RNT214577 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12774236 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | 2325 CAMELBACK ROAD | 9TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12774222 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | 2325 E. CAMELBACK ROAD | 9TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12776091 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 CAMELBACK ROAD | 9TH FLOOR | PHOENIX | AZ | 85016 | |
| 12776089 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD | 9TH FLOOR | PHOENIX | AZ | 85016 | |
| 12774814 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12774815 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | |
| 12755874 | ARC BHTVCMI001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12755875 | ARC BHTVCMI001 LLC | ONE OAKBROOK TERRACE #400 | C/O HIFFMAN NATIONAL LLC233588 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12748104 | ARC BHTVCMI001, LLC | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: GENERAL COUNSEL/CFO | NEW YORK | NY | 10019 | |
| 12757164 | ARC CLORLFL001 LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE 215047 | | | NEWPORT | RI | 02840 | |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12766203 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12726195 | ARC CLORLFL001,LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12726196 | ARC CLORLFL001,LLC | P.O. BOX 847187 | | | | DALLAS | TX | 75284 | |
| 12731373 | ARC CPFAYNC001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12731374 | ARC CPFAYNC001 LLC | P.O. BOX 75498 | | | | CLEVELAND | OH | 44194 | |
| 12771908 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12731375 | ARC CPFAYNC01 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12731376 | ARC CPFAYNC01 LLC | P.O. BOX 847940 | | | | DALLAS | TX | 75284 | |
| 12717793 | ARC DEVICES USA INC. | 1200 N FEDERAL HWY SUITE 207 | | | | BOCA RATON | FL | 33432 | |
| 12748442 | ARC HCHARTX001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12748443 | ARC HCHARTX001 LLC | P.O. BOX 844896 | | | | DALLAS | TX | 75284 | |
| 12767189 | ARC HCHARTX001, LLC | ATTN: GENERAL COUNSEL | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12717796 | ARC INTERNATIONAL NORTH AMERICA | 601 S WADE BOULEVARD | | | | MILLVILLE | NJ | 08332 | |
| 12717797 | ARC INTERNATIONAL NORTH AMERICA | P.O. BOX 32097 | | | | NEW YORK | NY | 10087 | |
| 12749397 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749396 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12749398 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735690 | ARC MACHINES, INC. (AMI) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735692 | ARC MACHINES, INC. (AMI) | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735693 | ARC MACHINES, INC. (AMI) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774647 | ARC PCBIRAL001 | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12746525 | ARC PCBIRAL001 LLC_RNT245952 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12746526 | ARC PCBIRAL001 LLC_RNT245952 | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12729820 | ARC PCBIRAL001 LLC_RNT245953 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12729821 | ARC PCBIRAL001 LLC_RNT245953 | P.O. BOX 780221 | | | | PHILADELPHIA | PA | 19178 | |
| 12729828 | ARC PCBIRAL001 LLC_RNT245959 | 106 YORK ROAD | REF CTS245959 | | | JENKINTOWN | PA | 19046 | |
| 12729829 | ARC PCBIRAL001 LLC_RNT245959 | P.O. BOX 780221 | | | | PHILADELPHIA | PA | 19178 | |
| 12769483 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | |
| 12775990 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12748913 | ARC PCBIRAL001, LLC | ONE OAKBROOK TERRACE, STE 400 | C/O HIFFMAN NATIONAL LLC270515 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12726398 | ARC PRLAWKS001 LLC_RNT245420 | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12726399 | ARC PRLAWKS001 LLC_RNT245420 | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE ATTN RTL ACCOUNTING 245420 | | | NEWPORT | RI | 02840 | |
| 12743951 | ARC PRLAWKS001 LLC_RNT245443 | 1 OAKBROOK TERRACE #400 | C/O HIFFMAN NATIONAL LLC245443 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12743950 | ARC PRLAWKS001 LLC_RNT245443 | 106 YORK | | | | JENKINTOWN | PA | 19046 | |
| 12774806 | ARC PRLAWKS001, LLC | ATTN: GENERAL COUNSEL | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12733386 | ARC PRLAWKS001, LLC | C/O AMERICAN FINANCE TRUST | 405 PARK AVENUE | 14TH FLOOR | ATTN: CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10022 | |
| 12776002 | ARC PRLAWKS001, LLC | C/O AMERICAN FINANCE TRUST | ATTN: CHIEF FINANCIAL OFFICER | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12774807 | ARC PRLAWKS001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12759362 | ARC SMWMBFL001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12759363 | ARC SMWMBFL001 LLC | P.O. BOX 74544 | | | | CLEVELAND | OH | 44194 | |
| 12771351 | ARC SMWMBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771352 | ARC SMWMBFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12757029 | ARC SSSEBFL001, LLC | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12757030 | ARC SSSEBFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE 214450 | | | NEWPORT | RI | 02840 | |
| 12766667 | ARC SSSEBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 405 PARK AVENUE | ATTN: LEGAL DEPARTMENT | | NEW YORK | NY | 10022 | |
| 12766668 | ARC SSSEBFL001, LLC | HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12735351 | ARC TCMESTTX001 LLC | 405 PARK AVE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12726156 | ARC TCMESTX001 LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12726155 | ARC TCMESTX001 LLC | P.O. BOX 840684 | | | | DALLAS | TX | 75284 | |
| 12771596 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12771597 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12747848 | ARCADIA BRANDYWINE TOWN CENTER | P.O. BOX 27129 | | | | NEWARK | NJ | 07101 | |
| 12774962 | ARCADIA MANAGEMENT GROUP | CHESTER, AMANDA, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12774961 | ARCADIA MANAGEMENT GROUP | VANWAGENEN, ARIANA, ASST PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768497 | ARCADIA MANAGEMENT GROUP, INC. | GENESSY, JILL, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768498 | ARCADIA MANAGEMENT GROUP, INC. | OWEN, RANDY, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768499 | ARCADIA MANAGEMENT GROUP, INC. | PADDISON, JENNIFER, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12717792 | ARCADIA WELLNESS LLC | 9016 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311 | |
| 12816946 | ARCADI-STOWELL, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12779325 | ARCE, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740633 | ARCE, IMELDA | ADDRESS ON FILE | | | | | | | |
| 12806829 | ARCE, IMELDA | ADDRESS ON FILE | | | | | | | |
| 12809377 | ARCELAY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12740330 | ARCENEAUX, MALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12786742 | ARCENEAUX, MALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12790231 | ARCENTALES, ANA | ADDRESS ON FILE | | | | | | | |
| 12786622 | ARCENTALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12666899 | ARCH INSURANCE COMPANY | 1001 FRANKLIN AVENUE | SUITE 208 | | | GARDEN CITY | NY | 11530 | |
| 12733595 | ARCH INSURANCE COMPANY | CHIP SIARNACKI | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 300 | | JERSEY CITY | NJ | 07311-1107 | |
| 12666904 | ARCH SPECIALTY INSURANCE COMPANY | 1299 FARNAM STREET SUITE 500 | | | | OMAHA | NE | 06810 | |
| 12815923 | ARCHAMBAULT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778806 | ARCHANGE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12786023 | ARCHBOLD, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12738729 | ARCHER DANIELS MIDLAND COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738730 | ARCHER DANIELS MIDLAND COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738731 | ARCHER DANIELS MIDLAND COMPANY | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12793688 | ARCHER, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12782120 | ARCHER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12785314 | ARCHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809385 | ARCHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12732279 | ARCHETYPE CONSULTANTS INC | 463 7TH AVENUE #806 | | | | NEW YORK | NY | 10018 | |
| 12794942 | ARCHEY, ATHEA | ADDRESS ON FILE | | | | | | | |
| 12815103 | ARCHIBALD, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12717794 | ARCHIE & BROTHER INDUSTRIAL CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12797887 | ARCHIE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12791509 | ARCHIE, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12806975 | ARCHILA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12792561 | ARCHILA, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 12784403 | ARCHILA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12784455 | ARCHINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| 12717795 | ARCHITEC HOUSEWARES | 350 SE 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| 12756582 | ARCHITECTURAL GROUP INT'L | 15 W. SEVENTH STREET | | | | COVINGTON | KY | 41011 | |
| 12737651 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737650 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737652 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733294 | ARCHITECTURAL SYSTEMS INC. | 256 WEST 36TH STREET, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12733243 | ARCHIVE COLLECTION, INC | 155 E. 38TH ST. #4A | | | | NEW YORK | NY | 10016 | |
| 12651408 | Archive Systems, Inc. dba Access | Attn: Margaret Applin | 500 Unicorn Park Dr Ste 503 | | | Woburn | MA | 01801 | |
| 12803712 | ARCHULETA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814353 | ARCHUNDIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 12781385 | ARCOS, LUCERO | ADDRESS ON FILE | | | | | | | |
| 12779338 | ARCOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12726197 | ARCP MT ABILENE TX LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214937 | | | PHOENIX | AZ | 85016 | |
| 12772914 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12726198 | ARCP MT ABILENE TX LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726172 | ARCP MT ALBUQUERQUE NM LLC | 2325 EAST CAMELBACK RD | SUITE 1100229568 | | | PHOENIX | AZ | 85016 | |
| 12726173 | ARCP MT ALBUQUERQUE NM LLC | P.O. BOX 841123 | ID PT4A19229568 | | | DALLAS | TX | 75284 | |
| 12766788 | ARCP MT ALBUQUERQUE NM, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12757109 | ARCP MT BOWLING GREEN KY LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214799 | | | PHOENIX | AZ | 85016 | |
| 12767792 | ARCP MT BOWLING GREEN KY LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12757110 | ARCP MT BOWLING GREEN KY LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726131 | ARCP MT COLUMBUS IN LLC | 2325 EAST CAMELBACK ROAD | SUITE 1100214692 | | | PHOENIX | AZ | 85016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726130 | ARCP MT COLUMBUS IN LLC | P.O. BOX 840990 | ID PT4891214692 | | | DALLAS | TX | 75284 | |
| 12774782 | ARCP MT COLUMBUS IN, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12726271 | ARCP MT FLORENCE KY LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR213869 | | | PHOENIX | AZ | 85016 | |
| 12774613 | ARCP MT FLORENCE KY LLC | C/O CIM GROUP | 2398 E. CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12726272 | ARCP MT FLORENCE KY LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726124 | ARCP MT HAGERSTOWN MD LLC | 2325 EAST CAMELBACK RD | SUITE 1100214647 | | | PHOENIX | AZ | 85016 | |
| 12726125 | ARCP MT HAGERSTOWN MD LLC | P.O. BOX 840990 | ID PT4770214647 | | | DALLAS | TX | 75284 | |
| 12774558 | ARCP MT HAGERSTOWN MD, LLC | C/O CIM GROUP | 2325 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12731125 | ARCP MT SPRINGFIELD IL LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214460 | | | PHOENIX | AZ | 85016 | |
| 12731126 | ARCP MT SPRINGFIELD IL LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12772057 | ARCP MT SPRINGFIELD IL, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12755780 | ARCP MT STROUDSBURG PA LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214686 | | | PHOENIX | AZ | 85016 | |
| 12755781 | ARCP MT STROUDSBURG PA LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12767468 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12717798 | ARCTIC FALLS | 58 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12728680 | ARCURI ALARM SYSTEM | 1050 MAMARONECK AVENUE | | | | MAMARONECK | NY | 10543 | |
| 12731963 | ARCURI ALARM SYSTEMS INC | 1050 MAMARONECK AVE | | | | MAMARONECK | NY | 10543 | |
| 12815338 | ARCURIO, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12717799 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD STE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 12717800 | ARDEN COMPANIES | DEPT 82001 P.O. BOX 67000 | | | | DETROIT | MI | 48267 | |
| 12756290 | ARDEN ENGINEERING CONSTRUCTORS | 505 NARRAGANSET PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 12725450 | ARDEN TEXARKANA LLC | 3978 SORRENTO VALLEY BLVD | SUITE 100210580 | | | SAN DIEGO | CA | 92121 | |
| 12747786 | ARDEN TEXARKANA LLC | P.O. BOX 677689 | | | | DALLAS | TX | 75267-7689 | |
| 12658359 | ARDETH L WAWRO INH IRA | ADDRESS ON FILE | | | | | | | |
| 12811925 | ARDILA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12808764 | ARDIS, LISA | ADDRESS ON FILE | | | | | | | |
| 12810610 | ARDITO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12806964 | ARDMAN, JOY | ADDRESS ON FILE | | | | | | | |
| 12743560 | ARDO MEDICAL INC. | 13800 COPPERMINE RD 1ST FLOOR | | | | HERNDON | VA | 20171 | |
| 12740559 | ARDON-LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784489 | ARDON-LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12665871 | ARDYCE JOAN BUSSARD 2015 | ADDRESS ON FILE | | | | | | | |
| 12757470 | ARE MA REGION NO.88 TENANT LLC | P.O. BOX 975383 | | | | DALLAS | TX | 75397 | |
| 12726169 | AREA WIDE MURRAYS LLC | 38505 WOODWARD AVENUE | C/O PATRICK LANNENSUITE 100229537 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12726168 | AREA WIDE MURRAYS LLC | P.O.BOX 564 | | | | OAK LAWN | IL | 60454 | |
| 12774694 | AREA WIDE MURRAYS, LLC | 6850 W. WINDING TRAIL #203 | | | | OAK FOREST | IL | 60452 | |
| 12814443 | AREFE, AYNALEM | ADDRESS ON FILE | | | | | | | |
| 12730268 | AREH II LP | 100 SOUTH BEDFORD ROAD | | | | MOUNT KISCO | NY | 10549 | |
| 12796700 | ARELLANO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12780290 | ARELLANO, BRIANDA | ADDRESS ON FILE | | | | | | | |
| 12799853 | ARELLANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741033 | ARELLANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12809363 | ARELLANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12740711 | ARELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12810886 | ARELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12811260 | ARELLANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12741146 | ARELLANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12812781 | ARELLANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12769320 | ARE-MA REGION NO. 88 TENANT, LLC | C/O ALEXANDRIA REAL ESTATE EQUITIES, INC. | 26 NORTH EUCLID AVENUE | ATTN: CORPORATE SECRETARY | | PASADENA | CA | 91101 | |
| 12806374 | AREMU, GBENGA | ADDRESS ON FILE | | | | | | | |
| 12750195 | ARENA HARRISON CPA'S 401K | ADDRESS ON FILE | | | | | | | |
| 12661198 | ARENA WAY LTD | CALLE SAN MARINO EDIF SIENA PI | URB SAN MARINO (CHACAO) APT 3E | | | CARACAS MIRANDA | | 1060 | VENEZUELA |
| 12796891 | ARENAS URIBE, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12784620 | ARENAS, REEVE OJ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793326 | ARENDELL, SETH | ADDRESS ON FILE | | | | | | | |
| 12746962 | ARENT FOX LLP_LGL265845 | 1717 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| 12746961 | ARENT FOX LLP_LGL265845 | P.O. BOX 644672 | | | | PITTSBURGH | PA | 15264 | |
| 12731502 | ARENTFOX SCHIFF LLP_TAX264098 | P.O. BOX 644672 | | | | PITTSBURGH | PA | 15264 | |
| 12743561 | ARETT SALES CORPORATION | 9285 COMMERCE HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| 12799440 | AREVALO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12794898 | AREVALO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12799015 | AREVALO, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12796225 | AREVALO, MAI | ADDRESS ON FILE | | | | | | | |
| 12813564 | AREVALO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12811922 | AREVIAN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12743562 | AREYOUGAME.COM | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 12770741 | ARG BBSCHIL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12733175 | ARG BBSCHIL001, LLC-RNT 039P3 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732307 | ARG CCALBNM001, LLC -RNT 1133P4 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | |
| 12769529 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732757 | ARG FSBROWI001, LLC -RNT 3038P3 | 38 WASHINGTON SQUARE, NEWPORT | | | | MIDDLETOWN | RI | 02840 | |
| 12767793 | ARG GFBOGKY001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12757286 | ARG GFBOGKY001, LLC-RNT 1386P3 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12757497 | ARG MPLTRAR001, LLC | 38 WASHINGTON SQUARE | C/O AMERICAN FINANCE TRUSTNECESSITY RETAIL REIT | | | NEWPORT | RI | 02840 | |
| 12757498 | ARG MPLTRAR001, LLC | 38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | |
| 12771620 | ARG MPLTRAR001, LLC | C/O AMERICAN REALTY CAPITAL | 650 5TH AVENUE | 30TH FLOOR | ATTN: CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10019 | |
| 12732468 | ARG PSALBNM001 LLC-RNT,3087P3 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | |
| 12769840 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12759152 | ARG PSALBNM001, LLC-RNT 111P4 | C/O THE NECESSITY RETAIL REIT 38 WASHINGTON SQUARE | | | | MIDDLETOWN | RI | 02840 | |
| 12772915 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732306 | ARG SAABITX001, LLC -RNT 615P3 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | |
| 12772058 | ARG SPSPRIL001, LLC | C/O AR GLOBAL INVESTMENTS | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732648 | ARG SPSPRIL001, LLC-RNT 584P5 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | |
| 12767469 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732647 | ARG SSSTRPA001, LLC-RNT 1327P4 | 38 WASHINGTON SQUARE, NEWPORT | | | | MIDDLETOWN | RI | 02840 | |
| 12757491 | ARG TTRALNC001 LLC-RNT,832P4 | C/O THE NECESSITY RETAIL REIT 38 WASHIGTON SQUARE | | | | MIDDLETOWN | RI | 02840 | |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12743563 | ARGENTO SC BY SICURA INC. | 1407 BROADWAY SUITE 2201 | | | | NEW YORK | NY | 10018 | |
| 12743564 | ARGENTO SC BY SICURA INC. | 84 18TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12743565 | ARGENTO SC BY SICURA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12811265 | ARGENZIO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12733292 | ARGO EFESO | 455 N CITYFRONT PLAZA DRIVE SUITE 2750 | | | | CHICAGO | IL | 60611 | |
| 12666895 | ARGONAUT INSURANCE COMPANY | 10101 REUNION PL STE 500 | | | | SAN ANTONIO | TX | 78216 | |
| 12733596 | ARGONAUT INSURANCE COMPANY | CONCETTA D'AMICO | 413 W.14TH STREET 3RD FLOOR | | | NEW YORK | NY | 10014 | |
| 12666870 | ARGONAUT INSURANCE COMPANY | MGT LIAB – UND | P.O. BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| 12771421 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766427 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766425 | ARGONAUT INVESTMENTS | COSTELLO, NICOLE , LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766424 | ARGONAUT INVESTMENTS | DESMOND, DAYNA, DIRECTOR ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12771422 | ARGONAUT INVESTMENTS | LUCCHESE, KATHERINE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766426 | ARGONAUT INVESTMENTS | SEARS, MICHAEL , ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766058 | ARGONAUT INVESTMENTS, LLC | DESMOND, DAYNA, LEASING | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766059 | ARGONAUT INVESTMENTS, LLC | MCNAMARA, BRENDAN, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12780117 | ARGOTE, IRIAMAIDEL | ADDRESS ON FILE | | | | | | | |
| 12806947 | ARGUE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12796548 | ARGUELLES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12779122 | ARGUELLO VENTURA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12783055 | ARGUETA AVALOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 12800104 | ARGUETA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778493 | ARGUETA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12794774 | ARGUETA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12785528 | ARGUETA, MARTA | ADDRESS ON FILE | | | | | | | |
| 12810663 | ARGUETA, NADHYA | ADDRESS ON FILE | | | | | | | |
| 12795005 | ARGUETA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12771377 | ARGUS MANAGEMENT, LLC | CLUDERAY, CONNIE, PROPERTY MANAGER | 13000 SOUTH TRYON STREET | SUITE F-302 | | CHARLOTTE | NC | 28278 | |
| 12771378 | ARGUS MANAGEMENT, LLC | CLUDERAY, THOMAS, PROPERTY MANAGER | 13000 SOUTH TRYON STREET | SUITE F-302 | | CHARLOTTE | NC | 28278 | |
| 12739835 | ARHAUS FURNITURE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739836 | ARHAUS FURNITURE, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739837 | ARHAUS FURNITURE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739834 | ARHAUS FURNITURE, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12664752 | ARI KACZKA DANNA LIBERMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12748022 | ARIADNE SOFTWARE LIMITED | 2 THE BEECHES | BEECH LANE | | | WILMSLOW, CHESHIRE | | SK9 5ER | UNITED KINGDOM |
| 12725299 | ARIADNE SOFTWARE LIMITED | UNIT 10 | WITHYHOLT PARK | | | CHELTENHAM | | GL53 9BP | UNITED KINGDOM |
| 12732856 | ARIADNE SOFTWARE LIMITED_FNC269738 | 2 THE BEECHES | BEECH LANE | | | WILMSLOW | | SK9 5ER | UNITED KINGDOM |
| 12732855 | ARIADNE SOFTWARE LIMITED_FNC269738 | 2 THE BEECHES | BEECH LANEWILMSLOW | | | CHESHIRE | | SK9 5ER | UNITED KINGDOM |
| 12730616 | ARIAN MARITIME S A | 26 SKOUZE STREET | PIRAEUS | | | GREECE | | 18536 | GREECE |
| 12731595 | ARIANNA VALADEZ | ADDRESS ON FILE | | | | | | | |
| 12814214 | ARIAS ORTIZ, DEYSY | ADDRESS ON FILE | | | | | | | |
| 12794004 | ARIAS ROSADO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 12799965 | ARIAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781047 | ARIAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789140 | ARIAS, CHASSADY | ADDRESS ON FILE | | | | | | | |
| 12787659 | ARIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12784515 | ARIAS, KENIA | ADDRESS ON FILE | | | | | | | |
| 12785749 | ARIAS, LITZY | ADDRESS ON FILE | | | | | | | |
| 12791372 | ARIAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12809394 | ARIAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12801221 | ARIAS, SINDY | ADDRESS ON FILE | | | | | | | |
| 12723826 | ARIBA, INC. | 271 NORTH SHORE DRIVE | SUITE 600 | | | PITTSBURGH | PA | 15212 | |
| 12723828 | ARIBA, INC. | 807 11TH AVE | | | | SUNNYVALE | CA | 94089 | |
| 12723827 | ARIBA, INC. | P.O. BOX 642962 | | | | PITTSBURGH | PA | 15222 | |
| 12745993 | ARIBA, INC. | P.O. BOX 734605 | | | | CHICAGO | IL | 60673 | |
| 12665870 | ARIC DONALD NELSON | ADDRESS ON FILE | | | | | | | |
| 12665563 | ARIC L GOODIN | ADDRESS ON FILE | | | | | | | |
| 12806968 | ARICKX, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12656876 | ARIE DAVIDESCU | ADDRESS ON FILE | | | | | | | |
| 12731802 | ARIEL ORELLANA | ADDRESS ON FILE | | | | | | | |
| 12665151 | ARIEL SAPATKIN SMITH | ADDRESS ON FILE | | | | | | | |
| 12664251 | ARIELA INGRID FRANKEL | ADDRESS ON FILE | | | | | | | |
| 12806828 | ARIF, IMRAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788724 | ARINWINE, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12783541 | ARISMENDEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12731586 | ARISTA NETWORKS INC | 5453 GREAT AMERICA PARKWAY | | | | SANTA CLARA | CA | 95054 | |
| 12748792 | ARISTA NETWORKS INC | P.O. BOX 123358 | DEPT 3358 | | | DALLAS | TX | 75312 | |
| 12803273 | ARISTHENE, CATIANNA | ADDRESS ON FILE | | | | | | | |
| 12778467 | ARISTIDE, BENOIT | ADDRESS ON FILE | | | | | | | |
| 12806972 | ARISTIZABAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12743566 | ARISTOS BRANDS INC. | 2945 TOWNSGATE ROAD SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12656810 | ARISTOTLE CAPITAL MANAGEMENT, LLC | MICHELLE GOSOM | 840 NEWPORT CENTER DR., #600 | | | NEWPORT BEACH | CA | 92660 | |
| 12815225 | ARITA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12757592 | ARITS HERTZ | ADDRESS ON FILE | | | | | | | |
| 12778818 | ARIZA, BETSY | ADDRESS ON FILE | | | | | | | |
| 12793209 | ARIZA, SALMAHI | ADDRESS ON FILE | | | | | | | |
| 12790930 | ARIZMENDI, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12730500 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 12732467 | ARIZONA CART SERVICES - CPWM | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 12724867 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | UNCLAIMED PROPERTY | | | PHOENIX | AZ | 85007 | |
| 12666044 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| 12666734 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| 12759218 | ARIZONA FREELANCE INTERPRETING | 1453 E VESPER TRAIL | SERVICES | | | SAN TAN VALLEY | AZ | 85140 | |
| 12759217 | ARIZONA FREELANCE INTERPRETING | P.O. BOX 279 | SERVICES | | | HIGLEY | AZ | 85236 | |
| 12743567 | ARJOLO, INC. | 401 BROADWAY STE 302 | | | | NEW YORK | NY | 10013 | |
| 12733627 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX | P.O. BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| 12734501 | ARKANSAS DEPARTMENT OF LABOR | ATTN: LEON JONES JR., DIRECTOR OF LABOR | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 12734504 | ARKANSAS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 12748006 | ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM | ELEVATOR SAFETY DIVISION | | | LITTLE ROCK | AR | 72205 | |
| 12748007 | ARKANSAS DEPT OF LABOR | 900 WEST CAPITOL SUITE 400 | ELEVATOR SAFETY DIVISIONAND LICENSING | | | LITTLE ROCK | AR | 72201 | |
| 12664292 | ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST | | | | FORT SMITH | AR | 72901-2741 | |
| 12666927 | ARKANSAS OKLAHOMA GAS CORP | 115 NORTH 12TH STREET | | | | FORT SMITH | AR | 72901 | |
| 12743568 | ARLEC AMERICA LLC | 994 INDUSTRY DR | | | | TUKWILA | WA | 98188 | |
| 12743569 | ARLEC AMERICA LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743570 | ARLEE HOME FASHIONS | 1002 BRATTON AVE | | | | WEST PLAINS | MO | 65775 | |
| 12743571 | ARLEE HOME FASHIONS | 36 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| 12743572 | ARLEE HOME FASHIONS IMPORT | 36 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| 12743573 | ARLEE HOME FASHIONS TABLE TRENDS THERAPEDIC | 3840 CROWNFARN DRIVE | | | | MEMPHIS | TN | 38118 | |
| 12664354 | ARLENE A SCHUYLER AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12661503 | ARLENE E FRY | ADDRESS ON FILE | | | | | | | |
| 12735115 | ARLENE HONG | ADDRESS ON FILE | | | | | | | |
| 12757367 | ARLENE HONG | ADDRESS ON FILE | | | | | | | |
| 12666003 | ARLENE N BAILEY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658305 | ARLENE P WHEELER | ADDRESS ON FILE | | | | | | | |
| 12662913 | ARLENE REGINA WELTMAN | ADDRESS ON FILE | | | | | | | |
| 12814070 | ARLET, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12658360 | ARLINE ZAKO TTEE | ADDRESS ON FILE | | | | | | | |
| 12778698 | ARLINE, YANSON | ADDRESS ON FILE | | | | | | | |
| 12759640 | ARLINGTON ASSOCIATES | 50 ROUTE 46 | SUITE 100205293 | | | PARSIPPANY | NJ | 07054 | |
| 12774765 | ARLINGTON ASSOCIATES | O'MALLEY, SHAWN, PROPERTY MANAGER | 50 US HIGHWAY 46 SUITE 100 | | | PARSIPPANY | NJ | 07054 | |
| 12727991 | ARLINGTON COUNTY TREASURER | 2100 CLARENDDON BLVD | FIRE PREVENTION OFFICE | | | ARLINGTON | VA | 22201 | |
| 12759239 | ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD | STE 218 | | | ARLINGTON | VA | 22201 | |
| 12727990 | ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD. STE 217 | TREASURER'S OFFICE/COMP DIV | | | ARLINGTON | VA | 22201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727992 | ARLINGTON COUNTY TREASURER | P.O. BOX 1752 | SOLID WASTE BUREAU MF/C PROGR | | | MERRIFIELD | VA | 22116 | |
| 12759240 | ARLINGTON COUNTY TREASURER | P.O. BOX 1754 | OFFICE OF THE CTY TREASURER | | | MERRIFIELD | VA | 22116 | |
| 12731328 | ARLINGTON HIGHLANDS LTD | P.O. BOX 975456 | C/O CONNECTED MGMT.SERVICES28469 | | | DALLAS | TX | 75397 | |
| 12731327 | ARLINGTON HIGHLANDS LTD | P.O. BOX 975456 | | | | DALLAS | TX | 75397 | |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | |
| 12729321 | ARLINGTON HIGHLANDS, LTD. | P.O. BOX 975456 | C/O CONNECTED MGMT SERVICES204714 | | | DALLAS | TX | 75397 | |
| 12660935 | ARLINGTON MEMRL PARK ASSOC | PERPETUAL CARE | 6202 CHARLES ST | | | ROCKFORD | IL | 61108 | |
| 12717802 | ARM ENTERPRISES INC. | 16141 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| 12660936 | ARMANDO ANIBAL ACUNA | ADDRESS ON FILE | | | | | | | |
| 12750520 | ARMANDO HORACIO CERVONE | ADDRESS ON FILE | | | | | | | |
| 12657411 | ARMANDO JOSE HIDALGO FRAILE | ADDRESS ON FILE | | | | | | | |
| 12779392 | ARMBRUST, MELINA | ADDRESS ON FILE | | | | | | | |
| 12717801 | ARMEN LIVING | 28939 AVENUE WILLIAMS | | | | VALENCIA | CA | 91355 | |
| 12660480 | ARMENAK CORPORATE LTD | WTC FREE ZONE | BONAVITA 1294 OF 807 | | | MONTEVIDEO | | | URUGUAY |
| 12740424 | ARMENDARIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 12794450 | ARMENDARIZ, SAYRA | ADDRESS ON FILE | | | | | | | |
| 12798568 | ARMENTA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12796030 | ARMENTA, RAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12795508 | ARMENTA, REYNA | ADDRESS ON FILE | | | | | | | |
| 12811916 | ARMENTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12809378 | ARMENTEROS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12806936 | ARMENTROUT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792246 | ARMENTROUT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799505 | ARMFIELD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12798455 | ARMIGER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12803288 | ARMIJO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12803400 | ARMIJO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 12659727 | ARMIN LAICHER IRA | ADDRESS ON FILE | | | | | | | |
| 12788551 | ARMISTEAD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12802819 | ARNOLD, KIM | ADDRESS ON FILE | | | | | | | |
| 12795268 | ARMOUR, KAILYN | ADDRESS ON FILE | | | | | | | |
| 12814832 | ARMOUR, SHYRAA | ADDRESS ON FILE | | | | | | | |
| 12811933 | ARMOUR, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12717803 | ARMS REACH CONCEPTS INC. | 701 DEL NORTE BLVD 200 | | | | OXNARD | CA | 93030 | |
| 12809382 | ARMSTEAD, MISHELIA | ADDRESS ON FILE | | | | | | | |
| 12812776 | ARMSTEAD, TAJAI | ADDRESS ON FILE | | | | | | | |
| 12768440 | ARMSTRONG CAPITAL | RINGEL, BENJAMIN, PROPERTY MANAGER | 307 WEST 38TH STREET | 20TH FLOOR | | NEW YORK | NY | 10018 | |
| 12726631 | ARMSTRONG NEW WEST RETAIL LLC | 307 WEST 38TH ST, SUITE 2010 | DEBTOR IN POSSESSIONC/O ARMSTRONG CAPITAL258497 | | | NEW YORK | NY | 10018 | |
| 12768441 | ARMSTRONG NEW WEST RETAIL LLC | RINGEL, BENJAMIN, PROPERTY MANAGER | C/O ARMSTRONG CAPITAL | ATTN: BENJAMIN RINGEL | 307 WEST 38TH STREET, SUITE 2010 | NEW YORK | NY | 10018 | |
| 12785621 | ARMSTRONG, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12795497 | ARMSTRONG, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789251 | ARMSTRONG, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12787619 | ARMSTRONG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785480 | ARMSTRONG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12796671 | ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787757 | ARMSTRONG, CODY | ADDRESS ON FILE | | | | | | | |
| 12793566 | ARMSTRONG, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12790098 | ARMSTRONG, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12788530 | ARMSTRONG, FAYE | ADDRESS ON FILE | | | | | | | |
| 12800851 | ARMSTRONG, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806983 | ARMSTRONG, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798637 | ARMSTRONG, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12796131 | ARMSTRONG, KAYCI | ADDRESS ON FILE | | | | | | | |
| 12781694 | ARMSTRONG, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809401 | ARMSTRONG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784699 | ARMSTRONG, NANCY | ADDRESS ON FILE | | | | | | | |
| 12779560 | ARMSTRONG, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12741123 | ARMSTRONG, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12811908 | ARMSTRONG, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812788 | ARMSTRONG, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12797113 | ARMSTRONG-DEAN, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12814741 | ARMY, ITALY | ADDRESS ON FILE | | | | | | | |
| 12735432 | ARNAL GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12781429 | ARNAL, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12791373 | ARNAL, JAEN | ADDRESS ON FILE | | | | | | | |
| 12757242 | ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW | SUITE 2100 | | | ATLANTA | GA | 30363 | |
| 12742328 | ARNAU, VALERY | ADDRESS ON FILE | | | | | | | |
| 12793526 | ARNAU, VALERY | ADDRESS ON FILE | | | | | | | |
| 12813279 | ARNAU, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12780461 | ARNDT, AMY | ADDRESS ON FILE | | | | | | | |
| 12783040 | ARNDT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12796412 | ARNER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801355 | ARNES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12717804 | ARNISAYS SAVES LLC | P.O. BOX 4530 | | | | BASALT | CO | 81621 | |
| 12727733 | ARNOLD & PORTER | 601 MASSACHUSETTS AVENUE NW | | | | WASHINGTON | DC | 20001 | |
| 12727731 | ARNOLD & PORTER | P.O. BOX 759451 | LLP | | | BALTIMORE | MD | 21275 | |
| 12742540 | ARNOLD LINE WATER | 4901 WEST 3TH ST | | | | HATTIESBURG | MS | 39402 | |
| 12790012 | ARNOLD MARTINEZ, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12816940 | ARNOLD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12778477 | ARNOLD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12801492 | ARNOLD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804613 | ARNOLD, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12804325 | ARNOLD, CHENEKKA | ADDRESS ON FILE | | | | | | | |
| 12805049 | ARNOLD, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12805044 | ARNOLD, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805048 | ARNOLD, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12805784 | ARNOLD, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12806942 | ARNOLD, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12815447 | ARNOLD, JAMAYIA | ADDRESS ON FILE | | | | | | | |
| 12806946 | ARNOLD, JANET | ADDRESS ON FILE | | | | | | | |
| 12808126 | ARNOLD, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12798930 | ARNOLD, LANDON | ADDRESS ON FILE | | | | | | | |
| 12779025 | ARNOLD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808760 | ARNOLD, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 12808770 | ARNOLD, LISA | ADDRESS ON FILE | | | | | | | |
| 12794076 | ARNOLD, MADISON | ADDRESS ON FILE | | | | | | | |
| 12798292 | ARNOLD, MARY JEANNE | ADDRESS ON FILE | | | | | | | |
| 12801570 | ARNOLD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813567 | ARNOLD, YOULANDO | ADDRESS ON FILE | | | | | | | |
| 12780962 | ARNOTT, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12739216 | ARNOTT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739217 | ARNOTT, LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739218 | ARNOTT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12796639 | ARNSDORFF, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12797223 | ARO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12810607 | AROCHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12717806 | AROMA BAY CANDLES CO. LTD | HUNG DAO COMMUNE DUONG KINH DISTRICT | | | | HAIPHONG | | 18000 | VIETNAM |
| 12717807 | AROMA HOME INC. | 5042 WILSHIRE BOULEVARD 28480 | | | | LOS ANGELES | CA | 90036 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 182 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717808 | AROMA HOUSEWARES COMPANY | 6469 FLANDERS DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12717809 | AROMASONG USA | 20 GRAND AVENUE SUITE 310 | | | | BROOKLYN | NY | 11205 | |
| 12725576 | ARON & LINDA HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12786583 | ARON, VERITY | ADDRESS ON FILE | | | | | | | |
| 12808775 | ARONS, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12780069 | ARONSON, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 12791147 | ARONSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12811937 | ARONSON, SARA | ADDRESS ON FILE | | | | | | | |
| 12741820 | ARORA, PUJA | ADDRESS ON FILE | | | | | | | |
| 12810941 | ARORA, PUJA | ADDRESS ON FILE | | | | | | | |
| 12717810 | AROVAST CORPORATION | 1202 N MILLER ST SUITE A | | | | ANAHEIM | CA | 92806 | |
| 12764353 | Arovast Corporation | 1202 North Miller Street, Suite A, | | | | Anaheim | CA | 92806 | |
| 12738520 | AROZZI NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738521 | AROZZI NORTH AMERICA, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738523 | AROZZI NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789434 | ARPS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816046 | ARQUETTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12785776 | ARQUETTE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811921 | ARQUETTE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12815925 | ARQUILLA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12816154 | ARRABITO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12810949 | ARRAMBIDE, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12806377 | ARREAGA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12815525 | ARREDONDO, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 12783956 | ARREGUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12794312 | ARREOLA SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12740628 | ARREOLA, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 12806671 | ARREOLA, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 12801399 | ARREOLA, JHOVANY | ADDRESS ON FILE | | | | | | | |
| 12779433 | ARREOLA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12811256 | ARRIAGA RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740750 | ARRIAGA, ANITA | ADDRESS ON FILE | | | | | | | |
| 12777535 | ARRIAGA, ANITA | ADDRESS ON FILE | | | | | | | |
| 12793711 | ARRIAGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12795694 | ARRIAGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12789725 | ARRIAGA, LITZY | ADDRESS ON FILE | | | | | | | |
| 12741283 | ARRIETA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12781168 | ARRIETA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806974 | ARRIETA, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 12784397 | ARRIETA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810613 | ARRIETA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802484 | ARRIGAL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12778516 | ARRIOLA, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12813864 | ARRIZON, MERCY | ADDRESS ON FILE | | | | | | | |
| 12789126 | ARROLLO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 12717811 | ARROW HANGER/1033511 ONTARIO INC | P.O. BOX 2042 | | | | RICHMOND HILL | ON | L4E 1A3 | CANADA |
| 12717812 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12717813 | ARROW HOME PRODUCTS COMPANY | P.O. BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 12770005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 12725774 | ARROWHEAD PALMS LLC_RNT 15493 | 5343 NORTH 16TH ST.,#290 | C/O ZELL COMMERCIAL RE SVCS.15493 | | | PHOENIX | AZ | 85016 | |
| 12726673 | ARROWHEAD PALMS LLC_RNT259538 | 5343 N 16TH ST SUITE #290 | C/O ZELL COMMERCIAL REALESTATE SERVICES INC259538 | | | PHOENIX | AZ | 85016 | |
| 12726672 | ARROWHEAD PALMS LLC_RNT259538 | C/O CAPITAL ASSET MANAGEMENT | 2701 E CAMELBACK RD STE 170259538 | | | PHOENIX | AZ | 85016 | |
| 12770004 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | CONCORD | ON | L4K 4M2 | CANADA |
| 12775921 | ARROWHEAD PALMS, L.L.C. | C/O ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016-3223 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783160 | ARROWSMITH, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12790016 | ARROYAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12808772 | ARROYAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12805779 | ARROYO DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12796346 | ARROYO, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 12816947 | ARROYO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12814275 | ARROYO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12792194 | ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741034 | ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12809375 | ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12781959 | ARROYO, MERCED | ADDRESS ON FILE | | | | | | | |
| 12809373 | ARROYO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12810620 | ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789031 | ARROYO, NAYITZA | ADDRESS ON FILE | | | | | | | |
| 12785088 | ARROYO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12802064 | ARROYO, VANITY | ADDRESS ON FILE | | | | | | | |
| 12794479 | ARROYO-ADAMS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12787937 | ARSENUE, JESUS | ADDRESS ON FILE | | | | | | | |
| 12785295 | ARSHAD, KANZA | ADDRESS ON FILE | | | | | | | |
| 12745337 | ARSILICA INC. | 452 SILVERADO RANCH BLVD 222 | | | | LAS VEGAS | NV | 89183 | |
| 12745343 | ART & CUISINE | 9461 CHARLEVILLE BLVD STE 126 | | | | BEVERLY HILLS | CA | 90212 | |
| 12745339 | ART AND COOK INC. | 5601 1ST AVE 2ND FL | | | | BROOKLYN | NY | 11220 | |
| 12745338 | ART CLASSICS LTD. | 11 E WISCONSIN STREET | | | | TRENTON | IL | 62293 | |
| 12726581 | ART COTTAGE LTD | 104 BATH LANE | 2NF FLOOR BATH MILL LANEART COTTAGE LIMITED | | | LEICESTER | | LE5 5BJ | UNITED KINGDOM |
| 12726580 | ART COTTAGE LTD | UNIT 3 | BATH LANE HILL/FRIARS MILL,BATH LANE | | | LEICESTER | | LE5 4NY | UNITED KINGDOM |
| 12757205 | ART DEPARTMENT | 71 WEST 23RD STREET | SUITE # 302 | | | NEW YORK | NY | 10010 | |
| 12745344 | ART FAMOUS LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745345 | ART HEADQUARTERS LLC | 6465 126TH AVENUE N | | | | LARGO | FL | 33773 | |
| 12717816 | ART INDIA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12660481 | ART NINTH TST UWO LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12717826 | ART OF CUSTOM FRAMINGTHE | 3863 ROCHESTER RD | | | | TROY | MI | 48083 | |
| 12753122 | ART REMEDY LLC. | 2590 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| 12753123 | ART REMEDY LLC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736315 | ART SUPPLY ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736316 | ART SUPPLY ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736314 | ART SUPPLY ENTERPRISES, INC. | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12745080 | ART VANDELAY INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745081 | ART VANDELAY INTERNATIONAL LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745082 | ART VANDELAY INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804324 | ART, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816888 | ARTALE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12745340 | ARTCRAFT OF MONTREAL LTD | 8525 RUE JULES LEGER | | | | ANJOU | QC | H1J 1A8 | CANADA |
| 12745342 | ARTCRAFT OF MONTREAL LTD | P.O. BOX 1526 EAST SERVICE RD | | | | CHAMPLAIN | NY | 12919 | |
| 12745341 | ARTCRAFT OF MONTREAL LTD./CA | 8525 RUE JULES LÉGER | | | | ANJOU | QC | H1J 1A8 | CANADA |
| 12783503 | ARTEAGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12799812 | ARTEAGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803216 | ARTEGIANI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781947 | ARTES, LEXELUS | ADDRESS ON FILE | | | | | | | |
| 12777530 | ARTESONA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12804302 | ARTETA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12745346 | ARTHOUSE LTD | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12745347 | ARTHOUSE LTD | ST JAMES CHURCH BACUP RD WATERFOOT ROSSENDALE | | | | LANCASHIRE | | BB4 7JU | UNITED KINGDOM |
| 12657269 | ARTHUR A MICHELETTI TRUST | ADDRESS ON FILE | | | | | | | |
| 12664974 | ARTHUR ALEXANDER ACHOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657412 | ARTHUR ALLAN MICHELETTI & | ADDRESS ON FILE | | | | | | | |
| 12745348 | ARTHUR COURT DESIGNSINC. | 123 EAST MONTECITO AVENUE | | | | SIERRA MADRE | CA | 91024 | |
| 12745349 | ARTHUR COURT DESIGNSINC. | 13328 HADLEY STREET | | | | WHITTIER | CA | 90601 | |
| 12659258 | ARTHUR E & PATRICIA D WILEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12661915 | ARTHUR FABIAN | ADDRESS ON FILE | | | | | | | |
| 12660482 | ARTHUR H CHAPMAN TRUST | ADDRESS ON FILE | | | | | | | |
| 12660702 | ARTHUR H SHEER | ADDRESS ON FILE | | | | | | | |
| 12657390 | ARTHUR J HOVICK | ADDRESS ON FILE | | | | | | | |
| 12662914 | ARTHUR JENSEN IRA | ADDRESS ON FILE | | | | | | | |
| 12663414 | ARTHUR M HARRISON | ADDRESS ON FILE | | | | | | | |
| 12661524 | ARTHUR M OKUN | ADDRESS ON FILE | | | | | | | |
| 12660319 | ARTHUR N LIFSHUTZ & | ADDRESS ON FILE | | | | | | | |
| 12657702 | ARTHUR R DIETZ | ADDRESS ON FILE | | | | | | | |
| 12664751 | ARTHUR RIDOLFO NETO | ADDRESS ON FILE | | | | | | | |
| 12745350 | ARTHUR SCHUMAN INC. | 40 NEW DUTCH LN | | | | FAIRFIELD | NJ | 07004 | |
| 12735539 | ARTHUR STARK | ADDRESS ON FILE | | | | | | | |
| 12796104 | ARTHUR, CODY | ADDRESS ON FILE | | | | | | | |
| 12815321 | ARTHUR, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12803061 | ARTHUR, KATIE | ADDRESS ON FILE | | | | | | | |
| 12798955 | ARTHURS, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12717814 | ARTIC EASE LLC | 200 SCHELL LANE SUITE 204 | | | | PHOENIXVILLE | PA | 19460 | |
| 12663677 | ARTICLE TEN TRUST DTD 4/19/1981 | ADDRESS ON FILE | | | | | | | |
| 12729719 | ARTICULATE GLOBAL INC | 244 5TH AVENUE | SUITE # 2960 | | | NEW YORK | NY | 10001 | |
| 12729720 | ARTICULATE GLOBAL INC | P.O. BOX 123747 | DEPT 3747 | | | DALLAS | TX | 75312 | |
| 12717815 | ARTICULATE SCOTLAND LTD | 60 CLYDE ROAD | | | | SOMERSET | NJ | 08873 | |
| 12779090 | ARTIGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12798033 | ARTIS, DONNELL | ADDRESS ON FILE | | | | | | | |
| 12717818 | ARTISAN 34 | 1 BETHANY ROAD BLDG 3 STE43 | | | | HAZLET | NJ | 07730 | |
| 12717817 | ARTISAN 34 | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12732999 | ARTISAN BEER DISTRIBUTING, LLC | 7011 E. 46TH STREET | | | | TULSA | OK | 74145 | |
| 12717819 | ARTISAN HOUSE INC. | PO 1115 | | | | NEW CANAAN | CT | 06840 | |
| 12717820 | ARTISSIMO DESIGNS LLC | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12717821 | ARTISSIMO DESIGNS LLC | 2100 E GRAND AVE SUITE 400 | | | | EL SEGUNDO | CA | 90245 | |
| 12717822 | ARTISTIC LINEN INC | 307 5TH AVENUE FL 2 | | | | NEW YORK | NY | 10016 | |
| 12717823 | ARTISTIC STUDIOS LTD | 345 BROADWAY | | | | SAN FRANCISCO | CA | 94133 | |
| 12717824 | ARTISTIC WEAVERS LLC | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | |
| 12733376 | ARTITALIA GROUP | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| 12732085 | ARTIXAN CONSULTING GROUP LLC | 235 WEST END AVENUE | STE #8J | | | NEW YORK | NY | 10023 | |
| 12732084 | ARTIXAN CONSULTING GROUP LLC | 235 WEST END AVENUE #8J | | | | NEW YORK | NY | 10023 | |
| 12717825 | ARTLAND INC. | 1 SOUTH MIDDLESEX AVE SUITE A | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12753121 | ARTOGRAPHY LIMITED | 333 SYLVAN AVE STE 220 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12782792 | ARTRIP, ZOE | ADDRESS ON FILE | | | | | | | |
| 12753124 | ARTSANA USA INC | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 12753125 | ARTSANA USA INC IMPORT | 12F TAL BUILDING 49 AUSTIN ROAD | | | | KOWLOON | | | HONG KONG |
| 12731661 | ARTSONG STUDIO INC | 264 W 40TH STREET #402 | | | | NEW YORK | NY | 10018 | |
| 12753126 | ARTSUN INTL TRADING LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753127 | ARTTOFRAMES | 770 5TH AVE | | | | BROOKLYN | NY | 11232 | |
| 12665562 | ARTURO LUIS DEHEZA | ADDRESS ON FILE | | | | | | | |
| 12753128 | ARTWALL | 17000 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12789984 | ARTZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 12656877 | ARUN G MANTRI TTEE | ADDRESS ON FILE | | | | | | | |
| 12770273 | ARUNDEL MILLS LIMITED PARTNERSHIP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12748391 | ARUNDEL MILLS LP- UTILITY ACCT | P.O. BOX 46229 | | | | ATLANTA | GA | 30384 | |
| 12770275 | ARUNDEL MILLS, LP | CONDON, GENE (BERNARD), PROPERTY MANAGER | C/O ARUNDEL MILLS PROPERTY MGMT. | 7000 ARUNDEL MILL CIRCLE | | HANOVER | MD | 21076 | |
| 12748390 | ARUNDEL MILLS, LP | P.O. BOX 406130 | | | | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770274 | ARUNDEL MILLS, LP | THORMAN, SUSAN, FACILITY MANAGER | C/O ARUNDEL MILLS PROPERTY MGMT. | 7000 ARUNDEL MILL CIRCLE | | HANOVER | MD | 21076 | |
| 12791469 | ARUSTEI, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12661916 | ARVID E OLSON III | ADDRESS ON FILE | | | | | | | |
| 12753129 | ARVIND IMPEX INDIA PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793882 | ARWOOD, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12753130 | ARY INCORPORATED | 8600 NE UNDERGROUND DRIVE BLDG 81-B PILLAR 225 | | | | KANSAS CITY | MO | 64161 | |
| 12753131 | ARY INCORPORATED | P.O. BOX 776933 | | | | CHICAGO | IL | 60677 | |
| 12660483 | ARYEH RENDEL | ADDRESS ON FILE | | | | | | | |
| 12741862 | ARZU, SHANA | ADDRESS ON FILE | | | | | | | |
| 12811932 | ARZU, SHANA | ADDRESS ON FILE | | | | | | | |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12756735 | A-S 149 ISLAND GATE PLAZA LP | 8827 W SAM HOUSTON PKWY N | SUITE 200263649 | | | HOUSTON | TX | 77040 | |
| 12756734 | A-S 149 ISLAND GATE PLAZA LP | P.O. BOX 4253 | COMPASS BANKMSC #700263649 | | | HOUSTON | TX | 77210 | |
| 12756280 | A-S 156 HQSC LP | 8827 W SAM HOUSTON PARKWAY N | C/O NEWQUEST PROPERTIES#200270375 | | | HOUSTON | TX | 77040 | |
| 12756281 | A-S 156 HQSC LP | 8827 W SAM HOUSTON PARKWAY N | SUITE 200270375 | | | HOUSTON | TX | 77040 | |
| 12765176 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200 | ATTN: STEVEN D. ALVIS | HOUSTON | TX | 77040 | |
| 12753132 | AS AMERICA INC. | ONE CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12753133 | AS AMERICA INC. | P.O. BOX 202893 | | | | DALLAS | TX | 75320 | |
| 12728250 | ASA HINSON | ADDRESS ON FILE | | | | | | | |
| 12753134 | ASA SELECTION USA INC. | P.O. BOX 44061 | | | | RACINE | WI | 53404 | |
| 12793997 | ASABIGI, MAKELA | ADDRESS ON FILE | | | | | | | |
| 12805790 | ASADOORIAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808123 | ASAMOAH, KWABENA | ADDRESS ON FILE | | | | | | | |
| 12732922 | ASANA INC | 1550 BRYANT ST | SUITE# 200 | | | SAN FRANCISCO | CA | 94103 | |
| 12802595 | ASANOV, MAKSIM | ADDRESS ON FILE | | | | | | | |
| 12730932 | ASAP SOLUTIONS GROUP LLC | 3885 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 12727184 | ASBESTOS MOLD SERVICES CORP | 1835 UNDERWOOD BLVD | STE 1 | | | DELRAN | NJ | 08075 | |
| 12727183 | ASBESTOS MOLD SERVICES CORP | 1835 UNDERWOOD BLVD SUITE 1 | | | | DELRAN | NJ | 08075 | |
| 12771918 | ASBURY PLAZA LLC | ASBURY SHOPS | ATTN: LEGAL DEPT. | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 12726116 | ASBURY SHOPS LLC | 2445 BELMONT AVE, PO 2186 | REF 106821212793 | | | YOUNGSTOWN | OH | 44504 | |
| 12726115 | ASBURY SHOPS LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12792141 | ASBURY, LINSEY | ADDRESS ON FILE | | | | | | | |
| 12717832 | ASC PROMOTIONS | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12816493 | ASCENCIO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12732924 | ASCEND SOFTWARE LLC | 500 S KRAEMER | SUITE 350 | | | BREA | CA | 92821 | |
| 12732923 | ASCEND SOFTWARE LLC | 500 S KRAEMER BLVD | SUITE 350 | | | BREA | CA | 92821 | |
| 12666749 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | P.O. BOX 1718 | | | | GONZALES | LA | 70707 | |
| 12658262 | ASCENSUS TRUST CO AS CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12661525 | ASCENSUS TRUST COMPANY AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657219 | ASCENSUS TRUST COMPANY AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657157 | ASCENSUS TRUST COMPANY AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658306 | ASCENSUS TRUST COMPANY AS CUST | ADDRESS ON FILE | | | | | | | |
| 12717827 | ASCENT CONSUMER PRODUCTS INC. | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 12717828 | ASCENT PRODUCTS LLC | P.O. BOX 311 | | | | ISLAND LAKE | IL | 60042 | |
| 12733011 | ASCENTIAL INC. | 1801 PORTER ST., SUITE 300 | DBA WGSN | | | BALTIMORE | MD | 21230 | |
| 12733010 | ASCENTIAL INC. | P.O. BOX 200294 | | | | PITTSBURGH | PA | 15251 | |
| 12717829 | ASCION LLC | 2495 WALDEN AVE SUITE 400 | | | | BUFFALO | NY | 14225 | |
| 12717830 | ASCION LLC | DEPT 10432 6201 DEMPSTER STREET | | | | MORTON GROVE | IL | 60053 | |
| 12717831 | ASCION LLC LTL | 2495 WALDEN AVE SUITE 400 | | | | BUFFALO | NY | 14225 | |
| 12806380 | ASCIOTI, GALE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723677 | ASCO SERVICES, INC. | 60 HANOVER RD | | | | FLORHAM PARK | NJ | 07932 | |
| 12723676 | ASCO SERVICES, INC. | P.O. BOX 73473 | | | | CHICAGO | IL | 60673 | |
| 12723678 | ASCO SERVICES, INC. | P.O. BOX 905013 | | | | CHARLOTTE | NC | 28290 | |
| 12717833 | ASD LIVING | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 12726296 | ASE TELECOM & DATA INC | 8545 NW 29 STREET | | | | DORAL | FL | 33122 | |
| 12791523 | ASEKOME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801839 | ASEMOTA, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12657402 | ASG FAMILY LIMITED PARTNERSHIP | P.O. BOX 472 | | | | KAYSVILLE | UT | 84037-0472 | |
| 12733446 | ASG SERVICES, LLC | 2770 FAITH INDUSTRIAL DRIVE | | | | BUFORD | GA | 30518 | |
| 12730804 | ASG WATAUGA PAVILLION, LTD. | 2408 E.TRINITY MILLS RD.#100 | | | | CARROLLTON | TX | 75006 | |
| 12741309 | ASHBRIDGE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12782693 | ASHBRIDGE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12793227 | ASHBROOK, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12787968 | ASHBURN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786653 | ASHCRAFT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809405 | ASHCROFT, MARK | ADDRESS ON FILE | | | | | | | |
| 12806379 | ASHE, GREGGORY | ADDRESS ON FILE | | | | | | | |
| 12787417 | ASHE, JERMAL | ADDRESS ON FILE | | | | | | | |
| 12808130 | ASHE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12733063 | ASHER KING | ADDRESS ON FILE | | | | | | | |
| 12786817 | ASHER, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12742360 | ASHER, MAYA | ADDRESS ON FILE | | | | | | | |
| 12801756 | ASHER, MAYA | ADDRESS ON FILE | | | | | | | |
| 12717834 | ASHER'S CHOCOLATE | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| 12717835 | ASHER'S CHOCOLATES | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| 12717836 | ASHFORD TEXTILE LLC | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 12717837 | ASHFORD TEXTILES LLC | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 12784985 | ASHFORD, CHANTZ | ADDRESS ON FILE | | | | | | | |
| 12799194 | ASHFORD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12730626 | ASHIRA O ARBUTHNOT | ADDRESS ON FILE | | | | | | | |
| 12662726 | ASHLAND CROSS LLC | 39 ASHLAND AVE | | | | EPHRATA | PA | 17522-9579 | |
| 12732977 | ASHLEY ARCEO | ADDRESS ON FILE | | | | | | | |
| 12717838 | ASHLEY COLLECTION INC DBA PROTOCOL | 152 WEST 57TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12757379 | ASHLEY COOK | ADDRESS ON FILE | | | | | | | |
| 12717839 | ASHLEY FURNITURE INDUSTRIES INC | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| 12743795 | ASHLEY FURNITURE INDUSTRIES INC | P.O. BOX 190 | | | | ARCADIA | WI | 54612 | |
| 12733069 | ASHLEY HAGER | ADDRESS ON FILE | | | | | | | |
| 12756981 | ASHLEY KLINGER & CO. | 180 VARICK ST. RM. 914 | | | | NEW YORK | NY | 10014 | |
| 12659939 | ASHLEY MARIE SOTO & | ADDRESS ON FILE | | | | | | | |
| 12662915 | ASHLEY YAGAN MARLOWE | ADDRESS ON FILE | | | | | | | |
| 12781242 | ASHLEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798993 | ASHLEY, ERIAL | ADDRESS ON FILE | | | | | | | |
| 12783687 | ASHLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12788546 | ASHLEY, LA'TONYA | ADDRESS ON FILE | | | | | | | |
| 12788377 | ASHLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799200 | ASHLEY, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12803413 | ASHRAF, AYESHA | ADDRESS ON FILE | | | | | | | |
| 12785438 | ASHRAFI, EMANI | ADDRESS ON FILE | | | | | | | |
| 12737365 | ASHTABULA RUBBER CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737355 | ASHTABULA RUBBER CO. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12749774 | ASHTABULA RUBBER CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733113 | ASHTON BIDDLE | ADDRESS ON FILE | | | | | | | |
| 12743796 | ASHTON LLC. | 77 EAST COLUMBUS ST | | | | PICKERINGTON | OH | 43147 | |
| 12793288 | ASHTON, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12780593 | ASHTON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12806384 | ASHTON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12782712 | ASHTON, RACHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794865 | ASHTON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12781207 | ASHUR, HAYAT | ADDRESS ON FILE | | | | | | | |
| 12815661 | ASHURST, ZANNA | ADDRESS ON FILE | | | | | | | |
| 12666454 | ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 12656727 | ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 12799197 | ASHWORTH, MYA | ADDRESS ON FILE | | | | | | | |
| 12743800 | ASIA SOURCING & SALES GROUP LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12739707 | ASIA SOURCING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739708 | ASIA SOURCING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739709 | ASIA SOURCING CORPORATION | JOHN M. HERRMANN, II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12739706 | ASIA SOURCING CORPORATION | LAURENCE JAY LASOFF | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743797 | ASIAN CREATIVE CORP/KENNETH COLE | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG TOWNSHIP | NJ | 08876 | |
| 12743798 | ASIAN EXPRESS HOLDINGS LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743799 | ASIAN HANDICRAFTS INC | VII ESTATEVEERPUR IND AREA | DELHI BAREILLY BYEPASSRD RD | | | NH24 MORADABAD | | 244001 | INDIA |
| 12658361 | ASIER INCHAUSTI AMEZUA | ADDRESS ON FILE | | | | | | | |
| 12658362 | ASIER INCHAUSTI AMEZUA & | ADDRESS ON FILE | | | | | | | |
| 12743801 | ASK APPARELS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777526 | ASKEW, APRIL | ADDRESS ON FILE | | | | | | | |
| 12802279 | ASKEW, LARONYA | ADDRESS ON FILE | | | | | | | |
| 12787530 | ASKIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801235 | ASKINS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12741380 | ASLAM, FOWAD | ADDRESS ON FILE | | | | | | | |
| 12786536 | ASLAM, FOWAD | ADDRESS ON FILE | | | | | | | |
| 12780655 | ASLAN, ROWAIDA | ADDRESS ON FILE | | | | | | | |
| 12803719 | ASLANOVA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 12657003 | ASLE T KLEMMA & | ADDRESS ON FILE | | | | | | | |
| 12791303 | ASNAASHARI, ELAHEH | ADDRESS ON FILE | | | | | | | |
| 12743802 | ASO CORPORATION | 300 SARASOTA CENTER BOULEVARD | | | | SARASOTA | FL | 34240 | |
| 12743803 | ASO CORPORATION | P.O.ST OFFICE BOX 404906 | | | | ATLANTA | GA | 30384 | |
| 12791756 | ASOMANING, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12801010 | ASOMUGHA, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 12737234 | ASOS.COM LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737235 | ASOS.COM LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737236 | ASOS.COM LIMITED | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12743806 | ASP MANAGEMENT INC/PCT VINYL CORP | 5010 PARE | | | | MONTREAL | QC | H4P 1P3 | CANADA |
| 12743807 | ASP MANAGEMENT INC/PCT VINYL CORP | P.O. BOX 382 | | | | MONTREAL | QC | H3X 3T6 | CANADA |
| 12802916 | ASP, TIMA | ADDRESS ON FILE | | | | | | | |
| 12743804 | ASPEN BRANDS COMPANY INC | 2700 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12728735 | ASPEN GENERAL BUILDERS INC | 105 E E ST | | | | TEHACHAPI | CA | 93561 | |
| 12728734 | ASPEN GENERAL BUILDERS INC | 105 EAST E STREET | | | | TEHACHAPI | CA | 93561 | |
| 12756756 | ASPEN LICENSING INTERNATIONAL | 6615 W BOYNTON BEACH BLVD #349 | INC | | | BOYNTON BEACH | FL | 33437 | |
| 12809366 | ASPILCUETA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12743805 | ASPIRE BRANDS INC. | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 12738878 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738877 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738879 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12741314 | ASQUITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12782964 | ASQUITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12808667 | ASSAH, KATE | ADDRESS ON FILE | | | | | | | |
| 12759789 | ASSEMBLE PARTNERS | 535 W 110 STREET | | | | NEW YORK | NY | 10025 | |
| 12723941 | ASSEMBLED PRODUCTS CORPORATION | 115 E. LINDEN STREET | | | | ROGERS | AR | 72756 | |
| 12745658 | ASSEMBLED PRODUCTS CORPORATION | 115 EAST LINDEN STREET | | | | ROGERS | AR | 72756 | |
| 12745657 | ASSEMBLED PRODUCTS CORPORATION | P.O. BOX 740209 | DEPT 40020 | | | ATLANTA | GA | 30374 | |
| 12805046 | ASSEMI, DIANE | ADDRESS ON FILE | | | | | | | |
| 12780036 | ASSENG HUAROTTE, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728272 | ASSESSOR & COLLECTOR OF TAXES | P.O. BOX 2107 | GRAYSON COUNTY | | | SHERMAN | TX | 75091 | |
| 12660252 | ASSET ALLOCATION & MANAGEMENT COMPANY, LLC | KEVIN ADAMS | 30 W. MONROE ST., 3RD FL. | | | CHICAGO | IL | 60603 | |
| 12767994 | ASSET MANAGEMENT ALLIANCE | KASEY, DAVE, PROPERTY MANAGER | 222 DELAWARE AVENUE | SUITE 109 | | WILMINGTON | DE | 19801 | |
| 12743808 | ASSET RECOVERY GROUP LLC | 666 DUNDEE ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12797286 | ASSI, REEM | ADDRESS ON FILE | | | | | | | |
| 12806969 | ASSINI, JANICE | ADDRESS ON FILE | | | | | | | |
| 12729066 | ASSOCIATED /ACC INTERNATIONAL | 306 MAIN STREET | | | | MILLBURN | NJ | 07041 | |
| 12729067 | ASSOCIATED /ACC INTERNATIONAL | 32 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| 12717840 | ASSOCIATED HYGENIC PRODUCTS LLC | CO DOMTAR PERSONAL CARE | 1029 OLD CREEK ROAD | | | GREENVILLE | NC | 27834 | |
| 12717841 | ASSOCIATED HYGENIC PRODUCTS LLC | P.O. BOX 934138 | | | | ATLANTA | GA | 31193 | |
| 12728000 | ASSOCIATED MATERIAL HANDLING, | 133 N. SWIFT ROAD | | | | ADDISON | IL | 60101 | |
| 12727998 | ASSOCIATED MATERIAL HANDLING, | 7954 SOLUTION CENTER | CHAIN SOLUTIONS | | | CHICAGO | IL | 60677 | |
| 12727999 | ASSOCIATED MATERIAL HANDLING, | DEPT. CH 17469 | SOLUTIONS | | | PALATINE | IL | 60055 | |
| 12723711 | ASSOCIATION OF CORP. COUNSEL | P.O. BOX 824272 | | | | PHILADELPHIA | PA | 19182 | |
| 12731650 | ASSOCIATION OF NATIONAL | 155 EAST 44TH STREET | ADVERTISERS INC | | | NEW YORK | NY | 10017 | |
| 12731651 | ASSOCIATION OF NATIONAL | 155 EAST 44TH STREET | ADVERTISERSACCOUNTING DEPARTMENT | | | NEW YORK | NY | 10017 | |
| 12666750 | ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 12789520 | ASSUNCAO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12739350 | ASTEC AMERICA, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12717842 | ASTER WEISS INC. | 789 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102 | |
| 12717843 | ASTI HOLDINGS LTD | 320 STEWARDSON WAY | | | | NEW WESTMINSTER | BC | V3M 6C3 | CANADA |
| 12717844 | ASTON LUXURY GROUP | 6201 E OLTORF STREET SUITE 700 | | | | AUSTIN | TX | 78741 | |
| 12717845 | ASTOR CHOCOLATE CORPORATION | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 12805034 | ASTUDILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779303 | ASWAD, KHALID | ADDRESS ON FILE | | | | | | | |
| 12717846 | ASWEETS GLOBAL, INC. | P.O. BOX 3054 | | | | INDUSTRY | CA | 91744 | |
| 12735049 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 12725642 | AT&T | 3675 T STREET, ROOM 155 | ATTN: DEBBIE BECK | | | SACRAMENTO | CA | 95816 | |
| 12725653 | AT&T | BILL PAYMENT CENTER | | | | SAGINAW | MI | 48663 | |
| 12742998 | AT&T | P.O. BOX 105024 | | | | ATLANTA | GA | 30348 | |
| 12742997 | AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 12725638 | AT&T | P.O. BOX 105320 | ATTN: REGIONAL SUMMARY BILL | | | ATLANTA | GA | 30348 | |
| 12735048 | AT&T | P.O. BOX 105320 | | | | ATLANTA | GA | 30348 | |
| 12725640 | AT&T | P.O. BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 12725650 | AT&T | P.O. BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 12742988 | AT&T | P.O. BOX 190872 | CUSTOMER SERVICE CENTER | | | SAN FRANCISCO | CA | 94119 | |
| 12725652 | AT&T | P.O. BOX 2356 | | | | SAGINAW | MI | 48605 | |
| 12742994 | AT&T | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 12725639 | AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12725641 | AT&T | P.O. BOX 5025 | | | | CAROL STREAM | IL | 60197 | |
| 12744341 | AT&T | P.O. BOX 5075 | | | | CAROL STREAM | IL | 60197 | |
| 12742987 | AT&T | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 12725643 | AT&T | P.O. BOX 5085 | ATTN: COMPASS PROCESSING | | | CAROL STREAM | IL | 60197 | |
| 12742992 | AT&T | P.O. BOX 630047 | | | | DALLAS | TX | 75263 | |
| 12744336 | AT&T | P.O. BOX 630052 | | | | DALLAS | TX | 75263 | |
| 12744337 | AT&T | P.O. BOX 650516 | | | | DALLAS | TX | 75265 | |
| 12742991 | AT&T | P.O. BOX 650661 | | | | DALLAS | TX | 75265 | |
| 12742995 | AT&T | P.O. BOX 660921 | | | | DALLAS | TX | 75266 | |
| 12725649 | AT&T | P.O. BOX 78225 | | | | PHOENIX | AZ | 85062 | |
| 12744339 | AT&T | P.O. BOX 78405 | NATIONAL BUSINESS SERVICES | | | PHOENIX | AZ | 85062 | |
| 12725644 | AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507 | |
| 12744338 | AT&T | P.O. BOX 8101 | SBS | | | AURORA | IL | 60507 | |
| 12725651 | AT&T | P.O. BOX 8104 | | | | AURORA | IL | 60507 | |
| 12725647 | AT&T | P.O. BOX 8112 | | | | AURORA | IL | 60507 | |
| 12744340 | AT&T | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | | CAROL STREAM | IL | 60197 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725645 | AT&T | P.O. BOX 9008 | SBC | | | CAROL STREAM | IL | 60197 | |
| 12742993 | AT&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393 | |
| 12742989 | AT&T | P.O. BOX 97067 | ATTN: COMPASS PROCESSING | | | REDMOND | WA | 98073 | |
| 12725648 | AT&T | P.O. BOX 989045 | | | | WEST SACRAMENTO | CA | 95798 | |
| 12742996 | AT&T | P.O. BOX 989046 | | | | SACRAMENTO | CA | 95758 | |
| 12725060 | AT&T # ANRBBY | P.O. BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 12725059 | AT&T # BBBIBM | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12728906 | AT&T #1440128524865 | P.O. BOX 105068 | # 9990084324355 | | | ATLANTA | GA | 30348 | |
| 12728907 | AT&T #1440128524865 | P.O. BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 12728909 | AT&T #1440128524865 | P.O. BOX 78522 | | | | PHOENIX | AZ | 85062 | |
| 12728950 | AT&T #8008838551 | P.O. BOX 105058 | | | | ATLANTA | GA | 30348 | |
| 12728953 | AT&T #8008838551 | P.O. BOX 105282 | | | | ATLANTA | GA | 30348 | |
| 12728946 | AT&T #8008838551 | P.O. BOX 13148 | | | | NEWARK | NJ | 07101 | |
| 12728954 | AT&T #8008838551 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12728944 | AT&T #8008838551 | P.O. BOX 5076 | | | | CAROL STREAM | IL | 60197 | |
| 12728957 | AT&T #8008838551 | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 12728948 | AT&T #8008838551 | P.O. BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 12728951 | AT&T #8008838551 | P.O. BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 12748651 | AT&T 88500017509 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12748652 | AT&T 88500017509 | P.O. BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 12729275 | AT&T CUSTOMER CARE CTR #885000 | 225 W. STATION SQ, DR | SUITE 4A | | | PITTSBURGH | PA | 15218 | |
| 12729276 | AT&T CUSTOMER CARE CTR #885000 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12724393 | AT&T MOBILITY #870597069 | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 12728442 | AT&T MOBILITY #992573398 | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 12723744 | AT&T TELECONFERENCE SERVICES | P.O. BOX 2840 | #88111514-00001 | | | OMAHA | NE | 68103 | |
| 12723745 | AT&T TELECONFERENCE SERVICES | P.O.BOX 5002 | | | | CAROL STREAM | IL | 60197 | |
| 12723353 | AT&T#1717904766074 | P.O. BOX 13148 | AT&T | | | NEWARK | NJ | 07101 | |
| 12735043 | AT&T#1717904766074 | P.O. BOX 13148 | | | | NEWARK | NJ | 07101 | |
| 12723354 | AT&T#1717904766074 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12732551 | AT&T_IT270181 | P.O. BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 12732550 | AT&T_IT270181 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12732549 | AT&T_IT270181 | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 12732552 | AT&T_IT270181 | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | | CAROL STREAM | IL | 60197 | |
| 12739712 | ATA TOOLS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739710 | ATA TOOLS INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12739713 | ATA TOOLS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739711 | ATA TOOLS INC. | LAURENCE JAY LASOFF | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12808774 | ATAIE, LAILA | ADDRESS ON FILE | | | | | | | |
| 12717847 | ATALANTA CORPORATION | 1 ATALANTA PLAZA | | | | ELIZABETH | NJ | 07206 | |
| 12717848 | ATALANTA CORPORATION | P.O. BOX 74008466 | | | | CHICAGO | IL | 60674 | |
| 12783525 | ATAO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12661155 | ATC AS CUST FOR INHERITED IRA | ADDRESS ON FILE | | | | | | | |
| 12661526 | ATC AS CUST FOR INHERITED IRA | ADDRESS ON FILE | | | | | | | |
| 12663416 | ATC AS CUST FOR INHERITED IRA | ADDRESS ON FILE | | | | | | | |
| 12661917 | ATC AS CUST FOR INHERITED IRA | ADDRESS ON FILE | | | | | | | |
| 12663415 | ATC AS CUST FOR INHERITED IRA | ADDRESS ON FILE | | | | | | | |
| 12665866 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665867 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12659729 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665649 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661200 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12657220 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660939 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660640 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660941 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665650 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12750196 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660940 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12662917 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661922 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661528 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12664973 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12750290 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661829 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665868 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665192 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12664748 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12657413 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12750197 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665711 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660937 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665559 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665150 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12664749 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665560 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661920 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660485 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12664750 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12658363 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12657004 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12662916 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665011 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12664194 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660639 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12660938 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12662619 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661921 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665869 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661919 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661918 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661527 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661199 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12658263 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12665561 | ATC AS CUST FOR IRA | ADDRESS ON FILE | | | | | | | |
| 12661763 | ATC AS CUST FOR IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12750198 | ATC AS CUST FOR IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12660314 | ATC AS CUST FOR IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12657414 | ATC AS CUST FOR ROTH CONT | ADDRESS ON FILE | | | | | | | |
| 12661201 | ATC AS CUST FOR ROTH CONT | ADDRESS ON FILE | | | | | | | |
| 12659259 | ATC AS CUST FOR ROTH CONT | ADDRESS ON FILE | | | | | | | |
| 12661529 | ATC AS CUST FOR ROTH CONT IRA | ADDRESS ON FILE | | | | | | | |
| 12665148 | ATC AS CUST FOR ROTH CONT IRA | ADDRESS ON FILE | | | | | | | |
| 12665149 | ATC AS CUST FOR ROTH CONT IRA | ADDRESS ON FILE | | | | | | | |
| 12662918 | ATC AS CUST FOR ROTH CONT IRA | ADDRESS ON FILE | | | | | | | |
| 12661923 | ATC AS CUST FOR ROTH CONT IRA | ADDRESS ON FILE | | | | | | | |
| 12661924 | ATC AS CUST FOR SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12665232 | ATC AS CUST FOR SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12665865 | ATC CUST OF IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12788613 | ATCHISON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12743884 | ATCO ENERGY | 5302 FORAND STREET S.W. | | | | CALGARY | AB | T3E 8B4 | CANADA |
| 12802425 | ATEEQ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12733296 | ATELIER MANAGEMENT, INC. | 529 S. BROADWAY STE 305 | | | | LOS ANGELES | CA | 90013 | |
| 12769821 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12773074 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA , PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767056 | ATHENA PROPERTY MANAGEMENT | FRANKLIN, EMILY, PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769194 | ATHENA PROPERTY MANAGEMENT | GARNER, MIKE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | |
| 12767055 | ATHENA PROPERTY MANAGEMENT | HICKLE, MORGAN, ASST PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769195 | ATHENA PROPERTY MANAGEMENT | HUBBARD, MONETTE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | |
| 12773072 | ATHENA PROPERTY MANAGEMENT | LOW, KIMBERLY, ASSISTANT PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769196 | ATHENA PROPERTY MANAGEMENT | VAN, THONG, ASSOCIATION PROPERTY MANAGER | ASSOCIATION PROPERTY MANAGEMENT COMPANY | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 | |
| 12774074 | ATHENA PROPERTY MANAGEMENT | VILLASENOR, BRENDA, ASSISTANT PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12773073 | ATHENA PROPERTY MANAGEMENT | WIENER, GREGORY, GENERAL MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12724548 | ATHENS BYPASS, LLC | 7301 PARKWAY DRIVE | ATTN: HILARY VAETH204948 | | | HANOVER | MD | 21076 | |
| 12767967 | ATHENS BYPASS, LLC | DOBBS, VINCENT | 4401 DAVIDSON AVE. | | | ATLANTA | GA | 30319 | |
| 12748612 | ATHENS-CLARKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 325 EAST WASHINGTON STREET | SUITE 170 | | ATHENS | GA | 30601 | |
| 12730076 | ATHERTON ASSOCIATION | 1600 SARATOGA AVE | C/O SAMMIS CO.3552 | | | SAN JOSE | CA | 95129 | |
| 12786852 | ATHERTON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797793 | ATHERTON, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12810617 | ATHEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12780398 | ATHEY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12717849 | ATIRA DESIGNS PVT LTD | B 41-42SECTOR 60 NODIA | | | | UTTAR PRADESH | | 201301 | INDIA |
| 12744581 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSNIESS CTR DR | | | | SAINT LOUIS | MO | 63114 | |
| 12744580 | ATIS ELEVATOR INSPECTIONS LLC | P.O. BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12792783 | ATISSO, RASHELLE | ADDRESS ON FILE | | | | | | | |
| 12815680 | ATKINS, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12778534 | ATKINS, BRENTTANY | ADDRESS ON FILE | | | | | | | |
| 12812783 | ATKINS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12777502 | ATKINSON, ANNE | ADDRESS ON FILE | | | | | | | |
| 12741524 | ATKINSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799048 | ATKINSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12806929 | ATKINSON, JANET | ADDRESS ON FILE | | | | | | | |
| 12806923 | ATKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742112 | ATKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806976 | ATKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809365 | ATKINSON, MELODIE | ADDRESS ON FILE | | | | | | | |
| 12787787 | ATKINSON, NEISHA | ADDRESS ON FILE | | | | | | | |
| 12738139 | ATL TECHNOLOGY | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738140 | ATL TECHNOLOGY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758714 | ATL TECHNOLOGY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717850 | ATLANTE SRL | 34 SAINT ANDREWS LANE | | | | MILFORD | CT | 06461 | |
| 12656580 | ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 12666928 | ATLANTIC CITY ELECTRIC | EXELON CORPORATION | 10 S. DEARBORN ST., 54TH FLOOR | | | CHICAGO | IL | 60603 | |
| 12731812 | ATLANTIC ENGINEERING | 21 RANDOLPH AVENUE | LABORATORIES,OF NY INC | | | AVENEL | NJ | 07001 | |
| 12728051 | ATLANTIC HANDLING SYSTEMS | 217 FIRST STREET | | | | HOHOKUS | NJ | 07423 | |
| 12728052 | ATLANTIC HANDLING SYSTEMS | 90 DENSLOW ROAD | | | | EAST LONGMEADOW | MA | 01028 | |
| 12717851 | ATLANTIC INC. | 10018 SANTE FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12731948 | ATLANTIC IRON WORKS INC | 71 TUNES BROOK DR | | | | BRICK | NJ | 08723 | |
| 12731947 | ATLANTIC IRON WORKS INC | P.O. BOX 1042 | | | | BRICK | NJ | 08723 | |
| 12717852 | ATLANTIC PROMOTIONS INC. | 770 GUIMOND BLVD | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 12725337 | ATLANTIC SCALE CO INC | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | |
| 12739891 | ATLANTIC, INC. | KATHLEEN R. WALL | 2640 HIGHWAY #70 - P.O. BOX A | | | MANASQUAN | NJ | 08736 | |
| 12744941 | ATLAS EXPORT ENTERPRISES | 29 - J, PUGALUR ROAD | | | | KARUR | | 639001 | INDIA |
| 12767025 | ATLAS PROPERTIES | BROTEMARKLE, YASMIN, PROPERTY MANAGER | 12125 DAY STREET SUITE V-207 | | | MORENO VALLEY | CA | 92557 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767027 | ATLAS PROPERTIES | C/O MOHAVE CROSSROADS LLC | 12125 DAY STREET | SUITE V207 | | MORENO VALLEY | CA | 92557 | |
| 12767026 | ATLAS PROPERTIES | HODGE, TRACY, PROPERTY MANAGER | 12125 DAY STREET SUITE V-207 | | | MORENO VALLEY | CA | 92557 | |
| 12768648 | ATLAS PROPERTY SERVICES INC. | LINDGREN, ERIN, PROPERTY MGMT ADMINISTRATOR | 300, 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768647 | ATLAS PROPERTY SERVICES INC. | LOPEZ, GREG, OPERATIONS MANAGER | 300, 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768649 | ATLAS PROPERTY SERVICES INC. | PEPIN, ANGIE, SENIOR PROPERTY MANAGER | 300, 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12747831 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 12744942 | ATLAS SUPPLY CHAIN SERVICES LLC | 318 MAIN STREET SUITE 200 | | | | MILLBURN | NJ | 07041 | |
| 12744943 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE SUITE 1 | | | | BELLPORT | NY | 11713 | |
| 12756227 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12756228 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET-6# FL | | | | NEW YORK | NY | 10016 | |
| 12759496 | ATLAS TRAVEL | 200 DONALD LYNCH BLVD | SUITE# 323 | | | MARLBOROUGH | MA | 01752 | |
| 12759497 | ATLAS TRAVEL | ONE MAPLE STREET | SUITE 3VICE PRESIDENT | | | MILFORD | MA | 01757 | |
| 12732879 | ATLAS TRAVEL_FNC269879 | 200 DONALD LYNCH BLVD | SUITE 103 | | | MARLBOROUGH | MA | 01752 | |
| 12732880 | ATLAS TRAVEL_FNC269879 | 200 DONALD LYNCH BLVD | SUITE 103GROUP | | | MARLBOROUGH | MA | 01752 | |
| 12816842 | ATLI, BUSRA | ADDRESS ON FILE | | | | | | | |
| 12666929 | ATMOS ENERGY | 5430 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| 12656426 | ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75240 | |
| 12744944 | ATMOSPHERIC WATER SOLUTIONS LLC | 12260 SW 53RD STREETSUITE 603 | | | | COOPER CITY | FL | 33330 | |
| 12767930 | ATOLL PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUE SUITE A-9 | | | COSTA MESA | CA | 92626 | |
| 12766366 | ATOLL PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUEUNIT A9 | | | COSTA MESA | CA | 92626 | |
| 12744946 | ATOMI INC. | 10 WEST 33RD STREET SUITE 520 | | | | NEW YORK | NY | 10001 | |
| 12738886 | ATOMI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738885 | ATOMI, INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738887 | ATOMI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738888 | ATOMI, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738889 | ATOMI, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12744947 | ATPGROUP | 2 MADISON AVENUE SUITE 210 | | | | LARCHMONT | NY | 10538 | |
| 12744948 | ATPGROUP | STOLZLE GLASSWARE RETAIL 1230 SHILOH ROAD | | | | WINDSOR | CA | 95492 | |
| 12731162 | ATT OST MARKETPLACE LLC | 3573 E. SUNRISE DRIVE | SUITE 125257756 | | | TUCSON | AZ | 85718 | |
| 12765914 | ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE | SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12800132 | ATTA-DOSUNMU, YASMINA | ADDRESS ON FILE | | | | | | | |
| 12806956 | ATTARIAN, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12781048 | ATTERBERRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779309 | ATTIANESE, MATTEO | ADDRESS ON FILE | | | | | | | |
| 12744949 | ATTIC PRODUCTS | OKHLA INDUSTRIAL AREA PHASE-2 X-6 | | | | DELHI | | 110020 | INDIA |
| 12779013 | ATTICK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12744950 | ATTITUDE | 5605 DE GASPE SUITE 900 | | | | MONTREAL | QC | H2T 2A4 | CANADA |
| 12783206 | ATITY, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12736294 | ATWOOD DISTRIBUTING, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736293 | ATWOOD DISTRIBUTING, L.P. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736296 | ATWOOD DISTRIBUTING, L.P. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785884 | ATWOOD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12726665 | ATWORK PERSONNEL SERVICES | 3215 W GOVERNOR | JOHN SEVLER HWY | | | KNOXVILLE | TN | 37920 | |
| 12726666 | ATWORK PERSONNEL SERVICES | P.O. BOX 202992 | | | | DALLAS | TX | 75320 | |
| 12739070 | ATX NETWORKS (SAN DIEGO) CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739071 | ATX NETWORKS (SAN DIEGO) CORP. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739072 | ATX NETWORKS (SAN DIEGO) CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739073 | ATX NETWORKS (SAN DIEGO) CORP. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739074 | ATX NETWORKS (SAN JOSE) CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739076 | ATX NETWORKS (SAN JOSE) CORP. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739077 | ATX NETWORKS (SAN JOSE) CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739078 | ATX NETWORKS (TORONTO) CORP. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739079 | ATX NETWORKS (TORONTO) CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739080 | ATX NETWORKS (TORONTO) CORP. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739081 | ATX NETWORKS (TORONTO) CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739082 | ATX NETWORKS (TORONTO) CORP. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12717855 | AU LAIT LLC | 93 WORTH STREET STE 1102 | | | | NEW YORK | NY | 10013 | |
| 12786137 | AU, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12659138 | AUBREY D WALKER | ADDRESS ON FILE | | | | | | | |
| 12732270 | AUBREY KING | ADDRESS ON FILE | | | | | | | |
| 12756176 | AUBURN ASSOCIATES, LLC | 215 W. CHURCH RAOD | SUITE 107205359 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775456 | AUBURN ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12775457 | AUBURN ASSOCIATES, LLC | KERSTETTER, TIM, PROPERTY MANAGER | 215 W. CHURCH ROAD | SUITE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 12666225 | AUBURN HILLS CITY TREASURER | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| 12666368 | AUBURN TOWN TAX COLLECTOR | P.O. BOX 733 | | | | READING | MA | 01867-0405 | |
| 12672185 | AUBURN WATER DISTRICT | 268 COURT STREET | | | | AUBURN | ME | 04212-0414 | |
| 12666930 | AUBURN WATER DISTRICT | 75 CHURCH STREET | | | | AUBURN | MA | 01501 | |
| 12803116 | AUCHTER, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12797749 | AUCKER, LISA | ADDRESS ON FILE | | | | | | | |
| 12808131 | AUCOIN, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12812782 | AUDAS II, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12744951 | AUDIO AMERICA | 15132 PARK OF COMMERCE BLVD | | | | JUPITER | FL | 33478 | |
| 12744952 | AUDIO AMERICA | 1700 ENTERPRISE WAY | | | | MARIETTA | GA | 30067 | |
| 12727721 | AUDIO COMMAND SYSTEMS INC | 694 MAIN STREET | | | | WESTBURY | NY | 11590 | |
| 12744953 | AUDIO TECHNOLOGY OF NEW YORK INC. | 129 31ST STREET | | | | BROOKLYN | NY | 11232 | |
| 12732404 | AUDIO VISUAL ASSOCIATES INC | 1 STEWART COURT | | | | DENVILLE | NJ | 07834 | |
| 12738767 | AUDIO-TEHNICA U.S., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738768 | AUDIO-TEHNICA U.S., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738769 | AUDIO-TEHNICA U.S., INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12757380 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE | SUITE 200 | | | CERRITOS | CA | 90703 | |
| 12757381 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE | SUITE 200REM1 | | | CERRITOS | CA | 90703 | |
| 12757268 | AUDREY EBEL | ADDRESS ON FILE | | | | | | | |
| 12663678 | AUDREY QUAST FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12806945 | AUER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779519 | AUER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12802672 | AUGILLARD, KEISION | ADDRESS ON FILE | | | | | | | |
| 12810948 | AUGSTEIN, P. | ADDRESS ON FILE | | | | | | | |
| 12811935 | AUGSTEIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12744954 | AUGUST HOME INC. | 657 BRYANT STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12717854 | AUGUST THOMSEN CORP | 36 SEA CLIFF AVENUE | | | | GLEN COVE | NY | 11542 | |
| 12733633 | AUGUSTA CITY TAX COLLECTOR | 16 CONY ST | | | | AUGUSTA | ME | 04330 | |
| 12743688 | AUGUSTA LICENSE & INSPECTION D | 1815 MARVIN GRIFFIN ROAD | | | | AUGUSTA | GA | 30916 | |
| 12743690 | AUGUSTA LICENSE & INSPECTION D | P.O. BOX 9270 | DEPARTMENT | | | AUGUSTA | GA | 30906 | |
| 12743689 | AUGUSTA LICENSE & INSPECTION D | P.O. BOX 9270 | | | | AUGUSTA | GA | 30916 | |
| 12749821 | AUGUSTA UTILITIES DEPT | 452 WALKER ST | STE 200 | | | AUGUSTA | GA | 30901 | |
| 12741420 | AUGUSTE, CORINE | ADDRESS ON FILE | | | | | | | |
| 12790071 | AUGUSTE, CORINE | ADDRESS ON FILE | | | | | | | |
| 12785779 | AUGUSTE, WESLY | ADDRESS ON FILE | | | | | | | |
| 12816479 | AUGUSTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12786114 | AUGUSTIN, SAMARA | ADDRESS ON FILE | | | | | | | |
| 12717853 | AUGUSTINE INC. | 30 IROQUOIS AVE UNIT A | | | | SAINT AUGUSTINE | FL | 32084 | |
| 12799564 | AUGUSTUS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12811914 | AUGUSTYN, SUSAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755411 | AUL(AMERICAN UNITED LIFE INS) | 5875 RELIABLE PARKWAY | ATTN: MORTGAGE LOAN #27751204908 | | | CHICAGO | IL | 60686 | |
| 12741548 | AULESTIA-TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804317 | AULESTIA-TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12730876 | AUM | P.O. BOX 6436 | | | | CAROL STREAM | IL | 60197 | |
| 12795871 | AUMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12658013 | AUNG PWINT LEE | ADDRESS ON FILE | | | | | | | |
| 12787397 | AUNG, MYO | ADDRESS ON FILE | | | | | | | |
| 12717856 | AUNT AGGIE DE'S PRALINES INC. | 311 WEST SINTON ST | | | | SINTON | TX | 78387 | |
| 12717857 | AUNT FANNIE INC. | P.O. BOX 14766 | | | | PORTLAND | OR | 97293 | |
| 12717858 | AUNT RUBY'S PEANUTS | 200 HALIFAX ST | | | | ENFIELD | NC | 27823 | |
| 12717859 | AUNT RUBY'S PEANUTS | BOX 278 | | | | ENFIELD | NC | 27823 | |
| 12717861 | AURA HOME INC | 2601 MISSION STREET SUITE 8 | | | | SAN FRANCISCO | CA | 94110 | |
| 12717862 | AURA HOME INC | 30 COOPER SQUARE | | | | NEW YORK | NY | 10003 | |
| 12717860 | AURAGLOW LLC | 6 LANDMARK SQUARE 4TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 12781778 | AURELIEN, DAUREEN | ADDRESS ON FILE | | | | | | | |
| 12717863 | AUREUS PRODUCT INNOVATIONS INC. | 999 WEST 1500 SOUTH 600 | | | | WOODS CROSS | UT | 84087 | |
| 12732978 | AURIEL BARNES | ADDRESS ON FILE | | | | | | | |
| 12782475 | AURILIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12717864 | AURIO LIGHTING INC. | 5027 IRWINDALE AVE STE 500 | | | | IRWINDALE | CA | 91706 | |
| 12656603 | AURORA WATER | 15151 E ALAMEDA PKWY # 3600 | | | | AURORA | CO | 80012 | |
| 12666931 | AURORA WATER | 15270 E 6TH AVE | UNIT 11B | | | AURORA | CO | 80011 | |
| 12717865 | AURORA WORLD INC. | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| 12804333 | AURYANSEN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12745796 | AUSARANURAK, ATHAPOL | ADDRESS ON FILE | | | | | | | |
| 12816862 | AUSARANURAK, ATHAPOL | ADDRESS ON FILE | | | | | | | |
| 12783344 | AUSBERRY, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12753135 | AUSKIN USA INC | P.O. BOX 1165 | | | | ARVADA | CO | 80001 | |
| 12737888 | AUSKIN USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737890 | AUSKIN USA INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737891 | AUSKIN USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779554 | AUSLANDER, JAKOV | ADDRESS ON FILE | | | | | | | |
| 12753136 | AUSOUNDS INTELLIGENCE LLC | 15300 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 12732672 | AUSPICIOUS PHOENIX PRODUCTIONS | 64 JOY STREET | | | | SOMERVILLE | MA | 02143 | |
| 12753137 | AUSSIE BUBS, INC. | 1390 MARKET ST., SUITE 200 | | | | SAN FRANCISCO | CA | 94102 | |
| 12739928 | AUSTIN COMMUNITY COLLEGE | 6101 HIGHLAND CAMPUS DRIVE | | | | AUSTIN | TX | 78752 | |
| 12733524 | AUSTIN DOYLE ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12753140 | AUSTIN FOWLER LLC | 6800 FEATHERSTONE DRIVE | | | | SAVAGE | MN | 55378 | |
| 12723456 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 1088 | | | | AUSTIN | TX | 78767 | |
| 12723455 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 684279 | AUSTIN POLICE DEPARTMENT | | | AUSTIN | TX | 78768 | |
| 12723453 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 684279 | UNIT | | | AUSTIN | TX | 78768 | |
| 12723454 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 684279 | | | | AUSTIN | TX | 78768 | |
| 12723635 | AUSTIN POLICE DEPT, APD ALARM | UNIT | P.O. BOX 684279 | | | AUSTIN | TX | 78768 | |
| 12663679 | AUSTIN W VERITY IRREV TR | ADDRESS ON FILE | | | | | | | |
| 12816937 | AUSTIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12798757 | AUSTIN, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12816180 | AUSTIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12788533 | AUSTIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12813907 | AUSTIN, COLE | ADDRESS ON FILE | | | | | | | |
| 12777725 | AUSTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805781 | AUSTIN, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12786639 | AUSTIN, JANE | ADDRESS ON FILE | | | | | | | |
| 12795079 | AUSTIN, NAJA | ADDRESS ON FILE | | | | | | | |
| 12815934 | AUSTIN, RENELSA | ADDRESS ON FILE | | | | | | | |
| 12802642 | AUSTIN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812777 | AUSTIN, TERRON | ADDRESS ON FILE | | | | | | | |
| 12803892 | AUSTIN, TRINITY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753138 | AUSTIN-ABBOT CORPORATION | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 12753139 | AUSTIN-ABBOTT CORP. | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 12753141 | AUSTRALIAN GOLD LLC | 8001 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 12782065 | AUTA, YOSSY | ADDRESS ON FILE | | | | | | | |
| 12735882 | AUTEL US INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735883 | AUTEL US INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735884 | AUTEL US INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735885 | AUTEL US INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12801940 | AUTEN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12784871 | AUTHEA, MEHRAN | ADDRESS ON FILE | | | | | | | |
| 12753142 | AUTHENTIC AGILITY GAMES LLC | 307 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082 | |
| 12753143 | AUTHENTIC AGILITY GAMES LLC | 8806 HARNESS CREEK LANE | | | | HOUSTON | TX | 77024 | |
| 12753144 | AUTHENTIC STREET SIGNS INC. | 114 EAST THIRD STREET | | | | SAINT PETER | IL | 62880 | |
| 12753145 | AUTHENTIC STREET SIGNS INC. | P.O. BOX 183 | | | | SAINT PETER | IL | 62880 | |
| 12728547 | AUTHRIGHT INC | 888 WASHINGTON ST | | | | DEDHAM | MA | 02026 | |
| 12728548 | AUTHRIGHT INC | 888 WASHINGTON STREET | SUITE 301 | | | DEDHAM | MA | 02026 | |
| 12753146 | AUTO CARE PRODUCTS INC. | 4011 AVENIDA DE LA PLATA STE 203 | | | | OCEANSIDE | CA | 92056 | |
| 12739686 | AUTO PLUS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739687 | AUTO PLUS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739688 | AUTO PLUS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743361 | AUTOFORM TOOL & MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743362 | AUTOFORM TOOL & MANUFACTURING, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12743363 | AUTOFORM TOOL & MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753147 | AUTOLINE INTERNATIONAL TRADING CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731386 | AUTOMATED INSIGHTS INC | 203 N LASALLE ST | STE 2200 | | | CHICAGO | IL | 60601 | |
| 12731385 | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM STREET | SUITE 400 | | | DURHAM | NC | 27701 | |
| 12759304 | AUTOMATED SYSTEMS DESIGNS INC | 1075 WINDWARD RIDGE PARKWAY | SUITE 180 | | | ALPHARETTA | GA | 30005 | |
| 12759303 | AUTOMATED SYSTEMS DESIGNS INC | 775 GODDARD CT | | | | ALPHARETTA | GA | 30005 | |
| 12749087 | AUTOMATIC SECURITY COMPANY INC | 3011 SOUTH PHILLIPS AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| 12723680 | AUTOMATIC SUPPRESSION & ALARM SYSTEMS, INC | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | |
| 12735129 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVEW RD | A451 | | | COSTA MESA | CA | 92626 | |
| 12735279 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735233 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735210 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735256 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12753148 | AUTOMOBLOX COMPANY LLC | 18 N SALEM STREET | | | | DOVER | NJ | 07801 | |
| 12802149 | AUTORE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12656672 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | | SAN JUAN | PR | 00916-7066 | |
| 12666932 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE HATO REY | | | SAN JUAN | PR | 00916 | |
| 12799099 | AUTRY, RAYLON | ADDRESS ON FILE | | | | | | | |
| 12717866 | AUVERGNE FARMS LTD | 454414 TRILLIUM LINE | | | | BEACHVILLE | ON | N0J 1A0 | CANADA |
| 12780315 | AUVIL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12717867 | AUX USA | 1269 W 9TH STREET | | | | UPLAND | CA | 91786 | |
| 12794738 | AUYON, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788367 | AUZENNE, JASMYNE | ADDRESS ON FILE | | | | | | | |
| 12732334 | AVA EISENSON | ADDRESS ON FILE | | | | | | | |
| 12732335 | AVA EISENSON | ADDRESS ON FILE | | | | | | | |
| 12725191 | AVAAP USA INC | 510 THORNALL STREET | SUITE 250 | | | EDISON | NJ | 08837 | |
| 12757535 | AVAAP USA INC - CPWM | 510 THORNALL STREET | SUITE 250 | | | EDISON | NJ | 08837 | |
| 12717868 | AVADIM HOLDINGS, INC. | 81 THOMPSON STREET | | | | ASHEVILLE | NC | 28803 | |
| 12805036 | AVAKIAN, DIKRAN | ADDRESS ON FILE | | | | | | | |
| 12725902 | AVALARA INC | 100 RAVINE LANE NE | SUITE 220 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 12725901 | AVALARA INC | DEPT 16781 | | | | PALATINE | IL | 60055 | |
| 12725903 | AVALARA INC | DEPT. CH 16781 | | | | PALATINE | IL | 60055 | |
| 12801032 | AVALOS, ALINA | ADDRESS ON FILE | | | | | | | |
| 12803857 | AVALOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783611 | AVALOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795387 | AVALOS, SAYDA | ADDRESS ON FILE | | | | | | | |
| 12717869 | AVANCHY | 10570 JOHN W ELLIOT DRIVE 600 | | | | FRISCO | TX | 75033 | |
| 12662919 | AVANELL OHLER & HAROLD R OHLER JT | ADDRESS ON FILE | | | | | | | |
| 12717870 | AVANITY | 12858 E FLORENCE AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12724449 | AVANTI | 700 LIBERTY AVENUE_5 | | | | UNION | NJ | 07083 | |
| 12717871 | AVANTI LINENS INC. | 234 MOONACHIE ROAD | | | | MOONACHIE | NJ | 07074 | |
| 12763555 | Avanti Linens Inc. | c/o Patricia Grisolia | 234 Moonachie Rd. | | | Moonachie | NJ | 07074 | |
| 12717872 | AVANTI LINENS INC. IMPORT | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12717873 | AVANTI PRESS | 155 W CONGRESS SUITE 200 | | | | DETROIT | MI | 48226 | |
| 12717874 | AVANTI PRESS | DEPARTMENT 210401 P.O. BOX 67000 | | | | DETROIT | MI | 48267 | |
| 12748776 | AVANTI TALENT MANAGEMENT LLC | 19592 BAY VIEW ROAD | | | | BOCA RATON | FL | 33434 | |
| 12748775 | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET 4A | | | | NEW YORK | NY | 10036 | |
| 12717875 | AVARIA HEALTH & BEAUTY CORP. | 650 JAMIESON PKY, UNIT #5 | | | | CAMBRIDGE | ON | N3C 0A5 | CANADA |
| 12803469 | AVECHUCO LOPEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12797079 | AVELLANEDA, ESBEYDI | ADDRESS ON FILE | | | | | | | |
| 12811264 | AVERETT, RASHON | ADDRESS ON FILE | | | | | | | |
| 12780975 | AVERETT, SHONTAE | ADDRESS ON FILE | | | | | | | |
| 12815108 | AVERETTE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12741228 | AVERSANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778799 | AVERSANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12658364 | AVERY ALLAN ALFORD & | ADDRESS ON FILE | | | | | | | |
| 12726478 | AVERY DENNISON_IT247347 | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726479 | AVERY DENNISON_IT247347 | 207 GOODE AVE, SUITE 500 | INFORMATION SERVICES LLC | | | GLENDALE | CA | 91203 | |
| 12748751 | AVERY DENNISON_SUP263820 | 700 LIBERTY AVENUE_69 | | | | UNION | NJ | 07083 | |
| 12665648 | AVERY MILHORN & KARLA S MILHORN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12816938 | AVERY, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804315 | AVERY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12794205 | AVERY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12785715 | AVERY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12786370 | AVERY, DERWIN | ADDRESS ON FILE | | | | | | | |
| 12788700 | AVERY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12787320 | AVERY, TOBIAS | ADDRESS ON FILE | | | | | | | |
| 12777528 | AVERYT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12664032 | AVIARY CAPITAL ENTERPRISES, INC. | ANITA SLOSBERG | 300 FRANK W. BURR BLVD | | | TEANECK | NJ | 07666 | |
| 12781641 | AVICHOUSER, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12804303 | AVILA BARROS, CARMITA | ADDRESS ON FILE | | | | | | | |
| 12798877 | AVILA COLLAZO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12741035 | AVILA GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809389 | AVILA GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815123 | AVILA MENDOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12805792 | AVILA MENESES, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 12813973 | AVILA, AILINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777501 | AVILA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12786693 | AVILA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12815845 | AVILA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795715 | AVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12791805 | AVILA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12813890 | AVILA, ANELI | ADDRESS ON FILE | | | | | | | |
| 12791930 | AVILA, ANICA | ADDRESS ON FILE | | | | | | | |
| 12790696 | AVILA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802107 | AVILA, AYLA | ADDRESS ON FILE | | | | | | | |
| 12740450 | AVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12814288 | AVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12740268 | AVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12787216 | AVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12797927 | AVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12816273 | AVILA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12798512 | AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806375 | AVILA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12786975 | AVILA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12795869 | AVILA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12808765 | AVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 12809384 | AVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809397 | AVILA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12740675 | AVILA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12809359 | AVILA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12788357 | AVILA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12783011 | AVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12792907 | AVILA, ZAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798000 | AVILA-GONZALEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 12801663 | AVILAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12778736 | AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805787 | AVILES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 12815746 | AVILES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12814697 | AVILES, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12791369 | AVILES, LAILA | ADDRESS ON FILE | | | | | | | |
| 12816301 | AVILES, MARTA | ADDRESS ON FILE | | | | | | | |
| 12801375 | AVILES, REYES | ADDRESS ON FILE | | | | | | | |
| 12787293 | AVINA, ARELY | ADDRESS ON FILE | | | | | | | |
| 12780426 | AVINA, JAMI | ADDRESS ON FILE | | | | | | | |
| 12801972 | AVIST, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12656555 | AVISTA | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 12816954 | AVITIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 12717877 | AVIV JUDAICA IMPORTS | 4415 FIRST AVENUE | | | | BROOKLYN | NY | 11232 | |
| 12717876 | AVIVA SPORTS LLC . IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728759 | AVNET INC | 2211 S 47TH STREET | | | | PHOENIX | AZ | 85034 | |
| 12728760 | AVNET INC | P.O. BOX 70390 | | | | CHICAGO | IL | 60673 | |
| 12728758 | AVNET INC | P.O. BOX 732104 | | | | DALLAS | TX | 75373 | |
| 12746026 | AVON POLICE DEPARTMENT | 6550 E US HWY 36 | | | | AVON | IN | 46123 | |
| 12746027 | AVON POLICE DEPARTMENT | 6570 E US HWY 36 | | | | AVON | IN | 46123 | |
| 12717878 | AVONDALE DECOR LLC | 195 DUKE STREET | | | | LOUISA | VA | 23093 | |
| 12748778 | AVOYELLES PARISH SALES TAX | 221 TUNICA DRIVE WEST | FUNDSALES AND USE TAX DEPARTMENT | | | MARKSVILLE | LA | 71351 | |
| 12666751 | AVOYELLES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | | MARKSVILLE | LA | 71351 | |
| 12771285 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12755431 | AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | |
| 12769656 | AVR PORTCHESTER LLC | ONE EXECUTIVE BLVD.4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12772837 | AVR REALTY COMPANY | ARNSENEAU, CHRISTINA, ON SITE PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | ATTN: ROBERT KINNEY | | YONKERS | NY | 10701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771286 | AVR REALTY COMPANY | ARSENEAU, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12767402 | AVR REALTY COMPANY, LLC | NISSEN, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12769657 | AVR REALTY COMPANY, LLC | ZIMMERMAN, DAVID | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12727842 | AVR-ALTOONA, L.P. | P.O. BOX 8000-312 | | | | BUFFALO | NY | 14267 | |
| 12655163 | Avrashow, Wayne | ADDRESS ON FILE | | | | | | | |
| 12732075 | AVRI BARTOLOZZI | ADDRESS ON FILE | | | | | | | |
| 12755550 | AVR-PORTCHESTER LLC | P.O. BOX 418728 | | | | BOSTON | MA | 02241 | |
| 12755551 | AVR-PORTCHESTER LLC | P.O. BOX 8000 | DEPARTMENT 969209701 | | | BUFFALO | NY | 14267 | |
| 12739083 | AVT TECHNOLOGY SOLUTIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739084 | AVT TECHNOLOGY SOLUTIONS LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739085 | AVT TECHNOLOGY SOLUTIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739086 | AVT TECHNOLOGY SOLUTIONS LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12672022 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 12730872 | AW BILLING SERVICES LLC_RNT250867 | 4431 NORTH DIXIE HIGHWAY | RES ID 702562250867 | | | BOCA RATON | FL | 33431 | |
| 12744197 | AW BILLING SERVICES LLC_RNT255915 | RES ID 848714 | 4431 N DIXIE HWY255915 | | | BOCA RATON | FL | 33431 | |
| 12758430 | AW INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736446 | AW INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736426 | AW INDUSTRIES, INC. | YOHAI BAISBURD | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12811918 | AWAN, SAJID | ADDRESS ON FILE | | | | | | | |
| 12806954 | AWANA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12747521 | AWARD BAKING INTERNATIONAL | 206 STATE AVENUE SOUTH | | | | NEW GERMANY | MN | 55367 | |
| 12735173 | AWARE INTEGRATED INC AND BCBSM INC D/B/A BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 3535 BLUE CROSS RD | | | | ST PAUL | MN | 55164 | |
| 12782271 | AWER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12745015 | AXA XL | SUSAN STEVENS | BROOKFIELD PLACE | 200 LIBERTY STREET, 22ND FLOOR | | NEW YORK | NY | 10281 | |
| 12666902 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | | PEMBROKE | | HM 08 | BERMUDA |
| 12747525 | AXIS INTERNATIONAL MARKETING LTD. | 1800 SOUTH WOLF ROAD | | | | DES PLAINES | IL | 60018 | |
| 12733575 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | | ALPHARETTA | GA | 30009-2531 | |
| 12727069 | AXISPOINT TECHNOLOGY SOLUTIONS | 5078 NORTH STATE ROAD | GROUP INC | | | BRIARCLIFF MANOR | NY | 10510 | |
| 12727067 | AXISPOINT TECHNOLOGY SOLUTIONS | P.O. BOX 10447 | | | | UNIONDALE | NY | 11555 | |
| 12727068 | AXISPOINT TECHNOLOGY SOLUTIONS | P.O. BOX 70280 | LOCKBOX #10447GROUP INC | | | PHILADELPHIA | PA | 19176 | |
| 12758593 | AXLE OF DEARBORN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758594 | AXLE OF DEARBORN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758592 | AXLE OF DEARBORN, INC. | NITHYA NAGARAJAN | HUSCH BLACKWELL LLP | 750 17TH STREET, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12796081 | AXT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12747526 | AYABLU INCORPORATED | 85 MILL PLAIN ROAD SUITE V2 | | | | FAIRFIELD | CT | 06824 | |
| 12747527 | AYAHUA LLC | 928 EUCLID AVE | | | | MIAMI BEACH | FL | 33139 | |
| 12740887 | AYALA MOLINA, MA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12788013 | AYALA MOLINA, MA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12777531 | AYALA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12784449 | AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791566 | AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 12789592 | AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12740921 | AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12804304 | AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12792043 | AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12806215 | AYALA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12800168 | AYALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12789447 | AYALA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12802503 | AYALA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12802456 | AYALA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12783536 | AYALA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12782859 | AYALA, JULIANNIE | ADDRESS ON FILE | | | | | | | |
| 12792168 | AYALA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779629 | AYALA, KEMNY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803867 | AYALA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12741088 | AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12810608 | AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12784565 | AYALA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811266 | AYALA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12791448 | AYALA-MACHADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12742382 | AYBAR PERALTA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12803794 | AYBAR PERALTA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12789861 | AYBAR, JHOAN | ADDRESS ON FILE | | | | | | | |
| 12816994 | AYBAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12815613 | AYCOCK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791245 | AYCOCK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12740680 | AYED, MARK | ADDRESS ON FILE | | | | | | | |
| 12809406 | AYED, MARK | ADDRESS ON FILE | | | | | | | |
| 12797363 | AYERS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800062 | AYERS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12811917 | AYERS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12811928 | AYERS, STACIE | ADDRESS ON FILE | | | | | | | |
| 12796322 | AYIEI, NYAKUEI | ADDRESS ON FILE | | | | | | | |
| 12800886 | AYLESWORTH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12789935 | AYLSWORTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788977 | AYMARA, MARIAGUSTA | ADDRESS ON FILE | | | | | | | |
| 12740561 | AYON HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12784820 | AYON HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12787339 | AYON, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12810612 | AYON, NAVIL | ADDRESS ON FILE | | | | | | | |
| 12808128 | AYOSO, KAIMILANI | ADDRESS ON FILE | | | | | | | |
| 12737384 | AYRO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737375 | AYRO, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737393 | AYRO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793839 | AYSCUE, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12800905 | AYSON, CORRISA | ADDRESS ON FILE | | | | | | | |
| 12747528 | AZ PRODUCTS/CA | 95 RUE GINCE | | | | SAINT-LAURENT | QC | H4N 1J7 | CANADA |
| 12773491 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | KNIGHT, RANDY, PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12765118 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | KRAFT, MARK , PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12773492 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | SMITH, LINDA, PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12773493 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | WOOLEY, JUDY , PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12767064 | AZAD COMMERCIAL REALTY SERVICES, LLC | LOOK, CANDACE, PROPERTY MANAGER | [CRS REALTY] | 701 NORTH POST OAK ROAD | SUITE 210 | HOUSTON | TX | 77024 | |
| 12785583 | AZAD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12777506 | AZARI, AZITA | ADDRESS ON FILE | | | | | | | |
| 12813563 | AZCONA POLONIA, YAN | ADDRESS ON FILE | | | | | | | |
| 12816948 | AZCONA, ANAIIS | ADDRESS ON FILE | | | | | | | |
| 12792227 | AZCONA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12792231 | AZEEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 12740301 | AZER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805040 | AZER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778485 | AZEVEDO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12797401 | AZIZ, FARHANA | ADDRESS ON FILE | | | | | | | |
| 12810615 | AZIZI, NADIA | ADDRESS ON FILE | | | | | | | |
| 12814748 | AZOR, FEDLINE | ADDRESS ON FILE | | | | | | | |
| 12773237 | AZT CORPORATION | HOHMAN, TIM | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 12815517 | AZUCENA, KENNY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801302 | AZURE, PATTY | ADDRESS ON FILE | | | | | | | |
| 12742229 | AZZINNARI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779991 | AZZINNARI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12747529 | AZZURE HOME INC. | 141 WEST 36TH STREET SUITE 901 | | | | NEW YORK | NY | 10018 | |
| 12753203 | B & D GROUP | 14149 SW 119 AVENUE | | | | MIAMI | FL | 33186 | |
| 12753204 | B & D GROUP IMPORT | 14149 SW 119 AVENUE | | | | MIAMI | FL | 33186 | |
| 12717971 | B & D GROUP/IMPORT/DUMMY SUPPLIER | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12718072 | B & G FOODS INC. | 4 GATEHALL DRIVE SUITE 110 | | | | PARSIPPANY | NJ | 07054 | |
| 12718073 | B & G FOODS INC. | P.O. BOX 405354 | | | | ATLANTA | GA | 30384 | |
| 12747009 | B & P COMPANY INC. | P.O. BOX 41184 | | | | DAYTON | OH | 45441 | |
| 12727918 | B AND E THEATRES | 641 DANBURY ROAD | ATTN: JOE MASHER, COO204428 | | | RIDGEFIELD | CT | 06877 | |
| 12727441 | B AND L LAND TRUST | P.O. BOX 2378 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12725366 | B B & M, PARTNERSHIP | 1801 AVENUE OF THE STARS | SUITE 11069801 | | | LOS ANGELES | CA | 90067 | |
| 12732179 | B C DANBURY REALTY LLC | 95 FOREST AVENUE | | | | LOCUST VALLEY | NY | 11560 | |
| 12731692 | B COMM REALTY LLC | P.O. BOX 803 | | | | KATONAH | NY | 10536 | |
| 12768172 | B COMM REALTY, LLC | C/O CARLYLE MANAGEMENT INC. | 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | |
| 12726669 | B CUBED SHIPPING LLC | P.O. BOX 608 | | | | LOMITA | CA | 90717 | |
| 12747008 | B PATIN INC | 104 W. FRANKLIN AVENUE | | | | MINNEAPOLIS | MN | 55404 | |
| 12662920 | B REGAN & P RADON TTEE | ADDRESS ON FILE | | | | | | | |
| 12731674 | B RILEY FBR | ADDRESS ON FILE | | | | | | | |
| 12757291 | B RILEY FBR | ADDRESS ON FILE | | | | | | | |
| 12731675 | B RILEY FBR | ADDRESS ON FILE | | | | | | | |
| 12732492 | B RILEY FBR - CPWM | ADDRESS ON FILE | | | | | | | |
| 12659033 | B SHARON DAVIS | ADDRESS ON FILE | | | | | | | |
| 12662727 | B STALMANN & M STALMANN TTEE | ADDRESS ON FILE | | | | | | | |
| 12718247 | B&R PLASTICS | 4550 KINGSTON STREET | | | | DENVER | CO | 80239 | |
| 12657403 | B&S INTERNATIONAL COMPANY INC | GABRIEL RENE MORENO 258 | | | | SANTA CRUZ | | | BOLIVIA |
| 12658014 | B. DAVID SCRUGGS | ADDRESS ON FILE | | | | | | | |
| 12718070 | B. F. ASCHER & CO. INC. | P.O. BOX 717 | | | | SHAWNEE MISSION | KS | 66205 | |
| 12718155 | B. NUTTY LLC | 6370 AMERIPLEX DRIVE STE 102 | | | | PORTAGE | IN | 46368 | |
| 12728283 | B. SMITH GROUP LICENSING CORP | P.O. BOX 600 | C/O DAN GASBY | | | SAG HARBOR | NY | 11963 | |
| 12728282 | B. SMITH GROUP LICENSING CORP | P.O. BOX 600 | C/O DAN GASBYREM | | | SAG HARBOR | NY | 11963 | |
| 12718297 | B. WITCHING BATH CO. | 174 LINCOLN AVE | | | | HAWTHORNE | NJ | 07506 | |
| 12753197 | B.BOX FOR KIDS USA | 423 BUSSEN UNDERGROUND RD | | | | SAINT LOUIS | MO | 63129 | |
| 12753198 | B.BOX FOR KIDS USA | 967 MIDDLEVILLE RD | | | | NEWTON | NJ | 07860 | |
| 12753245 | B.E.S. PUBLISHING | 1069 MAIN STREET #342 | | | | HOLBROOK | NY | 11741 | |
| 12768127 | B.R.M. PARKWAY CENTER INC. | MCCARTHY, ROB, PROPERTY MANAGER | MOCCI INDUSTRIES, INC. | 241 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12768126 | B.R.M. PARKWAY CENTER INC. | MOCCI, RALPH, LANDLORD | MOCCI INDUSTRIES, INC. | 241 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12768128 | B.R.M. PARKWAY CENTER INC. | VIOLANTE, LISA, PROPERTY MANAGER | MOCCI INDUSTRIES, INC. | 241 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12731935 | B2B TRANSPORTATION SVCS, INC. | P.O. BOX 3670 | | | | CENTRAL POINT | OR | 97502 | |
| 12747530 | B2BC SOLUTIONS INC. | 8960 BECKWITH ROAD UNIT 120 | | | | RICHMOND | BC | V6X 1V5 | CANADA |
| 12747531 | B2Z PRODUCTS INC | 1541 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 12747532 | B2Z PRODUCTS INC | 1909 WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | |
| 12757393 | B33 ERIE MARKETPLACE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12757392 | B33 ERIE MARKETPLACE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802 | |
| 12732152 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12732153 | B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802 | |
| 12731273 | B33 NORTHLAND PLAZA LLC | 4001 S DECATUR BLVD | SUITE 6258648 | | | LAS VEGAS | NV | 89103 | |
| 12731272 | B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE # 270258648 | | | LAS VEGAS | NV | 89117 | |
| 12771828 | B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12814866 | BAADTE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12805823 | BAAH, ERIC | ADDRESS ON FILE | | | | | | | |
| 12747515 | BAART INDUSTRIAL GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747516 | BAART INDUSTRIAL GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747514 | BAART INDUSTRIAL GROUP | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12784913 | BAASE, KATELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785363 | BABA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12784269 | BABALOLA, GBENGA | ADDRESS ON FILE | | | | | | | |
| 12747533 | BABBALA LLC DBA THE TEETHING EGG | 2901 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33496 | |
| 12787227 | BABBITT, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 12811308 | BABBITT, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12816957 | BABB-OWENS, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12724774 | BABCOCK & BROWN PROMENADE LLC | P. O. BOX 55966 | DEPT. 225204982 | | | BIRMINGHAM | AL | 35255 | |
| 12664340 | BABEL VENTURES INC | ATTN.MRS KATY HEUMAN | ATTN.NR DANIEL S HEUMAN | 1-85 WEST WILMOT ST | | RICHMOND HILL | ON | L4B 1K7 | CANADA |
| 12654819 | Babel Ventures Inc. | 85 West Wilmot Street | Unit 1 | | | Richmond Hill | ON | L4B 1K7 | Canada |
| 12812845 | BABER, TERESA | ADDRESS ON FILE | | | | | | | |
| 12747534 | BABIATORS LLC | 675 NORTH HIGHLAND AVENUE SUITE 700 | | | | ATLANTA | GA | 30306 | |
| 12806838 | BABICZ, IRENA | ADDRESS ON FILE | | | | | | | |
| 12717879 | BABIES N KIDS LLC | 117 PIERPONT PLACE | | | | STATEN ISLAND | NY | 10314 | |
| 12717880 | BABIES N KIDS LLC | 2542 HURON DRIVE | | | | CONCORD | CA | 94519 | |
| 12791643 | BABIN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12809464 | BABINEAUX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807052 | BABINEC, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12717881 | BABO BOTANICALS | 60 E 56TH ST 6 FL | | | | NEW YORK | NY | 10022 | |
| 12717882 | BABO BOTANICALS LLC | 14 HARWOOD CT SUITE 326 | | | | SCARSDALE | NY | 10583 | |
| 12717883 | BABO BOTANICALS LLC | P.O. BOX 74007314 | | | | CHICAGO | IL | 60674 | |
| 12717884 | BABOY LLC | 2568 WILDBERRY CT | | | | LEHI | UT | 84043 | |
| 12741343 | BABSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12784149 | BABSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12781645 | BABURAO, MANASADEVI | ADDRESS ON FILE | | | | | | | |
| 12717885 | BABY APPLESEED | 1477 DAVRIL CIRCLE | | | | CORONA | CA | 92880 | |
| 12717886 | BABY BANANA | 202 WEST COTTAGE AVE | | | | SANDY | UT | 84070 | |
| 12717887 | BABY BANANA | 2296 N YELLOWSTONE HWY STE 301 | | | | IDAHO FALLS | ID | 83401 | |
| 12764446 | Baby Banz Inc | 533 SW 150th Rd | | | | Centerview | MO | 64015 | |
| 12717888 | BABY BANZ INC | 533 SW 150TH ROAD | | | | CENTERVIEW | MO | 64019 | |
| 12717889 | BABY BELLA MAYA | 3567 OLD CONEJO RD | | | | NEWBURY PARK | CA | 91320 | |
| 12717891 | BABY BLANKET/CHRG | 254 HORNBINE ROAD | | | | REHOBOTH | MA | 02769 | |
| 12717892 | BABY BLANKET/CHRG | P.O. BOX 830 | | | | WESTPORT | MA | 02790 | |
| 12717893 | BABY BLING | 4275 N THANKSGIVING WAY 300 | | | | LEHI | UT | 84043 | |
| 12731461 | BABY BRANDS GIFT CLUB | 2455 CAWTHRA RD UNIT 28 | | | | MISSISSAUGA | ON | L5A 3P1 | CANADA |
| 12717894 | BABY BREZZA ENTERPRISES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 12717895 | BABY BRIEFCASE LLC | 51 RANDOLPH AVENUE | | | | MILTON | MA | 02186 | |
| 12717896 | BABY BRIEFCASE LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12717897 | BABY BUBADOO INC. | 225 EAST 34TH ST SUITE 17C | | | | NEW YORK | NY | 10016 | |
| 12717899 | BABY BUDDIES INC | 2251 DESTINY WAY UNIT 2 | | | | ODESSA | FL | 33556 | |
| 12717901 | BABY CONVENIENCE LLC | 15300 RIDING PATH COURT | | | | LAUREL | MD | 20707 | |
| 12717902 | BABY DELIGHT INC. | 30 MARTIN STREET UNIT 3C | | | | CUMBERLAND | RI | 02864 | |
| 12717903 | BABY DELIGHT INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717904 | BABY DREAM COMPANY INC | 99 YORKVILLE AVE 200 | | | | TORONTO | ON | M5R 3K5 | CANADA |
| 12717907 | BABY FANATIC LLC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 12717908 | BABY FANATIC LLC | MASTERPIECE PUZZLES COMPANY 39313 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12757038 | BABY FIRST TV | 3550 WILSHIRE BLVD SUITE 2010 | BFTV LLC DBA FIRST MEDIA | | | LOS ANGELES | CA | 90010 | |
| 12757040 | BABY FIRST TV | 3550 WILSHIRE BLVD, SUITE 2010 | | | | LOS ANGELES | CA | 90010 | |
| 12757039 | BABY FIRST TV | SANTA MONICA BLVD #310 | | | | LOS ANGELES | CA | 90025 | |
| 12717910 | BABY GOURMET FOODS INC | 402 1300-8 STREET SW | | | | CALGARY | AB | T2R 1B2 | CANADA |
| 12717911 | BABY KTAN LLC | 3721 SW 47TH AVE SUITE 307-308 | | | | DAVIE | FL | 33314 | |
| 12717912 | BABY LAUNDRY | 220 N 1300 W STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 12717913 | BABY LEGS DIV.UNITED LEGWEAR CO LLC | 6333 1ST AVE SOUTH 8 | | | | SEATTLE | WA | 98108 | |
| 12717914 | BABY LEGS DIV.UNITED LEGWEAR CO LLC | 80 DISTRIBUTION BOULEVARD | | | | EDISON | NJ | 08817 | |
| 12717915 | BABY NEEDS INC. | 605 CAMERON ST | | | | BURLINGTON | NC | 27215 | |
| 12717916 | BABY NEEDS INC. | P.O. BOX 2197 | | | | BURLINGTON | NC | 27216 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717917 | BABY PATENT LLC | 9350 WILSHIRE BLVD STE 203 | | | | BEVERLY HILLS | CA | 90212 | |
| 12753149 | BABY SIGNATURE DBA DAINTY HOME CO. | 251 FIFTH AVE FL 2 | | | | NEW YORK | NY | 10016 | |
| 12753151 | BABY STEPS INC. | 45 SPRUCE AVENUE 2ND FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12753152 | BABY STEPS INC. | P.O. BOX 545 | | | | CLOSTER | NJ | 07624 | |
| 12753154 | BABY TOOTH ALBUM INC. | 16661 VENTURA BOULEVARD 800 | | | | ENCINO | CA | 91436 | |
| 12753155 | BABY TREND INC | 13048 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 12753156 | BABY TULA LLC | 2640 FINANCIAL COURT STE E | | | | SAN DIEGO | CA | 92117 | |
| 12753157 | BABY TULA LLC | ATTN:ACCOUNTS RECEIVABLE | 617 W 7TH ST STE 1000 | | | LOS ANGELES | CA | 90017 | |
| 12753159 | BABY WELL USA INC | 14144 VENTURA BLVD SUITE 255 | | | | SHERMAN OAKS | CA | 91423 | |
| 12717890 | BABYBJORN INC. | 54 W 21ST ST SUITE 901 | | | | NEW YORK | NY | 10010 | |
| 12717898 | BABYBUDDHA PRODUCTS | 1 BRIDGE PLAZA NORTH SUITE 275 | | | | FORT LEE | NJ | 07024 | |
| 12717900 | BABYCAKES NYC INC. | 130 EAST 6TH STREET | | | | LOS ANGELES | CA | 90014 | |
| 12717905 | BABYFAIR INC. | 34 WEST 33RD STREET SUITE 818 | | | | NEW YORK | NY | 10001 | |
| 12717906 | BABYFAIR INC. | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10010 | |
| 12717909 | BABYGANICS | P.O. BOX 78273 | | | | MILWAUKEE | WI | 53278 | |
| 12717918 | BABY'S DREAM FURNITURE INC. | P.O. BOX 579 | | | | BUENA VISTA | GA | 31803 | |
| 12753150 | BABYSQUARE | P.O. BOX 7134 | | | | BELLEVUE | WA | 98008 | |
| 12753153 | BABY-TECH INNOVATIONS INC. | 515 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640 | |
| 12753158 | BABYVISION INC. | 30 FIREMENS WAY | | | | POUGHKEEPSIE | NY | 12603 | |
| 12753160 | BAC GIANG LGG JOINT STOCK COMPANY | NGHIA HOA LANG GIANG | | | | BAC GIANG | | 26612 | VIETNAM |
| 12753161 | BAC INDUSTRIES INC | 15067 SPRUCE HILL PARK RD NE | | | | MILTONA | MN | 56354 | |
| 12753162 | BAC INDUSTRIES INC | P.O. BOX 155 | | | | MILTONA | MN | 56354 | |
| 12717922 | BAC NINH MANUFACTURE AND TRADING CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731890 | BAC TALENT MANAGEMENT INC | P.O. BOX 881401 | | | | PORT SAINT LUCIE | FL | 34988 | |
| 12785989 | BACA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12797183 | BACA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12765200 | BACALL COMPANIES MANAGEMENT | BACALL, DAIVIN, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12765201 | BACALL COMPANIES MANAGEMENT | DAVIS, RICK, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12765202 | BACALL COMPANIES MANAGEMENT | KENT, MIKE, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12765199 | BACALL COMPANIES MANAGEMENT | NAMIN, LAURA , PM/LANDLORD | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12803602 | BACCARI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12794495 | BACCHUS, LILY | ADDRESS ON FILE | | | | | | | |
| 12741036 | BACCHUS, MARK | ADDRESS ON FILE | | | | | | | |
| 12809409 | BACCHUS, MARK | ADDRESS ON FILE | | | | | | | |
| 12744690 | BACE CORPORATION | 322 WEST 32ND STREET | SENIOR VP | | | CHARLOTTE | NC | 28206 | |
| 12749088 | BACE CORPORATION_LOD269763 | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | |
| 12799476 | BACH, KADEN | ADDRESS ON FILE | | | | | | | |
| 12781831 | BACHMEIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798966 | BACHNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12788383 | BACIGAL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12717919 | BACK BUDDIE INC. | 30 ROYAL CREST CRT SUITE 201 | | | | MARKHAM | ON | L3R 9W8 | CANADA |
| 12724954 | BACK THRU THE FUTURE | 1 PARK DRIVE | SUITE #9 | | | FRANKLIN | NJ | 07416 | |
| 12724955 | BACK THRU THE FUTURE | 1 PARK DRIVE, SUITE 9 | TECHNOLOGY DISPOSAL | | | FRANKLIN | NJ | 07416 | |
| 12717921 | BACK TO THE ROOTS BTTR VENTURES LLC | 100 WEBSTER STREET SUITE 200 | | | | OAKLAND | CA | 94607 | |
| 12664403 | BACKCOUNTRY LTD | ANTONIO MACHADO 7991 | | | | PARQUE MIRAMAR CANELONES | | | URUGUAY |
| 12736532 | BACKDROP ALLEY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736533 | BACKDROP ALLEY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736534 | BACKDROP ALLEY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736535 | BACKDROP ALLEY, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12717920 | BACKJOY ORTHOTICS LLC | P.O. BOX 11036 SPINE ROAD | | | | BOULDER | CO | 80301 | |
| 12779076 | BACKUS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12735886 | BACKYARD EXPRESSIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735887 | BACKYARD EXPRESSIONS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735888 | BACKYARD EXPRESSIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735889 | BACKYARD EXPRESSIONS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735889 | BACKYARD EXPRESSIONS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12755005 | BACON & GRAHAM, INC. | 34 EAST 25TH STREET | P.O. BOX 676 | | | PATERSON | NJ | 07544 | |
| 12755006 | BACON & GRAHAM, INC. | P.O. BOX 35 | | | | HAWTHORNE | NJ | 07507 | |
| 12732525 | BACON & GRAHAM, INC. - CPWM | 34 EAST 25TH STREET | P.O. BOX 676 | | | PATERSON | NJ | 07544 | |
| 12792345 | BACON, RASHON | ADDRESS ON FILE | | | | | | | |
| 12811949 | BACON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12717923 | BACOVA GUILD LTD. | 1000 COMMERCE CENTER DRIVE | | | | LOW MOOR | VA | 24457 | |
| 12717924 | BACOVA GUILD LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12794626 | BACY CALDWELL, TOMALETHIA | ADDRESS ON FILE | | | | | | | |
| 12813770 | BADALUCCO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12717925 | BADASH | 44G WEST JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| 12804353 | BADEAUX, CHAD | ADDRESS ON FILE | | | | | | | |
| 12779457 | BADEY, NAVANEETHA | ADDRESS ON FILE | | | | | | | |
| 12717926 | BADGE BOMB LLC. | 7307 SE FOSTER ROAD | | | | PORTLAND | OR | 97206 | |
| 12717927 | BADGER BASKET | 1389 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12717928 | BADGER BASKET | 406 W MAPLE STREET | | | | EDGAR | WI | 54426 | |
| 12737787 | BADGER BATTERY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737788 | BADGER BATTERY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737789 | BADGER BATTERY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737790 | BADGER BATTERY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802606 | BADILLO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 12795437 | BADILLO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 12787367 | BADLEY, CHERI | ADDRESS ON FILE | | | | | | | |
| 12792855 | BADOUD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790411 | BADURIA, JERALYN | ADDRESS ON FILE | | | | | | | |
| 12797238 | BAECHLE, JADE | ADDRESS ON FILE | | | | | | | |
| 12802878 | BAER, ABIGAYLE | ADDRESS ON FILE | | | | | | | |
| 12659260 | BAERBEL B GLASSCOCK | ADDRESS ON FILE | | | | | | | |
| 12815444 | BAESCH, JULIE | ADDRESS ON FILE | | | | | | | |
| 12788059 | BAETA, LIANNA | ADDRESS ON FILE | | | | | | | |
| 12780464 | BAEZ MEJIA DE MEDINA, EDICTA | ADDRESS ON FILE | | | | | | | |
| 12791490 | BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12800624 | BAEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787375 | BAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 12804370 | BAEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12806676 | BAEZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12816092 | BAEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12799449 | BAEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12787153 | BAEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 12808195 | BAEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 12801222 | BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12792154 | BAEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12802706 | BAEZA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789719 | BAEZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12791043 | BAEZA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12798847 | BAEZA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12777568 | BAEZ-DAVEY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12804350 | BAEZ-PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12793214 | BAGE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12717929 | BAGGU | 2415 3RD STREET SUITE 239 | | | | SAN FRANCISCO | CA | 94107 | |
| 12784369 | BAGHAI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12780836 | BAGLEY, LUCY | ADDRESS ON FILE | | | | | | | |
| 12805052 | BAGNARA, DAWN | ADDRESS ON FILE | | | | | | | |
| 12717930 | BAGPODZ | 2803 MANITOU DRIVE | | | | AUSTIN | TX | 78734 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717931 | BAGS THAT WORK USA INC. | CO THE FULFILLMENT HOUSE 46 ROUTE 156 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12806832 | BAGWELL, IRENE | ADDRESS ON FILE | | | | | | | |
| 12793301 | BAGWELL, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12798177 | BAGWELL, TYASIA | ADDRESS ON FILE | | | | | | | |
| 12740751 | BAHENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12775574 | BAHENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12790968 | BAHLMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12732762 | BAHZ GROUP INC | 6761 KENNESAW CANTON | | | | CANTON | MI | 48187 | |
| 12732761 | BAHZ GROUP INC | 6761 KENNESAW ROAD | | | | CANTON | MI | 48187 | |
| 12781393 | BAIER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794567 | BAIER, BECKY | ADDRESS ON FILE | | | | | | | |
| 12790571 | BAIER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800971 | BAIGORREA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12781350 | BAIGORRIA MENDE, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 12732512 | BAILEY CAIRNS | ADDRESS ON FILE | | | | | | | |
| 12802140 | BAILEY, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12796003 | BAILEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798009 | BAILEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12802131 | BAILEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12778761 | BAILEY, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12800862 | BAILEY, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12801224 | BAILEY, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12804363 | BAILEY, CODY | ADDRESS ON FILE | | | | | | | |
| 12814276 | BAILEY, DORIS | ADDRESS ON FILE | | | | | | | |
| 12815748 | BAILEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806223 | BAILEY, FRANCHILE | ADDRESS ON FILE | | | | | | | |
| 12801004 | BAILEY, JACEY | ADDRESS ON FILE | | | | | | | |
| 12780790 | BAILEY, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12807026 | BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807034 | BAILEY, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12814811 | BAILEY, JUMARIUS | ADDRESS ON FILE | | | | | | | |
| 12793373 | BAILEY, KOBI | ADDRESS ON FILE | | | | | | | |
| 12778918 | BAILEY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12789961 | BAILEY, RENA | ADDRESS ON FILE | | | | | | | |
| 12811990 | BAILEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12785477 | BAILEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812800 | BAILEY, TAMI | ADDRESS ON FILE | | | | | | | |
| 12778973 | BAILEY, TAYLEE | ADDRESS ON FILE | | | | | | | |
| 12797744 | BAILEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12741148 | BAILEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12812837 | BAILEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12791194 | BAILEY, TISHA | ADDRESS ON FILE | | | | | | | |
| 12816147 | BAILEY, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12800762 | BAILEY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12816537 | BAILON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12802066 | BAILON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12782126 | BAILOR, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803319 | BAILOR, EMILY | ADDRESS ON FILE | | | | | | | |
| 12791292 | BAILOR, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816427 | BAIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12782507 | BAIN, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12799027 | BAINBRIDGE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808171 | BAINS, KAJOL | ADDRESS ON FILE | | | | | | | |
| 12810623 | BAINS, NARINDER | ADDRESS ON FILE | | | | | | | |
| 12750201 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12657382 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12661202 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657415 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12658015 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12657005 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12657006 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12660486 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12657257 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12663417 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12662921 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12665558 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12658365 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12659063 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12665647 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12750199 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12750200 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12657417 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12657416 | BAIRD TRUST COMPANY TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12796575 | BAIRD, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12798616 | BAIRD, JAYCEE | ADDRESS ON FILE | | | | | | | |
| 12816026 | BAIRD, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12796677 | BAIRD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12805806 | BAISCH, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 12785771 | BAISDEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12730309 | BAITA SUGARLAND PARTNERS | P.O. BOX 102403 | C/O MERIDIAN PROPERTY MGMT.LLC15915 | | | ATLANTA | GA | 30368 | |
| 12730310 | BAITA SUGARLAND PARTNERS | P.O. BOX 102403 | | | | ATLANTA | GA | 30368 | |
| 12806688 | BAITZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 12758638 | BAJA DESIGNS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758639 | BAJA DESIGNS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758640 | BAJA DESIGNS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758641 | BAJA DESIGNS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12747535 | BAJA UNLIMITED LLC DBA FURZAPPER | 297 ROUTE 72 W SUITE 35 PMB 201 | | | | MANAHAWKIN | NJ | 08050 | |
| 12795815 | BAJDAS, JACK | ADDRESS ON FILE | | | | | | | |
| 12777583 | BAJRACHARYA, AMULYA | ADDRESS ON FILE | | | | | | | |
| 12799954 | BAJRAKTAREVIC, MELISA | ADDRESS ON FILE | | | | | | | |
| 12809453 | BAJREKTAREVIC, MERSIHA | ADDRESS ON FILE | | | | | | | |
| 12747536 | BAKE ME A WISH | 330 W 38TH ST STE 607 | | | | NEW YORK | NY | 10018 | |
| 12747537 | BAKE ME A WISH | P.O. BOX 1547 | | | | NEW YORK | NY | 10101 | |
| 12798614 | BAKE, ANALICIA | ADDRESS ON FILE | | | | | | | |
| 12747538 | BAKEOVERS LLC. | 12037 TRAILRIDGE DRIVE | | | | POTOMAC | MD | 20854 | |
| 12755504 | BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12755505 | BAKER & MCKENZIE LLP | 181 BAY ST SUITE 2100 | BROOKFIELD PLACE P.O. BOX 874 | | | TORONTO | ON | M5J 2T3 | CANADA |
| 12755503 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12803809 | BAKER, ALENA | ADDRESS ON FILE | | | | | | | |
| 12799256 | BAKER, ALENA | ADDRESS ON FILE | | | | | | | |
| 12797599 | BAKER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814027 | BAKER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12781196 | BAKER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12798648 | BAKER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12781201 | BAKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12782689 | BAKER, BURTON | ADDRESS ON FILE | | | | | | | |
| 12804381 | BAKER, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12793458 | BAKER, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12802124 | BAKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787215 | BAKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12780253 | BAKER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12785135 | BAKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804371 | BAKER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12802915 | BAKER, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782336 | BAKER, DELORES | ADDRESS ON FILE | | | | | | | |
| 12779296 | BAKER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788400 | BAKER, DIONES | ADDRESS ON FILE | | | | | | | |
| 12755184 | BAKER, DONELSON, BEARMAN & CAL | 201 ST CHARLES AVENUE | CALDWELL&BERKOWITZSUITE 3600 LOUISIANA 70170 | | | NEW ORLEANS | LA | 70170 | |
| 12755183 | BAKER, DONELSON, BEARMAN & CAL | 211 COMMERCE ST. SUITE 1000 | COMMERCE CENTER | | | NASHVILLE | TN | 37201 | |
| 12749090 | BAKER, DONELSON, BEARMAN & CAL_WEX269764 | 201 ST CHARLES AVE., STE 3600 | CALDWELL&BERKOWITZ | | | NEW ORLEANS | LA | 70170 | |
| 12749089 | BAKER, DONELSON, BEARMAN & CAL_WEX269764 | 211 COMMERCE ST SUITE 1000 | | | | NASHVILLE | TN | 37201 | |
| 12802063 | BAKER, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12788594 | BAKER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12795006 | BAKER, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12796384 | BAKER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12781733 | BAKER, GRANT | ADDRESS ON FILE | | | | | | | |
| 12806684 | BAKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12778760 | BAKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12807007 | BAKER, JARED | ADDRESS ON FILE | | | | | | | |
| 12790861 | BAKER, JAZZMEN | ADDRESS ON FILE | | | | | | | |
| 12806985 | BAKER, JILL | ADDRESS ON FILE | | | | | | | |
| 12786309 | BAKER, KALIAH | ADDRESS ON FILE | | | | | | | |
| 12791921 | BAKER, KELLI | ADDRESS ON FILE | | | | | | | |
| 12800217 | BAKER, KIRISTEN | ADDRESS ON FILE | | | | | | | |
| 12796491 | BAKER, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 12779062 | BAKER, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12792302 | BAKER, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 12741375 | BAKER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12786364 | BAKER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12786252 | BAKER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12793075 | BAKER, LUCI | ADDRESS ON FILE | | | | | | | |
| 12816063 | BAKER, MADDDELINE | ADDRESS ON FILE | | | | | | | |
| 12793242 | BAKER, MARIE | ADDRESS ON FILE | | | | | | | |
| 12795954 | BAKER, MORGANN | ADDRESS ON FILE | | | | | | | |
| 12797104 | BAKER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12787989 | BAKER, RANDELL | ADDRESS ON FILE | | | | | | | |
| 12811972 | BAKER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12811942 | BAKER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12787730 | BAKER, SAYDEE | ADDRESS ON FILE | | | | | | | |
| 12783551 | BAKER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12811993 | BAKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812806 | BAKER, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813984 | BAKER, TRAEVYN | ADDRESS ON FILE | | | | | | | |
| 12792349 | BAKER, TRYSTAN | ADDRESS ON FILE | | | | | | | |
| 12802562 | BAKER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12786490 | BAKER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12800143 | BAKER-BLAKE, BRONTE | ADDRESS ON FILE | | | | | | | |
| 12757751 | BAKER'S COMPUTER SERVICES, LLC DBA BCS | 2400 S OLD MISSOURI RD | | | | SPRINGDALE | AR | 72764 | |
| 12747539 | BAKERSTONE INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12798381 | BAKER-WALKER, RASHAD | ADDRESS ON FILE | | | | | | | |
| 12747540 | BAKESPLIT LLC | 6477 DORSET LANE | | | | SOLON | OH | 44139 | |
| 12781184 | BAKHSHI, SHAYESTA | ADDRESS ON FILE | | | | | | | |
| 12785543 | BAKHSHIYEVA, EMILIYA | ADDRESS ON FILE | | | | | | | |
| 12747541 | BAKINS VENTURES LLC | 1638 KINSMON LANE | | | | MARIETTA | GA | 30062 | |
| 12795516 | BAKKE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12777555 | BAKKER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777567 | BAKKER, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12778706 | BAKKER, DAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805808 | BAKST, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12799207 | BALA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12789458 | BALACHANDRA, SHANTHANA | ADDRESS ON FILE | | | | | | | |
| 12804113 | BALAGUER, MARY | ADDRESS ON FILE | | | | | | | |
| 12741666 | BALAKRISHNAN, JAYAS | ADDRESS ON FILE | | | | | | | |
| 12806986 | BALAKRISHNAN, JAYAS | ADDRESS ON FILE | | | | | | | |
| 12795230 | BALAN, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12735891 | BALANCE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735892 | BALANCE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758354 | BALANCE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758356 | BALANCE INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758357 | BALANCE INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12789668 | BALANZAR BAHENA, YUBIANI | ADDRESS ON FILE | | | | | | | |
| 12790663 | BALARA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12811299 | BALARDINI, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 12800981 | BALASQUIDES, JARIELIZ | ADDRESS ON FILE | | | | | | | |
| 12747542 | BALAU BRANDS PTE LTD | 7 TEMASEK BOULEVARD | | | | SINGAPORE | | 038987 | SINGAPORE |
| 12807010 | BALAZS, JASON | ADDRESS ON FILE | | | | | | | |
| 12747543 | BALBOA BABY & CO. LLC | 3001 RED HILL AVE STE 5-103 | | | | COSTA MESA | CA | 92626 | |
| 12799997 | BALBOA-BIRCH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12796919 | BALBONI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813290 | BALCARSEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12795577 | BALCAZAR, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12811967 | BALCOM, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12740363 | BALCZAK, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12805063 | BALCZAK, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12805815 | BALDASSARRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798226 | BALDEH, RUGIE | ADDRESS ON FILE | | | | | | | |
| 12811278 | BALDERAS, RUTILA | ADDRESS ON FILE | | | | | | | |
| 12780447 | BALDERAS, SERENA | ADDRESS ON FILE | | | | | | | |
| 12792707 | BALDI, PATTY | ADDRESS ON FILE | | | | | | | |
| 12787742 | BALDINO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777580 | BALDONI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12789175 | BALDRICHE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12746434 | BALDWIN COMMONS LLC | 101 WEST BIG BEAVER RD.,STE200 | | | | TROY | MI | 48084 | |
| 12748613 | BALDWIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 312 COURTHOUSE SQUARE, SUITE 12 | | | BAY MINETTE | AL | 36507 | |
| 12747751 | BALDWIN COUNTY | P.O. BOX 1549 | REVENUE COMMISSIONER | | | BAY MINETTE | AL | 36507 | |
| 12747750 | BALDWIN COUNTY | P.O. BOX 538517 | COMMISSIONER | | | BAY MINETTE | AL | 36507 | |
| 12747752 | BALDWIN COUNTY | P.O. BOX 538517 | REVENUE COMMISSIONER | | | ATLANTA | GA | 30353 | |
| 12733052 | BALDWIN COUNTY REV COMM | P.O. BOX 538517 | | | | ATLANTA | GA | 30353 | |
| 12750127 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | | | SUMMERDALE | AL | 36580 | |
| 12788728 | BALDWIN, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12799019 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802296 | BALDWIN, KAYLI | ADDRESS ON FILE | | | | | | | |
| 12800400 | BALDWIN, KHALIL | ADDRESS ON FILE | | | | | | | |
| 12800552 | BALDWIN, LAFIEANNA | ADDRESS ON FILE | | | | | | | |
| 12808787 | BALDWIN, LATOSHIA | ADDRESS ON FILE | | | | | | | |
| 12808797 | BALDWIN, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12810638 | BALDWIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12815261 | BALDWIN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812001 | BALDWIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787880 | BALDWIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12809420 | BALENZUELA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801026 | BALERIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12742208 | BALESTRERI, THOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796991 | BALESTRERI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788890 | BALIAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12808807 | BALILI, LOIDA | ADDRESS ON FILE | | | | | | | |
| 12799248 | BALINGATAN, ZYLLIE | ADDRESS ON FILE | | | | | | | |
| 12809492 | BALINT, MARY | ADDRESS ON FILE | | | | | | | |
| 12778531 | BALK, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12805073 | BALKARAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12783482 | BALKCOM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12767010 | BALKE BROWN TRANSWESTERN | ANDERSON, KAREN, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | LAKE ST. LOUIS | MO | 63367 | |
| 12767011 | BALKE BROWN TRANSWESTERN | KERKOVE, ALYSIA, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | LAKE ST. LOUIS | MO | 63367 | |
| 12747544 | BALL BOUNCE AND SPORT INC | 1 HEDSTROM DRIVE | | | | ASHLAND | OH | 44805 | |
| 12747545 | BALL BOUNCE AND SPORT INC | P.O. BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 12747546 | BALL DYNAMICS INT'L LLC | 14215 MEAD STREET | | | | LONGMONT | CO | 80504 | |
| 12726590 | BALL VENTURE LLC | 901 PIER VIEW DRIVE, SUITE 201 | C/O WACO CENTRAL TEXAS MARKETP249799 | | | IDAHO FALLS | ID | 83402 | |
| 12726589 | BALL VENTURE LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12749653 | BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY, SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12749652 | BALL VENTURES LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12774865 | BALL VENTURES, LLC | FULLMER, JEREMY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | IDAHO FALLS | ID | 83402 | |
| 12774064 | BALL VENTURES, LLC | MITCHELL, CHELSEY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE | SUITE 201 | IDAHO FALLS | ID | 83402 | |
| 12813819 | BALL, ALEK | ADDRESS ON FILE | | | | | | | |
| 12787999 | BALL, BETTY | ADDRESS ON FILE | | | | | | | |
| 12804383 | BALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741590 | BALL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805057 | BALL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12793078 | BALL, KEYANAH | ADDRESS ON FILE | | | | | | | |
| 12796846 | BALL, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 12790005 | BALL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12814474 | BALLANCE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800721 | BALLARD, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803734 | BALLARD, KASIMIR | ADDRESS ON FILE | | | | | | | |
| 12742288 | BALLENTYNE, CORI | ADDRESS ON FILE | | | | | | | |
| 12788759 | BALLENTYNE, CORI | ADDRESS ON FILE | | | | | | | |
| 12807273 | BALLES, JANE | ADDRESS ON FILE | | | | | | | |
| 12804376 | BALLESTEROS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12789947 | BALLEW, SERENE | ADDRESS ON FILE | | | | | | | |
| 12798079 | BALLINGRUD, JESSE | ADDRESS ON FILE | | | | | | | |
| 12796623 | BALLONA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12807036 | BALLOT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805800 | BALLUKU, ELIDA | ADDRESS ON FILE | | | | | | | |
| 12743476 | BALLYMORE CO. INC. | 3135 LOWER VALLEY RD | | | | PARKESBURG | PA | 19365 | |
| 12743475 | BALLYMORE CO. INC. | 501 GUNNARD CARLSON DR | | | | COATESVILLE | PA | 19320 | |
| 12743474 | BALLYMORE CO. INC. | P.O. BOX 397 | | | | PARKESBURG | PA | 19365 | |
| 12743473 | BALLYMORE CO. INC. | P.O. BOX 397 | GARLIN ENTERPRISES | | | WEST CHESTER | PA | 19381 | |
| 12731649 | BALLYMORE COMPANY INC | 501 GUNNARD CARLSON DRIVE | GARLIN ENTERPRISES60 | | | COATESVILLE | PA | 19320 | |
| 12806994 | BALMEO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12792781 | BALMER, SEANNA | ADDRESS ON FILE | | | | | | | |
| 12750202 | BALMORAL ASSETS LIMITED | P ADALIVA DE TOLEDO 887 | | | | SAO PAULO | | 05683-000 | BRAZIL |
| 12747547 | BALMSHOT LLC | 404 SOUTH EAGLE ROAD SUITE B | | | | EAGLE | ID | 83616 | |
| 12798066 | BALOIS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12808198 | BALON, KERI | ADDRESS ON FILE | | | | | | | |
| 12761168 | Balser, Harry | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747548 | BALTA US INC. | 6739 NEW CALHOUN HWY BLDG 100 | | | | ROME | GA | 30161 | |
| 12717932 | BALTA US INC. | CO KBC BANK 1177 AVE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12730677 | BALTGEM DEVELOPMENT CORP.ET AL | 120 SO.CENTRAL AVE.,STE.100 | C/O SANSOME GROUP/DDR LLC20516 | | | ST. LOUIS | MO | 63105 | |
| 12740033 | BALTIMORE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | |
| 12727277 | BALTIMORE COUNTY ALARM | 400 WASHINGTON AVENUE | REDUCTION SECTIONSE | | | TOWSON | MD | 21204 | |
| 12727278 | BALTIMORE COUNTY ALARM | P.O. BOX 64139 | REDUCTION SECTION | | | BALTIMORE | MD | 21264 | |
| 12727908 | BALTIMORE COUNTY FIRE DEPARTME | 700 E. JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 12727909 | BALTIMORE COUNTY FIRE DEPARTME | P.O. BOX 64076 | | | | BALTIMORE | MD | 21264 | |
| 12748001 | BALTIMORE COUNTY, MD | 400 WASHINGTON AVE, RM #152 | OFFICE OF BUDGET & FINANCE | | | TOWSON | MD | 21204 | |
| 12780577 | BALUARTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 12737773 | BAMAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737774 | BAMAL CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737776 | BAMAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737777 | BAMAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794417 | BAMBA, MANENE | ADDRESS ON FILE | | | | | | | |
| 12717933 | BAMBELLA DESIGNS PTY LTD | CO PRECISION LOGISTICS | 3172 NASA STREET | | | BREA | CA | 92821 | |
| 12717934 | BAMBELLA DESIGNS PTY LTD | P.O. BOX 745 BURPENGARY | | | | QUEENSLAND | | 4509 | AUSTRALIA |
| 12742075 | BAMBER, DANA | ADDRESS ON FILE | | | | | | | |
| 12805066 | BAMBER, DANA | ADDRESS ON FILE | | | | | | | |
| 12777572 | BAMBERG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12717935 | BAMBINO BASICS | P.O. BOX 385 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12717936 | BAMBINOS! LLC | 115 RIVER ROAD UNIT 1 | | | | COS COB | CT | 06807 | |
| 12717937 | BAMBINOS! LLC | 31756 BUFFALO PARK ROAD | | | | EVERGREEN | CO | 80439 | |
| 12728639 | BAMBUSER AB | REGERINGSGATAN 29 | 111 53 | | | STOCKHOLM | | 111 53 | SWEDEN |
| 12728638 | BAMBUSER AB | REGERINGSGATAN 29 | 59.333/18.065 | | | STOCKHOLM | | 111 53 | SWEDEN |
| 12717938 | BAMLA LLC | 10100 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| 12717939 | BAMLA LLC | 489 S KNOTT ST | | | | CANBY | OR | 97013 | |
| 12788563 | BANACH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12717940 | BANANA PANDA INC | 354 S BROAD ST | | | | TRENTON | NJ | 08608 | |
| 12717941 | BANANA PANDA INC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12741267 | BANARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780731 | BANARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12815602 | BANASIK, AVERY | ADDRESS ON FILE | | | | | | | |
| 12666002 | BANCA CREDINVEST SA | THOMAS AMSTAD | VIA G CATTORI 14 | | | LUGANO | | 6902 | SWITZERLAND |
| 12664046 | BANCO DE SABADELL, S.A | AVENIDA ÓSCAR ESPLÁ | | | | ALICANTE | | 3007 | SPAIN |
| 12717516 | BANCO POPULAR | 209 AVE. | | | | PONCE DE LEÓN SAN JUAN | PR | 00918 | |
| 12659261 | BANCROFT INVESTMENT LP | ATTN PAUL M BANCROFT | 13501 GALLERIA CIR STE W280 | | | AUSTIN | TX | 78738-7030 | |
| 12788607 | BANCROFT, KOLISHA | ADDRESS ON FILE | | | | | | | |
| 12788104 | BAND, KILEY | ADDRESS ON FILE | | | | | | | |
| 12717942 | BAND2GETHER LLC | 9851 NW 20TH STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 12791463 | BANDA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803146 | BANDA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 12779537 | BANDA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12787073 | BANDA, KRYSTABELLE | ADDRESS ON FILE | | | | | | | |
| 12798756 | BANDALA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802092 | BANDI, ENGY | ADDRESS ON FILE | | | | | | | |
| 12717943 | BANDO DESIGNS, LLC | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | |
| 12797470 | BANDORA, LYNN | ADDRESS ON FILE | | | | | | | |
| 12793807 | BANEGAS REYES, EMELY | ADDRESS ON FILE | | | | | | | |
| 12800864 | BANEGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813426 | BANER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12805801 | BANGEL, ELYSSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666594 | BANGOR CITY TREASURY OFFICE | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 12662817 | BANGOR LLC # 2 | C/O SOLOMON BLUM HEYMANN LLP | ATTN ARBOR DIRECTOR SRVCS LTD | 40 WALL ST 35TH FL | | NEW YORK | NY | 10005 | |
| 12656560 | BANGOR NATURAL GAS | 498 MAINE AVE | | | | BANGOR | ME | 04401 | |
| 12666933 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401 | |
| 12656559 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401-1129 | |
| 12785676 | BANGOU, ARAM | ADDRESS ON FILE | | | | | | | |
| 12799233 | BANGOURA, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 12784140 | BANJOKO, JOLADE | ADDRESS ON FILE | | | | | | | |
| 12664055 | BANK OF AMERICA MERRILL LYNCH PROPRIETARY TRADING | PROP DESK | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | |
| 12759838 | BANK OF MONTREAL | 119 SAINT JACQUES STREET | | | | MONTREAL | QC | H2Y 1L6 | CANADA |
| 12657391 | BANK OF OKLAHOMA/ NA-TRUST | OPERATIONS AND TECHNOLOGY CENTER | 6242 E 41ST ST FL 2 | | | TULSA | OK | 74135-6118 | |
| 12796015 | BANKHARDT, BERLYN | ADDRESS ON FILE | | | | | | | |
| 12782883 | BANKHEAD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12783765 | BANKOS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12815893 | BANKS, ALEAH | ADDRESS ON FILE | | | | | | | |
| 12798199 | BANKS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815416 | BANKS, CALYN | ADDRESS ON FILE | | | | | | | |
| 12793767 | BANKS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804352 | BANKS, CLAUDELL | ADDRESS ON FILE | | | | | | | |
| 12780811 | BANKS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12801996 | BANKS, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 12785161 | BANKS, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12782089 | BANKS, EMERALD | ADDRESS ON FILE | | | | | | | |
| 12790820 | BANKS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805804 | BANKS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12782870 | BANKS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789814 | BANKS, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12815341 | BANKS, KENDIA | ADDRESS ON FILE | | | | | | | |
| 12795250 | BANKS, L'CHAUN | ADDRESS ON FILE | | | | | | | |
| 12800869 | BANKS, LADERIOUS BANKS | ADDRESS ON FILE | | | | | | | |
| 12798663 | BANKS, LAMAR | ADDRESS ON FILE | | | | | | | |
| 12799119 | BANKS, LAMARCUS | ADDRESS ON FILE | | | | | | | |
| 12742156 | BANKS, MARY | ADDRESS ON FILE | | | | | | | |
| 12809455 | BANKS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786486 | BANKS, MIA | ADDRESS ON FILE | | | | | | | |
| 12809460 | BANKS, MICALYNNE | ADDRESS ON FILE | | | | | | | |
| 12779144 | BANKS, RAMOND | ADDRESS ON FILE | | | | | | | |
| 12811963 | BANKS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12811959 | BANKS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12742347 | BANKS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12798002 | BANKS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12796636 | BANKS, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12813287 | BANKS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785554 | BANKS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12790338 | BANKS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12792339 | BANKSTON, DEVONTAYE | ADDRESS ON FILE | | | | | | | |
| 12784166 | BANNERMAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12798609 | BANNISTER, ANIA | ADDRESS ON FILE | | | | | | | |
| 12777543 | BANNISTER, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 12795236 | BANNISTER, CRISTIN | ADDRESS ON FILE | | | | | | | |
| 12811275 | BANNISTER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12755315 | BANNOCK COUNTY TREASURER | 624 E CENTER STREET | ROOM 203 | | | POCATELLO | ID | 83201 | |
| 12755314 | BANNOCK COUNTY TREASURER | P.O. BOX 4626 | | | | POCATELLO | ID | 83205 | |
| 12786612 | BANNON, PIPER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717944 | BANSAL IMPEX | NEAR HANUMAN MANDIR MORADABAD | | | | UTTAR PRADESH | | 244001 | INDIA |
| 12753163 | BANSAL INC. | C/O LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12753164 | BANSAL INC. | D-14 POCKET A SPECIAL ECONOMIC | | | | MORADABAD | | 244001 | INDIA |
| 12811295 | BANSAL, RISHI | ADDRESS ON FILE | | | | | | | |
| 12809488 | BANUCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753165 | BANZAI INTRENATIONAL LTD. | 1007 N SEPULVEDA BLVD STE 66 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12662922 | BAO-THU NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12740304 | BAPTISTE, JHANE | ADDRESS ON FILE | | | | | | | |
| 12807033 | BAPTISTE, JHANE | ADDRESS ON FILE | | | | | | | |
| 12815913 | BAPTISTE, MACHALA | ADDRESS ON FILE | | | | | | | |
| 12799257 | BAQUERA MENDOZA, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 12741018 | BAQUERA, LUCINA | ADDRESS ON FILE | | | | | | | |
| 12808800 | BAQUERA, LUCINA | ADDRESS ON FILE | | | | | | | |
| 12811969 | BARADARAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12784496 | BARAGGIOTTA, LAINYA | ADDRESS ON FILE | | | | | | | |
| 12806997 | BARAJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12797126 | BARAJAS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12740642 | BARAJAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12740564 | BARAJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786079 | BARAJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12808782 | BARAJAS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12740525 | BARAJAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12781390 | BARAJAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12814996 | BARAJAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12811965 | BARAJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12806398 | BARAJAS-MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12660487 | BARAK ASHER MELNIK | ADDRESS ON FILE | | | | | | | |
| 12741652 | BARAKAT, HAGER | ADDRESS ON FILE | | | | | | | |
| 12806669 | BARAKAT, HAGER | ADDRESS ON FILE | | | | | | | |
| 12786728 | BARANAK, NATALYN | ADDRESS ON FILE | | | | | | | |
| 12808172 | BARANDA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12809457 | BARAYUGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12780409 | BARB, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12797118 | BARBA, DAZIA | ADDRESS ON FILE | | | | | | | |
| 12809469 | BARBA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12809446 | BARBAGALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 12658016 | BARBARA A HAYES TTEE | ADDRESS ON FILE | | | | | | | |
| 12657418 | BARBARA A MAFFETT | ADDRESS ON FILE | | | | | | | |
| 12663534 | BARBARA A MILLER | ADDRESS ON FILE | | | | | | | |
| 12661203 | BARBARA A SHEER REV TRUST 2009 | ADDRESS ON FILE | | | | | | | |
| 12658017 | BARBARA A WEISER | ADDRESS ON FILE | | | | | | | |
| 12658367 | BARBARA A ZIEGLER IRA | ADDRESS ON FILE | | | | | | | |
| 12664800 | BARBARA B. MENNIG (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657703 | BARBARA BRAUN PETTIT INH IRA | ADDRESS ON FILE | | | | | | | |
| 12664972 | BARBARA C BUSS | ADDRESS ON FILE | | | | | | | |
| 12657270 | BARBARA CAPPS | ADDRESS ON FILE | | | | | | | |
| 12750222 | BARBARA CHAUSS | ADDRESS ON FILE | | | | | | | |
| 12659816 | BARBARA E CODISPOTI IRA | ADDRESS ON FILE | | | | | | | |
| 12658018 | BARBARA E KEANE | ADDRESS ON FILE | | | | | | | |
| 12658019 | BARBARA F MAYER | ADDRESS ON FILE | | | | | | | |
| 12661530 | BARBARA FOX | ADDRESS ON FILE | | | | | | | |
| 12659183 | BARBARA G SILVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662923 | BARBARA G SIMMONS IRA | ADDRESS ON FILE | | | | | | | |
| 12661925 | BARBARA GROSS IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12664747 | BARBARA H COHEN TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724217 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12724216 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12724218 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12724219 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12757865 | BARBARA H MEIKLEJOHN | CLERK OF CIRCUIT COURT | 50 MARY AVENUE , ROOM 1300 | | | ROCKVILLE | MD | 20850 | |
| 12664557 | BARBARA HYMES COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12664347 | BARBARA J LEEGWATER TR | ADDRESS ON FILE | | | | | | | |
| 12661204 | BARBARA JANE WYLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665557 | BARBARA LARSEN | ADDRESS ON FILE | | | | | | | |
| 12658369 | BARBARA MOLLE | ADDRESS ON FILE | | | | | | | |
| 12665147 | BARBARA MORA | ADDRESS ON FILE | | | | | | | |
| 12661531 | BARBARA N SCHEINER | ADDRESS ON FILE | | | | | | | |
| 12657704 | BARBARA NUNES | ADDRESS ON FILE | | | | | | | |
| 12750204 | BARBARA SHEER | ADDRESS ON FILE | | | | | | | |
| 12657271 | BARBARA SMETANA | ADDRESS ON FILE | | | | | | | |
| 12657419 | BARBARA SNYDER | ADDRESS ON FILE | | | | | | | |
| 12664746 | BARBARA SNYDER TTEE | ADDRESS ON FILE | | | | | | | |
| 12664785 | BARBARA T WALZER | ADDRESS ON FILE | | | | | | | |
| 12657420 | BARBARA TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12662650 | BARBARA WALKER | ADDRESS ON FILE | | | | | | | |
| 12665920 | BARBARA WARREN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12660633 | BARBARA ZIMMERMAN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12753166 | BARBARIAN BAR TOOLS | 737 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502 | |
| 12753167 | BARBARIAN BAR TOOLS | P.O. BOX 12234 | | | | OLYMPIA | WA | 98508 | |
| 12804368 | BARBARIANTZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12795769 | BARBEAU, LISA | ADDRESS ON FILE | | | | | | | |
| 12784037 | BARBEE, CHARITO | ADDRESS ON FILE | | | | | | | |
| 12801470 | BARBEE, KARMEN | ADDRESS ON FILE | | | | | | | |
| 12784068 | BARBEHENN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12798198 | BARBER, ABYGAIL | ADDRESS ON FILE | | | | | | | |
| 12789546 | BARBER, CHANDA | ADDRESS ON FILE | | | | | | | |
| 12781114 | BARBER, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12806221 | BARBER, FELICE | ADDRESS ON FILE | | | | | | | |
| 12807000 | BARBER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12788690 | BARBER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12811288 | BARBER, ROSE | ADDRESS ON FILE | | | | | | | |
| 12778915 | BARBER, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12807041 | BARBERA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12782236 | BARBERENA, ISAMEL | ADDRESS ON FILE | | | | | | | |
| 12665556 | BARBIE L DONEFER | ADDRESS ON FILE | | | | | | | |
| 12813773 | BARBIERI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12813922 | BARBIERI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12782592 | BARBOA-OJINAGA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12815049 | BARBOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811314 | BARBOSA, RONALD | ADDRESS ON FILE | | | | | | | |
| 12753168 | BARBOUR INTERNATIONAL INC. | P.O. BOX 1839 | | | | BRANDON | MS | 39043 | |
| 12793093 | BARBOUR, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12798092 | BARBOUR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813420 | BARBRICK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12782290 | BARCEL, JAY | ADDRESS ON FILE | | | | | | | |
| 12784013 | BARCEL, KADEN | ADDRESS ON FILE | | | | | | | |
| 12800715 | BARCELONA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786207 | BARCENAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12730417 | BARCLAY CRESWIN TUCSON SPECTRM | 2390 EAST CAMELBACK RD | ATTN: PROPERTY MANAGERSUITE 200208749 | | | PHOENIX | AZ | 85016 | |
| 12814480 | BARCLAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12735032 | BARCLAY, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12672233 | BARCLAYS CAPITAL, INC. | PROP DESK | 200 PARK AVE. | | | NEW YORK | NY | 10166 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726789 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12732479 | BARCODING INC - CPWM | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12785937 | BARCUS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12782118 | BARCZA, THERESA | ADDRESS ON FILE | | | | | | | |
| 12781902 | BARCZAK, PAUL | ADDRESS ON FILE | | | | | | | |
| 12779550 | BARDAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777594 | BARDINA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 12810965 | BARDWELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802302 | BARDWELL, RENSTIA | ADDRESS ON FILE | | | | | | | |
| 12753169 | BARDWIL INDUSTRIES | 4 BRYANT PARK 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753170 | BARDWIL INDUSTRIES IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753171 | BARE BIOTICS, LLC | 2380 SHADYWOOD RD | | | | WAYZATA | MN | 55391 | |
| 12753172 | BAREBONES LIVING | 1215 E WILMINGTON AVE SUITE | | | | SALT LAKE CITY | UT | 84106 | |
| 12753173 | BAREFOOT DREAMS INC. | 5302 DERRY AVE SUITE D | | | | AGOURA HILLS | CA | 91301 | |
| 12790418 | BARELA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792606 | BARELA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795912 | BARFELS, BRITAIN | ADDRESS ON FILE | | | | | | | |
| 12783050 | BARFIELD, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12753174 | BARGOOSE HOME TEXTILES INC. | 96 ATLANTIC AVE FL 2 | | | | LYNBROOK | NY | 11563 | |
| 12794789 | BARHAM, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12782529 | BARHAM, TYONE | ADDRESS ON FILE | | | | | | | |
| 12779354 | BARIL, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12786073 | BARILLARO, JESSELLA | ADDRESS ON FILE | | | | | | | |
| 12814967 | BARINAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12791943 | BARISA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12780675 | BARITEAU, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12803817 | BARJAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12717945 | BARK RETAIL LLC | 221 CANAL ST | | | | NEW YORK | NY | 10013 | |
| 12814957 | BARKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781814 | BARKER, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12782982 | BARKER, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12807012 | BARKER, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12799876 | BARKER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12787559 | BARKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742449 | BARKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12812798 | BARKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12782138 | BARKEVICH, NAKITA | ADDRESS ON FILE | | | | | | | |
| 12753175 | BARKING ROYALS | 2204 E 57TH STREET | | | | VERNON | CA | 90058 | |
| 12753176 | BARKING ROYALS | PURCHASE ORDER 2204 E 57TH STREET | | | | VERNON | CA | 90058 | |
| 12781942 | BARKLEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12745284 | BARKO HYDRAULICS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745285 | BARKO HYDRAULICS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745286 | BARKO HYDRAULICS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745283 | BARKO HYDRAULICS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12815400 | BARKSDALE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12816683 | BARKSDALE, MICAIAH | ADDRESS ON FILE | | | | | | | |
| 12800903 | BARLEY, AISHA | ADDRESS ON FILE | | | | | | | |
| 12717946 | BARLOW DESIGNS INC. | 20 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| 12777553 | BARLOW, ABINA | ADDRESS ON FILE | | | | | | | |
| 12791942 | BARLOW, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12795743 | BARLOW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12744372 | BARMAN ENTERPRISES LLC_RNT202605 | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12725077 | BARMAN ENTERPRISES LLC_RNT209619 | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12725076 | BARMAN ENTERPRISES LLC_RNT209619 | 10833 WILSON RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12811315 | BARNCORD, RONALD | ADDRESS ON FILE | | | | | | | |
| 12724557 | BARNES & NOBLE BOOKSELLERS INC | 1400 OLD COUNTRY ROAD | ATTN: PROPERTY ACCOUNTING204956 | | | WESTBURY | NY | 11590 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773821 | BARNES & NOBLE BOOKSELLERS, INC. | 33 EAST 17TH STREET | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | | NEW YORK | NY | 10003 | |
| 12776052 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR OF LEASE ADMINISTRATION | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | |
| 12776051 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR, REAL ESTATE DEVELOPMENT | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | |
| 12776053 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | |
| 12765128 | BARNES & NOBLE BOOKSELLERS, INC. | ELKNER, ELIZABETH H, LEASE ADMINISTRATOR | ATTN: DIRECTOR OF LEASE ADMINISTRATION | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | |
| 12773820 | BARNES & NOBLE BOOKSELLERS, INC. | HILDERBRANDT, LINDA, PROPERTY MANAGER | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | |
| 12725946 | BARNES & NOBLE BOOKSELLERS,INC | 1400 OLD COUNTRY RD | ATTN:OCCUPANCY ACCTG.27761 | | | WESTBURY | NY | 11590 | |
| 12725947 | BARNES & NOBLE BOOKSELLERS,INC | 1400 OLD COUNTRY ROAD | ATTN: PROPERTY ACCOUNTING | | | WESTBURY | NY | 11590 | |
| 12757647 | BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD | | | | BASKING RIDGE | NJ | 07920 | |
| 12757648 | BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | LOCKBOX #5397 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12738996 | BARNES & NOBLE PURCHASING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738997 | BARNES & NOBLE PURCHASING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738999 | BARNES & NOBLE PURCHASING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738995 | BARNES & NOBLE PURCHASING, INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12728813 | BARNES & POWERS NORTH LLC | 111 S. TEJON STREET STE 222 | C/O NORWOOD LIMITED INC204627 | | | COLORADO SPRINGS | CO | 80903 | |
| 12765919 | BARNES & POWERS NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET | STE. 222 | | COLORADO SPRINGS | CO | 80903 | |
| 12800063 | BARNES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12797309 | BARNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780506 | BARNES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12801327 | BARNES, BETTY | ADDRESS ON FILE | | | | | | | |
| 12781258 | BARNES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12781847 | BARNES, CASEY | ADDRESS ON FILE | | | | | | | |
| 12789249 | BARNES, CHARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12796137 | BARNES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12815823 | BARNES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12797011 | BARNES, CIERA | ADDRESS ON FILE | | | | | | | |
| 12796196 | BARNES, COLBY | ADDRESS ON FILE | | | | | | | |
| 12781150 | BARNES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805085 | BARNES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805081 | BARNES, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12815322 | BARNES, GINA | ADDRESS ON FILE | | | | | | | |
| 12778515 | BARNES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12807017 | BARNES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778648 | BARNES, JILL | ADDRESS ON FILE | | | | | | | |
| 12792267 | BARNES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796397 | BARNES, KELIN | ADDRESS ON FILE | | | | | | | |
| 12798672 | BARNES, KOBE | ADDRESS ON FILE | | | | | | | |
| 12808812 | BARNES, LEESA | ADDRESS ON FILE | | | | | | | |
| 12779974 | BARNES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12795248 | BARNES, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12788870 | BARNES, PRESHICE | ADDRESS ON FILE | | | | | | | |
| 12788622 | BARNES, QUAMEAK | ADDRESS ON FILE | | | | | | | |
| 12802604 | BARNES, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12811282 | BARNES, ROXY | ADDRESS ON FILE | | | | | | | |
| 12811992 | BARNES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802658 | BARNES, SHANITRA | ADDRESS ON FILE | | | | | | | |
| 12814365 | BARNES-HIGHTOWER, MYKAIAH | ADDRESS ON FILE | | | | | | | |
| 12781668 | BARNETT, ALLISON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792236 | BARNETT, AMBER | ADDRESS ON FILE | | | | | | | |
| 12777562 | BARNETT, AMY | ADDRESS ON FILE | | | | | | | |
| 12785417 | BARNETT, CARTER | ADDRESS ON FILE | | | | | | | |
| 12797918 | BARNETT, DANIKA | ADDRESS ON FILE | | | | | | | |
| 12789136 | BARNETT, DEAVON | ADDRESS ON FILE | | | | | | | |
| 12785437 | BARNETT, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12786287 | BARNETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815839 | BARNETT, LAKISHIA | ADDRESS ON FILE | | | | | | | |
| 12811280 | BARNETT, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12790578 | BARNETT, SIANNA | ADDRESS ON FILE | | | | | | | |
| 12795458 | BARNETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12783787 | BARNETT, ZAQUAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12808161 | BARNETT-CHASE, KEELE | ADDRESS ON FILE | | | | | | | |
| 12814722 | BARNETTE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783534 | BARNEY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | GREER, HOLLY | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12768362 | BARNHART GUESS PROPERTIES LLC | GREER, HOLLY, PROPERTY MANAGER | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12816056 | BARNICOAT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812841 | BARNICOTT, THERESA | ADDRESS ON FILE | | | | | | | |
| 12740034 | BARNSTABLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3195 MAIN STREET | | | BARNSTABLE | MA | 02630 | |
| 12677723 | BARNSTABLE TOWN TAX COLLECTOR | P.O. BOX 742 | | | | READING | MA | 01867-0405 | |
| 12805061 | BARNUM, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12725116 | BARNWELL CONSULTING LLC | 3475 LENOX ROAD | SUITE 650 | | | ATLANTA | GA | 30326 | |
| 12725117 | BARNWELL CONSULTING LLC | 675 SEMINOLE AVENUE | SUITE T04 | | | ATLANTA | GA | 30307 | |
| 12788431 | BARO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12788005 | BAROLETTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12662924 | BARON ASSOCIATES LP | SUZANNE ROTHMAN GENERAL | PARTNER DTD 11/19/01 | 165 SYMPHONY CT | | EASTPORT | NY | 11941-1608 | |
| 12808182 | BARON, KIM | ADDRESS ON FILE | | | | | | | |
| 12789232 | BARON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12742178 | BARON, ROGER | ADDRESS ON FILE | | | | | | | |
| 12811305 | BARON, ROGER | ADDRESS ON FILE | | | | | | | |
| 12741821 | BARONE, PAULA | ADDRESS ON FILE | | | | | | | |
| 12810950 | BARONE, PAULA | ADDRESS ON FILE | | | | | | | |
| 12781797 | BAROT, ROSHNI | ADDRESS ON FILE | | | | | | | |
| 12761114 | Barr Benedett Group LLC | 112 Sinegar Place | | | | Potomac Falls | VA | 20165 | |
| 12756128 | BARR BENEDETT GROUP LLC | 112 SINEGAR PLACE | | | | STERLING | VA | 20165 | |
| 12756127 | BARR BENEDETT GROUP LLC | 60 RED COAT ROAD | | | | WESTPORT | CT | 06880 | |
| 12741550 | BARR, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12804342 | BARR, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12787159 | BARR, DAVIS | ADDRESS ON FILE | | | | | | | |
| 12805086 | BARR, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12805068 | BARR, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12797277 | BARR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12789982 | BARR, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12809448 | BARR, MARY | ADDRESS ON FILE | | | | | | | |
| 12801283 | BARR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12781452 | BARR, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798719 | BARRACO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12815009 | BARRAGAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12811301 | BARRALES, RITCHIE | ADDRESS ON FILE | | | | | | | |
| 12815223 | BARRAND, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803958 | BARRAZA, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 12799626 | BARRAZA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12796166 | BARRAZA, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12797996 | BARRAZA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792140 | BARRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12784605 | BARRAZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12814653 | BARRAZA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12809411 | BARREIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795802 | BARRERA CUEVAS, ANGEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12785909 | BARRERA MARQUINA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12791529 | BARRERA SORTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12803743 | BARRERA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12777542 | BARRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12779690 | BARRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779493 | BARRERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 12816514 | BARRERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12814283 | BARRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12782049 | BARRERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12784195 | BARRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12798599 | BARRERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12740682 | BARRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809474 | BARRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815662 | BARRERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12800440 | BARRERA, ROUDY | ADDRESS ON FILE | | | | | | | |
| 12811996 | BARRERA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12783230 | BARRERAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12795860 | BARRERAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780874 | BARRESI, DENISE | ADDRESS ON FILE | | | | | | | |
| 12814584 | BARRESI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814637 | BARRESI, KAMREN | ADDRESS ON FILE | | | | | | | |
| 12799088 | BARRETO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12779749 | BARRETO, NILSA | ADDRESS ON FILE | | | | | | | |
| 12748615 | BARRETT AND FARAHANY LLC | 1100 PEACHTREE STREET NE | SUITE 500 | | | ATLANTA | GA | 30309 | |
| 12782783 | BARRETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788421 | BARRETT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12777582 | BARRETT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12785257 | BARRETT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12778765 | BARRETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788792 | BARRETT, ASIYA | ADDRESS ON FILE | | | | | | | |
| 12801499 | BARRETT, AYANAH | ADDRESS ON FILE | | | | | | | |
| 12781758 | BARRETT, BRYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12816300 | BARRETT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12813715 | BARRETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816956 | BARRETT, DALIA | ADDRESS ON FILE | | | | | | | |
| 12805053 | BARRETT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805169 | BARRETT, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 12815285 | BARRETT, DENICE | ADDRESS ON FILE | | | | | | | |
| 12797094 | BARRETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12784046 | BARRETT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798078 | BARRETT, JANA | ADDRESS ON FILE | | | | | | | |
| 12800769 | BARRETT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12816305 | BARRETT, KEYONDRA | ADDRESS ON FILE | | | | | | | |
| 12779980 | BARRETT, MARK | ADDRESS ON FILE | | | | | | | |
| 12784584 | BARRETT, RILEY | ADDRESS ON FILE | | | | | | | |
| 12814976 | BARRETT, SELENA | ADDRESS ON FILE | | | | | | | |
| 12813430 | BARRETT, WREN | ADDRESS ON FILE | | | | | | | |
| 12735009 | BARRETTA, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12735010 | BARRETTA, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12809208 | BARRETTI, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12735368 | BARRETTS MINERALS INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NW YORK | NY | 10005 | |
| 12725145 | BARRHAVEN TOWN CENTRE INC | 2851 JOHN STREET, SUITE ONE | C/O CENTRECORP MGNT SVCS LTD209791 | | | MARKHAM | ON | L3R 5R7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768577 | BARRHAVEN TOWN CENTRE INC. | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12717947 | BARRICINI CANDY- A BAZZINI HOLDINGS | P.O. BOX 189 | | | | AVOCA | PA | 18641 | |
| 12781149 | BARRIENTEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 12791666 | BARRIENTOS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12799298 | BARRIENTOS, NEHEMAIS | ADDRESS ON FILE | | | | | | | |
| 12799593 | BARRIERA, DELORES | ADDRESS ON FILE | | | | | | | |
| 12802341 | BARRIERE, JULIEAUNA | ADDRESS ON FILE | | | | | | | |
| 12799858 | BARRIGA, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12815571 | BARRINGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781926 | BARRIOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12799075 | BARRIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805067 | BARRIOS, DALLYS | ADDRESS ON FILE | | | | | | | |
| 12784753 | BARRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 12783462 | BARRIOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12786956 | BARRIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12798676 | BARRIOS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783781 | BARRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12785007 | BARRIOS, NAIDELYN | ADDRESS ON FILE | | | | | | | |
| 12789643 | BARRIOS, NATHAEL | ADDRESS ON FILE | | | | | | | |
| 12813284 | BARRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12790370 | BARRO, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792983 | BARRON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12798232 | BARRON, DEMAJ | ADDRESS ON FILE | | | | | | | |
| 12786749 | BARRON, ELIZA JANE | ADDRESS ON FILE | | | | | | | |
| 12778491 | BARRON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12741220 | BARRON, TARCHA | ADDRESS ON FILE | | | | | | | |
| 12778623 | BARRON, TARCHA | ADDRESS ON FILE | | | | | | | |
| 12795454 | BARROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784573 | BARROSO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12789767 | BARROW, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12780474 | BARROW, ROGIE | ADDRESS ON FILE | | | | | | | |
| 12802573 | BARROW, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12780399 | BARROWS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777575 | BARROZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12727692 | BARRY E ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12757867 | BARRY E ROBERTSON | COMMISSIONER OF LICENSES | 1702 NOBLE STREET, SUITE 107 | | | ANNISTON | AL | 36201 | |
| 12665555 | BARRY I MILLER & JANICE | ADDRESS ON FILE | | | | | | | |
| 12657705 | BARRY W MOORE | ADDRESS ON FILE | | | | | | | |
| 12665191 | BARRY WEISS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663680 | BARRY YURMAN | ADDRESS ON FILE | | | | | | | |
| 12800360 | BARRY, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12806390 | BARRY, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12795036 | BARRY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12778788 | BARRY, LYNN | ADDRESS ON FILE | | | | | | | |
| 12779513 | BARRY, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12724572 | BARRYWOODS CROSSINGS | DEPT# 752 | COLE MT KANSAS CITY MO, LLC204795 | | | CAROL STREAM | IL | 60122 | |
| 12726951 | BARRYWOODS HOLDINGS | 2731 17TH STREET, SUITE 300 | C/O REVESCO PROPERTY SVCS LLC262888 | | | DENVER | CO | 80211 | |
| 12768187 | BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET | SUITE 300 | | DENVER | CO | 80211 | |
| 12770981 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | |
| 12770982 | BARSHOP & OLES COMPANY | RODELL, GRANT, PROPERTY MANAGER | BARTON OAKS PLAZA II SUITE 550 | 901 S. MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | |
| 12725860 | BART | 940 81ST AVENUE | | | | OAKLAND | CA | 94621 | |
| 12725861 | BART | P.O. BOX 61000 | FILE 7282820741 | | | SAN FRANCISCO | CA | 94161 | |
| 12662925 | BART NEAL MENDENHALL ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664971 | BART W FLETCHER & TONI MARIE FLETCHER JT TEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787812 | BARTASH, SONYA | ADDRESS ON FILE | | | | | | | |
| 12783673 | BARTELS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12812842 | BARTELS, TODD | ADDRESS ON FILE | | | | | | | |
| 12781138 | BARTH, JULIE | ADDRESS ON FILE | | | | | | | |
| 12790535 | BARTHELEMY, MINHAELLE-GESPER | ADDRESS ON FILE | | | | | | | |
| 12755148 | BARTHOLOMEW COUNTY TREASURER | P.O. BOX 1986 | | | | COLUMBUS | IN | 47202 | |
| 12792217 | BARTHOLOMEW, BEN | ADDRESS ON FILE | | | | | | | |
| 12792216 | BARTHOLOMEW, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808152 | BARTHOLOMEW, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12777591 | BARTKOWIAK, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 12802651 | BARTLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12777579 | BARTLETT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12783101 | BARTLETT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12803047 | BARTLETT, HOPE | ADDRESS ON FILE | | | | | | | |
| 12796008 | BARTLETT, KY'LECIA | ADDRESS ON FILE | | | | | | | |
| 12798216 | BARTLETT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815875 | BARTLETT, SCOUT | ADDRESS ON FILE | | | | | | | |
| 12787570 | BARTOLOME, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788516 | BARTOLOME, SHARON | ADDRESS ON FILE | | | | | | | |
| 12813296 | BARTOLOME, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12662926 | BARTON T GREEN | ADDRESS ON FILE | | | | | | | |
| 12782530 | BARTON, CAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12798366 | BARTON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12782567 | BARTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808181 | BARTON, KIP | ADDRESS ON FILE | | | | | | | |
| 12809426 | BARTON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12794607 | BARTON, MINDI | ADDRESS ON FILE | | | | | | | |
| 12790643 | BARTON, TREASURE | ADDRESS ON FILE | | | | | | | |
| 12717948 | BARTONS CONFECTIONS | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| 12717949 | BARTONS CONFECTIONS | P.O. BOX 12887 | | | | PHILADELPHIA | PA | 19101 | |
| 12657421 | BARTOS FAMILY REVOCABLE TR TR | ADDRESS ON FILE | | | | | | | |
| 12811983 | BARTOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12805812 | BARTOW, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786246 | BARTUCCA, ERIANNA | ADDRESS ON FILE | | | | | | | |
| 12788470 | BARUA, SUSMOY | ADDRESS ON FILE | | | | | | | |
| 12717950 | BARUVI FRESH LLC | 535 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12790286 | BARZAGA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12793411 | BARZELL, ALYSIA | ADDRESS ON FILE | | | | | | | |
| 12798865 | BARZINJI, TAVGA | ADDRESS ON FILE | | | | | | | |
| 12800758 | BASALDUA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792193 | BASCOM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814286 | BASDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809429 | BASDEN, MEYARN | ADDRESS ON FILE | | | | | | | |
| 12717953 | BASE BRANDS LLC | 1170 HOWELL MILL RD NW STE 205 | | | | ATLANTA | GA | 30318 | |
| 12725151 | BASE CORPORATION | 1020 ASHFORD AVE, SUITE 105 | | | | SAN JUAN | PR | 00907 | |
| 12717951 | BASE4 VENTURES LLC | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 12717952 | BASE4 VENTURES LLC | P.O. BOX 650002 DEPT 8277 | | | | DALLAS | TX | 75265 | |
| 12758870 | BASE4 VENTURES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758871 | BASE4 VENTURES, LLC | BRIAN P. DOWNEY | TROUTMAN PEPPER HAMILTON SANDERS LLP | 100 MARKET STREET | SUITE 200 | HARRISBURG | PA | 17101 | |
| 12758869 | BASE4 VENTURES, LLC | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12758872 | BASE4 VENTURES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758874 | BASE4 VENTURES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717954 | BASECAMP CARD CO. | 4470 STEWART RD EAST | | | | KELOWNA | BC | V1W 4C1 | CANADA |
| 12726068 | BASELITE CORPORATION | 700 LIBERTY AVENUE_65 | | | | UNION | NJ | 07083 | |
| 12792858 | BASH, NYLEHIA | ADDRESS ON FILE | | | | | | | |
| 12808151 | BASHANT, KENNETH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789180 | BASHAR, FARZANA | ADDRESS ON FILE | | | | | | | |
| 12717955 | BASHIAN BROS. INC | 65 RAILROAD AVE UNIT 8 | | | | RIDGEFIELD | NJ | 07657 | |
| 12786290 | BASHIR, NIMCO | ADDRESS ON FILE | | | | | | | |
| 12815554 | BASHOR, NATHANIAL | ADDRESS ON FILE | | | | | | | |
| 12717956 | BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 12800667 | BASICH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785672 | BASICH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12815342 | BASILE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12789402 | BASILE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12811289 | BASILIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 12800088 | BASKARAN, CHITRA | ADDRESS ON FILE | | | | | | | |
| 12795246 | BASKERVILLE, ALEYJA | ADDRESS ON FILE | | | | | | | |
| 12788112 | BASKERVILLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12816911 | BASKIN, LATESHA | ADDRESS ON FILE | | | | | | | |
| 12782512 | BASNET, NIRA | ADDRESS ON FILE | | | | | | | |
| 12789890 | BASNIGHT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12781248 | BASOMBIBATILASE, BETTY | ADDRESS ON FILE | | | | | | | |
| 12717957 | BASQ SKIN CARE | 169 EAST 70 ST | | | | NEW YORK | NY | 10021 | |
| 12753177 | BASQ SKIN CARE | 3PLG 3PLG | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12807024 | BASRA, JASVIR | ADDRESS ON FILE | | | | | | | |
| 12810624 | BASRA, NAGINDER | ADDRESS ON FILE | | | | | | | |
| 12730317 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12730318 | BASS SECURITY SERVICES INC. | P.O. BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 12781477 | BASS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12784339 | BASS, JATAWNI | ADDRESS ON FILE | | | | | | | |
| 12779402 | BASS, SHARRELL | ADDRESS ON FILE | | | | | | | |
| 12800622 | BASS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12798271 | BASSAID, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12748504 | BASSEM MESSIHA | ADDRESS ON FILE | | | | | | | |
| 12756327 | BASSER-KAUFMAN 226 LLC | 151 IRVING PLACE | | | | WOODMERE | NY | 11598 | |
| 12775249 | BASSER-KAUFMAN, INC., | DIA, CURT, PROPERTY MANAGER | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| 12775248 | BASSER-KAUFMAN, INC., | PAUL, LANDLORD | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| 12753178 | BASSETT FURNITURE IND. INC./LTL | 2615 FAIRYSTONEPARK HWY | | | | BASSETT | VA | 24055 | |
| 12753179 | BASSETT FURNITURE IND. INC./LTL | P.O. BOX 890544 | | | | CHARLOTTE | NC | 28289 | |
| 12753180 | BASSETT MIRROR COMPANY INC. | P.O. BOX 60756 | | | | CHARLOTTE | NC | 28260 | |
| 12753181 | BASSETT MIRROR COMPANY INC. | P.O. BOX 627 | | | | BASSETT | VA | 24055 | |
| 12790692 | BASSETT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12816199 | BASSETT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12812843 | BASSETT, THELMA | ADDRESS ON FILE | | | | | | | |
| 12780227 | BASSINDALE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792162 | BASSIRI-TEHRANI, ALI TAHA | ADDRESS ON FILE | | | | | | | |
| 12780557 | BASSLER, BRAELYN | ADDRESS ON FILE | | | | | | | |
| 12811946 | BASSLER, SHEIGH | ADDRESS ON FILE | | | | | | | |
| 12783112 | BASTA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12803102 | BASTIAN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12740795 | BASTIDAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12779448 | BASTIDAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12798222 | BASWELL, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12795619 | BATA, JAEZL RHYSE | ADDRESS ON FILE | | | | | | | |
| 12811951 | BATACAN, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12781410 | BATAILLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12758358 | BATALLURE BEAUTY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758359 | BATALLURE BEAUTY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758360 | BATALLURE BEAUTY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758361 | BATALLURE BEAUTY LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758362 | BATALLURE BEAUTY LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748196 | BATAVIA SERVICES INC | 1425 ATLANTIS DRIVE SUITE A | | | | WEBSTER | TX | 77598 | |
| 12794025 | BATCHELOR, JALESSA | ADDRESS ON FILE | | | | | | | |
| 12787714 | BATCH-HOLLINGSHEAD, DANA | ADDRESS ON FILE | | | | | | | |
| 12795337 | BATCHIK, ANNA | ADDRESS ON FILE | | | | | | | |
| 12780482 | BATEH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12780933 | BATEMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12790596 | BATES, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12816423 | BATES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12815217 | BATES, LEVI | ADDRESS ON FILE | | | | | | | |
| 12784636 | BATES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12812921 | BATES, TRACY | ADDRESS ON FILE | | | | | | | |
| 12753182 | BATH AUTHORITY LLC | 75 HAWK RD | | | | WARMINSTER | PA | 18974 | |
| 12753183 | BATH AUTHORITY LLC | ACCOUNTING DEPARTMENT 75 HAWK RD | | | | WARMINSTER | PA | 18974 | |
| 12753187 | BATH SOLUTIONS INC. | 1501 NICHOLAS BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12801760 | BATHA, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12753184 | BATHLETIX | 12568 W WASHINGTON BLVD 100 | | | | LOS ANGELES | CA | 90066 | |
| 12753185 | BATHSENSE LLC | 230 5TH AVENUE SUITE 1505 | | | | NEW YORK | NY | 10001 | |
| 12753186 | BATHSENSE LLC | P.O. BOX 850 | | | | EDISON | NJ | 08818 | |
| 12811948 | BATISTA DE ESTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787528 | BATISTA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12788723 | BATISTA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12807307 | BATISTA, JOSÉ | ADDRESS ON FILE | | | | | | | |
| 12807065 | BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807074 | BATISTA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12789560 | BATISTA, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12810629 | BATISTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12813569 | BATISTA, YNOSENCIA | ADDRESS ON FILE | | | | | | | |
| 12795026 | BATISTE, KEENAN | ADDRESS ON FILE | | | | | | | |
| 12814298 | BATISTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12656506 | BATON ROUGE WATER CO | 8755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 | |
| 12766941 | BATSON-COOK DEVELOPMENT, LLC | DIAMOND, JACQUELINE | 300 GALLERIA PARKWAY SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 12790159 | BATTAGLIA, SANTINO | ADDRESS ON FILE | | | | | | | |
| 12796290 | BATTERSBY, VANCE | ADDRESS ON FILE | | | | | | | |
| 12731905 | BATTERY SHOP OF NEW ENGLAND | 40 SILVA LANE | INC | | | DRACUT | MA | 01826 | |
| 12803113 | BATTEST, ANNA | ADDRESS ON FILE | | | | | | | |
| 12808795 | BATTICE, LAKESHA | ADDRESS ON FILE | | | | | | | |
| 12815205 | BATTIPEDE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742104 | BATTISTA, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12815996 | BATTLE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12810636 | BATTLE, NAZIR | ADDRESS ON FILE | | | | | | | |
| 12794476 | BATTLE, NIA | ADDRESS ON FILE | | | | | | | |
| 12811291 | BATTLE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12730534 | BATTLEFIELD FE L P | 8191 STRAWBERRY LANE , STE 3 | C/O UNIWEST COMMERCIAL REALTY208784 | | | FALLS CHURCH | VA | 22042 | |
| 12767197 | BATTLEFIELD FE LIMITED PARTNERSHIP | GOLDBERG, GREG | C/O UNIWEST DEVELOPMENT, LLC | 8191 STRAWBERRY LANE | SUITE 3 | FALLS CHURCH | VA | 22042 | |
| 12804642 | BATTLES, CINDY | ADDRESS ON FILE | | | | | | | |
| 12796221 | BATTLES, I'MANI | ADDRESS ON FILE | | | | | | | |
| 12808791 | BATTLES, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12793914 | BATTLES, MAKAYAH | ADDRESS ON FILE | | | | | | | |
| 12814575 | BATTLES, TYRAN | ADDRESS ON FILE | | | | | | | |
| 12816340 | BATTON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12793183 | BATTS, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741612 | BATTUWAR, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12805691 | BATTUWAR, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12782100 | BATYR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 12812822 | BAUBERGER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12753188 | BAUBLES AND SOLES INC. | 16835 ALGONQUIN ST STE 160 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12806392 | BAUCK, GINA | ADDRESS ON FILE | | | | | | | |
| 12811974 | BAUCOM, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12793889 | BAUDOIN III, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12777565 | BAUER, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12802256 | BAUER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12801140 | BAUER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792951 | BAUER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12816353 | BAUER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12785644 | BAUER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12802616 | BAUER, MIA | ADDRESS ON FILE | | | | | | | |
| 12811971 | BAUER, SARA | ADDRESS ON FILE | | | | | | | |
| 12811947 | BAUER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12810627 | BAUGH, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12787575 | BAUGHMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12785609 | BAUGHMAN-STRACY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12753189 | BAUHAUS FURNITURE GROUP LLC/LTL | 1 BAUHAUS DRIVE | | | | SALTILLO | MS | 38866 | |
| 12802036 | BAULE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12753190 | BAUM BROS. IMPORTS INC | 432 PARK AVE SOUTH FL 14 | | | | NEW YORK | NY | 10016 | |
| 12717959 | BAUM BROS. IMPORTS INC | P.O. BOX 930823 | | | | ATLANTA | GA | 31193 | |
| 12717960 | BAUM BROS. IMPORTS INC | PURCHASING 432 PARK AVENUE SOUTH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12717958 | BAUM BROS. IMPORTS INC IMP | 350 5TH AVENUE SUITE 2400 | | | | NEW YORK | NY | 10118 | |
| 12731589 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE | BAUM BROTHERS IMPORTS INCSUITE 240 | | | NEW YORK | NY | 10118 | |
| 12731588 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE | SUITE 2400 | | | NEW YORK | NY | 10118 | |
| 12731587 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 2400 | | | | NEW YORK | NY | 10118 | |
| 12731590 | BAUM BROTHERS IMPORTS INC | P.O. BOX 930823 | | | | ATLANTA | GA | 31193 | |
| 12717961 | BAUM ENTERPRISES LLC | 1351 HARRIS ST | | | | ALEXANDRIA | LA | 71301 | |
| 12785928 | BAUM, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12795342 | BAUMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12782864 | BAUMAN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12798683 | BAUMANN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12731721 | BAUMASS FOODS LLC | 6952 FREEBOARD WAY | | | | FORT WORTH | TX | 76179 | |
| 12782744 | BAUMEISTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12806687 | BAUMGARDNER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12813913 | BAUMGARDNER, MERVIN | ADDRESS ON FILE | | | | | | | |
| 12791951 | BAUMGART, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811286 | BAUMGARTEN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794654 | BAUMGARTNER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12717962 | BAUSCH & LOMB AMERICAS INC. | 400 SOMERSET CORP BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 12717963 | BAUSCH & LOMB AMERICAS INC. | P.O. BOX 415110 | | | | BOSTON | MA | 02241 | |
| 12784719 | BAUSCHKA, CINDY | ADDRESS ON FILE | | | | | | | |
| 12808147 | BAUTISTA BECERRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12788537 | BAUTISTA LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794341 | BAUTISTA SABOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12740884 | BAUTISTA, ALDO | ADDRESS ON FILE | | | | | | | |
| 12786659 | BAUTISTA, ALDO | ADDRESS ON FILE | | | | | | | |
| 12740423 | BAUTISTA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12777586 | BAUTISTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12740422 | BAUTISTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12777545 | BAUTISTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12781360 | BAUTISTA, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781182 | BAUTISTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12784792 | BAUTISTA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12741667 | BAUTISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12806988 | BAUTISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741019 | BAUTISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12808806 | BAUTISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12815962 | BAUTISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814129 | BAUTISTA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12782612 | BAUTISTA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12785411 | BAUTISTA, SANDY | ADDRESS ON FILE | | | | | | | |
| 12792298 | BAUTISTA, STACY | ADDRESS ON FILE | | | | | | | |
| 12801745 | BAUZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783834 | BAVOSA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12809413 | BAWA, MALKIAT | ADDRESS ON FILE | | | | | | | |
| 12787798 | BAXLEY, SHAE | ADDRESS ON FILE | | | | | | | |
| 12737571 | BAXTER HEALTHCARE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737572 | BAXTER HEALTHCARE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737573 | BAXTER HEALTHCARE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737574 | BAXTER HEALTHCARE CORPORATION | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12737576 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737577 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737578 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737579 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12794861 | BAXTER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777600 | BAXTER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12814979 | BAXTER, CALEB | ADDRESS ON FILE | | | | | | | |
| 12779605 | BAXTER, CINDI | ADDRESS ON FILE | | | | | | | |
| 12787448 | BAXTER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799395 | BAXTER, GIONNA | ADDRESS ON FILE | | | | | | | |
| 12791700 | BAXTER, JADERIUS | ADDRESS ON FILE | | | | | | | |
| 12781123 | BAXTER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12794720 | BAXTER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12814470 | BAXTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12740035 | BAY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 840 W 11TH STREET | | | PANAMA CITY | FL | 32401 | |
| 12723606 | BAY COUNTY TAX COLLECTOR | P.O. BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 12732629 | BAY COUNTY TAX COLLECTOR_LIC270966 | P.O. BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 12717966 | BAY ISLAND INC | 10501 BREN ROAD EAST | | | | MINNETONKA | MN | 55343 | |
| 12717967 | BAY ISLAND LLC | 11311 K-TEL DRIVE | | | | MINNETONKA | MN | 55343 | |
| 12729165 | BAY MALL ASSOCIATES LP | 26776 W 12 MILE RD, STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| 12726944 | BAY MARKET KITCHEN | 500 7TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12748291 | BAY MARKET KITCHEN | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | |
| 12748290 | BAY MARKET KITCHEN | 850 3RD AVE | | | | BROOKLYN | NY | 11232 | |
| 12809461 | BAYA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 12809452 | BAYATI, MINA | ADDRESS ON FILE | | | | | | | |
| 12791081 | BAYBUTT, DELORES | ADDRESS ON FILE | | | | | | | |
| 12735617 | BAYCO PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735618 | BAYCO PRODUCTS, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735619 | BAYCO PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735620 | BAYCO PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779409 | BAYCORA, DIBA | ADDRESS ON FILE | | | | | | | |
| 12739393 | BAYER CROPSCIENCE LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739394 | BAYER CROPSCIENCE LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739395 | BAYER CROPSCIENCE LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739392 | BAYER CROPSCIENCE LP | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12726796 | BAYER DEVELOPEMENT CO LLC | 2222 ARRLINGTON AVENUE S | | | | BIRMINGHAM | AL | 35205 | |
| 12726795 | BAYER DEVELOPEMENT CO LLC | P.O.ST OFFICE BOX 768 | | | | MEMPHIS | TN | 38101 | |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | BOYNTON, CARVER, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | |
| 12717964 | BAYER HEALTHCARE LLC | CO ADVANTAGE SOLUTIONS 1001 28TH ST SW SUITE 200 | | | | WYOMING | MI | 49509 | |
| 12717965 | BAYER HEALTHCARE LLC | P.O. BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 12769298 | BAYER PROPERTIES | AKINS, CINDI | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | |
| 12770148 | BAYER PROPERTIES | DAVIS, KATHY, LEASE ADMINISTRATOR | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12770146 | BAYER PROPERTIES | DEBARDELEBEN, PRINCE, DIRECTOR OF ACCOUNTING | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12770147 | BAYER PROPERTIES | HOLMES, LAUREN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12769299 | BAYER PROPERTIES | MORAN, MELISSA | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | |
| 12769300 | BAYER PROPERTIES | NESMITH, NEAL | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | |
| 12770149 | BAYER PROPERTIES | ZAJACZKOWSKI, LEIGH, SENIOR TENANT COORDINATOR | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12756884 | BAYER PROPERTIES INC. | 2222 ARLINGTON AVENUE | | | | BIRMINGHAM | AL | 35205 | |
| 12770801 | BAYER PROPERTIES LLC | ALLGOOD, ROCHELLE | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12770802 | BAYER PROPERTIES LLC | HINTON, AMELAI | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12767371 | BAYER PROPERTIES, L.L.C. | EADS, SUSAN, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12767372 | BAYER PROPERTIES, L.L.C. | HULSEY, STEVE, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12769032 | BAYER PROPERTIES, L.L.C. | LOWE, ANDY, PROPERTY MANAGER | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | |
| 12773729 | BAYER PROPERTIES, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | 11251 PARKSIDE DRIVE | | | KNOXVILLE | TN | 37934 | |
| 12759311 | BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD, SUITE 150 | ATTN: NEAL NESMITH211763 | | | BIRMINGHAM | AL | 35243 | |
| 12755381 | BAYER RETAIL COMPANY, L.L.C. | 2222 ARLINGTON AVENUE | | | | BIRMINGHAM | AL | 35205 | |
| 12755380 | BAYER RETAIL COMPANY, L.L.C. | P.O.ST OFFICE BOX 2122 | | | | MEMPHIS | TN | 38101 | |
| 12780706 | BAYEWU, BLOSSOM | ADDRESS ON FILE | | | | | | | |
| 12789943 | BAYLESS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12811307 | BAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803048 | BAYLOR, SABREA | ADDRESS ON FILE | | | | | | | |
| 12727093 | BAYMARD INSTITUTE | HOWITZVEJ 60 | 1ST FLOOR | | | FREDERIKSBERG | | 2000 | DENMARK |
| 12724036 | BAYNES ELECTRIC SUPPLY CO | 900 WEST CHESTNUT STREET | P.O. BOX 1850 | | | BROCKTON | MA | 02301 | |
| 12724034 | BAYNES ELECTRIC SUPPLY CO | 900 WEST CHESTNUT STREET | P.O. BOX 1850REM | | | BROCKTON | MA | 02303 | |
| 12724035 | BAYNES ELECTRIC SUPPLY CO | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12733040 | BAYNES ELECTRIC SUPPLY CO, INC | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12780795 | BAYNES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12791918 | BAYONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12787829 | BAYRAM, MELIKE | ADDRESS ON FILE | | | | | | | |
| 12742054 | BAYRAMOVA, AYGUN | ADDRESS ON FILE | | | | | | | |
| 12802133 | BAYRAMOVA, AYGUN | ADDRESS ON FILE | | | | | | | |
| 12768132 | BAYSHORE DEVELOPERS VII, L.L.C. | 1500 CORDOVA ROAD SUITE 310 | | | | FORT LAUDERDALE | FL | 33316 | |
| 12768133 | BAYSHORE DEVELOPERS VII, L.L.C. | BUCKLEY, KEVIN | 1500 CORDOVA ROAD SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | |
| 12768134 | BAYSHORE DEVELOPERS VII, L.L.C. | OLEJAR, PAM, PROPERTY MANAGER | 1500 CORDOVA ROAD SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | |
| 12755378 | BAYSHORE DEVELOPERS VII, LLC | 1500 CORDOVA ROAD | SUITE 310204789 | | | FORT LAUDERDALE | FL | 33316 | |
| 12757447 | BAYSHORE FORD OF PENNSVILLE | 200 S BROADWAY | P.O. BOX 306INC | | | PENNSVILLE | NJ | 08070 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757448 | BAYSHORE FORD OF PENNSVILLE | 200 SOUTH BROADWAY | | | | PENNSVILLE | NJ | 08070 | |
| 12724888 | BAYSHORE MALL PARTNERS | P.O. BOX 86 | SDS-12-1380ACCT 104790490411205204 | | | MINNEAPOLIS | MN | 55486 | |
| 12771921 | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1 | ATTN: GENERAL MANAGER | | | EUREKA | CA | 95501 | |
| 12814352 | BAYTON, ASHANTY | ADDRESS ON FILE | | | | | | | |
| 12811271 | BAZA, ROEL | ADDRESS ON FILE | | | | | | | |
| 12717969 | BAZAAR INC. THE | 1900 N 5TH AVE | | | | RIVER GROVE | IL | 60171 | |
| 12725012 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | |
| 12725013 | BAZAARVOICE INC | P.O. BOX 671654 | | | | DALLAS | TX | 75267 | |
| 12789916 | BAZALDUA, JACLYNN | ADDRESS ON FILE | | | | | | | |
| 12779936 | BAZALDUA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12742285 | BAZAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12787826 | BAZAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12793315 | BAZANTE DA SILVA GILCHRIST, HELOISA | ADDRESS ON FILE | | | | | | | |
| 12789410 | BAZZANI, LUAN | ADDRESS ON FILE | | | | | | | |
| 12717970 | BAZZINI HOLDINGS LLC | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| 12753193 | BB DESIGNS USA | 10923 BISMARCK AVE | | | | NORTHRIDGE | CA | 91326 | |
| 12753194 | BB DESIGNS USA | 8950 ELLIS AVE | | | | LOS ANGELES | CA | 90034 | |
| 12717517 | BB&T | 200 SECOND ST NW | | | | WINSTON-SALEM | NC | 27101 | |
| 12727006 | BBB FAIR LAKES LLC | 10533 MAIN STREET | | | | FAIRFAX | VA | 22030 | |
| 12727005 | BBB FAIR LAKES LLC | 4605 BROOKFIELD CORPORATE DR | C/O MARTIN WETTEN264705 | | | CHANTILLY | VA | 20151 | |
| 12774717 | BBB FAIR LAKES LLC | BIGGS, WAYNE, PROPERTY MANAGER | 4605 BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20151 | |
| 12774718 | BBB FAIR LAKES LLC | C/O DYCIO & BIGGS | ATTN: T. WAYNE BIGGS | 10533 MAIN STREET | | FAIRFAX | VA | 22030 | |
| 12775323 | BBB FAIR LAKES LLC | C/O MARTIN WETTEN | 4605 BROOKFIELD CORPORATE DR. | | | CHANTILLY | VA | 20151 | |
| 12774716 | BBB FAIR LAKES LLC | KUMAR, RATAN, ASSISTANT PROPERTY MANAGER | 4605 BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20151 | |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12744664 | BBB PLAZA ASSOCIATES LTD | 2000 GLADES RD SUITE 301 | C/O NEWMARK KNIGHT FRANKSUITE 365204652 | | | BOCA RATON | FL | 33431 | |
| 12766118 | BBB PLAZA ASSOCIATES LTD | C/O NEWMARK KNIGHT FRANK | 2000 GLADES ROAD | SUITE 301 | | BOCA RATON | FL | 33431 | |
| 12744663 | BBB PLAZA ASSOCIATES LTD | P.O. BOX 947528 | | | | ATLANTA | GA | 30394 | |
| 12775705 | BBBY IMAGE LAB | HAMILTON, JASON, SR. DIRECTOR IMAGING OPERATIONS | 250 HUDSON STREET11TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12753191 | BBC INNOVATION CORPORATION | 7900 S ILLINOIS ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| 12753192 | BBC INTERNATIONAL LLC | 1515 N FEDERAL HIGHWAY STE 206 | | | | BOCA RATON | FL | 33432 | |
| 12753195 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 12753196 | BBLUV GROUP | 555 CHABANEL OUEST 1540 | | | | MONTREAL | QC | H2N 2J2 | CANADA |
| 12749612 | BBOM FORT WAYNE,LLC | WESTAMERICA BANK | 111 SANTA ROSA AVE.ACCT.040417242125195 | | | SANTA ROSA | CA | 95404 | |
| 12748909 | BBP PARTNERS LLC | 840 EAST HIGH STREET | C/O EQUITY MANAGEMENT GROUP IN270513 | | | LEXINGTON | KY | 40502 | |
| 12748910 | BBP PARTNERS LLC | 840 EAST HIGH STREET | C/O EQUITY MANAGEMENT GROUPINC270513 | | | LEXINGTON | KY | 40502 | |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12733554 | BC HYDRO | 333 DUNSMUIR ST. | | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| 12743956 | BC TUPELO LLC | P.O. BOX 1864 | TWSPC LTD245455 | | | ATHENS | GA | 30603 | |
| 12775082 | BC TUPELO, LLC | 1550 TIMOTHY ROAD SUITE 203 | | | | ATHENS | GA | 30606 | |
| 12766810 | BCB GROUP INVESTMENTS LLC | TRAMONTO MARKETPLACE, LLC | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85231 | |
| 12730418 | BCB GRP INV TRAMONTO MARKTPLCE | 7500 E MCDONALD DR STE 100A | TRAMONTO MARKETPLACE, LLCC/O PMC LLC208750 | | | SCOTTSDALE | AZ | 85250 | |
| 12724271 | BCB/DIB INVESTMENTS, LLC | 241 W BELL RD | | | | PHOENIX | AZ | 85023 | |
| 12755464 | BCC II, LLC | 300 ROBBINS LANE | C/O BDG205194 | | | SYOSSET | NY | 11791 | |
| 12771857 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12731872 | BCG PENSION RISK CONSULTANTS | 100 GRANDVIEW ROAD | SUITE 303INC | | | BRAINTREE | MA | 02184 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753199 | BCL-ED NEWCO LLC | 121 EAST 24TH STREET 11TH FL | | | | NEW YORK | NY | 10010 | |
| 12731613 | BCORE RETAIL EL PASEO OWNER | 10920 VIA FRONTERA | SUITE# 220265439 | | | SAN DIEGO | CA | 92127 | |
| 12731612 | BCORE RETAIL EL PASEO OWNER | P.O. BOX 840460 | | | | LOS ANGELES | CA | 90084 | |
| 12773973 | BCORE RETAIL EL PASEO OWNER LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12753200 | BCOWW OUTFITTERS LLC | 5150 BROADWAY STREET PMB 483 | | | | SAN ANTONIO | TX | 78209 | |
| 12672183 | BCWSA | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| 12753202 | BD CONSUMER PRODUCTS DIV.FRANKLIN | BOX 223027 | | | | PITTSBURGH | PA | 15251 | |
| 12717973 | BD STUDIOS | 10876 IVY HILL DRIVE UNIT 5 | | | | SAN DIEGO | CA | 92131 | |
| 12753201 | BDA INDUSTRIES LLC. | 8144 BAUTISTA WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| 12785927 | BDAIR, BASEL | ADDRESS ON FILE | | | | | | | |
| 12717972 | BDMR HOLDINGS LTD | 318 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12717974 | BDY INC. | P.O. BOX 160 | | | | CEDAR HILL | TX | 75106 | |
| 12731089 | BE EQUIPMENT INC | 1775 WENTZ RD | P.O. BOX 139 | | | QUAKERTOWN | PA | 18951 | |
| 12744964 | BE THE CHANGE LABS, INC | 13771 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12744965 | BE THE CHANGE LABS, INC | 5500 WAYZATA BLVD SUITE 900 | | | | EDINA | MN | 55416 | |
| 12811981 | BEACH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12736802 | BEACHBODY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744907 | BEACHBODY, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736791 | BEACHBODY, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12744835 | BEACHBODY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736821 | BEACHBODY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736831 | BEACHBODY, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12717975 | BEACHCOMBERS COASTAL LIFE | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12803910 | BEACHE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12658140 | BEACHES ENERGY SERVICES | 11 NORTH 3RD ST | | | | JACKSONVILLE BEACH | FL | 33250 | |
| 12717976 | BEACHFRONT FURNITURE INC. | 29221 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | |
| 12717977 | BEACHWAVER CO. THE | 3800 HAWTHORNE CT | | | | WAUKEGAN | IL | 60087 | |
| 12663684 | BEACON INVESTMENT ADVISORS | 7 BROOKS AVE | | | | GAITHERSBURG | MD | 20877 | |
| 12717978 | BEACON LINENS AND MORE LLC. | 545 CARL ELLER ROAD | | | | MARS HILL | NC | 28754 | |
| 12717979 | BEACON LINENS AND MORE LLC. | P.O. BOX 774 | | | | MARS HILL | NC | 28754 | |
| 12660642 | BEACON POINTE ADVISORS LLC | 400 TOTTEN POND ROAD | STE 220 | | | WALTHAM | MA | 02451 | |
| 12774974 | BEACON PROPERTY MANAGEMENT, INC. | DISTEFANO, CATHERINE | 3505 HART AVE SUITE 214 | | | ROSEMEAD | CA | 91770 | |
| 12717980 | BEACON WELLNESS BRANDS INC. | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| 12717982 | BEACON WELLNESS BRANDS INC. | BEACON 85 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 12717983 | BEACON WELLNESS BRANDS INC. | CO ACCOUNTS RECEIVABLE | 1000 HIGHLAND AVENUE | | | NEEDHAM | MA | 02494 | |
| 12717981 | BEACON WELLNESS BRANDS, INC. | 85 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 12753205 | BEACON WELLNESS BRANDS, INC. | P.O. BOX 4110 | | | | WOBURN | MA | 01888 | |
| 12753206 | BEAD BAZAAR USA INC. | 5268G NICHOLSON LANE STE 400 | | | | KENSINGTON | MD | 20895 | |
| 12786671 | BEADLE, KYLEAH | ADDRESS ON FILE | | | | | | | |
| 12816844 | BEADLE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12806387 | BEAL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12809902 | BEAL, MINDY | ADDRESS ON FILE | | | | | | | |
| 12779744 | BEAL, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12811281 | BEAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12784129 | BEALL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794939 | BEALS, KATIEROSE | ADDRESS ON FILE | | | | | | | |
| 12801271 | BEALS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12796203 | BEALS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12797054 | BEAMAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 12753207 | BEAN BAG BOYS INC. | P.O. BOX 827 | | | | LEXINGTON | SC | 29071 | |
| 12801236 | BEAN WILLIAMS, BABYGIRL | ADDRESS ON FILE | | | | | | | |
| 12806836 | BEAN, IRENE | ADDRESS ON FILE | | | | | | | |
| 12807003 | BEAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12799379 | BEAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799443 | BEAN, NATIYA | ADDRESS ON FILE | | | | | | | |
| 12812803 | BEANE, TIMOTHY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753208 | BEANKO LLC | 1559B SLOAT BLVD STE 225 | | | | SAN FRANCISCO | CA | 94132 | |
| 12753209 | BEANTOWN BEDDING LLC | 137 MAIN STREET | | | | HINGHAM | MA | 02043 | |
| 12753210 | BEAR DOWN BRANDS LLC | 2803 S YALE ST SCOTT PERLMAN | | | | SANTA ANA | CA | 92704 | |
| 12757170 | BEAR STEARNS | 1230 PEACHTREE STREET NE | AGE,C/O COLLIRES INT'L MGNTATLANTA LLC PROMENADE | STE 800215057 | | ATLANTA | GA | 30309 | |
| 12757169 | BEAR STEARNS | 7080 SAMUEL MORSE DR | COMMERCIAL MORTGAGE215057 | | | COLUMBIA | MD | 21046 | |
| 12726256 | BEAR STEARNS COMM MTG SEC INC | 9062 OLD ANNAPOLIS ROAD | COMM MTG P/T CERT 2005-PWR10RI213794 | | | COLUMBIA | MD | 21045 | |
| 12726258 | BEAR STEARNS COMM MTG SEC, INC | 311 PARK PL BLVD, SUITE 600 | COMM MTG P/T CERT2005-PWR10RI | C/O COLLIERS INT'L TAMPA BAY213795 | | CLEARWATER | FL | 33759 | |
| 12726257 | BEAR STEARNS COMM MTG SEC, INC | 9062 OLD ANNAPOLIS ROAD | COMM MTG P/T CERT2005-PWR10-RI213795 | | | COLUMBIA | MD | 21045 | |
| 12767968 | BEAR STEARNS COMMERCIAL MORTAGE | C/O COLLIERS INTERNATIONAL MANAGEMENT - | ATLANTA, LLCPROMENADE, STE. 800 | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | |
| 12757178 | BEARCOM | 4009 DISTRIBUTION DR | SUITE# 200 | | | GARLAND | TX | 75041 | |
| 12757179 | BEARCOM | P.O. BOX 670354 | | | | DALLAS | TX | 75267 | |
| 12801809 | BEARD, BAYLIE | ADDRESS ON FILE | | | | | | | |
| 12789172 | BEARD, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12799873 | BEARD, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12809490 | BEAS SIFUENTES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 12807075 | BEAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 12782092 | BEAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12814237 | BEASLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787719 | BEASLEY, ASTORIA | ADDRESS ON FILE | | | | | | | |
| 12791150 | BEASLEY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12785036 | BEASLEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12795967 | BEASLEY, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12788373 | BEASLEY, LEON | ADDRESS ON FILE | | | | | | | |
| 12816183 | BEASLEY-TANNER, STEVIE | ADDRESS ON FILE | | | | | | | |
| 12753211 | BEAST BRANDS INC | 1604 TYNEWOOD DRIVE | | | | NASHVILLE | TN | 37215 | |
| 12753212 | BEAST HEALTH LLC | 1501 UMEO ROAD | | | | PACIFIC PALISADES | CA | 90272 | |
| 12811317 | BEATO PAULINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12809425 | BEATO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12753213 | BEATRICE HOME FASHIONSINC. | P.O. BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12657007 | BEATRICE V HAHN & | ADDRESS ON FILE | | | | | | | |
| 12663685 | BEATRIX I SCHMITT ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664745 | BEATRIZ MARIA | ADDRESS ON FILE | | | | | | | |
| 12733006 | BEATRIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 12769979 | BEATTY LIMITED | PETERS, ED, PROPERTY MANAGER | 6824 ELM STREET SUITE 400 | | | MCLEAN | VA | 22101 | |
| 12769980 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | |
| 12744699 | BEATTY LIMITED PARTNERSHIP_RNT257740 | 6824 ELM STREET, 2ND FLOOR | C/O BEATTY MANAGEMENT CO INC257740 | | | MCLEAN | VA | 22101 | |
| 12726889 | BEATTY LIMITED PARTNERSHIP_RNT257936 | 6824 ELM STREET, 2ND FLOOR | C/O BEATTY MANAGEMENT CO INC257936 | | | MCLEAN | VA | 22101 | |
| 12768035 | BEATTY MANAGEMENT COMPANY | MORGAN, CHRISTIE, DIRECTOR PROPERTY & ASSET MANAGEMENT | 6824 ELM STREET SUITE 200 | | | MCLEAN | VA | 22101 | |
| 12781301 | BEATTY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12796277 | BEATTY, BREYANA | ADDRESS ON FILE | | | | | | | |
| 12798593 | BEATTY, DEREK | ADDRESS ON FILE | | | | | | | |
| 12792453 | BEATY, DREAMA | ADDRESS ON FILE | | | | | | | |
| 12796240 | BEATY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12659262 | BEAU J FREUND | ADDRESS ON FILE | | | | | | | |
| 12663686 | BEAU THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12782164 | BEAUCHAINE, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12815296 | BEAUCHAMP, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12795187 | BEAUCHAMP, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12796741 | BEAUCHEMIN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12789709 | BEAUCHESNE, TYLER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782069 | BEAUDIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816371 | BEAUDOIN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12783003 | BEAUDOIN, TATYANNA | ADDRESS ON FILE | | | | | | | |
| 12791863 | BEAUDROT, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12796020 | BEAUDRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12803624 | BEAUDRY, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12806400 | BEAUDRY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12740036 | BEAUFORT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 RIBAUT ROAD | | | BEAUFORT | SC | 29902 | |
| 12755276 | BEAUFORT COUNTY TREASURER | 100 RIBANT ROAD,P.O. BOX DRAWE | BUS LICENSE DEPT | | | BEAUFORT | SC | 29901 | |
| 12755281 | BEAUFORT COUNTY TREASURER | 100 RIBAUT ROAD | SUITE 115 | | | BEAUFORT | SC | 29902 | |
| 12755278 | BEAUFORT COUNTY TREASURER | P.O. BOX 105176 | BEAUFORT COUNTY RPA | | | ATLANTA | GA | 30348 | |
| 12666261 | BEAUFORT COUNTY TREASURER | P.O. BOX 105176 | | | | ATLANTA | SC | 30348-5176 | |
| 12755279 | BEAUFORT COUNTY TREASURER | P.O. BOX 580071 | OFFICE | | | CHARLOTTE | NC | 28258 | |
| 12755280 | BEAUFORT COUNTY TREASURER | P.O. BOX 580074 | | | | CHARLOTTE | NC | 28258 | |
| 12755277 | BEAUFORT COUNTY TREASURER | P.O. DRAWER 1228 | BUSINESS LICENSE DEPT | | | BEAUFORT | SC | 29901 | |
| 12757871 | BEAUFORT COUNTY TREASURER_LIC271299 | BEAUFORT COUNTY RPA | P.O. BOX 105176 | | | ATLANTA | GA | 30348 | |
| 12733117 | BEAUFORT COUNTY TREASURER_LIC271299 | P.O. BOX 105176 | BEAUFORT COUNTY RPA | | | ATLANTA | GA | 30348 | |
| 12656524 | BEAUFORT JASPER | 6 SNAKE RD | | | | OKATIE | SC | 29909 | |
| 12805059 | BEAULIEU, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12794695 | BEAULIEU, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12753214 | BEAUMONT PRODUCTS INC. | 1560 BIG SHANTY DR | | | | KENNESAW | GA | 30144 | |
| 12807043 | BEAUMONT, JEROMY | ADDRESS ON FILE | | | | | | | |
| 12795711 | BEAUMONT, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12801179 | BEAUMONT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12746485 | BEAUREGARD PARISH SHERIFF | P.O. BOX 639 | OFFICESALES TAX DEPARTMENT | | | DERIDDER | LA | 70634 | |
| 12666752 | BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| 12794714 | BEAUREGARD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12753215 | BEAUTOPIA LLC | 7777 GOLDEN TRIANGLE DR SUITE 155 | | | | EDEN PRAIRIE | MN | 55344 | |
| 12753216 | BEAUTY 21 COSMETICS INC. | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 12753217 | BEAUTY AMERICO LLC | 1790 NW 108TH AVE SUITE 101 | | | | MIAMI | FL | 33172 | |
| 12753218 | BEAUTY ELITE GROUP INC. | 20411 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 12717984 | BEAUTY KING | 8555 TONELLE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 12717985 | BEAUTY MARK INTERNATIONAL LLC | 10474 SANTA MONICA BLVD SUITE 308 | | | | LOS ANGELES | CA | 90025 | |
| 12717986 | BEAUTY PARTNERS LLC | 150 MOTOR PARKWAY SUITE 202 | | | | HAUPPAUGE | NY | 11788 | |
| 12717987 | BEAUTY REACTION LLC | 600 HARTLE ST UNIT E | | | | SAYREVILLE | NJ | 08872 | |
| 12717988 | BEAUTY SOLUTIONS LTD. | 411 5TH AVENUE SUITE 804 | | | | NEW YORK | NY | 10016 | |
| 12717989 | BEAUTY TREATS INT'L CO. INC | 1232 FACTORY PLACE | | | | LOS ANGELES | CA | 90013 | |
| 12798709 | BEAUVAIS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12802926 | BEAUVERD, IVAN | ADDRESS ON FILE | | | | | | | |
| 12805088 | BEAVER, DALE | ADDRESS ON FILE | | | | | | | |
| 12777593 | BEAVERS, A'KILAH | ADDRESS ON FILE | | | | | | | |
| 12781295 | BEAVERS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12808794 | BEAVERS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12666901 | BEAZLEY INSURANCE COMPANY | THE AON CENTRE | | | | LONDON | | EC3V 4AN | UNITED KINGDOM |
| 12717990 | BEBA BEAN INC. | P.O. BOX99 | | | | PORT COQUITLAM | BC | V3C 3V5 | CANADA |
| 12778482 | BEBBER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12717991 | BEBE AU LAIT LLC | 3590 SNELL AVE | | | | SAN JOSE | CA | 95136 | |
| 12717992 | BEBITZA INC | 7540 ZELZAH AVENUE | | | | RESEDA | CA | 91335 | |
| 12660416 | BEBO INTERNATIONAL LTD | 7501 CHESNUT HILL DR | | | | PROSPECT | KY | 40059-9485 | |
| 12807059 | BECERRA PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802575 | BECERRA, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796776 | BECERRA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12759103 | BECERRA, EVANJELINA | ADDRESS ON FILE | | | | | | | |
| 12805813 | BECERRA, EVANJELINA | ADDRESS ON FILE | | | | | | | |
| 12808793 | BECERRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814273 | BECERRA, MADDUX | ADDRESS ON FILE | | | | | | | |
| 12741038 | BECERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809468 | BECERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798479 | BECERRIL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12725565 | BECHTEL INVESTMENTS, INC. | 50 FREMONT STREET | 36TH FLOOR SUITE A-257585 | | | SAN FRANCISCO | CA | 94105 | |
| 12794019 | BECHTOL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12755718 | BECK ELECTRIC | 700 LIBERTY AVENUE_49 | | | | UNION | NJ | 07083 | |
| 12801389 | BECK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790481 | BECK, ANN | ADDRESS ON FILE | | | | | | | |
| 12815818 | BECK, ARGIA | ADDRESS ON FILE | | | | | | | |
| 12804379 | BECK, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12805087 | BECK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12760995 | Beck, Dina | ADDRESS ON FILE | | | | | | | |
| 12815793 | BECK, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12799296 | BECK, EMME | ADDRESS ON FILE | | | | | | | |
| 12806679 | BECK, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12791532 | BECK, KAILYN | ADDRESS ON FILE | | | | | | | |
| 12789386 | BECK, KALYSTAH | ADDRESS ON FILE | | | | | | | |
| 12814965 | BECK, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802293 | BECK, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12789198 | BECK, SIMON | ADDRESS ON FILE | | | | | | | |
| 12813976 | BECK, TRAUDE | ADDRESS ON FILE | | | | | | | |
| 12793037 | BECK., GARITTY | ADDRESS ON FILE | | | | | | | |
| 12796197 | BECK-BISCHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12717993 | BECKER&MAYER LLC DBA SMARTLAB | 11120 NE 33RD PLACE SUITE 101 | | | | BELLEVUE | WA | 98004 | |
| 12784840 | BECKER, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12782095 | BECKER, CHAD | ADDRESS ON FILE | | | | | | | |
| 12805090 | BECKER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12779132 | BECKER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12789731 | BECKER, DORENE | ADDRESS ON FILE | | | | | | | |
| 12769830 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ROBERT C. MUFFLY | 299 PARK AVENUE | 16TH FLOOR | | NEW YORK | NY | 10171 | |
| 12807005 | BECKER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811311 | BECKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811997 | BECKER, STACI | ADDRESS ON FILE | | | | | | | |
| 12742191 | BECKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12811952 | BECKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12779054 | BECKETT, RON | ADDRESS ON FILE | | | | | | | |
| 12792459 | BECKETT, TYAH | ADDRESS ON FILE | | | | | | | |
| 12794866 | BECKETTS, KENYA | ADDRESS ON FILE | | | | | | | |
| 12788332 | BECKFORD, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12801359 | BECKHAM, MYLES | ADDRESS ON FILE | | | | | | | |
| 12781745 | BECKING, TYLER | ADDRESS ON FILE | | | | | | | |
| 12788023 | BECKLER, RENEE | ADDRESS ON FILE | | | | | | | |
| 12813696 | BECKLES, JOCELYNN | ADDRESS ON FILE | | | | | | | |
| 12788203 | BECKLES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801447 | BECKLEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12777548 | BECKMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12802529 | BECKMAN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12657422 | BECKY A BADGETT | ADDRESS ON FILE | | | | | | | |
| 12717994 | BECO INDUSTRIES LTD | 10900 RUE COLBERT | | | | VILLE DANJOU | QC | H1J 2H8 | CANADA |
| 12717995 | BED BATH & BEYOND SERVICE | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12717996 | BED BUTLER LLC | 1904 N MADDOX DRIVE | | | | MUNCIE | IN | 47304 | |
| 12746175 | BED HOG INC. | 40 BIRCH LANE | | | | EATONTOWN | NJ | 07724 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746176 | BED OF NAILS INC. | 16757 LIVORNO DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 12746179 | BED SCRUNCHIE LLC | 1418 E LINDEN AVE STE A | | | | LINDEN | NJ | 07036 | |
| 12813923 | BEDASO, MAHELET | ADDRESS ON FILE | | | | | | | |
| 12746170 | BEDDING ACQUISITION, LLC DBA HOLLANDER SLEEP & DECOR/IMPORT | 901 N. YAMATO ROAD, SUITE 250 | | | | BOCA RATON | FL | 33431 | |
| 12746171 | BEDDING INDUSTRIAL BEGUDA N.A.INC. | 2000 PONCE DE LEON BLVD 600 | | | | CORAL GABLES | FL | 33134 | |
| 12779921 | BEDDOW, KARLIE | ADDRESS ON FILE | | | | | | | |
| 12797128 | BEDFORD, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12780586 | BEDFORD, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12746172 | BEDGEAR LLC | 200 SEA LANE FARMINGDALE NY 11735 | | | | FARMINGDALE | NY | 11735 | |
| 12746173 | BEDGEAR LLC BABY | 200 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 12746174 | BEDHEAD PAJAMAS | 3641 10TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 12805096 | BEDINGFIELD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12811276 | BEDNAR, RONALD | ADDRESS ON FILE | | | | | | | |
| 12746177 | BEDOL INTERNATIONAL GROUP | 1420 N CLAREMONT BLVD STE 205A | | | | CLAREMONT | CA | 91711 | |
| 12746178 | BEDOL INTERNATIONAL GROUP | P.O. BOX 1268 | | | | CLAREMONT | CA | 91711 | |
| 12799445 | BEDOLLA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12795902 | BEDOLLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12804251 | BEDORD, BILL | ADDRESS ON FILE | | | | | | | |
| 12808159 | BEDOY, KARINA | ADDRESS ON FILE | | | | | | | |
| 12787359 | BEDOYA, RENZO | ADDRESS ON FILE | | | | | | | |
| 12760329 | Bedroom Distributors Inc. | 6801 Snowden Rd. | | | | Fort Worth | TX | 76140 | |
| 12746180 | BEDVOYAGE | 305 E. 1ST STREET #1131 | | | | CLE ELUM | WA | 98922 | |
| 12731121 | BEE CAVE GALLERIA I LP | 12918 SHOPS PKWY, STE 600 | C/O CHRISTOPHER COMMERCIAL INC26900 | | | BEE CAVE | TX | 78738 | |
| 12773548 | BEE CAVE GALLERIA I, LP & BEE CAVE GALLERIA II, LP | 12918 SHOPS PARKWAY, SUITE 600 | | | | BEE CAVE | TX | 78738 | |
| 12746183 | BEE INTERNATIONAL INC. | 2020 PIPER RANCH ROAD SUITE 120 | | | | SAN DIEGO | CA | 92154 | |
| 12718000 | BEE TEE INC | 15092 BALMORAL LOOP | | | | FORT MYERS | FL | 33919 | |
| 12797186 | BEEBE, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12780007 | BEECH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12746181 | BEECH-NUT NUTRITION COMPANY | 1 NUTRITOUS PLACE | | | | AMSTERDAM | NY | 12010 | |
| 12746182 | BEECH-NUT NUTRITION COMPANY | P.O. BOX 500762 | | | | SAINT LOUIS | MO | 63150 | |
| 12768963 | BEEDIE | GALLAHER, TAYLOR, DIRECTOR PROPERTY MANAGEMENT | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12768964 | BEEDIE | TOWNING, REBECCA, PROPERTY MANAGER | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12768965 | BEEDIE | VIJI, CHELSEA, SENIOR PROPERTY MANAGER | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12717997 | BEEKEEPER'S NATURALS USA INC. | 340 S LEMON AVE. #9223 | | | | WALNUT | CA | 91789 | |
| 12801599 | BEEKLEY, ARRON | ADDRESS ON FILE | | | | | | | |
| 12815086 | BEEKS, JANIA | ADDRESS ON FILE | | | | | | | |
| 12791979 | BEEL, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12792971 | BEEMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12794247 | BEEMER, AUBRI | ADDRESS ON FILE | | | | | | | |
| 12717998 | BEER TUBES | 11405 N PENNSYLVANIA STREET SUITE 106 | | | | CARMEL | IN | 46032 | |
| 12741951 | BEERS, HELEN DENISE | ADDRESS ON FILE | | | | | | | |
| 12781648 | BEERS, HELEN DENISE | ADDRESS ON FILE | | | | | | | |
| 12741939 | BEERS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12813826 | BEERS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796395 | BEERS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12717999 | BEE'S WRAP LLC | 383 EXCHANGE STREET | | | | MIDDLEBURY | VT | 05753 | |
| 12780651 | BEESLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803931 | BEGANOVIC, JASMINA | ADDRESS ON FILE | | | | | | | |
| 12781621 | BEGAYE, RAYJAYE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786397 | BEGELEUS, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12807048 | BEGGS, JOAN | ADDRESS ON FILE | | | | | | | |
| 12718002 | BEGIN HEALTH, INC. | 530 DIVISADERO ST PMB 822 | | | | SAN FRANCISCO | CA | 94117 | |
| 12718001 | BEGINAGAIN | P.O. BOX 2265 | | | | FORT COLLINS | CO | 80522 | |
| 12792103 | BEGLEY, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12816601 | BEGLIN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12778913 | BEGUM, AMENA | ADDRESS ON FILE | | | | | | | |
| 12790266 | BEGUM, FATEMA | ADDRESS ON FILE | | | | | | | |
| 12741952 | BEGUM, MAZEDA | ADDRESS ON FILE | | | | | | | |
| 12781700 | BEGUM, MAZEDA | ADDRESS ON FILE | | | | | | | |
| 12779861 | BEGUM, NABILA | ADDRESS ON FILE | | | | | | | |
| 12783333 | BEGUM, SHAHNAZ | ADDRESS ON FILE | | | | | | | |
| 12794257 | BEHARRYSINGH, ANANDITA | ADDRESS ON FILE | | | | | | | |
| 12778655 | BEHM, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12800408 | BEHNKE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12816578 | BEHRENDT, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12718003 | BEHRENS MANUFACTURING LLC | 1250 E SANBORN STREET | | | | WINONA | MN | 55987 | |
| 12718004 | BEHRENS MANUFACTURING LLC | P.O. BOX 858813 | | | | MINNEAPOLIS | MN | 55485 | |
| 12792176 | BEHRENS, SETH | ADDRESS ON FILE | | | | | | | |
| 12795796 | BEHRMANN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806396 | BEHRMANN, GLENN | ADDRESS ON FILE | | | | | | | |
| 12786993 | BEHRMANN, MARK | ADDRESS ON FILE | | | | | | | |
| 12718006 | BEIERSDORF INC | 45 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12718005 | BEIERSDORF INC. | 1111 EAST SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| 12718008 | BEIERSDORF INC. | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 12718000 | BEIJING DERISSON HOME CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807050 | BEILFUSS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12738066 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738067 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738068 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738069 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788256 | BEINER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12664744 | BEISER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12753219 | BEISTLE COMPANY THE | P.O. BOX 10 | | | | SHIPPENSBURG | PA | 17257 | |
| 12753220 | BEISTLE COMPANY THE | P.O. BOX 842222 | | | | BOSTON | MA | 02284 | |
| 12808199 | BEITZEL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12779559 | BEITZELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12803694 | BEIZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793951 | BEJARANO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 12802505 | BEJARANO, RAYLEENA | ADDRESS ON FILE | | | | | | | |
| 12803365 | BEJARANO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12810633 | BEJINES-GONZALE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 12753221 | BEKA | 400 OSER AVENUE SUITE 1650 | | | | HAUPPAUGE | NY | 11788 | |
| 12739633 | BEKAERT CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739626 | BEKAERT CORPORATION | BRADY WARFIELD MILLS | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739627 | BEKAERT CORPORATION | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739628 | BEKAERT CORPORATION | EDWARD JOHN THOMAS , III | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | |
| 12739629 | BEKAERT CORPORATION | EUGENE DEGNAN | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739634 | BEKAERT CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739635 | BEKAERT CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739630 | BEKAERT CORPORATION | JORDAN L. FLEISCHER | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | |
| 12739631 | BEKAERT CORPORATION | JULIE CLARK MENDOZA | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739636 | BEKAERT CORPORATION | MARY SHANNON HODGINS | MORRIS, MANNING & MARTIN, LLP | 1401 I STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739632 | BEKAERT CORPORATION | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12793685 | BEKELE, YESHIGETA | ADDRESS ON FILE | | | | | | | |
| 12753222 | BEKEMEIER'S FRUIT BUTTERS | P.O. BOX 531 | | | | ROGERSVILLE | MO | 65742 | |
| 12753223 | BEL AIR LIGHTING INC. | 28104 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753224 | BEL AIR LIGHTING INC. | DEPT LA 24485 | | | | PASADENA | CA | 91185 | |
| 12666607 | BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 12803429 | BELALCAZAR, KATIE | ADDRESS ON FILE | | | | | | | |
| 12816505 | BELANGER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12814374 | BELANO, CIARA | ADDRESS ON FILE | | | | | | | |
| 12731901 | BELARDI WONG ALC LLC | 39 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12731900 | BELARDI WONG ALC LLC | P.O. BOX 5173 | | | | NEW YORK | NY | 10087 | |
| 12796472 | BELCHER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12790962 | BELCHER, DEANNA LYNN | ADDRESS ON FILE | | | | | | | |
| 12740905 | BELCHER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12797976 | BELCHER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12731294 | BELDEN PARK DELAWARE LLC | 1350 W 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12772680 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | ATTN: LEGAL DEPARTMENT | CLEVELAND | OH | 44114 | |
| 12775916 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE | SUITE 1300 | CLEVELAND | OH | 44114 | |
| 12731293 | BELDEN PARK DELAWARE LLC | P.O. BOX 72240 | | | | CLEVELAND | OH | 44192 | |
| 12797169 | BELDEN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12809489 | BELDING, MARY | ADDRESS ON FILE | | | | | | | |
| 12805089 | BELDOTTI JR., DAVID | ADDRESS ON FILE | | | | | | | |
| 12806987 | BELEN, JUANA | ADDRESS ON FILE | | | | | | | |
| 12779333 | BELENO, CHERRILYN | ADDRESS ON FILE | | | | | | | |
| 12795076 | BELENO, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 12811950 | BELGAMRA, SAID | ADDRESS ON FILE | | | | | | | |
| 12753225 | BELGIAN BOYS USA LLC | 140 CAROLYN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 12753226 | BELIEVE DIAPER COMPANY | 400 WEST 14TH STREET3RD FLOOR | | | | NEW YORK | NY | 10014 | |
| 12731541 | BELINDA B BARTON | ADDRESS ON FILE | | | | | | | |
| 12780719 | BELING-POWELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12796362 | BELISLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12798217 | BELIZAIRE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12747496 | BELK INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747497 | BELK INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747498 | BELK INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737362 | BELK INTERNATIONAL, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12783077 | BELK, RUTH | ADDRESS ON FILE | | | | | | | |
| 12753227 | BELKIN INC. | 12045 EAST WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | |
| 12753228 | BELKIN INC. | P.O. BOX 200195 | | | | DALLAS | TX | 75320 | |
| 12788214 | BELKNAP, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12724515 | BELL CANADA | 14 FL, 140 10 AVE SE | ACCOUNTS RECEIVABLE | | | CALGARY | AB | T2G 0R1 | CANADA |
| 12724513 | BELL CANADA | 5025 CREEKBANK RD | BLDG # A1M3 | | | TORONTO | ON | L4W 0B6 | CANADA |
| 12724512 | BELL CANADA | 5025 GREENBANK ROAD | BLDG A1-M3 | | | MISSISSAUGA | ON | L4W 0B6 | CANADA |
| 12724514 | BELL CANADA | FLOOR 2-5115 CREEKBANK RD | COPY ROOM 2A | | | MISSISSAUGA | ON | L4W 5R1 | CANADA |
| 12724511 | BELL CANADA | P.O. BOX 9000 | | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| 12666515 | BELL COUNTY TAX APPRAISAL DISTRICT | P.O. BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 12728343 | BELL EDGEWOOD LLC ET AL. | P.O. BOX 3288 | | | | GREENSBORO | NC | 27402 | |
| 12728342 | BELL EDGEWOOD LLC ET AL. | P.O. BOX 934236 | | | | ATLANTA | GA | 31193 | |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | |
| 12727190 | BELL MEDIA INC | 1 COMMUNICATIONS ROAD | PAY:BELL MEDIA INC | | | LONDON | ON | N6J 4Z1 | CANADA |
| 12727191 | BELL MEDIA INC | 9 CHANNEL NINE COURT | | | | SCARBOROUGH | ON | M1S 4B5 | CANADA |
| 12718017 | BELL PHARMACEUTICALS INC | 200 WEST BEAVER STREET | | | | BELLE PLAINE | MN | 56011 | |
| 12718018 | BELL PHARMACEUTICALS INC | P.O. BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 12768691 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | |
| 12724658 | BELL TOWER SHOPS, LLC | PROPERTY:026010 | P.O. BOX 310300204921 | | | DES MOINES | IA | 50331 | |
| 12788495 | BELL, ADORIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797772 | BELL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12777573 | BELL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12792934 | BELL, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12815397 | BELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12798235 | BELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787465 | BELL, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12816335 | BELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12786316 | BELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12786805 | BELL, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12796683 | BELL, CAREY | ADDRESS ON FILE | | | | | | | |
| 12785990 | BELL, DEANGELO | ADDRESS ON FILE | | | | | | | |
| 12805108 | BELL, DUSTY | ADDRESS ON FILE | | | | | | | |
| 12815912 | BELL, EINYIA | ADDRESS ON FILE | | | | | | | |
| 12791185 | BELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814268 | BELL, JOVITA | ADDRESS ON FILE | | | | | | | |
| 12792454 | BELL, KALEB | ADDRESS ON FILE | | | | | | | |
| 12788157 | BELL, KAMERYN | ADDRESS ON FILE | | | | | | | |
| 12780151 | BELL, KANDI | ADDRESS ON FILE | | | | | | | |
| 12797678 | BELL, KASEY | ADDRESS ON FILE | | | | | | | |
| 12816998 | BELL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12793147 | BELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12779774 | BELL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12798436 | BELL, LELAND | ADDRESS ON FILE | | | | | | | |
| 12786641 | BELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12790367 | BELL, MIA | ADDRESS ON FILE | | | | | | | |
| 12794913 | BELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12781680 | BELL, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811279 | BELL, RODERICK | ADDRESS ON FILE | | | | | | | |
| 12811961 | BELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12799359 | BELL, SELENA | ADDRESS ON FILE | | | | | | | |
| 12787088 | BELL, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 12783985 | BELL, SERIEH | ADDRESS ON FILE | | | | | | | |
| 12788159 | BELL, SHARONA | ADDRESS ON FILE | | | | | | | |
| 12779986 | BELL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12812804 | BELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12793223 | BELL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12781799 | BELL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12780784 | BELL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12757206 | BELLA AGENCY | 270 LAFAYETTE ST | SUITE # 802 | | | NEW YORK | NY | 10012 | |
| 12661927 | BELLA BLACKMAN | ADDRESS ON FILE | | | | | | | |
| 12753229 | BELLA BRANDS INC. | 5 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| 12753231 | BELLA PIERRE COSMETICS INC | 20417 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| 12728607 | BELLA TERRA ASSOCIATES | 60 SOUTH MARKET ST | SUITE 1120204585 | | | SAN JOSE | CA | 95113 | |
| 12728608 | BELLA TERRA ASSOCIATES | P.O. BOX 31001-1071 | C/O PNC BANK LOCKBOX # 911071ACCT#8611683142204585 | | | PASADENA | CA | 91110 | |
| 12727923 | BELLA TERRA ASSOCIATES LLC_RNT204433 | P.O. BOX 311-171 | C/O PNC BANKACCOUNT # 8611683142204433 | | | PASADENA | CA | 91110 | |
| 12730274 | BELLA TERRA ASSOCIATES LLC_RNT208706 | C.O DJM CAPITAL PARTNERS | | | | SAN JOSE | CA | 95113 | |
| 12769048 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS | 60. SOUTH MARKET STREET | SUITE 1120 | ATTN: BECKY SULLIVAN | SAN JOSE | CA | 95113 | |
| 12773522 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS, INC. | 60 S. MARKET STREET | SUITE 1120 | | SAN JOSE | CA | 95113 | |
| 12776017 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS, INC. | 60 S. MARKET STREET SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12749616 | BELLA TERRA ASSOCIATES,LLC | 60 S MARKET ST, SUITE 1120 | C/O DJM CAPITAL PARTNERS25324 | | | SAN JOSE | CA | 95113 | |
| 12749617 | BELLA TERRA ASSOCIATES,LLC | 7777 EDINGER AVENUE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12753232 | BELLA TUNNO LLC | 124 W JOHN STREET SUITE 102 | | | | MATTHEWS | NC | 28105 | |
| 12753230 | BELLABU BEAR LLC | 1599 SUPERIOR AVE B-3 | | | | COSTA MESA | CA | 92627 | |
| 12780659 | BELLANCA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12798770 | BELLAR, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718012 | BELLE ISLE FURNITURE | 4409 HOFFNER AVE 523 | | | | ORLANDO | FL | 32812 | |
| 12718014 | BELLE MAISON DECOR/IMPORT DIVISION | CO LIBERTY PROCURMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718015 | BELLE MAISON USA LTD. | 89-50 127TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 12775328 | BELLECLAIRE HOTEL | 1633 BROADWAY 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12746461 | BELLECLAIRE HOTEL LLC | 1633 BROADWAY, 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12746460 | BELLECLAIRE HOTEL LLC | 2175 BROADWAY | | | | NEW YORK | NY | 10024 | |
| 12746472 | BELLECLAIRE HOTEL | 1633 BROADWAY | 46TH FLOOR266563 | | | NEW YORK | NY | 10019 | |
| 12731775 | BELLECLAIRE HOTEL | 2175 BROADWAY | | | | NEW YORK | NY | 10024 | |
| 12718010 | BELLEEK GRP LTD/BELLEEK POTTERY LTD | 10 FRANCIS LANE | | | | NIANTIC | CT | 06357 | |
| 12718011 | BELLEEK GRP LTD/BELLEEK POTTERY LTD | 3 MAIN STREET BELLEEK CO | | | | FERMANAGH | | BT93 3FY | IRELAND |
| 12718013 | BELLEMA CO. | 382 N LEMON AVE SUITE 268 | | | | WALNUT | CA | 91789 | |
| 12718016 | BELLINI HOME AND GARDENS | 2165 NW 19TH AVENUE | | | | MIAMI | FL | 33142 | |
| 12814704 | BELLKNAP, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12811986 | BELLKNAP, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 12797923 | BELLO, JAMILEX | ADDRESS ON FILE | | | | | | | |
| 12787657 | BELLOMO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12788718 | BELLON, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12811319 | BELLOSTE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12735001 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12735000 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12734954 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718019 | BELLUCCI DISTRIBUTIONS LTD | 8145 ST LAURENT BLVD | | | | MONTREAL | QC | H2P 2M1 | CANADA |
| 12791231 | BELLVILLE, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 12718020 | BELLY BANDIT | 13412 VENTURA BLVD 300 | | | | SHERMAN OAKS | CA | 91423 | |
| 12718021 | BELLY BUDS LLC | 5757 WILSHIRE BLVD SUITE 450 | | | | LOS ANGELES | CA | 90036 | |
| 12718022 | BELMOCA NV | WEVERSSTRAAT 24 | | | | LONDERZEEL | | 1840 | BELGIUM |
| 12745351 | BELMONT PEANUTS OF SOUTHAMPTON | 23195 POPES STATION RD | | | | CAPRON | VA | 23829 | |
| 12745352 | BELMONT PEANUTS OF SOUTHAMPTON INC | 22420 SOUTHAMPTON PARKWAY | | | | COURTLAND | VA | 23837 | |
| 12781944 | BELNIAK, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 12745353 | BELNICK LLC | 4350 BALL GROUND HWY | | | | CANTON | GA | 30114 | |
| 12738838 | BELNICK LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738839 | BELNICK LLC | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738840 | BELNICK LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738841 | BELNICK LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794557 | BELSKY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787540 | BELT, KAMREN | ADDRESS ON FILE | | | | | | | |
| 12801672 | BELTER, KANDICE | ADDRESS ON FILE | | | | | | | |
| 12800805 | BELTON, LISA | ADDRESS ON FILE | | | | | | | |
| 12786312 | BELTON, SIRIYA | ADDRESS ON FILE | | | | | | | |
| 12809407 | BELTRAN MILAN, ACELA | ADDRESS ON FILE | | | | | | | |
| 12802602 | BELTRAN, ALYSS | ADDRESS ON FILE | | | | | | | |
| 12804385 | BELTRAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12806389 | BELTRAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12803748 | BELTRAN, HERLYN | ADDRESS ON FILE | | | | | | | |
| 12801241 | BELTRAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12783039 | BELTRAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12790963 | BELTRAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813572 | BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12806995 | BELTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803785 | BELTRON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12807049 | BELVEDRESI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12770785 | BELZ INVESTCO, GP | HALL, TAMMY, PROPERTY MANAGER | THE TOWER AT PEABODY PLACE100 PEABODY PLACE | | | MEMPHIS | TN | 38103 | |
| 12724831 | BELZ INVESTCO, GP | P.O. BOX 3661 | ATTN: AR DEPARTMENT205041 | | | MEMPHIS | TN | 38173 | |
| 12770784 | BELZ INVESTCO, GP | THE TOWER AT PEABODY PLACE | 100 PEABODY PLACE | | | MEMPHIS | TN | 38103 | |
| 12745354 | BEME INTERNATIONAL LLC | 7333 RONSON ROAD | | | | SAN DIEGO | CA | 92111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783837 | BEMETZ, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12735583 | BEMIS MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735584 | BEMIS MANUFACTURING COMPANY | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735585 | BEMIS MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735586 | BEMIS MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793490 | BEN AMI, MIA | ADDRESS ON FILE | | | | | | | |
| 12662930 | BEN G STEPHENS & | ADDRESS ON FILE | | | | | | | |
| 12657964 | BEN GRAY GILBERT AND | ADDRESS ON FILE | | | | | | | |
| 12748428 | BEN KANTER | ADDRESS ON FILE | | | | | | | |
| 12745359 | BEN KAUFMAN SALES CO.INC. | 10025 NW 116TH WAY SUITE 14 | | | | MEDLEY | FL | 33178 | |
| 12725751 | BEN MAR, LLC | 8555 N RIVER ROAD, STE. 375 | | | | INDIANAPOLIS | IN | 46240 | |
| 12725752 | BEN MAR, LLC | 8555 N. RIVER ROAD,STE.375 | | | | INDIANAPOLIS | IN | 46240 | |
| 12745360 | BEN MYERSON CANDY CO. | 928 TOWNE AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 12665672 | BEN SHWACHMAN MD TTEE | ADDRESS ON FILE | | | | | | | |
| 12661928 | BEN W DAVIS ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12797741 | BEN, DERMARCUS | ADDRESS ON FILE | | | | | | | |
| 12798404 | BENAINE, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12742467 | BENAVENTE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777550 | BENAVENTE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12797765 | BENAVIDES, CODY | ADDRESS ON FILE | | | | | | | |
| 12779877 | BENAVIDES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12740373 | BENAVIDES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12816309 | BENAVIDES, LASALLE | ADDRESS ON FILE | | | | | | | |
| 12741771 | BENAVIDES, MARIUSKA | ADDRESS ON FILE | | | | | | | |
| 12809441 | BENAVIDES, MARIUSKA | ADDRESS ON FILE | | | | | | | |
| 12815362 | BENAVIDES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12780921 | BENAVIDES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12779966 | BENAVIDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12810888 | BENAVIDEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 12797354 | BENCA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12736239 | BENCHMARK INDUSTRIAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736240 | BENCHMARK INDUSTRIAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736241 | BENCHMARK INDUSTRIAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736243 | BENCHMARK INDUSTRIAL INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12661207 | BENCHMARK INVESTMENT ADVISORS | 205 N MICHIGAN AVE STE 3770 | | | | CHICAGO | IL | 60601-5712 | |
| 12766829 | BENCHMARK MANAGEMENT CORPORATION | MAINTENANCE CONTACT | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 12766828 | BENCHMARK MANAGEMENT CORPORATION | MIETUS, OWEN , FACILITY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 12765594 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT, PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 12744636 | BENCHMARK-CLARENCE ASSOC, LLC | 4053 MAPLE ROAD | SUITE 200204575 | | | BUFFALO | NY | 14226 | |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | |
| 12785790 | BENCOSME, AMBAR | ADDRESS ON FILE | | | | | | | |
| 12792869 | BENCOSME, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12798777 | BENDELL, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12789567 | BENDER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12801338 | BENDER, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12782764 | BENDER, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12742390 | BENDER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804351 | BENDER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796265 | BENDER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12789195 | BENDER, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12771943 | BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT CO., INC. | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12724893 | BENDERSON 85-1 TRUST | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767949 | BENDERSON DEVELOPMENT | BUCCI, LISA, ROOF ISSUES | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| 12767950 | BENDERSON DEVELOPMENT | REDFIELD, SUE, ROOF ISSUES | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| 12767584 | BENDERSON DEVELOPMENT | WALKER, MIKE | HSBC PLAZA100 CHESTNUT STREET SUITE 1120 | | | ROCHESTER | NY | 14604 | |
| 12767948 | BENDERSON DEVELOPMENT | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| 12774544 | BENDERSON DEVELOPMENT CO. | HAAS, ANTHONY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12775783 | BENDERSON DEVELOPMENT CO. | MARINO, LAURIE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12766078 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | |
| 12765969 | BENDERSON DEVELOPMENT CO., LLC | MARINO, LAURIE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12765970 | BENDERSON DEVELOPMENT CO., LLC | WALKER, MIKE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12767071 | BENDERSON DEVELOPMENT COMPANY | BUCCI, LISA, ROOF REPAIRS ONLY | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12766079 | BENDERSON DEVELOPMENT COMPANY | MEYER, ANN, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | MORGADO, ALISON, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12767787 | BENDERSON DEVELOPMENT COMPANY | SZORTYKA, BILLY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12771944 | BENDERSON DEVELOPMENT COMPANY | WITKOWSKI, ROBERT , PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12775442 | BENDERSON DEVELOPMENT COMPANY LLC | MCLEOD, EMORY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12771606 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12771582 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12766868 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12766879 | BENDERSON DEVELOPMENT COMPANY, INC. | PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12770566 | BENDERSON DEVELOPMENT COMPANY, INC. | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12769394 | BENDERSON DEVELOPMENT COMPANY, LLC | BUCCI, LISA, PROPERTY MANAGER | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 12769395 | BENDERSON DEVELOPMENT COMPANY, LLC | REDFIELD, SUE, PROPERTY MANAGER | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 12769396 | BENDERSON PROPERTIES INC | C/O BENDERSON DEVELOPMENT | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12759263 | BENDERSON PROPERTIES INC., & | 570 DELAWARE AVENUE | WR-1 ASSOCIATES LTD.205548 | | | BUFFALO | NY | 14202 | |
| 12727652 | BENDERSON PROPERTIES INC_RNT103179 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12728484 | BENDERSON PROPERTIES INC_RNT206728 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12774491 | BENDERSON PROPERTIES, INC. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 12766080 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12728718 | BENDERSON-WAINBERG - ASSOC.LP | P.O. BOX 73612 | DEPT 307798-20612-36886207830 | | | CLEVELAND | OH | 44193 | |
| 12809458 | BENDEZU GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12745355 | BENDIE LLC | 8906 SW 129 TERRACE | | | | MIAMI | FL | 33176 | |
| 12739778 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739779 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758981 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758982 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739776 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758984 | BENDIX SPICER FOUNDATION BRAKE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758985 | BENDIX SPICER FOUNDATION BRAKE LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758986 | BENDIX SPICER FOUNDATION BRAKE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758987 | BENDIX SPICER FOUNDATION BRAKE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758983 | BENDIX SPICER FOUNDATION BRAKE LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12745356 | BENDON INC. | 1840 BANEY ROAD | | | | ASHLAND | OH | 44805 | |
| 12745357 | BENDON USA INCORPORATED | 220 5TH AVENUE 20TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12812810 | BENEVENTO, TONI | ADDRESS ON FILE | | | | | | | |
| 12788337 | BENEVENTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12809463 | BENEZETTE, MIKE | ADDRESS ON FILE | | | | | | | |
| 12788656 | BENFENATI, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 12791971 | BENFORD, ZAVON | ADDRESS ON FILE | | | | | | | |
| 12813421 | BENGE, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12801787 | BENGFORD, KENNA | ADDRESS ON FILE | | | | | | | |
| 12796034 | BENICIO-FUENTES, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 12745358 | BENIKO | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 12796888 | BENIMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12813794 | BENINGO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796935 | BENISH, SARA | ADDRESS ON FILE | | | | | | | |
| 12665919 | BENITA F TROPIN | ADDRESS ON FILE | | | | | | | |
| 12740557 | BENITEZ VAZQUEZ, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12792017 | BENITEZ, EISY | ADDRESS ON FILE | | | | | | | |
| 12781687 | BENITEZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12799987 | BENITEZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12814910 | BENITEZ-ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12741518 | BENITEZ-VIVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12796985 | BENITEZ-VIVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12665554 | BENJAMIN ALANSON HAMMOND | ADDRESS ON FILE | | | | | | | |
| 12664743 | BENJAMIN C. PATERNOSTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12663687 | BENJAMIN JOEL SCHULTZ ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12664180 | BENJAMIN MARCOS LOW | ADDRESS ON FILE | | | | | | | |
| 12726228 | BENJAMIN MOORE | 101 PARAGON DRIVE | | | | MONTVALE | NJ | 07645 | |
| 12726229 | BENJAMIN MOORE | P.O. BOX 4023 | CHURCH STREET STATION | | | NEW YORK | NY | 10261 | |
| 12726231 | BENJAMIN MOORE | P.O. BOX 4023 | | | | NEWARK | NJ | 07112 | |
| 12726230 | BENJAMIN MOORE | P.O. BOX 46256 | POTAL STATION A | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12728382 | BENJAMIN R KOCH | ADDRESS ON FILE | | | | | | | |
| 12757804 | BENJAMIN ROSENZWEIG | ADDRESS ON FILE | | | | | | | |
| 12658372 | BENJAMIN SAMUEL FEINSILVER | ADDRESS ON FILE | | | | | | | |
| 12664742 | BENJAMIN SCOTT HARRIS 2014 | ADDRESS ON FILE | | | | | | | |
| 12665918 | BENJAMIN SEARLE | ADDRESS ON FILE | | | | | | | |
| 12782504 | BENJAMIN, ADRIELA | ADDRESS ON FILE | | | | | | | |
| 12741409 | BENJAMIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12789574 | BENJAMIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12800485 | BENJAMIN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12793700 | BENJAMIN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12805077 | BENJAMIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12802121 | BENJAMIN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794934 | BENJAMIN, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12794144 | BENJAMIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12807047 | BENJAMIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796488 | BENJAMIN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12811322 | BENJAMIN, RAHSHAAD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793854 | BENJAMIN, TYREE | ADDRESS ON FILE | | | | | | | |
| 12813669 | BENJAMIN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12812844 | BENN, TRINA | ADDRESS ON FILE | | | | | | | |
| 12781343 | BENNANI OTHMANI, BOUCHRA | ADDRESS ON FILE | | | | | | | |
| 12800399 | BENNEM, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12756298 | BENNER PIKE SHOPS L P | 120 NORTH POINTE BLVD | STE. 301C/O PMA, INC.204555 | | | LANCASTER | PA | 17601 | |
| 12765473 | BENNER PIKE SHOPS LIMITED PARTNERSHIP, | DEERIN, JOSEPH | C/O PROPERTY MANAGEMENT ALTERNATIVES, INC. | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601 | |
| 12804380 | BENNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12663688 | BENNETT MACHANIC | ADDRESS ON FILE | | | | | | | |
| 12665553 | BENNETT SIMMS III | ADDRESS ON FILE | | | | | | | |
| 12786874 | BENNETT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12788829 | BENNETT, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12787404 | BENNETT, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 12793782 | BENNETT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12796495 | BENNETT, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12804384 | BENNETT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12814865 | BENNETT, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12805793 | BENNETT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12784624 | BENNETT, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 12793798 | BENNETT, JERMERIA | ADDRESS ON FILE | | | | | | | |
| 12807072 | BENNETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807027 | BENNETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12803792 | BENNETT, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12798413 | BENNETT, KASHALA | ADDRESS ON FILE | | | | | | | |
| 12808176 | BENNETT, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808796 | BENNETT, LANA | ADDRESS ON FILE | | | | | | | |
| 12815954 | BENNETT, LIVINGSTON | ADDRESS ON FILE | | | | | | | |
| 12816481 | BENNETT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12785019 | BENNETT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12794665 | BENNETT, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12740814 | BENNETT, MONTAREE | ADDRESS ON FILE | | | | | | | |
| 12780093 | BENNETT, MONTAREE | ADDRESS ON FILE | | | | | | | |
| 12741822 | BENNETT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12810953 | BENNETT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12797829 | BENNETT, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12780603 | BENNETT, SHAVEA | ADDRESS ON FILE | | | | | | | |
| 12797431 | BENNETT, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12783423 | BENNETT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12783480 | BENNETT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812819 | BENNETT, TATE | ADDRESS ON FILE | | | | | | | |
| 12812812 | BENNETT, TRACI | ADDRESS ON FILE | | | | | | | |
| 12807044 | BENNETTS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792001 | BENNING, KELLI | ADDRESS ON FILE | | | | | | | |
| 12815589 | BENNING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12788456 | BENNINGER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12815307 | BENNINGTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12804355 | BENNS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12658020 | BENNY MADSEN | ADDRESS ON FILE | | | | | | | |
| 12778336 | BENOIT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782839 | BENOIT, ANNA | ADDRESS ON FILE | | | | | | | |
| 12802977 | BENOIT, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12814019 | BENOIT, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12794954 | BENOIT, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12799059 | BENOIT, KYLA | ADDRESS ON FILE | | | | | | | |
| 12815698 | BENOIT, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791198 | BENRIMOJ, COTY | ADDRESS ON FILE | | | | | | | |
| 12798698 | BENSFIELD, CAMBRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814826 | BENSON LISCANO, REYNA | ADDRESS ON FILE | | | | | | | |
| 12745361 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | |
| 12777587 | BENSON, ALICE | ADDRESS ON FILE | | | | | | | |
| 12787532 | BENSON, JASPER | ADDRESS ON FILE | | | | | | | |
| 12798489 | BENSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12783124 | BENSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783816 | BENSON, KAREEMAH | ADDRESS ON FILE | | | | | | | |
| 12809423 | BENSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12801634 | BENSON, SHERIF | ADDRESS ON FILE | | | | | | | |
| 12789974 | BENSON, SHILOH | ADDRESS ON FILE | | | | | | | |
| 12800312 | BENSON-MARTIN, ZERRAKA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12745362 | BENSUSSEN DEUTSCH & ASSOCIATES LLC | 15525 WOODINVILLEREDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| 12745363 | BENSUSSEN DEUTSCH & ASSOCIATES LLC | P.O. BOX 31001-2214 | | | | PASADENA | CA | 91110 | |
| 12738279 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738278 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12745095 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745096 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805811 | BENT, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12788680 | BENT, LIANA | ADDRESS ON FILE | | | | | | | |
| | | | C/O ORILLIA SQUARE | | | | | | |
| 12768764 | BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | MALLADMINISTRATION OFFICE | | | SEVEN | ON | L3V 0V2 | CANADA |
| | | | | | | | | | |
| 12731090 | BENTALL KENNEDY CANADA LP_RNT209543 | E204 -20159 88TH AVE | ITF WEST OAKS MALL209543 | | | LANGLEY | BC | V1M 0A4 | CANADA |
| | | | | C/O ORLILLA SQUARE MALL | | | | | |
| 12745725 | BENTALL KENNEDY CANADA LP_RNT260179 | 1029 BRODIE DR | ITF CANDIAN TIRE PROPERTIES | ADMIN260179 | | SEVERN | ON | L3V 0V2 | CANADA |
| | | | | | | | | | |
| 12748768 | BENTALL KENNEDY CANADA LP_RNT263900 | E204-20159 88TH AVE | ITF Z99999 HOLDINGS LTD263900 | | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768522 | BENTALLGREENOAK | BEBEE, AUSTIN, AP & ADMIN ASST | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| | | COOPER, CHARLOTTE, PROPERTY | THE CLOVERDALE MALL250 THE EAST | | | | | | |
| 12768657 | BENTALLGREENOAK | MANAGER | MALL | | | ETOBICOKE | ON | M98 3Y8 | CANADA |
| | | FRANCIS, TANYA, PROPERTY | THE CLOVERDALE MALL250 THE EAST | | | | | | |
| 12768656 | BENTALLGREENOAK | ADMINISTRATOR | MALL | | | ETOBICOKE | ON | M98 3Y8 | CANADA |
| | | | THE CLOVERDALE MALL250 THE EAST | | | | | | |
| 12768658 | BENTALLGREENOAK | GRACEY, JEFF, PROPERTY MANAGER | MALL | | | ETOBICOKE | ON | M98 3Y8 | CANADA |
| | | HATHAWAY, STUART, GENERAL | | | | | | | |
| 12768523 | BENTALLGREENOAK | MANAGER | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| | | HYLTON, SHANNON, PROPERTY | | | | | | | |
| 12768521 | BENTALLGREENOAK | MANAGER | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| | | MACLELLAN, JACOB, PROPERTY | | | | | | | |
| 12768524 | BENTALLGREENOAK | ADMINISTRATION | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| | BENTALLGREENOAK (CANADA) LIMITED | | 1-70 EGLINTON SQUARE BOULEVARD | | | | | | |
| 12768525 | PARTNERSHIP | GRACEY, JEFF, PROPERTY MANAGER | SUITE 206 | | | SCARBOROUGH | ON | M1L 2K1 | CANADA |
| | BENTALLGREENOAK (CANADA) LIMITED | | | | | | | | |
| 12768526 | PARTNERSHIP | GRACEY, JEFF, PROPERTY MANAGER | EGLINTON SQUARE SHOPPING CENTRE | 1-70 EGLINTON SQUARE BOULEVARD | SUITE 203 | SCARBOROUGH | ON | M1L 2K1 | CANADA |
| | BENTALLGREENOAK (CANADA) LIMITED | | | | | | | | |
| 12768763 | PARTNERSHIP | ITF CANADIAN TIRE PROPERTIES INC. | MANAGEMENT OFFICE | 11-1029 BRODIE DRIVE | | SEVERN | ON | L3V 0V2 | CANADA |
| | | | MANAGEMENT OFFICE11-1029 BRODIE | | | | | | |
| 12731622 | BENTALLGREENOAK CANADA LP | ITF CANADIAN TIRE PROPERTIES | DRIVE265487 | | | SEVERN | ON | L3V 0V2 | CANADA |
| 12755983 | BENTALLGREENOAK(CANADA) LP | ITF Z99999 HOLDINGS LTD | 20159-88TH AVENUE, E204265681 | | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12757396 | BENTE HELSTROM | ADDRESS ON FILE | | | | | | | |
| 12736545 | BENTELER AUTOMOTIVE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736546 | BENTELER AUTOMOTIVE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758444 | BENTELER AUTOMOTIVE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758445 | BENTELER AUTOMOTIVE CORPORATION | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12745364 | BENTEX GROUP INC. | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12807037 | BENTH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12811290 | BENTIL, ROSEMARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810798 | BENTING, NADIA | ADDRESS ON FILE | | | | | | | |
| 12812836 | BENTIVEGNA, TONIANN | ADDRESS ON FILE | | | | | | | |
| 12790895 | BENTLEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12796546 | BENTLEY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12803609 | BENTLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811953 | BENTLEY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12718023 | BENTLEY'S BATCH 5 LLC | 5011 VICTOR STREET | | | | DALLAS | TX | 75214 | |
| 12718024 | BENTLIN PRODUCTS LLC | P.O. BOX 183 | | | | BASKING RIDGE | NJ | 07920 | |
| 12740037 | BENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 215 E. CENTRAL AVE. | | | BENTONVILLE | AR | 72712 | |
| 12725065 | BENTON COUNTY TAX COLLECTOR | 215 E. CENTRAL AVE. RM# 101 | | | | BENTONVILLE | AR | 72712 | |
| 12733638 | BENTON COUNTY TAX COLLECTOR | P.O. BOX 964 | | | | CORVALLIS | OR | 97339-0964 | |
| 12725066 | BENTON COUNTY TAX COLLECTOR | P.O. BOX 964 | | | | CORVALLIS | OR | 97339 | |
| 12744302 | BENTON COUNTY TREASURER | 5600 W. CANAL DR, STE A | TAX PROCESSING CENTER | | | KENNEWICK | WA | 99336 | |
| 12744303 | BENTON COUNTY TREASURER | C/O TAX PROCESSING CENTER | 7122 W OKANOGAN PL SUITE E110 | | | KENNEWICK | WA | 99336 | |
| 12744301 | BENTON COUNTY TREASURER | P.O. BOX 630 | | | | PROSSER | WA | 99350 | |
| 12749837 | BENTON PUD | 250 N GAP RD | | | | PROSSER | WA | 99350 | |
| 12816114 | BENTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808785 | BENTON, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12809437 | BENTSEN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12800142 | BENWELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806686 | BENYAH, HENRY | ADDRESS ON FILE | | | | | | | |
| 12718025 | BENZARA INC | 8600 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| 12718026 | BENZARA INC | P.O. BOX - 9240 | | | | NAPERVILLE | IL | 60564 | |
| 12814585 | BENZER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741767 | BENZIGAR, MELNER | ADDRESS ON FILE | | | | | | | |
| 12809414 | BENZIGAR, MELNER | ADDRESS ON FILE | | | | | | | |
| 12803947 | BERANEK, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12780906 | BERARDI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12777559 | BERARDINO, ASHER'D | ADDRESS ON FILE | | | | | | | |
| 12718027 | BERATEK INDUSTRIES | 120 50TH AVE SW STE 300 | | | | CEDAR RAPIDS | IA | 52404 | |
| 12718028 | BERBIC GROUP INC. | 465 S DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12779035 | BERDAHL, AMY | ADDRESS ON FILE | | | | | | | |
| 12802451 | BERDAHL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12665552 | BERDIE A LEE | ADDRESS ON FILE | | | | | | | |
| 12777566 | BEREN, ANDREL | ADDRESS ON FILE | | | | | | | |
| 12718032 | BERG USA LLC | 608 JEFFERS CIRCLE | | | | EXTON | PA | 19341 | |
| 12802306 | BERG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781310 | BERG, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12806385 | BERG, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12786762 | BERG, LACEY | ADDRESS ON FILE | | | | | | | |
| 12734973 | BERG, PAUL A | ADDRESS ON FILE | | | | | | | |
| 12801926 | BERGEMANN, MARY | ADDRESS ON FILE | | | | | | | |
| 12740038 | BERGEN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 | |
| 12756386 | BERGEN COUNTY SHERIFF | 10 MAIN STREET | ATTN: WRIT DEPARTMENT207814 | | | HACKENSACK | NJ | 07601 | |
| 12779124 | BERGEN, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12796319 | BERGER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12816912 | BERGER, IAN | ADDRESS ON FILE | | | | | | | |
| 12801393 | BERGER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12809481 | BERGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815988 | BERGER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 12806403 | BERGERAC, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12806680 | BERGERE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12784427 | BERGERON, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12781673 | BERGERON, SHASTA | ADDRESS ON FILE | | | | | | | |
| 12718029 | BERGHOFF | 11063 STATE ROAD 54 | | | | ODESSA | FL | 33556 | |
| 12718030 | BERGLUND PRODUCTS INC. | 5142 NORTH PALM AVENUE | | | | FRESNO | CA | 93704 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780843 | BERGMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12795226 | BERGMAN, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12785201 | BERGMAN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12792651 | BERGMEIER, BRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12755865 | BERGMEYER | 51 SLEEPER STREET | | | | BOSTON | MA | 02210 | |
| 12718031 | BERGNER US INC | 5900 WILSHIRE BLVD, SUITE 500 | | | | LOS ANGELES | CA | 90036 | |
| 12808149 | BERGQUIST, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795863 | BERGQUIST, SEAN | ADDRESS ON FILE | | | | | | | |
| 12795090 | BERGQUIST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12736597 | BERGSTROM CHINA GROUP PARTNERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736598 | BERGSTROM CHINA GROUP PARTNERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745060 | BERGSTROM CHINA GROUP PARTNERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736596 | BERGSTROM CHINA GROUP PARTNERS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12745062 | BERGSTROM PARTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745063 | BERGSTROM PARTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745064 | BERGSTROM PARTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745061 | BERGSTROM PARTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12791769 | BERGSTROM, HALLE | ADDRESS ON FILE | | | | | | | |
| 12745066 | BERGSTROM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745067 | BERGSTROM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745068 | BERGSTROM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745065 | BERGSTROM, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12739725 | BERK ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739726 | BERK ENTERPRISES, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739727 | BERK ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758970 | BERK ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739724 | BERK ENTERPRISES, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12729358 | BERKADIA COMMERCIAL MORTG LLC | LOCKBOX #9067 | P.O. BOX 8500BERKADIA A208640 | | | PHILADELPHIA | PA | 19178 | |
| 12729357 | BERKADIA COMMERCIAL MORTG LLC | P.O. BOX 308 | LOAN 982006326 | ATTN: FUNDS APPLICATION A208640 | | HORSHAM | PA | 19044 | |
| 12729641 | BERKADIA COMMERCIAL MORTGAGE | 11000 ATRIUM WAY | TD LOCKBOXLOCK BOX 5310,LOAN#010029030210421 | | | MOUNT LAUREL | NJ | 08054 | |
| 12729640 | BERKADIA COMMERCIAL MORTGAGE | 118 WELSH ROAD | | | | HORSHAM | PA | 19044 | |
| 12755590 | BERKELEY COUNTY SHERIFF | 400 WEST STEPHEN ST, SUITE 209 | | | | MARTINSBURG | WV | 25401 | |
| 12730287 | BERKELEY REALTY ASSOCIATES LLC | P.O. BOX 1026 | | | | MELVILLE | NY | 11747 | |
| 12765536 | BERKELEY REALTY ASSOCIATES, LLC | VOGEL, MYRON, OWNER/PM | PO BOX 1026 | | | MELVILLE | NY | 11747 | |
| 12731922 | BERKELEY RESEARCH GROUP LLC | 1200 E CAMPBELL ROAD SUITE 108 | RESEARCH GROUP LLCLOCK BOX NUMBER 676158 | PNC BANK C/O BERKELEY | | RICHARDSON | TX | 75081 | |
| 12731920 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET | SUITE 1200 | | | EMERYVILLE | CA | 94608 | |
| 12731921 | BERKELEY RESEARCH GROUP LLC | P.O. BOX 676158 | | | | DALLAS | TX | 75267 | |
| 12807039 | BERKELEY, JANICE | ADDRESS ON FILE | | | | | | | |
| 12733576 | BERKLEY ASSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 12733609 | BERKLEY CYBER RISK | LAUREN SOLOMON - SVP | 757 THIRD AVENUE – 11TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12666912 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 12765224 | BERKOWITZ DEVELOPMENT INC | BERKOWITZ, JEFF, PROPERTY MANAGER | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12765225 | BERKOWITZ DEVELOPMENT INC | MARKOWITZ, DAVID, PROPERTY MANAGER | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12774733 | BERKSHI-EKLECCO NEWCO LLC | C/O PYRAMID MANAGEMENT GROUP , INC. | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 12718033 | BERKSHIRE BLANKET & HOME CO. INC. | 44 EAST MAIN STREET | | | | WARE | MA | 01082 | |
| 12718035 | BERKSHIRE BLANKET & HOME CO. INC. | P.O. BOX 21921 | | | | NEW YORK | NY | 10087 | |
| 12718034 | BERKSHIRE BLANKET & HOME CO. INC. IMPORT | 44 EAST MAIN STREET | | | | WARE | MA | 01082 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753233 | BERKSHIRE FASHIONS INC. | 420 5TH AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753234 | BERKSHIRE FASHIONS INC. | ROSENTHAL AND ROSENTHAL INC P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12666934 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | | | | PITTSFIELD | MA | 01201 | |
| 12666896 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| 12733597 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ANDREW CATELLIER | 85 BROAD STREET, 7TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12753235 | BERKSHIRE INNOVATIONS LLC | 41 HILL PROVINCE ROAD P.O. BOX 712 | | | | WILLIAMSTOWN | MA | 01267 | |
| 12753236 | BERKSHIRE INNOVATIONS LLC | P.O. BOX 712 | | | | WILLIAMSTOWN | MA | 01267 | |
| 12759237 | BERKSHIRE MERRILL ROAD, LLC | P.O. BOX 4110 | DEPARTMENT 890205379 | | | WOBURN | MA | 01888 | |
| 12730655 | BERKSHIRE-AMHERST, LLC | 41 TAYLOR ST. 1ST FL | C/O S.D. PLOTKIN & ASSOCIATES | ATTN: ROBERT CUNNINGHAM208811 | | SPRINGFIELD | MA | 01103 | |
| 12767429 | BERKSHIRE-AMHERST, LLC, | C/O S.D. PLOTKIN & ASSOCIATES | 41 TAYLOR STREET | 1ST FLOOR | | SPRINGFIELD | MA | 01103 | |
| 12775601 | BERKSHIRE-MERRILL ROAD, LLC | PLOTKIN, EVAN C., LANDLORD | C/O NAI PLOTKIN COMMERCIAL | 1350 MAIN STREET | SUITE 1410 | SPRINGFIELD | MA | 01103 | |
| 12733639 | BERLIN TOWN COLLECTOR | P.O. BOX 41 | | | | BERLIN | MA | 01503 | |
| 12793356 | BERMAN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12812818 | BERMAN, TODD | ADDRESS ON FILE | | | | | | | |
| 12805814 | BERMEJO, ENID | ADDRESS ON FILE | | | | | | | |
| 12791213 | BERMEL, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12742459 | BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12795788 | BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12805819 | BERMUDEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12806831 | BERMUDEZ, IZDAI | ADDRESS ON FILE | | | | | | | |
| 12797567 | BERMUDEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795555 | BERMUDEZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12787421 | BERMUDEZ, MARLY | ADDRESS ON FILE | | | | | | | |
| 12809435 | BERMUDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12795489 | BERNABE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814804 | BERNABE, ODALIS | ADDRESS ON FILE | | | | | | | |
| 12782409 | BERNAL MIRAMONTES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12800879 | BERNAL, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12806219 | BERNAL, FRANK | ADDRESS ON FILE | | | | | | | |
| 12798615 | BERNAL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12810974 | BERNAL, PAUL | ADDRESS ON FILE | | | | | | | |
| 12740039 | BERNALILLO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE CIVIC PLAZA NW 6TH FLOOR | | | ALBUQUERQUE | NM | 87102 | |
| 12756406 | BERNALILLO COUNTY TREASURER | P.O. BOX 269 | | | | ALBUQUERQUE | NM | 87103 | |
| 12666296 | BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125-7800 | |
| 12757666 | BERNALILLO COUNTY TREASURER_LIC271211 | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125 | |
| 12665146 | BERNARD BROWN | ADDRESS ON FILE | | | | | | | |
| 12664339 | BERNARD F AND MARY POWELL | ADDRESS ON FILE | | | | | | | |
| 12757694 | BERNARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12814586 | BERNARD, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12807021 | BERNARD, JARROD | ADDRESS ON FILE | | | | | | | |
| 12790424 | BERNARD, KERSTEN | ADDRESS ON FILE | | | | | | | |
| 12785059 | BERNARD, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12790008 | BERNARD, SHERLINE | ADDRESS ON FILE | | | | | | | |
| 12812809 | BERNARD, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12807071 | BERNARDEZ, JULIET | ADDRESS ON FILE | | | | | | | |
| 12777538 | BERNARDI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12664338 | BERNARDINE K WYATT | ADDRESS ON FILE | | | | | | | |
| 12814016 | BERNARDINI, KATHY | ADDRESS ON FILE | | | | | | | |
| 12657682 | BERNARDO PALICIO SOPENA | ADDRESS ON FILE | | | | | | | |
| 12777602 | BERNARDO, AILYN | ADDRESS ON FILE | | | | | | | |
| 12809496 | BERNAT, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753237 | BERNDES COOKWARE INC. | CO WILLIAM MOSES INC 9709 BRIMFIELD COURT | | | | POTOMAC | MD | 20854 | |
| 12753238 | BERNDES COOKWARE INC. | P.O. BOX 472287 | | | | CHARLOTTE | NC | 28247 | |
| 12660747 | BERNDT K FETZER TTEE | ADDRESS ON FILE | | | | | | | |
| 12807016 | BERNDT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816007 | BERNDT-KNIGHTON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12795269 | BERNESS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12813291 | BERNHARD EVANS, VARIA | ADDRESS ON FILE | | | | | | | |
| 12665551 | BERNICE PORITZKY | ADDRESS ON FILE | | | | | | | |
| 12741836 | BERNINGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811294 | BERNINGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780142 | BERNOWICH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12806693 | BERNSTEIN, HALIE | ADDRESS ON FILE | | | | | | | |
| 12807031 | BERNSTEIN, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12741668 | BERNSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12806989 | BERNSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12787040 | BERNSTEIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12792554 | BERNSTEIN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12756039 | BEROKIM LAW | 270 N CANON DR FL3 | | | | BEVERLY HILLS | CA | 90210 | |
| 12756038 | BEROKIM LAW | 270 N CANYON DRIVE FL 3 | CLIENT TRUST ACCOUNT | | | BEVERLY HILLS | CA | 90210 | |
| 12806220 | BEROUKHIM, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 12793667 | BERRELEZ, TARYN | ADDRESS ON FILE | | | | | | | |
| 12779988 | BERRIAN, AMARI | ADDRESS ON FILE | | | | | | | |
| 12741336 | BERRIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 12784075 | BERRIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 12779847 | BERRIO, KATERIN | ADDRESS ON FILE | | | | | | | |
| 12799744 | BERRIOCHOA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 12740604 | BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 12805798 | BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 12788076 | BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12794473 | BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12789292 | BERRIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783078 | BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12813571 | BERRIOS-JASPER, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 12785724 | BERRITT, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12753239 | BERRY SLEEPY LLC | 7300 W 110TH ST SUITE 925 | | | | OVERLAND PARK | KS | 66210 | |
| 12789571 | BERRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799447 | BERRY, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12781222 | BERRY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12782608 | BERRY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12804357 | BERRY, CARL | ADDRESS ON FILE | | | | | | | |
| 12799381 | BERRY, JADE | ADDRESS ON FILE | | | | | | | |
| 12741669 | BERRY, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12806990 | BERRY, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12793735 | BERRY, LACEY | ADDRESS ON FILE | | | | | | | |
| 12783409 | BERRY, LEAH | ADDRESS ON FILE | | | | | | | |
| 12808801 | BERRY, LONNA | ADDRESS ON FILE | | | | | | | |
| 12808784 | BERRY, LORI | ADDRESS ON FILE | | | | | | | |
| 12782724 | BERRY, MICHELLA | ADDRESS ON FILE | | | | | | | |
| 12784460 | BERRY, OLIVE | ADDRESS ON FILE | | | | | | | |
| 12801456 | BERRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812031 | BERRY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12781148 | BERRY, TAMICA | ADDRESS ON FILE | | | | | | | |
| 12795625 | BERRY, TANGIE | ADDRESS ON FILE | | | | | | | |
| 12802600 | BERRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 12740356 | BERRY-HERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12802961 | BERRY-HERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12797227 | BERRYHILL, BAYLEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791819 | BERSAGEL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12657706 | BERT VANCE BORNGESSER III | ADDRESS ON FILE | | | | | | | |
| 12808803 | BERTEL, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12814029 | BERTELLI, LISA | ADDRESS ON FILE | | | | | | | |
| 12660418 | BERTHA CATALINA CUELLAR SOSA | ADDRESS ON FILE | | | | | | | |
| 12798379 | BERTOLDI FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12777560 | BERTRAM, AMY | ADDRESS ON FILE | | | | | | | |
| 12806991 | BERTRAM, JEFFREY S. | ADDRESS ON FILE | | | | | | | |
| 12811962 | BERTRAM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803325 | BERTRAND, JAQUELYN | ADDRESS ON FILE | | | | | | | |
| 12786511 | BERTRAND, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12782497 | BERTUCA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12808191 | BERUMEN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12753240 | BERWICK INDUSTRIES | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |
| 12753241 | BERWICK INDUSTRIES | 251 RIVER PARK DR SUITE 300 | | | | PROVO | UT | 84604 | |
| 12753243 | BERWICK INDUSTRIES | P.O. BOX 734371 | | | | CHICAGO | IL | 60673 | |
| 12753242 | BERWICK INDUSTRIES INC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |
| 12725528 | BERWICK-KRAUSZ | 44 MONTGOMERY ST.#3300 | | | | SAN FRANCISCO | CA | 94104 | |
| 12725527 | BERWICK-KRAUSZ | P.O. BOX 10 | ALMADEN BLOSSOM HILL LLC | ARCADIA MANAGEMENT GROUP170 | | SCOTTSDALE | AZ | 85252 | |
| 12729410 | BESAM ENTERANCE SOLUTIONS | 1900 AIRPORT ROAD | | | | MONROE | NC | 28110 | |
| 12729409 | BESAM ENTERANCE SOLUTIONS | P.O. BOX 827375 | | | | PHILADELPHIA | PA | 19182 | |
| 12808186 | BESARIO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12784030 | BESKIN, KYLA | ADDRESS ON FILE | | | | | | | |
| 12740265 | BESKIN-KARGER, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12786325 | BESKIN-KARGER, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12796833 | BESNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753244 | BESPOLITAN INC | 42 IOWA AVE | | | | PATERSON | NJ | 07503 | |
| 12814867 | BESS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12740277 | BESSAL, RACHID | ADDRESS ON FILE | | | | | | | |
| 12789196 | BESSAL, RACHID | ADDRESS ON FILE | | | | | | | |
| 12809440 | BESSEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802298 | BESSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12753246 | BEST ACCESSORY GROUP | 10 W 37TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12718037 | BEST BASE INTERNATIONAL LIMITED CO. | 35-36 LINHTRANG BANG | | | | TAY NINH PROVINCE | | | VIETNAM |
| 12718038 | BEST BRANDS CONSUMER PRODUCTS INC. | 20 WEST 33RD STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12726847 | BEST BUY CO INC | 5329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12726848 | BEST BUY CO INC | 7601 PENN AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 12735331 | BEST BUY CO INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | |
| 12725386 | BEST BUY CO., INC. | P.O. BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 12725384 | BEST BUY CO., INC. | SDS 12-1353 | 7075 FLYING CLOUD DR11578 | | | EDEN PRAIRIE | MN | 55344 | |
| 12725385 | BEST BUY CO., INC. | SDS 12-1353 | P.O. BOX 8611578 | | | MINNEAPOLIS | MN | 55486 | |
| 12724659 | BEST BUY CO., INC. R/E | P.O. BOX 86 | SDS - 12-1353204922 | | | MINNEAPOLIS | MN | 55486 | |
| 12767953 | BEST BUY CORPORATE | WATERMAN, TRENT | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| 12718039 | BEST CHAIRS INC. | ONE BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 12718040 | BEST CHAIRS INC. | P.O. BOX 158 | | | | FERDINAND | IN | 47532 | |
| 12747428 | BEST CHOICE PRODUCTS INC. | 15101 RED HILL AVE | | | | TUSTIN | CA | 92780 | |
| 12738524 | BEST CHOICE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738525 | BEST CHOICE PRODUCTS, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738526 | BEST CHOICE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738527 | BEST CHOICE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718043 | BEST CORPORATION PRIVATE LIMITED | 892PADMAVATHIPURAM AVINASHI ROAD | | | | TIRUPUR | | 641603 | INDIA |
| 12718044 | BEST HOME FASHION | 50 RAILROAD AVENUE UNIT A | | | | CLOSTER | NJ | 07624 | |
| 12718046 | BEST LEARNING MATERIALS CORP. | 9F NO 303 FUXING NORTH ROAD | | | | TAIPEI CITY | | | TAIWAN |
| 12718047 | BEST LEARNING MATERIALS CORP. | JLC GLOBAL ALLIANCE 1585-62ND STREET 8460 | | | | EMERYVILLE | CA | 94662 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718048 | BEST LIVING INC. | 10912 ST LOUIS DR 1 | | | | EL MONTE | CA | 91731 | |
| 12744955 | BEST MANUFACTURERS INC. | P.O. BOX 20091 | | | | PORTLAND | OR | 97294 | |
| 12748047 | BEST ON THE BLVD. LTD. PARTNER | 3111 SOUTH MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89109 | |
| 12748048 | BEST ON THE BLVD. LTD. PARTNER | 330 SOUTH FOURTH STREET | | | | LAS VEGAS | NV | 89101 | |
| 12748046 | BEST ON THE BLVD. LTD. PARTNER | 340 LEWIS AVENUE | | | | LAS VEGAS | NV | 89101 | |
| 12737460 | BEST PRICE MATTRESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737462 | BEST PRICE MATTRESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737463 | BEST PRICE MATTRESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737465 | BEST PRICE MATTRESS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12735554 | BEST PURE USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735553 | BEST PURE USA INC. | IRENE HUEI-MIN CHEN | CHEN LAW GROUP LLC | 200-A MONROE STREET | SUITE 100 | ROCKVILLE | MD | 20850 | |
| 12735555 | BEST PURE USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735556 | BEST PURE USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744957 | BEST RIDE ON CARS | 11937 DENTON DRIVE SUITE 101 | | | | DALLAS | TX | 75234 | |
| 12744958 | BEST RIDE ON CARS IMPORT | 11937 DENTON DRIVE SUITE 101 | | | | DALLAS | TX | 75234 | |
| 12756577 | BEST SECURITY INDUSTRIES, INC. | 598 HILLSBORO TECHNOLOGY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 12756576 | BEST SECURITY INDUSTRIES, INC. | 755 NW 17TH AVENUE | SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 12803428 | BEST, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12777569 | BEST, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12802869 | BEST, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12815503 | BEST, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12787638 | BEST, JADA | ADDRESS ON FILE | | | | | | | |
| 12810970 | BEST, PETER | ADDRESS ON FILE | | | | | | | |
| 12718036 | BESTAROO | 4747 OCEANSIDE BLVD SUITE G | | | | OCEANSIDE | CA | 92056 | |
| 12718041 | BESTCO INC | 288 MAZEPPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 12718042 | BESTCO INC | 2980 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12802499 | BESTER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12718045 | BESTITCH INDUSTRIA TEXTIL LDA | ZONA INDUSTRIAL DE MIDE | | | | GUIMARAES | | | PORTUGAL |
| 12758633 | BESTOP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758634 | BESTOP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758635 | BESTOP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758637 | BESTOP, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12731409 | BESTPACK PACKAGING SYSTEMS | 1425 S. CAMPUS AVE | NATIONAL SALES MANAGER | | | ONTARIO | CA | 91761 | |
| 12731410 | BESTPACK PACKAGING SYSTEMS | 1425 SOUTH CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 12744956 | BESTPRESSO INC. | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 12650532 | BESTPRESSO, INC. | 140 58TH STREET | #6N | | | BROOKLYN | NY | 11220 | |
| 12744959 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 12744960 | BESTWAY USA INC IMPORT | 713 7F TSIM SHA TSUI CENTRE 66 MODY ROAD | | | | KOWLOON | | | HONG KONG |
| 12744961 | BESWEET CREATIONS INC | 3350 NE 12TH AVE #70710 | | | | OAKLAND PARK | FL | 33334 | |
| 12744962 | BESWEET CREATIONS INC | 4756 NE 11TH AVENUE | | | | OAKLAND PARK | FL | 33334 | |
| 12814460 | BETANCOUR, GIOCONDA | ADDRESS ON FILE | | | | | | | |
| 12782213 | BETANCOURT, MARLEN | ADDRESS ON FILE | | | | | | | |
| 12780660 | BETANCOURT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12791945 | BETANCUR, KARINA | ADDRESS ON FILE | | | | | | | |
| 12806395 | BETERMITH, GAVINA | ADDRESS ON FILE | | | | | | | |
| 12663537 | BETH ANN SMITH | ADDRESS ON FILE | | | | | | | |
| 12662730 | BETH HOYT-FLEWELLING | ADDRESS ON FILE | | | | | | | |
| 12657423 | BETH MILLER | ADDRESS ON FILE | | | | | | | |
| 12662819 | BETHANY D ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12744963 | BETHANY HOUSEWARES INC | P.O. BOX 199 | | | | CRESCO | IA | 52136 | |
| 12789677 | BETHE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12782088 | BETHEA, CRYSTEN | ADDRESS ON FILE | | | | | | | |
| 12816582 | BETHEA, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12744966 | BETHEL INTERNATIONAL INC. | 4610 BRAGG BOULEVARD | | | | FAYETTEVILLE | NC | 28303 | |
| 12755366 | BETHEL PARK SCHOOL DISTRICT_RNT204768 | 71 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747876 | BETHEL PARK SCHOOL DISTRICT_RNT265410 | 7100 BAPTIST ROAD | BLOCK/LOT 393-A-150265410 | | | BETHEL PARK | PA | 15102 | |
| 12784244 | BETHEL, PALMERIN | ADDRESS ON FILE | | | | | | | |
| 12744968 | BETHRICK INC. | 425C EAST WASHINGTON ST | | | | SLINGER | WI | 53086 | |
| 12718050 | BETHRICK INC. | P.O. BOX 142 | | | | SLINGER | WI | 53086 | |
| 12744967 | BETHRICK INCORPORATED | 425C EAST WASHINGTON ST | | | | SLINGER | WI | 53086 | |
| 12718049 | BETHRICK INCORPORATED | CO WEST BEND PLASTICS 910 RUSCO DRIVE | | | | WEST BEND | WI | 53095 | |
| 12816744 | BETHSCHEIDER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12660239 | BETSI L ORTH BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12755080 | BETSY PRICE,TAX ASSESSOR-COLLE | P.O. BOX 961018 | COLLECTOR | | | FORT WORTH | TX | 76161 | |
| 12755079 | BETSY PRICE,TAX ASSESSOR-COLLE | P.O. BOX 961018 | COUNTY OF TARRANT | | | FORT WORTH | TX | 76161 | |
| 12786868 | BETT, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12807032 | BETTCHER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12783146 | BETTENCOURT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800866 | BETTENCOURT, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12718051 | BETTER FAMILY INC | 20093 E PENNSYLVANIA AVE STE 2 | | | | DUNNELLON | FL | 34432 | |
| 12718052 | BETTER HOUSEWARE CORP. | 25-12 41ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12718053 | BETTER LIVING PRODUCTS INT'L INC. | 201 CHRISLEA ROAD | | | | VAUGHAN | ON | L4L 8N6 | CANADA |
| 12718054 | BETTER OPTIONS LLC | 339 W AIRPORT RD | | | | CORNELIA | GA | 30531 | |
| 12718055 | BETTER OPTIONS LLC | 980 BIRMINGHAM RD STE 501-324 | | | | MILTON | GA | 30004 | |
| 12718056 | BETTER PLANET BRANDS LLC DBA ACURE | 1535 SE 17TH STREET SUITE 107 | | | | FORT LAUDERDALE | FL | 33316 | |
| 12718057 | BETTER PLANET BRANDS LLC DBA ACURE | P.O. BOX 638645 | | | | CINCINNATI | OH | 45263 | |
| 12741768 | BETTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809416 | BETTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741269 | BETTINGER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12813887 | BETTINGER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12814963 | BETTS, JANIYA | ADDRESS ON FILE | | | | | | | |
| 12786009 | BETTS, LEMONT | ADDRESS ON FILE | | | | | | | |
| 12798710 | BETTS, RAHSHYIRA | ADDRESS ON FILE | | | | | | | |
| 12664741 | BETTY B PATRUNO TTEE | ADDRESS ON FILE | | | | | | | |
| 12657424 | BETTY CASE | ADDRESS ON FILE | | | | | | | |
| 12658373 | BETTY D RALLS & | ADDRESS ON FILE | | | | | | | |
| 12718058 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVENUE SUITE 10 | | | | MIAMI | FL | 33178 | |
| 12665274 | BETTY DAVIS SABA | ADDRESS ON FILE | | | | | | | |
| 12665864 | BETTY F TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12664740 | BETTY FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12656992 | BETTY HUFF BAAY AND | ADDRESS ON FILE | | | | | | | |
| 12750525 | BETTY J BOURGEOIS | ADDRESS ON FILE | | | | | | | |
| 12659264 | BETTY J PARRISH TTEE | ADDRESS ON FILE | | | | | | | |
| 12661929 | BETTY JANE MARKER IRA | ADDRESS ON FILE | | | | | | | |
| 12658374 | BETTY JEAN RAYES | ADDRESS ON FILE | | | | | | | |
| 12657425 | BETTY L ABSHER | ADDRESS ON FILE | | | | | | | |
| 12662931 | BETTY L STOREY TRUST | ADDRESS ON FILE | | | | | | | |
| 12658375 | BETTY L WANG TR FBO | ADDRESS ON FILE | | | | | | | |
| 12661930 | BETTY LOU DOBSON | ADDRESS ON FILE | | | | | | | |
| 12718059 | BETTY LOU'S INCORPORATED | 1500 NE MILLER STREET | | | | MCMINNVILLE | OR | 97128 | |
| 12718060 | BETTY LOU'S INCORPORATED | P.O. BOX 537 | | | | MCMINNVILLE | OR | 97128 | |
| 12665550 | BETTY M WILEY | ADDRESS ON FILE | | | | | | | |
| 12657707 | BETTY OSTENDORF | ADDRESS ON FILE | | | | | | | |
| 12658242 | BETTY P WEAVER | ADDRESS ON FILE | | | | | | | |
| 12664970 | BETTY RITTERSDORF | ADDRESS ON FILE | | | | | | | |
| 12664124 | BETTY SHEARER AND LINDA BOHNERT JTWROS | ADDRESS ON FILE | | | | | | | |
| 12664739 | BETTY STRISO | ADDRESS ON FILE | | | | | | | |
| 12731697 | BETWEEN THE TINES LLC | 34 OVERBROOK DRIVE | | | | STAMFORD | CT | 06906 | |
| 12741615 | BETZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 12805794 | BETZ, ERIC R. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786608 | BETZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12782470 | BETZLER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12802627 | BEUMER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12718061 | BEURER NORTH AMERICA LP | 1 OAKWOOD BOULEVARD SUITE 255 | | | | HOLLYWOOD | FL | 33020 | |
| 12718062 | BEURER NORTH AMERICA LP IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12787979 | BEURTHERET, CALIXTE | ADDRESS ON FILE | | | | | | | |
| 12799209 | BEVANS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12718063 | BEVCO SALES DIV OF SHASTA BEVERAGES | 1165 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| 12718064 | BEVCO SALES DIV OF SHASTA BEVERAGES | P.O. BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 12718065 | BEVERAGE BUTLER THE | 2321 BREWSTER ROAD | | | | HOLDREGE | NE | 68949 | |
| 12718066 | BEVERAGE WORKS NY INC THE | 101 CRAWFORDS CORNER RD STE 23 | | | | HOLMDEL | NJ | 07733 | |
| 12659265 | BEVERLY A ANNISS | ADDRESS ON FILE | | | | | | | |
| 12771569 | BEVERLY CENTER | LANIS, ALEKS | 8500 BEVERLY BLVD. SUITE 501 | | | LOS ANGELES | CA | 90048 | |
| 12771570 | BEVERLY CENTER | SANDERS, JANICE | 8500 BEVERLY BLVD. SUITE 501 | | | LOS ANGELES | CA | 90048 | |
| 12657426 | BEVERLY CRUICKSHANK | ADDRESS ON FILE | | | | | | | |
| 12664738 | BEVERLY FETNER | ADDRESS ON FILE | | | | | | | |
| 12732756 | BEVERLY HILLS TRIAL ATTORNEYS | 468 N CAMDEN DRIVE | SUITE 238PC | | | BEVERLY HILLS | CA | 90210 | |
| 12656520 | BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD | | | | BEVERLY HILLS | CA | 90210 | |
| 12659817 | BEVERLY J FOSTER IRA | ADDRESS ON FILE | | | | | | | |
| 12659940 | BEVERLY M HOLLEY IV | ADDRESS ON FILE | | | | | | | |
| 12659818 | BEVERLY SP PURYEAR AND | ADDRESS ON FILE | | | | | | | |
| 12801191 | BEVERLY, SHYIANA | ADDRESS ON FILE | | | | | | | |
| 12797241 | BEVILL, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12793409 | BEVINS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813294 | BEVINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12718067 | BEVS & BITES LLC | 2913 SELWYN AVENUE | | | | CHARLOTTE | NC | 28209 | |
| 12718068 | BEVSTIR INNOVATIONS USA INC. | 913 HENLEY STREET | | | | NEW WESTMINSTER | BC | V3M 4B9 | CANADA |
| 12809412 | BEWLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12740040 | BEXAR COUNTY | ATTN: CONSUMER PROTECTION DIVISION | BEXAR COUNTY COURTHOUSE | 100 DOLOROSA | | SAN ANTONIO | TX | 78205 | |
| 12760880 | Bexar County | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| 12760860 | BEXAR COUNTY | Don Stecker | Attorney | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 12760454 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 12666622 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 12728745 | BEXAR COUNTY TAX COLLECTOR | 100 DOLOROSA ,#104 | | | | SAN ANTONIO | TX | 78205 | |
| 12728744 | BEXAR COUNTY TAX COLLECTOR | P.O. BOX 2903 | COLLECTOR-ASSESSOR | | | SAN ANTONIO | TX | 78299 | |
| 12728746 | BEXAR COUNTY TAX COLLECTOR | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299 | |
| 12728743 | BEXAR COUNTY TAX COLLECTOR | P.O. BOX 839950 | | | | SAN ANTONIO | TX | 78283 | |
| 12732635 | BEXAR COUNTY TAX COLLECTOR_LIC270975 | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299 | |
| 12791464 | BEY, AMURRA | ADDRESS ON FILE | | | | | | | |
| 12781777 | BEYAH, KAMIA | ADDRESS ON FILE | | | | | | | |
| 12718069 | BEY-BERK INTERNATIONAL | 9145 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| 12793059 | BEZRUTCZYK, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12724761 | BF WICHITA LLC | 150 N MARKET | C/O LAHAM DEVELOPMENT COMPANY204960 | | | WICHITA | KS | 67202 | |
| 12774408 | BFE VENTURES LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12770668 | BFW/ PIKE ASSOCIATES, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXEC. VP-LEASING | | BEACHWOOD | OH | 44122 | |
| 12724816 | BFW/PIKE ASSOCIATES, LLC | P.O. BOX 73612 | DEPT 101412-20618-00882205028 | | | CLEVELAND | OH | 44193 | |
| 12718071 | BFY LLC DBA MOMEEZ CHOICE | P.O. BOX 93 | | | | WASHINGTON DEPOT | CT | 06794 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771110 | BG BIG FLATS I, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXEC VP-LEASING | | BEACHWOOD | OH | 44122 | |
| 12724686 | BG BIG FLATS I, LLC | P.O.. BOX 931572 | DEPT 101412-20658-00880205089 | | | CLEVELAND | OH | 44193 | |
| 12744385 | BG BOULEVARD II, LLC | P.O. BOX 931572 | DEPT 307798-20664-33443206443 | | | CLEVELAND | OH | 44193 | |
| 12724706 | BG BOULEVARD III, LLC | P.O. BOX #93167 | DEVELOPERS DIVERSIFIED REALTY | DEPT #114122689881205172 | | CLEVELAND | OH | 44193 | |
| 12759122 | BG MONMOUTH LLC | 3300 ENTERPRISE PKWY | DEPT 320569-20611-48132210936 | | | BEACHWOOD | OH | 44122 | |
| 12769798 | BG MONMOUTH LLC | C/O SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12759121 | BG MONMOUTH LLC | P.O. BOX 931650 | DEPT 320569-20611-48132210936 | | | CLEVELAND | OH | 44193 | |
| 12724753 | BG NEW HARTFORD, LLC | P.O. BOX 931516 | DEPT. #184768W58774205151 | | | CLEVELAND | OH | 44193 | |
| 12755859 | BG ROBINSON STOP II LLC | 7978 COOPER CREEK BLVD | SUITE 100213458 | | | UNIVERSITY PARK | FL | 34201 | |
| 12767788 | BG ROBINSON STOP II LLC | BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12755860 | BG ROBINSON STOP II LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12728332 | BG WALKER, LLC | P.O. BOX 643474 | DEPT 10141220273893DEP 592180204514 | | | PITTSBURGH | PA | 15264 | |
| 12765203 | BG WALKER, LLC & GS II GREEEN RIDGE LLC | DEPARTMENT, LEGAL | C/O DEVELOPERS DIVERSIFIED REALTY | ATTN: EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 12666935 | BGE | 110 W FAYETTE ST | | | | BALTIMORE | MD | 21201-3708 | |
| 12742511 | BGE | 7225 WINDSOR BLVD | | | | WINDSOR MILL | MD | 21244 | |
| 12748282 | BGI RETAIL INC | 3 ADI DASSLER WAY | | | | PARIS | ON | N3L 0B9 | CANADA |
| 12718075 | BH COFFEE COMPANY LLC | 4 WAREHOUSE LANE | | | | ELMSFORD | NY | 10523 | |
| 12718076 | BH COSMETICS INC. | 2801 BURTON AVE | | | | BURBANK | CA | 91504 | |
| 12677699 | BHAGWAN PRAGJI THACKER | ADDRESS ON FILE | | | | | | | |
| 12805080 | BHAGWANT, DERECK | ADDRESS ON FILE | | | | | | | |
| 12811980 | BHAMBRI, SNEH | ADDRESS ON FILE | | | | | | | |
| 12791247 | BHANDAL, HARMANPREET | ADDRESS ON FILE | | | | | | | |
| 12661932 | BHARADWAJ VASAN | ADDRESS ON FILE | | | | | | | |
| 12662932 | BHARADWAJ VASAN | ADDRESS ON FILE | | | | | | | |
| 12659941 | BHARAT ANAND & | ADDRESS ON FILE | | | | | | | |
| 12659184 | BHARAT ANAND IRA | ADDRESS ON FILE | | | | | | | |
| 12658376 | BHARAT CHAVDA & | ADDRESS ON FILE | | | | | | | |
| 12814304 | BHARGAVA, VIVEK | ADDRESS ON FILE | | | | | | | |
| 12811272 | BHATTACHARJEE, RAJIB | ADDRESS ON FILE | | | | | | | |
| 12742180 | BHATTACHARJEE, RANJIT | ADDRESS ON FILE | | | | | | | |
| 12811324 | BHATTACHARJEE, RANJIT | ADDRESS ON FILE | | | | | | | |
| 12741251 | BHATTACHARYA, KAMALKOLI | ADDRESS ON FILE | | | | | | | |
| 12779891 | BHATTACHARYA, KAMALKOLI | ADDRESS ON FILE | | | | | | | |
| 12658377 | BHAVESH G PATEL | ADDRESS ON FILE | | | | | | | |
| 12718074 | BHAVIK TERRYFAB A UNIT OF KG PETRO CHEM. LTD | SP-43 RIICO INDUSTRIAL AREA | | | | KOTPUTLI | | 303108 | INDIA |
| 12808163 | BHAVSAR, KARAN | ADDRESS ON FILE | | | | | | | |
| 12718077 | BHF INTERNATIONAL LIMITED IMPORT | UNIT B 7F RICHWEALTH INDUST | 77- 87 WANG LUNG STREET | | | TSUEN WAN | | 852 | HONG KONG |
| 12718078 | BHNN CORP. DBA LAVA HEAT | 940 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12788153 | BHOR, SONAL | ADDRESS ON FILE | | | | | | | |
| 12718079 | BHRS GROUP | 585 PROSPECT ST STE 301B | | | | LAKEWOOD | NJ | 08701 | |
| 12792475 | BHULAI, SHERINE | ADDRESS ON FILE | | | | | | | |
| 12789204 | BHUSHAN, URVIK | ADDRESS ON FILE | | | | | | | |
| 12718080 | BIA CORDON BLEU INC. | CO HOME ESSENTIALS SALES INC | 333 JERICHO TURNPIKE 130 | | | JERICHO | NY | 11753 | |
| 12718082 | BIA CORDON BLEU INC. | P.O. BOX 395 | | | | GALT | CA | 95632 | |
| 12718081 | BIA CORDON BLEU INC. PHILIPPE DESHOULIERES | 100 ENTERPRISE COURT | | | | GALT | CA | 95632 | |
| 12809494 | BIACAN, MERIMA | ADDRESS ON FILE | | | | | | | |
| 12814630 | BIALAS, LILY | ADDRESS ON FILE | | | | | | | |
| 12791029 | BIALON, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 12803780 | BIANCASTELI, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 12782232 | BIANCHI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12727588 | BIANCO ARTIST MANAGEMENT LLC | 11113 CORNELL AVE S | | | | SEATTLE | WA | 98178 | |
| 12808788 | BIANCO, LISA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 248 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785174 | BIAS, SCKYLER | ADDRESS ON FILE | | | | | | | |
| 12804365 | BIBBO, CARA | ADDRESS ON FILE | | | | | | | |
| 12782726 | BIBBSSMITH, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12791386 | BIBIC, ALADIN | ADDRESS ON FILE | | | | | | | |
| 12801801 | BIBLE, KALEB | ADDRESS ON FILE | | | | | | | |
| 12718084 | BIC USA INC. | ONE BIC WAY SUITE 1 | | | | SHELTON | CT | 06484 | |
| 12718084 | BIC USA INC. | P.O. BOX 416552 | | | | BOSTON | MA | 02241 | |
| 12787936 | BICHELMEYER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12786383 | BICKELL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12741549 | BICKENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804337 | BICKENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779141 | BICKERTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12813711 | BICKNELL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805098 | BICKSLER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12733177 | BICOASTAL MANAGEMENT | 446 E 86TH ST #4F | | | | NEW YORK | NY | 10028 | |
| 12785265 | BICOMONG, CHRISTINE-JOYCE | ADDRESS ON FILE | | | | | | | |
| 12718085 | BIDDEFORD BLANKETS LLC | 13820 W BUSINESS CENTER DR | | | | LAKE FOREST | IL | 60045 | |
| 12788768 | BIDDEN-TUCKER, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12780367 | BIDDLE, GIANA | ADDRESS ON FILE | | | | | | | |
| 12811312 | BIDDULPH, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12786235 | BIDDY, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12791327 | BIDONDO, BRITTIANY | ADDRESS ON FILE | | | | | | | |
| 12795582 | BIDROWSKY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741670 | BIDUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12806993 | BIDUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12798641 | BIEKER ANDERSEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806690 | BIEKER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807001 | BIELE, JANICE | ADDRESS ON FILE | | | | | | | |
| 12786789 | BIENAIME, GIEUNA | ADDRESS ON FILE | | | | | | | |
| 12795016 | BIENEMY, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 12794892 | BIENSTOCK, ABBY | ADDRESS ON FILE | | | | | | | |
| 12789338 | BIENVENUE, JAQUIST | ADDRESS ON FILE | | | | | | | |
| 12666753 | BIENVILLE PARISH | P.O. BOX 746 | | | | ARCADIA | LA | 71001 | |
| 12732294 | BIERI COMPANY | 660 WOODWARD AVE | SUITE 1500 | | | DETROIT | MI | 48226 | |
| 12744041 | BIERI COMPANY | 660 WOODWARD AVENUE | ATTORNEYS AND COUNSELORSSUITE 1500 | | | DETROIT | MI | 48226 | |
| 12794502 | BIERIG, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12805074 | BIES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12812830 | BIES, TAVIA | ADDRESS ON FILE | | | | | | | |
| 12781368 | BIEZE, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12718086 | BIG A. TEES | 43 HUMMINGBIRD CT | | | | MARLBORO | NJ | 07746 | |
| 12718087 | BIG BEE LITTLE BEE LLC | 6732 AUBURN DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12735069 | BIG BOSS | 220 NORTH PARTIN DRIVE | | | | NICEVILLE | FL | 32578 | |
| 12746988 | BIG BRANDS INC | 58-5329-72 AVE SE | | | | CALGARY | AB | T2C 4X6 | CANADA |
| 12746989 | BIG EASY CHOCOLATE INC. DBA MERLIN | 5612 JENSEN STREET | | | | HARAHAN | LA | 70123 | |
| 12746990 | BIG GEYSER INC. | 111 WILSHIRE BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 12746991 | BIG GEYSER INC. | 57-65 48 STREET | | | | MASPETH | NY | 11378 | |
| 12746992 | BIG HOUSE HOME COLLECTION LLC DBA SWEETWATER TRADING COMPANY | 8508 FAIRWAY PLACE | | | | MIDDLETON | WI | 53562 | |
| 12732944 | BIG JOE OF CALIFORNIA INC | 25932 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 12746992 | BIG MOUTH INC. | 655 WINDING BROOK DRIVE SUITE 304 | | | | GLASTONBURY | CT | 06033 | |
| 12775125 | BIG SHOPPING CENTERS USA, INC. | BETTINSON, JEFF, GENERAL MANAGER | BIG RED ASSET MANAGEMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 430 | PHOENIX | AZ | 85004 | |
| 12775124 | BIG SHOPPING CENTERS USA, INC. | DIXON, VANESSA , ASSIT PM | BIG RED ASSET MANAGEMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 430 | PHOENIX | AZ | 85004 | |
| 12775126 | BIG SHOPPING CENTERS USA, INC. | PERRY, ADAM , OPERATIONS MANAGER | BIG RED ASSET MANAGEMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 430 | PHOENIX | AZ | 85004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746994 | BIG SKY BRANDS INC. | 3289 LENWORTH DRIVE UNIT A | | | | MISSISSAUGA | ON | L4X 2H1 | CANADA |
| 12736976 | BIG TEX TRAILER MANUFACTURING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736977 | BIG TEX TRAILER MANUFACTURING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736978 | BIG TEX TRAILER MANUFACTURING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736975 | BIG TEX TRAILER MANUFACTURING, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758363 | BIG TIME PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758364 | BIG TIME PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735893 | BIG TIME PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735894 | BIG TIME PRODUCTS, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735895 | BIG TIME PRODUCTS, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12746996 | BIG TREE SALES INC. | 3022 DURFEE AVE D | | | | EL MONTE | CA | 91732 | |
| 12773428 | BIG V PROPERTIES LLC | BARNES, NATALIE, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12773705 | BIG V PROPERTIES LLC | COONS, KERSTIN, PROPERTY ACCOUNTANT | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12774923 | BIG V PROPERTIES LLC | DIONE, ELJADJI , PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12765126 | BIG V PROPERTIES LLC | LOPEZ, JESSICA, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12765125 | BIG V PROPERTIES LLC | OVIATT, CHRIS, GENERAL MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12773706 | BIG V PROPERTIES LLC | STANFORD, ALEX, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12773394 | BIG V PROPERTY GROUP | DIONE, ELJADJI, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12772720 | BIG V PROPERTY GROUP | FABBRI, BRENT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12772721 | BIG V PROPERTY GROUP | KELLY, PAT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12773785 | BIG V PROPERTY GROUP | ROWLAND, LAUREN, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12727718 | BIG VILLAGE INSIGHTS, INC. | 29428 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12727717 | BIG VILLAGE INSIGHTS, INC. | 902 CARNEGIE CENTER | SUITE 220 | | | PRINCETON | NJ | 08540 | |
| 12746940 | BIG VINEYARD VILLAGE LLC | 1 EAST WASHINGTON ST 430 | C/O BIG SHOPPING CENTERS USA208924 | | | PHOENIX | AZ | 85004 | |
| 12766677 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | |
| 12746939 | BIG VINEYARD VILLAGE LLC | ONE E WASHINGTON ST 430 | C/O BIG SHOPPING CENTERS USA208924 | | | PHOENIX | AZ | 85004 | |
| 12799489 | BIGELOW, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12787656 | BIGELOW, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813914 | BIGELOW, TYLER | ADDRESS ON FILE | | | | | | | |
| 12742179 | BIGG, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811320 | BIGG, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801468 | BIGGS, JACK | ADDRESS ON FILE | | | | | | | |
| 12809450 | BIGGS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12802985 | BIGGS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12793015 | BIGHAM, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12813714 | BIGHAM, CAROL | ADDRESS ON FILE | | | | | | | |
| 12813286 | BIGIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12802058 | BIGOS, HEATHER JEAN | ADDRESS ON FILE | | | | | | | |
| 12746995 | BIGSO BOX OF SWEDEN | 15 GABLE ROAD | | | | NEW CITY | NY | 10956 | |
| 12746997 | BIGWALL ENTERPRISES INC. | 5151 BELT LINE RD SUITE 878 | | | | DALLAS | TX | 75254 | |
| 12746998 | BIGWOOD BOARDS | 3044 MORNINGTON DRIVE NW | | | | ATLANTA | GA | 30327 | |
| 12746999 | BIJOUX INTERNATIONAL | 1280 JERSEY AVENUE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 12747000 | BIJOUX TERNER LLC | 6950 NW 77 COURT | | | | MIAMI | FL | 33166 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747001 | BIJOUX TERNER LLC | P.O. BOX 935348 | | | | ATLANTA | GA | 31193 | |
| 12801568 | BIJU, EMIN | ADDRESS ON FILE | | | | | | | |
| 12792364 | BILAK, KADEN | ADDRESS ON FILE | | | | | | | |
| 12792836 | BILENSKI, DAILEY | ADDRESS ON FILE | | | | | | | |
| 12786478 | BILETSKY, KATERYNA | ADDRESS ON FILE | | | | | | | |
| 12799510 | BILINSKI, AGATHA | ADDRESS ON FILE | | | | | | | |
| 12718088 | BILL SCHWARZ | ADDRESS ON FILE | | | | | | | |
| 12795452 | BILLAM, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12657221 | BILLIE JEAN BLACKBURN | ADDRESS ON FILE | | | | | | | |
| 12662731 | BILLIE L LATIMER | ADDRESS ON FILE | | | | | | | |
| 12783248 | BILLIE, DESARAE | ADDRESS ON FILE | | | | | | | |
| 12786649 | BILLIE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12784261 | BILLINGS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802594 | BILLINGS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12782163 | BILLINGS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806677 | BILLINGS, HADEN | ADDRESS ON FILE | | | | | | | |
| 12792975 | BILLINGS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12796704 | BILLINGS, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12799037 | BILLINGSLEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12784577 | BILLIOT, LELA | ADDRESS ON FILE | | | | | | | |
| 12788001 | BILLMAN, NICKI | ADDRESS ON FILE | | | | | | | |
| 12807067 | BILLOW, JANICE | ADDRESS ON FILE | | | | | | | |
| 12782429 | BILLS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 12809434 | BILLS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12755996 | BILLY OHLSEN | ADDRESS ON FILE | | | | | | | |
| 12658378 | BILLY WAYNE SPELLER | ADDRESS ON FILE | | | | | | | |
| 12661209 | BILLY WITJAS AND | ADDRESS ON FILE | | | | | | | |
| 12718089 | BI-LO DISTRIBUTORS | 5 HUB DRIVE | | | | MELVILLE | NY | 11747 | |
| 12718090 | BI-LO DISTRIBUTORS LTD. | 5 HUB DRIVE | | | | MELVILLE | NY | 11747 | |
| 12793178 | BILOGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797185 | BILTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12664231 | BIN ZHENG | ADDRESS ON FILE | | | | | | | |
| 12664402 | BIN ZHENG | ADDRESS ON FILE | | | | | | | |
| 12664334 | BIN ZHENG & MING ZHENG JTWROS | ADDRESS ON FILE | | | | | | | |
| 12815734 | BINDER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12793465 | BINDEWALD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794552 | BINFET, ERIN | ADDRESS ON FILE | | | | | | | |
| 12784696 | BING, ARELLA | ADDRESS ON FILE | | | | | | | |
| 12804339 | BING, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12792612 | BINGGELI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812833 | BINGLEY, TERI | ADDRESS ON FILE | | | | | | | |
| 12780346 | BINGLEY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12812805 | BINIAROS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12777599 | BINNS, AMI | ADDRESS ON FILE | | | | | | | |
| 12718091 | BINO PRODUCTS LLC | 236 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12807028 | BINOYA, JONNATHON | ADDRESS ON FILE | | | | | | | |
| 12790827 | BINSHTOK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12718092 | BINXY BABY | 8622 E 98TH PL | | | | TULSA | OK | 74133 | |
| 12791462 | BINYARD, DEVLON | ADDRESS ON FILE | | | | | | | |
| 12792287 | BINYARD, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12718093 | BINZHOU HUAFANG TRADING CO.LTD | NO819HUANGHE 2RD | | | | BINZHOU | | 256600 | CHINA |
| 12718094 | BINZHOU HUARUI INDUSTRY CORPORATION LIMITED | 5276TH HUANGHE ROAD | | | | BINZHOU | | | CHINA |
| 12753247 | BIO CREATIVE ENTERPRISES INC. | 350 KALMUS DRIVE | | | | COSTA MESA | CA | 92626 | |
| 12753250 | BIO GROUP USA INC | P.O. BOX 369 | | | | PALM HARBOR | FL | 34682 | |
| 12753251 | BIO GROUP USA INC | P.O. BOX 639636 | | | | CINCINNATI | OH | 45263 | |
| 12718095 | BIOARMOR LLC | 7845 COLONY ROAD STE C4-247 | | | | CHARLOTTE | NC | 28226 | |
| 12718096 | BIOARMOR LLC | P.O. BOX 470926 | | | | CHARLOTTE | NC | 28247 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 251 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718097 | BIOBAG INC | 36 TIDEMORE AVE | | | | TORONTO | ON | M9W 5H4 | CANADA |
| 12718098 | BIOBELLE LLC | 20533 BISCAYNE BLVD 101 | | | | AVENTURA | FL | 33180 | |
| 12718099 | BIO-BOTANICA INC DBA HOLISTIC | 75 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 12718100 | BIOCODEX INC. | 550 HILLS DRIVE SUITE 200B | | | | BEDMINSTER | NJ | 07921 | |
| 12788842 | BIODROWSKI, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12753248 | BIOFILM INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 12753249 | BIOGIX INC | 201 CONTINENTAL BLVD UNIT 230 | | | | EL SEGUNDO | CA | 90245 | |
| 12753252 | BIOLITE | 65 JAY ST 4TH FLOOR | | | | BROOKLYN | NY | 11201 | |
| 12753253 | BIOLOGIC SOLUTIONS/FMC | 8 SLATER STREET | | | | PORT CHESTER | NY | 10573 | |
| 12664096 | BIONDO INVESTMENT ADVISORS LLC | 540 ROUTE 6 & 209 | | | | MILFORD | PA | 18337 | |
| 12807809 | BIONDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12753254 | BIONUTRITIONAL RESEARCH GROUP INC. | 6 MORGAN STE 100 | | | | IRVINE | CA | 92618 | |
| 12753255 | BIOWORLD MERCHANDISING INC | 49 W 37TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753256 | BIOWORLD MERCHANDISING INC | P.O. BOX 674048 | | | | DALLAS | TX | 75267 | |
| 12741472 | BIRABAR, SIDHARTH | ADDRESS ON FILE | | | | | | | |
| 12793048 | BIRABAR, SIDHARTH | ADDRESS ON FILE | | | | | | | |
| 12778937 | BIRBAL, RAVEENA | ADDRESS ON FILE | | | | | | | |
| 12779065 | BIRBAL, RENOLD | ADDRESS ON FILE | | | | | | | |
| 12753257 | BIRCH BENDERS MICRO-PANCAKERY | CO BELL-CARTER PACKAGING | 4207 FINCH ROAD | | | MODESTO | CA | 95357 | |
| 12753258 | BIRCH BENDERS MICRO-PANCAKERY | P.O. BOX 4860 | | | | BOULDER | CO | 80306 | |
| 12737598 | BIRCH INVESTMENT PARTNERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737599 | BIRCH INVESTMENT PARTNERS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737600 | BIRCH INVESTMENT PARTNERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737601 | BIRCH INVESTMENT PARTNERS LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12779767 | BIRCH, KENDAL | ADDRESS ON FILE | | | | | | | |
| 12797275 | BIRCH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12780743 | BIRCHARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810969 | BIRCHMEIER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12726608 | BIRD ELECTRIC CORP | 22930 STOTTLEMYER RD NE | | | | POULSBO | WA | 98370 | |
| 12811300 | BIRD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12743945 | BIRDCAGE GRF2 LLC | 977 LOMAS SANTE FE DRIVE | SUITE A245423 | | | SOLANA BEACH | CA | 92075 | |
| 12743946 | BIRDCAGE GRF2 LLC | P.O. BOX 740682 | | | | LOS ANGELES | CA | 90074 | |
| 12775864 | BIRDCAGE GRF2, LLC | C/O GERRITY GROUP | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12725383 | BIRDCAGE INVESTORS | 11341 GOLD EXPRESS DRIVE #100 | | | | GOLD RIVER | CA | 95670 | |
| 12725530 | BIRDCAGE PARTNERS, LTD. | 5973 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 12725529 | BIRDCAGE PARTNERS, LTD. | P.O. BOX 550 | | | | MILL VALLEY | CA | 94942 | |
| 12730427 | BIRDCAGE PROPERTIES, LP | P.O. BOX 41125 | | | | SANTA ANA | CA | 92799 | |
| 12799390 | BIRDEN, TANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798585 | BIRDINE, TERICA | ADDRESS ON FILE | | | | | | | |
| 12795680 | BIRDSALL, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12801758 | BIRDSONG, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12816480 | BIRDSONG-CARTER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12803150 | BIRGE, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12806407 | BIRKHIMER, GARY | ADDRESS ON FILE | | | | | | | |
| 12802118 | BIRMINGHAM, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 12753259 | BIRTHDAY CANDLES LLC | 3998 170TH PL NE | | | | BELLEVUE | WA | 98008 | |
| 12811976 | BIRTS, SHARENDA | ADDRESS ON FILE | | | | | | | |
| 12815824 | BIRTZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12791007 | BISBEE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798731 | BISBY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12753260 | BISCOTTI INC. | 5601 SAN LEANDRO STREET | | | | OAKLAND | CA | 94621 | |
| 12814403 | BISH, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12799487 | BISHARA, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12808829 | BISHOP CALVERT, LISA | ADDRESS ON FILE | | | | | | | |
| 12660942 | BISHOP O'DOWD HIGH SCHOOL C/O | CHRISTINE A GARAVAGLIA | & JAMES DONALD CHILDS | 9500 STEARN AVE | | OAKLAND | CA | 94605-4720 | |
| 12792326 | BISHOP, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12787969 | BISHOP, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790467 | BISHOP, ALICE-ANN | ADDRESS ON FILE | | | | | | | |
| 12779760 | BISHOP, BELLA | ADDRESS ON FILE | | | | | | | |
| 12792004 | BISHOP, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12797946 | BISHOP, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796057 | BISHOP, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799868 | BISHOP, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784628 | BISHOP, COLE | ADDRESS ON FILE | | | | | | | |
| 12780334 | BISHOP, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12797051 | BISHOP, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12803358 | BISHOP, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797423 | BISHOP, KYMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809454 | BISHOP, MARK | ADDRESS ON FILE | | | | | | | |
| 12811943 | BISHOP, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812801 | BISHOP, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812840 | BISHOP, TRACY | ADDRESS ON FILE | | | | | | | |
| 12727269 | BISMAN SINGH | ADDRESS ON FILE | | | | | | | |
| 12801625 | BISONO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12780939 | BISONO, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 12718101 | BISSEL CANADA CORPORATION | 2100 DERRY ROAD WEST 105 | | | | MISSISSAUGA | ON | L5N 0B3 | CANADA |
| 12718102 | BISSEL CANADA CORPORATION | P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12718103 | BISSELL BETTER LIFE LLC | P.O. BOX 15053 | | | | SAINT LOUIS | MO | 63110 | |
| 12718104 | BISSELL BETTER LIFE LLC | P.O. BOX 780963 | | | | PHILADELPHIA | PA | 19178 | |
| 12718105 | BISSELL HOMECARE INTERNATIONAL | 2345 WALKER AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 12718106 | BISSELL HOMECARE INTERNATIONAL | CO AR DEPT P.O. BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 12803702 | BISSELL, RILEY | ADDRESS ON FILE | | | | | | | |
| 12809497 | BISTANY, MARK | ADDRESS ON FILE | | | | | | | |
| 12768339 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 12727328 | BIT HOLDINGS SIXTY-THREE, INC. | P.O. BOX 414770 | | | | BOSTON | MA | 02241 | |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISO | CA | 94111 | |
| 12724590 | BIT INVESTMENT ELEVEN, LP | P.O. BOX 915191 | BIT - HACIENDA CROSSINGS204822 | | | DALLAS | TX | 75391 | |
| 12730649 | BIT INVESTMENT TWENTY SEVEN | P.O. BOX 414697 | | | | BOSTON | MA | 02241 | |
| 12767385 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | |
| 12718107 | BITE TECH INC. | 20 GLOVER AVENUE 1ST FLOOR | | | | NORWALK | CT | 06850 | |
| 12718108 | BITE TECH INC. | 400 NEW YORK 303 | | | | ORANGEBURG | NY | 10962 | |
| 12718109 | BITS LIMITED | 76 MAPLE AVENUE | | | | NORTHPORT | NY | 11768 | |
| 12794715 | BITTLE, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12793034 | BITTNER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12718110 | BITTYLAB LLC | 1 FIELD END LANE 2R | | | | EASTCHESTER | NY | 10709 | |
| 12739044 | BITZER US, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739043 | BITZER US, INC. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739045 | BITZER US, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739046 | BITZER US, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789500 | BIVENS-SOMMERVILLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790894 | BIVIANY, DIAZBARRIGA- TORRES | ADDRESS ON FILE | | | | | | | |
| 12802584 | BIVINS, WARREN | ADDRESS ON FILE | | | | | | | |
| 12664044 | BIVIUM CAPITAL PARTNERS, LLC | 44 MONTGOMERY ST., #4250 | | | | SAN FRANCISCO | CA | 94104 | |
| 12718111 | BIVONA & COMPANY LLC | 701-A BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | |
| 12718112 | BIVONA & COMPANY LLC | REMIT TO 701 BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | |
| 12718113 | BIVONA & COMPANY LLC VDC CANADA | 701 BOUTWELL ROAD SUITE A-3 | | | | LAKE WORTH | FL | 33461 | |
| 12718114 | BIVONA & COMPANY LLC VDC CANADA | CASE POSTALE M40062C SUCCURSALE CENTRE VILLE | | | | MONTREAL | QC | H3C 0K1 | CANADA |
| 12807073 | BIVONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12744714 | BIZ SYNCH LLC | 1041 MOONSTONE TERRACE | | | | UNION CITY | CA | 94587 | |
| 12744713 | BIZ SYNCH LLC | 3625 COPPERFIELD DR, #223 | | | | SAN JOSE | CA | 95136 | |
| 12811318 | BIZUB, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12718115 | BIZZARRO TURCI | 410 SOUTH DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718116 | BIZZARRO TURCI | CO STRAND SPECIALTY SALES 551 MONROE CT | | | | RIVER EDGE | NJ | 07661 | |
| 12798979 | BIZZIGOTTI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12737418 | BIZZY BEE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737405 | BIZZY BEE, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737428 | BIZZY BEE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737439 | BIZZY BEE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805821 | BJERGA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12788570 | BJORNDAHL, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12718117 | BKG OVERSEAS | BKG STREET HIMAUNPUR FIROZABAD FIROZABAD | FIROZABAD | | | UTTAR PRADESH | | 283203 | INDIA |
| 12718118 | BKG OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12661933 | BLACHFORD LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12665010 | BLACK BREAD LTD | HILARIO DE GOUVEIA 30 APT 802 | | | | RIO DE JANEIRO RJ | | 22040-020 | BRAZIL |
| 12736451 | BLACK DIAMOND STRUCTURES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736451 | BLACK DIAMOND STRUCTURES LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736452 | BLACK DIAMOND STRUCTURES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736453 | BLACK DIAMOND STRUCTURES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12664336 | BLACK HAWK MUTUAL INSURANCE ASSOC | THOMAS JONES TREASURER/SECRETARY | P.O. BOX 360 | | | HUDSON | IA | 50643-0360 | |
| 12656495 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57702 | |
| 12770940 | BLACK LION INVESTMENT GROUP, INC. | PEARLAND RJR | 201 SOUTH BISCAYNE BLVD. | SUITE 1440 | | MIAMI | FL | 33131 | |
| 12732251 | BLACK MOUNTAIN GEOTECH | 383 SUZANNE PEAK CT | | | | HENDERSON | NV | 89012 | |
| 12772712 | BLACK REALTY MANAGEMENT, INC. | FOUTZ, BRANDI, PROPERTY MANAGER | 801 W. RIVERSIDE AVENUE SUITE 510 | | | SPOKANE | WA | 99201 | |
| 12772713 | BLACK REALTY MANAGEMENT, INC. | LARSEN, JOHNATHAN , PROPERTY MANAGER | 801 W. RIVERSIDE AVENUE SUITE 510 | | | SPOKANE | WA | 99201 | |
| 12816365 | BLACK, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12800262 | BLACK, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12784004 | BLACK, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12796550 | BLACK, ANTWANIQUE | ADDRESS ON FILE | | | | | | | |
| 12799152 | BLACK, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12791852 | BLACK, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12805099 | BLACK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793442 | BLACK, DARIYONA | ADDRESS ON FILE | | | | | | | |
| 12791154 | BLACK, HALEY | ADDRESS ON FILE | | | | | | | |
| 12782287 | BLACK, JADON | ADDRESS ON FILE | | | | | | | |
| 12778804 | BLACK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12781781 | BLACK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808153 | BLACK, KARLA | ADDRESS ON FILE | | | | | | | |
| 12786785 | BLACK, LEIA | ADDRESS ON FILE | | | | | | | |
| 12793559 | BLACK, NOVA | ADDRESS ON FILE | | | | | | | |
| 12810972 | BLACK, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12791425 | BLACK, REIGN | ADDRESS ON FILE | | | | | | | |
| 12780539 | BLACK, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12797631 | BLACK, TIMBERLAND | ADDRESS ON FILE | | | | | | | |
| 12780912 | BLACK, TIONNTE | ADDRESS ON FILE | | | | | | | |
| 12796889 | BLACK, TREVEA | ADDRESS ON FILE | | | | | | | |
| 12794841 | BLACK, YASMINE | ADDRESS ON FILE | | | | | | | |
| 12790419 | BLACKABY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12796611 | BLACKBURN, MIA | ADDRESS ON FILE | | | | | | | |
| 12782085 | BLACKBURN, SOMYYAH | ADDRESS ON FILE | | | | | | | |
| 12811274 | BLACKETT, RONNIESHA | ADDRESS ON FILE | | | | | | | |
| 12780982 | BLACKGOAT, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12718119 | BLACKHAWK | DO NOT GENERATE CHECKS DO NOT GENERATE CHECKS | | | | UNION | NJ | 07083 | |
| 12747823 | BLACKHAWK ENGAGEMENT SOLUTIONS | 6220 STONEBRIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 254 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747822 | BLACKHAWK ENGAGEMENT SOLUTIONS | 700 TX HWY 121 | SUITE 200 | | | LEWISVILLE | TX | 75067 | |
| 12747821 | BLACKHAWK ENGAGEMENT SOLUTIONS | P.O. BOX 678341 | | | | DALLAS | TX | 75267 | |
| 12747820 | BLACKHAWK ENGAGEMENT SOLUTIONS | P.O. BOX 936199 | | | | ATLANTA | GA | 31193 | |
| 12749091 | BLACKHAWK ENGAGEMENT SOLUTIONS_FNC269765 | 6220 STONEBRIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 12728723 | BLACKHAWK ENGAGEMENT SVCS | 700 STATE HIGHWAY 121 BYPASS | SUITE 200ATTN: JENNIFER DICKSON | | | LEWISVILLE | TX | 75067 | |
| 12728723 | BLACKHAWK ENGAGEMENT SVCS | 700 STATE HWY 121 | BYPASS | | | LEWISVILLE | TX | 75067 | |
| 12728726 | BLACKHAWK ENGAGEMENT SVCS | 700 STATE HWY 121 BYPASS SUITE | ATTN: B.FERGUSON | | | LEWISVILLE | TX | 75067 | |
| 12728724 | BLACKHAWK ENGAGEMENT SVCS | 700 TX HWY 121, SUITE 200 | ATTN: JENNIFER DICKSON | | | LEWISVILLE | TX | 75067 | |
| 12728722 | BLACKHAWK ENGAGEMENT SVCS | BLACKHAWK NETWORK CANADA LTD | LOCK BOX # C9572CP.O. BOX 9572 STN M | | | CALGARY | AB | T2P 5L8 | CANADA |
| 12728721 | BLACKHAWK ENGAGEMENT SVCS | P.O. BOX 678341 | | | | DALLAS | TX | 75267 | |
| 12727816 | BLACKHAWK NETWORK INC. | 16610 N BLACK CANYON HIGHWAY | SUITE B105 | | | PHOENIX | AZ | 85053 | |
| 12727812 | BLACKHAWK NETWORK INC. | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12727815 | BLACKHAWK NETWORK INC. | 3280 BLOOR ST W | SUITE 801 CENTRE TOWER 14TH FLOOR | | | TORONTO | ON | M8X 2X3 | CANADA |
| 12727817 | BLACKHAWK NETWORK INC. | 3280 BLOOR STREET WEST | CENTRE TOWER 14TH FLOORSUITE 1420 | | | TORONTO | ON | M8X 2X3 | CANADA |
| 12727818 | BLACKHAWK NETWORK INC. | 3585 ATLANTA AVE, 3RD FLOOR | LB#932859 | | | ATLANTA | GA | 31193 | |
| 12727814 | BLACKHAWK NETWORK INC. | P.O. BOX 932859 | WELLS FARGO BANK | | | ATLANTA | GA | 31193 | |
| 12727813 | BLACKHAWK NETWORK INC. | P.O. BOX 936199 | C/O WELLS FARGO | | | ATLANTA | GA | 31193 | |
| 12749092 | BLACKHAWK NETWORK INC. - WM | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12801802 | BLACKMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785280 | BLACKMAN, JAVON | ADDRESS ON FILE | | | | | | | |
| 12813812 | BLACKMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12796616 | BLACKMAN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12807061 | BLACKMAN-HOLMES, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 12726304 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 12795914 | BLACKMON, DARRIUS | ADDRESS ON FILE | | | | | | | |
| 12800086 | BLACKMON, LAYCE- ANN | ADDRESS ON FILE | | | | | | | |
| 12793611 | BLACKMORE, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12664157 | BLACKROCK | ADDRESS ON FILE | | | | | | | |
| 12664012 | BLACKROCK ADVISORS, LLC | JAMES MAURO | 405 LEXINGTON AVE., 34THFL., #3401 | | | NEW YORK | NY | 10174 | |
| 12807009 | BLACKS, JEWANDA | ADDRESS ON FILE | | | | | | | |
| 12810959 | BLACKSHEAR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797488 | BLACKSON, FANTASIA | ADDRESS ON FILE | | | | | | | |
| 12759696 | BLACKSTONE LIQUID CREDIT STRATEGIES, LLC | VALERIE KRISBERG | 345 PARK AVE. 31ST FLOOR | | | NEW YORK | NY | 10154 | |
| 12790128 | BLACKWELL, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12794728 | BLACKWELL, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814895 | BLACKWELL, TERCHELLE | ADDRESS ON FILE | | | | | | | |
| 12768539 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | BROOKS, ELAINE, ASSISTANT PROPERTY MANAGER | 2153 CENTRAL CITY10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768541 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | LECK, DANIELLA, PROPERTY MANAGER | 2153 CENTRAL CITY10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768540 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | MAINTENACE | 2153 CENTRAL CITY10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12661934 | BLADEBIZ DEVELOPMENT LLC | 6 ELM ST | APT 8 | | | MADISON | NJ | 07940-1557 | |
| 12718120 | BLADEZ TOYZ LTD | PORTSMOUTH TECHNOPOLE KINGSTON CRESCENT | | | | PORTSMOUTH | | PO2 8FA | UNITED KINGDOM |
| 12789022 | BLADOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779618 | BLAGG, LIZETH | ADDRESS ON FILE | | | | | | | |
| 12781928 | BLAGROVE, JANAE | ADDRESS ON FILE | | | | | | | |
| 12784950 | BLAHA, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12784601 | BLAIK, YUSUF | ADDRESS ON FILE | | | | | | | |
| 12663538 | BLAINE J DOLCETTI | ADDRESS ON FILE | | | | | | | |
| 12803580 | BLAINE, KYLER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785258 | BLAINE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12657427 | BLAIR BUBAR & | ADDRESS ON FILE | | | | | | | |
| 12727946 | BLAIR IMAGE ELEMENTS INC | 5107 KISSELL AVENUE | | | | ALTOONA | PA | 16601 | |
| 12803865 | BLAIR, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12805084 | BLAIR, DANNIELLE | ADDRESS ON FILE | | | | | | | |
| 12815263 | BLAIR, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 12798024 | BLAIR, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12742421 | BLAIR, KAY | ADDRESS ON FILE | | | | | | | |
| 12782149 | BLAIR, KEYARRA | ADDRESS ON FILE | | | | | | | |
| 12816350 | BLAIR, SEVEN | ADDRESS ON FILE | | | | | | | |
| 12778498 | BLAIR, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12718121 | BLAIS AND COMPANY | 3460 CONRAD AVE | | | | SAN DIEGO | CA | 92117 | |
| 12807062 | BLAIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12665549 | BLAKE LAZENBY TRUST BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12802495 | BLAKE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12797400 | BLAKE, AMY | ADDRESS ON FILE | | | | | | | |
| 12801535 | BLAKE, AMYSIA | ADDRESS ON FILE | | | | | | | |
| 12802086 | BLAKE, ATALIAHA | ADDRESS ON FILE | | | | | | | |
| 12800564 | BLAKE, IVLEYNA | ADDRESS ON FILE | | | | | | | |
| 12807002 | BLAKE, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12781663 | BLAKE, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12798628 | BLAKE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12781408 | BLAKE, STEVE | ADDRESS ON FILE | | | | | | | |
| 12812811 | BLAKE, TEZRA | ADDRESS ON FILE | | | | | | | |
| 12816573 | BLAKE, ZOE | ADDRESS ON FILE | | | | | | | |
| 12816222 | BLAKELEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801273 | BLAKELY, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12793359 | BLAKEMAN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12799330 | BLAKEMORE, DIANNIA | ADDRESS ON FILE | | | | | | | |
| 12799999 | BLAKEMORE, LERON | ADDRESS ON FILE | | | | | | | |
| 12787674 | BLAKENEY, TINA | ADDRESS ON FILE | | | | | | | |
| 12788801 | BLAKENY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12718122 | BLAKEWAY WORLDWIDE PANORAMAS INC. | 5451 SMETANA DRIVE | | | | MINNETONKA | MN | 55343 | |
| 12815313 | BLAKLEY, JASON | ADDRESS ON FILE | | | | | | | |
| 12813285 | BLAKNEY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12798484 | BLALACK, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12660273 | BLANCA LILIANA GLASER | ADDRESS ON FILE | | | | | | | |
| 12661532 | BLANCA LUGARDA AYALA BAZZANI | ADDRESS ON FILE | | | | | | | |
| 12803137 | BLANCAS-ALEJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12804377 | BLANCHARD PERRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12799972 | BLANCHARD, ABBY | ADDRESS ON FILE | | | | | | | |
| 12790260 | BLANCHARD, JHANAYA | ADDRESS ON FILE | | | | | | | |
| 12809475 | BLANCHARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779308 | BLANCHARD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12786820 | BLANCHARD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811298 | BLANCHET, REGINA | ADDRESS ON FILE | | | | | | | |
| 12807022 | BLANCK, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12781759 | BLANCO PACHECO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12792191 | BLANCO, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12793923 | BLANCO, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12790403 | BLANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807040 | BLANCO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12787895 | BLANCO, KATHY | ADDRESS ON FILE | | | | | | | |
| 12795501 | BLANCO, NADIA | ADDRESS ON FILE | | | | | | | |
| 12788130 | BLANCO, VANITY | ADDRESS ON FILE | | | | | | | |
| 12802270 | BLAND, CLORRISE | ADDRESS ON FILE | | | | | | | |
| 12796108 | BLAND, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12777556 | BLANDIN, AKEILA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798872 | BLANDIN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12790101 | BLANDIN, MYRA | ADDRESS ON FILE | | | | | | | |
| 12796894 | BLAND-INGRAM, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12793908 | BLANDINO, NICHOL | ADDRESS ON FILE | | | | | | | |
| 12806834 | BLANDON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12813713 | BLANEY, COLIN | ADDRESS ON FILE | | | | | | | |
| 12778917 | BLANEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 12731986 | BLANK ROME LLP | 130 N 18TH STREET | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| 12718127 | BLANK SLATE KITCHEN | 512 MACDONOUGH ST 1 | | | | BROOKLYN | NY | 11233 | |
| 12808144 | BLANKE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12800709 | BLANKEN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12783302 | BLANKENSHIP, CYAIRRA | ADDRESS ON FILE | | | | | | | |
| 12804340 | BLANKENSHIP, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785651 | BLANKENSHIP, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12783059 | BLANKENSHIP, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12799655 | BLANKENSHIP, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718123 | BLANKETS &BEYOND/3015327 CANADA INC | 350 LOUVAIN QUEST SUITE 500 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 12718124 | BLANKIE TAILS INC | 1436 WELLS DRIVE STE 1 | | | | BENSALEM | PA | 19020 | |
| 12718125 | BLANKIE TAILS INC | P.O. BOX 16714 | | | | ATLANTA | GA | 30321 | |
| 12797547 | BLANKS, ASIAH | ADDRESS ON FILE | | | | | | | |
| 12798891 | BLANKS, RAENAESHA | ADDRESS ON FILE | | | | | | | |
| 12718126 | BLANKSLATE COASTERS LLC | 2100 N JARDOT | | | | STILLWATER | OK | 74075 | |
| 12784608 | BLANTON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794636 | BLANTON, LADARRIS | ADDRESS ON FILE | | | | | | | |
| 12781625 | BLASCO, ANJA | ADDRESS ON FILE | | | | | | | |
| 12665863 | BLASE ARTHUR CUNNINGHAM & REBECA MIGUEL TEIXIDO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12786997 | BLASI, GENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740873 | BLASINI REYES, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 12785297 | BLASINI REYES, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 12816254 | BLASKER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12812808 | BLASQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12661935 | BLASS TRUST NO 8314 | ADDRESS ON FILE | | | | | | | |
| 12780095 | BLASZCZYK, MEKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789705 | BLATTAU, JO-BEN | ADDRESS ON FILE | | | | | | | |
| 12798968 | BLATY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815608 | BLAUM, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12813712 | BLAYLOCK, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12811313 | BLAYLOCK, ROSE | ADDRESS ON FILE | | | | | | | |
| 12718128 | BLAZE PRODUCTS CORPORATION | 3535 SOLUTIONS CENTER 773535 | | | | CHICAGO | IL | 60677 | |
| 12718129 | BLAZE PRODUCTS CORPORATION | P.O. BOX 1409 | | | | SHELBYVILLE | KY | 40066 | |
| 12805100 | BLEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12811326 | BLEAU, ROLANDA | ADDRESS ON FILE | | | | | | | |
| 12808167 | BLEAZARD, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12780130 | BLEDSOE, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12790093 | BLEDSOE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12778996 | BLEDSOE, LA'NAJE' | ADDRESS ON FILE | | | | | | | |
| 12797788 | BLEI, AMY | ADDRESS ON FILE | | | | | | | |
| 12785764 | BLEILER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718130 | BLENDER BOYZ | 120 TURNBULL COURT UNIT F | | | | CAMBRIDGE | ON | N1T 1H9 | CANADA |
| 12718131 | BLENDJET INC. | 535 GETTY COURT SUITE A | | | | BENICIA | CA | 94510 | |
| 12762373 | BlendJet Inc. | c/o Lawrence Meyer, CFO | 4048 Ballina Drive | | | Encino | CA | 91436 | |
| 12718132 | BLENDTEC | 1206 SOUTH 1680 WEST | | | | OREM | UT | 84058 | |
| 12657254 | BLESSED TRINITY CONGREGATION | ADDRESS ON FILE | | | | | | | |
| 12802663 | BLEVINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796633 | BLEVINS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12803536 | BLEVINS, JARELL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741285 | BLEVINS, LINDY | ADDRESS ON FILE | | | | | | | |
| 12781261 | BLEVINS, LINDY | ADDRESS ON FILE | | | | | | | |
| 12782415 | BLEVINS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12813428 | BLEVINS, WINFRED | ADDRESS ON FILE | | | | | | | |
| 12793579 | BLEWETT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12718133 | BLEYER INDUSTRIES INC | P.O. BOX 9019 | | | | VALLEY STREAM | NY | 11582 | |
| 12785800 | BLIDGE, STACY | ADDRESS ON FILE | | | | | | | |
| 12806691 | BLIEK, HELENA | ADDRESS ON FILE | | | | | | | |
| 12780134 | BLIGE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12788258 | BLINCOE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12808140 | BLINN, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12810505 | BLINN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12718134 | BLISS HAMMOCKS INC./IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12814321 | BLISS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805069 | BLISS-HOSACK, DAMHNAIT | ADDRESS ON FILE | | | | | | | |
| 12718135 | BLISSLIGHTS LLC | 2625 TEMPLE HEIGHTS | | | | OCEANSIDE | CA | 92056 | |
| 12718136 | BLISSLIVING INC. | 5515 SECURITY LANE SUITE 1100 | | | | ROCKVILLE | MD | 20852 | |
| 12718137 | BLISTEX INC | 1800 SWIFT DRIVE | | | | OAK BROOK | IL | 60523 | |
| 12718138 | BLISTEX INC | LOCKBOX 774576 4576 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12724849 | BL-NTV I LLC/NORTHTOWN VILLAGE | P.O. BOX 8000 | DEPT. 113M & T BANK205058 | | | BUFFALO | NY | 14267 | |
| 12767623 | BL-NTV I, LLC, BL-NTV II, LLC, BL-NTV III, LLC | ARNOLD, BETH, INFINITY-NTV I, LLC, | INFINITY-NTV II, LLC, INFINITY-NTV III, LLC | C/O BROOKLINE DEV. CO., LLC | 221 WALTON STREET, STE 100 | SYRACUSE | NY | 13202 | |
| 12718139 | BLOC ENTERPRISES LLC | 11 GRUMMAN HILL RD SUITE 1A | | | | WILTON | CT | 06897 | |
| 12790394 | BLOCK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12796441 | BLOCK, DEREK | ADDRESS ON FILE | | | | | | | |
| 12786323 | BLOCK, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12725750 | BLOCKBUSTER ENTERTAINMENT GRP. | 3000 REDBUD BLVD | | | | MCKINNEY | TX | 75069 | |
| 12788207 | BLOCKMON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12746184 | BLOCKWARE LLC IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800122 | BLODGETT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12783427 | BLODGETT, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811994 | BLOHM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780201 | BLOM, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803538 | BLOME, PAUL | ADDRESS ON FILE | | | | | | | |
| 12809472 | BLOOD, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12780564 | BLOODSAW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12746186 | BLOOM USA INTERNATIONAL CORP. | 8600 COMMODITY CIRCLE 115 | | | | ORLANDO | FL | 32819 | |
| 12816389 | BLOOM, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12791713 | BLOOM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811979 | BLOOM, SHANA | ADDRESS ON FILE | | | | | | | |
| 12727996 | BLOOMBERG LP | P.O. BOX 30244 | | | | HARTFORD | CT | 06150 | |
| 12727997 | BLOOMBERG LP | P.O. BOX 416604 | | | | BOSTON | MA | 02241 | |
| 12787519 | BLOOMBERG, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12746185 | BLOOMS DISTRIBUTION | P.O. BOX 45574 | | | | OMAHA | NE | 68145 | |
| 12759544 | BLOOMSBURY PUBLISHING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759545 | BLOOMSBURY PUBLISHING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759546 | BLOOMSBURY PUBLISHING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759547 | BLOOMSBURY PUBLISHING INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12796449 | BLOUNT, CARTER | ADDRESS ON FILE | | | | | | | |
| 12783136 | BLOUNT, JANET | ADDRESS ON FILE | | | | | | | |
| 12813820 | BLOUNT, QUINNYAH | ADDRESS ON FILE | | | | | | | |
| 12746187 | BLSD ACQUISITIONS LLC / MAVALA USA | 6507 HWY 105 W SUITE C | | | | CONROE | TX | 77304 | |
| 12746188 | BLU DOT DESIGN & MANUFACTURING INC. | 1323 TYLER STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 12739660 | BLU DOT DESIGN & MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739661 | BLU DOT DESIGN & MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739662 | BLU DOT DESIGN & MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739658 | BLU DOT DESIGN & MANUFACTURING, INC. | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12746189 | BLU DOT DESIGN & MFG | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746190 | BLUE 84 A DIV. OF LAKESHIRTS INC. | 750 RANDOLPH ROAD | | | | DETROIT LAKES | MN | 56502 | |
| 12746191 | BLUE 84 A DIV. OF LAKESHIRTS INC. | P.O. BOX 1906 | | | | DETROIT LAKES | MN | 56502 | |
| 12757791 | BLUE ANT MEDIA INC. | 99 ATLANTIC AVE, SUITE 400 | | | | TORONTO | ON | M6K 3J8 | CANADA |
| 12746196 | BLUE APRON INC. | 28 LIBERTY ST FLOOR 28 | | | | NEW YORK | NY | 10005 | |
| 12746197 | BLUE BANANA GROUP LLC | 10 WEST 33RD ST STE 516 | | | | NEW YORK | NY | 10001 | |
| 12718140 | BLUE BANANA GROUP LLC | P.O. BOX 841902 | | | | BOSTON | MA | 02284 | |
| 12757608 | BLUE BELL LOGISTICS PVT LTD | 241/242-SOMDATT CHAMBER-II | 9 BHIKAJI, CAMA PLACE | | | NEW DELHI | | 110066 | INDIA |
| 12718141 | BLUE BELL MATTRESS COMPANY LLC | 24 THOMPSON RD | | | | EAST WINDSOR | CT | 06088 | |
| 12724350 | BLUE CAT NETWORKS (USA) INC | 1000 TEXAN TRAIL | SUITE 105 | | | GRAPEVINE | TX | 76051 | |
| 12724349 | BLUE CAT NETWORKS (USA) INC | 1801 W OLYMPIC BLVD | FILE # 1239 | | | PASADENA | CA | 91199 | |
| 12724348 | BLUE CAT NETWORKS (USA) INC | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| 12724347 | BLUE CAT NETWORKS (USA) INC | 4101 YONGE STREET SUITE 502 | | | | TORONTO | ON | M2P 2C9 | CANADA |
| 12724351 | BLUE CAT NETWORKS (USA) INC | BOX 83338 5566 | | | | WOBURN | MA | 01813 | |
| 12724346 | BLUE CAT NETWORKS (USA) INC | P.O. BOX 74008819 | LOCK BOX NUMBER 008819 | | | CHICAGO | IL | 60674 | |
| 12664156 | BLUE CLOUD ABBEY | ADDRESS ON FILE | | | | | | | |
| 12718145 | BLUE CRAB BAY CO. | 29368 ATLANTIC DR | | | | MELFA | VA | 23410 | |
| 12735174 | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST | | | | BIRMINGHAM | AL | 35244 | |
| 12735175 | BLUE CROSS AND BLUE SHIELD OF ARIZONA INC | 2444 WEST LAS PALMARITAS DRIVE | | | | PHOENIX | AZ | 85021 | |
| 12735189 | BLUE CROSS AND BLUE SHIELD OF FLORIDA INC D/B/A FLORIDA BLUE | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | |
| 12735177 | BLUE CROSS AND BLUE SHIELD OF KANSAS | 1133 SW TOPEKA BOULEVARD | | | | TOPEKA | KS | 66629 | |
| 12735178 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 2301 MAIN ST | ONE PERSHING SQUARE | | | KANSAS CITY | MO | 64108 | |
| 12735179 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS INC | 401 PARK DRIVE | | | | BOSTON | MA | 02215 | |
| 12735192 | BLUE CROSS AND BLUE SHIELD OF MONTANA | 560 N PARK AVENUE | | | | HELENA | MT | 59604-4309 | |
| 12735187 | BLUE CROSS AND BLUE SHIELD OF NEBRASKA | 1919 AKSARBAN DRIVE | | | | OMAHA | NE | 68180 | |
| 12735194 | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | 5701 BALLOON FIESTA PARKWAY NORTHEAST | | | | ALBUQUERQUE | NM | 87113 | |
| 12735182 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 12735195 | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | 1400 SOUTH BOSTON | | | | TULSA | OK | 74119 | |
| 12735183 | BLUE CROSS AND BLUE SHIELD OF RHODE ISLAND | 500 EXCHANGE ST | | | | PROVIDENCE | RI | 02903 | |
| 12735184 | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | 2501 FARAWAY DRIVE | | | | COLUMBIA | SC | 29212 | |
| 12735196 | BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION | 1001 E LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 12758248 | BLUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE | | | | BERLIN | VT | 05602 | |
| 12758249 | BLUE CROSS AND BLUE SHIELD OF WYOMING | P.O. BOX 2266 | | | | CHEYENNE | WY | 82003 | |
| 12735157 | BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGIA INC | 3350 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| 12735180 | BLUE CROSS BLUE SHIELD OF MICHIGAN MUTUAL INSURANCE COMPANY | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | |
| 12735181 | BLUE CROSS BLUE SHIELD OF MISSISSIPPI, A MUTUAL INSURANCE COMPANY | 3545 LAKELAND DRIVE | | | | FLOWOOD | MS | 39232 | |
| 12735185 | BLUE CROSS BLUE SHIELD OF TENNESSEE INC | 1 CAMERON HILL CIRCLE | | | | CHATTANOOGA | TN | 37402 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735153 | BLUE CROSS OF CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735176 | BLUE CROSS OF IDAHO HEALTH SERVICE INC D/B/A BLUE CROSS OF IDAHO | 3000 EAST PINE AVENUE | | | | MERIDIAN | ID | 83642 | |
| 12735155 | BLUE CROSS OF NORTHERN CALIFORNIA (BLUE CROSS OF CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735154 | BLUE CROSS OF SOUTHERN CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735156 | BLUE CROSS OF SOUTHERN CALIFORNIA AND BLUE CROSS OF NORTHERN CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12726065 | BLUE DIAMOND CROSSING II LLC | 8375 WEST FLAMINGO RD | SUITE 200211855 | | | LAS VEGAS | NV | 89147 | |
| 12776050 | BLUE DIAMOND CROSSING II, LLC | 8375 WEST FLAMINGO ROAD | SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12725930 | BLUE DIAMOND CROSSING LLC | 8375 WEST FLAMINGO RD., #200 | | | | LAS VEGAS | NV | 89117 | |
| 12718146 | BLUE DIAMOND GROWERS | P.O. BOX 1768 | | | | SACRAMENTO | CA | 95812 | |
| 12718147 | BLUE DIAMOND GROWERS | P.O. BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 12757430 | BLUE FLAME LLC | 28 GORGO LANE | | | | NEWFIELD | NJ | 08344 | |
| 12718150 | BLUE HERON PROMOTIONS INC | 4751 SOUTH PICCADILLY ROAD | | | | WEST VANCOUVER | BC | V7W 1J8 | CANADA |
| 12660488 | BLUE IMPACT INTERNATIONAL LTD | CHARLES DARWIN N41-37 #902 QUITO | | | | QUITO-PICHINCHA | | 1705 | ECUADOR |
| 12733498 | BLUE LABEL SYSTEMS, INC. | 883 PARK DRIVE | | | | WANTAGH | NY | 11793 | |
| 12718152 | BLUE MAGIC INC. | 1207 N FM 3083 E | | | | CONROE | TX | 77303 | |
| 12747549 | BLUE MAGIC INC. | P.O. BOX 910142 | | | | DALLAS | TX | 75391 | |
| 12747551 | BLUE ORANGE USA | 1000 ILLINOIS STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12747552 | BLUE RHINO GLOBAL SOURCING/MR BAR- | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12747553 | BLUE RIDGE HOME FASHIONS INC. | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 12747554 | BLUE SKY CLAYWORKS INC. | 2075 S ATLANTIC BLVD SUIT H | | | | MONTEREY PARK | CA | 91754 | |
| 12747555 | BLUE SKY CLAYWORKS INC. | 821 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | |
| 12747556 | BLUE SKY GROUP INC/BLUE SKY | 26210 EMERY ROAD SUITE 202 | | | | CLEVELAND | OH | 44128 | |
| 12747558 | BLUE STAR CLOTHING CO. | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12747559 | BLUE STAR CLOTHING CO. | 2268 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223 | |
| 12731514 | BLUE STAR MOTHERS HOME | 1255 MAGNOLIA AVE STE 107 | CHAPTER 30 | | | CORONA | CA | 92879 | |
| 12744028 | BLUE STREAM COMMUNICATIONS LLC | 12409 NW 35TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 12732293 | BLUE STREAM COMMUNICATIONS LLC | P.O. BOX 28160 | | | | MIAMI | FL | 33102 | |
| 12747288 | BLUE WAVE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758417 | BLUE WAVE PRODUCTS, INC. | DAVID PHILLIPS SANDERS | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12736359 | BLUE WAVE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759628 | BLUE WAVE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12658021 | BLUE WAY INVEST GROUP CORP | CALLE 30 GORLERO CC53373 PUNTA | | | | DEL ESTE | | 20100 | URUGUAY |
| 12748621 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12748622 | BLUE YONDER INC | P.O. BOX 202621 | | | | DALLAS | TX | 75320 | |
| 12749100 | BLUE YONDER INC_IT269813 | 15059 N SCOTTSDALE RD | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12815565 | BLUE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12792882 | BLUE, RONALD | ADDRESS ON FILE | | | | | | | |
| 12796288 | BLUE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12746192 | BLUEAIR INC. | 125 S CLARK ST SUITE 2000 | | | | CHICAGO | IL | 60603 | |
| 12746195 | BLUEAIR INC. | DEPARTMENT 20-8034 125 S CLARK ST | | | | CHICAGO | IL | 60603 | |
| 12746193 | BLUEAIR INC./CA | BLUEAIR INC. | | | | OAK LAWN | IL | 60453 | |
| 12746194 | BLUEAIR INC./CA | BLUEAIR INC./CA | | | | CHICAGO | IL | 60603 | |
| 12743011 | BLUEBEAM INC | 55 S LAKE AVE | SUITE# 900 | | | PASADENA | CA | 91101 | |
| 12743012 | BLUEBEAM INC | P.O. BOX 840462 | | | | LOS ANGELES | CA | 90084 | |
| 12718142 | BLUEBERRY BLVD LLC | 7050 NEW HORIZONS BLVD | | | | AMITYVILLE | NY | 11701 | |
| 12718143 | BLUEBERRY BLVD LLC | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12718144 | BLUECO BRANDS | 7025 W MARCIA ROAD | | | | MILWAUKEE | WI | 53223 | |
| 12726373 | BLUECORE INC | 124 RIVINGTON STREET | | | | NEW YORK | NY | 10002 | |
| 12726372 | BLUECORE INC | P.O. BOX 392166 | | | | PITTSBURGH | PA | 15251 | |
| 12759698 | BLUECREST CAPITAL MANAGEMENT (U.K.), LLP | NOVA NORTH, 11 BRESSENDEN PLACE | | | | LONDON | | SW1E 5BY | UNITED KINGDOM |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718148 | BLUEFYN INC. | 15F AVE CARTIER SUITE 200 | | | | POINTE-CLAIRE | QC | H9S 4R5 | CANADA |
| 12718149 | BLUEFYN INC. | 2550 LOGISTICS DRIVE | | | | JOLIET | IL | 60436 | |
| 12718151 | BLUEKIWI DESIGNS LLC. | 115 LIMEWOOD DRIVE | | | | TRENTON | NJ | 08690 | |
| 12747550 | BLUEMAR PROMOTIONS LLC | 41 INDUSTRIAL DRIVE SUITE 7 | | | | EXETER | NH | 03833 | |
| 12747557 | BLUESMART TECHNOLOGY CORPORATION | 1633 OLD BAYSHORE HWY 280 | | | | BURLINGAME | CA | 94010 | |
| 12784340 | BLUESTEIN, GLORIE | ADDRESS ON FILE | | | | | | | |
| 12811956 | BLUESTEIN, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12732211 | BLUESTONE PARTNERS LLC | P.O. BOX 368 | | | | SHERMAN | TX | 75091 | |
| 12732212 | BLUESTONE PARTNERS LLC | P.O. BOX 368 | | | | SHERMAN | TX | 75092 | |
| 12787931 | BLUING, LEROY | ADDRESS ON FILE | | | | | | | |
| 12815484 | BLUM, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12779456 | BLUM, TONYA | ADDRESS ON FILE | | | | | | | |
| 12805824 | BLUMBERG, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12814131 | BLUME, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12742402 | BLUME, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12805810 | BLUME, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12774460 | BLUMENFELD DEVELOPMENT | ANDERSON, ROBERT , ASSISTANT PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12774461 | BLUMENFELD DEVELOPMENT | BLUMENFELD, MICHAEL, PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12774462 | BLUMENFELD DEVELOPMENT | CLASSI, MIKE, PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12774463 | BLUMENFELD DEVELOPMENT | KINNEY, MICHAEL , PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771862 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT EDWARD, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771858 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, ASST PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12771863 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771859 | BLUMENFELD DEVELOPMENT GROUP, LTD. | CLASSI , MIKE, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12771861 | BLUMENFELD DEVELOPMENT GROUP, LTD. | DUMELLE, MICHAEL, DIRECTOR OF PROPERTY MANAGEMENT | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771860 | BLUMENFELD DEVELOPMENT GROUP, LTD. | GARCIA, ANA, ASST PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12765277 | BLUMENFELD DEVELOPMENT GROUP, LTD. | KINNEY, MICHAEL, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12785136 | BLUNT, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12795643 | BLUNT, KIARA | ADDRESS ON FILE | | | | | | | |
| 12792369 | BLUNT, SHAKIERA | ADDRESS ON FILE | | | | | | | |
| 12747560 | BLUSH DAISY | 585 RAGGED MOUNTAIN DRIVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12747561 | BLUSPECTRUM INC DBA SMART BUCKLE | 30767 GATEWAY PLACE 108 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12774545 | BLVDCON, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12725063 | BLVDCON, LLC_RNT207313 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12730152 | BLVDCON, LLC_RNT208682 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12799602 | BLYSTONE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12765465 | BMA NORTH VILLAGE LLC | 301 N. BROADWAY | SUITE 300 | ATTN: JAY PEIRICK | | MILWAUKEE | WI | 53202 | |
| 12731533 | BMA NORTH VILLAGE LLC | 310 N BROADWAY STE 300 | C/O BERENGARIA DEVELOPMENT LLC264576 | | | MILWAUKEE | WI | 53202 | |
| 12747562 | BMBO INC DBA LUTAVA | 2205 W HIGHLAND AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 12730256 | BMC RACINE LLC | 8430 W BRYN MAWR AVE | C/O BONNIE MGNT CORPORATIONSUITE # 850247630 | | | CHICAGO | IL | 60631 | |
| 12730255 | BMC RACINE LLC | 8430 W BRYN MAWR AVE | SUITE 850247630 | | | CHICAGO | IL | 60631 | |
| 12771709 | BMC RACINE, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12726234 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12726235 | BMC SOFTWARE INC | P.O. BOX 301165 | | | | DALLAS | TX | 75303 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757231 | BML PUBLIC RELATIONS | 25B VREELAND RD | SUITE # 215 | | | FLORHAM PARK | NJ | 07932 | |
| 12718153 | BML REC LLC | 14301 FNB PARKWAY STE 100 | | | | OMAHA | NE | 68154 | |
| 12718154 | BML REC LLC | P.O. BOX 30052 | | | | OMAHA | NE | 68197 | |
| 12677700 | BNC INTERNATIONAL BANKING CORP | 221 AVE PONCE DE LEON | SUITE 701 | | | SAN JUAN | PR | 00917-1811 | |
| 12656795 | BNP PARIBAS ASSET MANAGEMENT FRANCE | 14 RUE BERGÈRE | | | | PARIS | | 75009 | FRANCE |
| 12664022 | BNP PARIBAS SECURITIES CORPORATION | PROP DESK | 787 SEVENTH AVE., 3RD FL. | | | NEW YORK | NY | 10019 | |
| 12660247 | BNP PARIBAS SECURITIES CORPORATION | PROP DESK | 787 SEVENTH AVE., 3RD FL. | | | NEW YORK | NY | 10019 | |
| 12660786 | BNY MELLON NA AS SECURED PARTY | ADDRESS ON FILE | | | | | | | |
| 12807042 | BOACHIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813113 | BOADEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12718156 | BOARD DUDES INC./TEI THE | 215 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 12728894 | BOARD OF COUNTY COMMISSIONERS | 1040 S FLORDIA AVE | BREVARD CTY FIRE PREVENTIONBUREAU | | | ROCKLEDGE | FL | 32955 | |
| 12728892 | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE F JAMIESON WAY A108 | BREVARD CNTY FIRE PRVNT BUREAU | | | MELBOURNE | FL | 32940 | |
| 12728891 | BOARD OF COUNTY COMMISSIONERS | 2800 NORTH HORSESHOE DRIVE | COLLIER COUNTY GOVERNMENT | | | NAPLES | FL | 34104 | |
| 12728890 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST STREET | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | | | MIAMI | FL | 33178 | |
| 12733645 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| 12728893 | BOARD OF COUNTY COMMISSIONERS | P.O. BOX 3977 | PALM BEACH CNTY. FINANCE DEPT. | | | WEST PALM BEACH | FL | 33402 | |
| 12794147 | BOARTS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12781136 | BOASE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787642 | BOATEMAA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12781173 | BOATENG, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12810635 | BOATENG, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12786351 | BOATWRIGHT, PEARLY | ADDRESS ON FILE | | | | | | | |
| 12795021 | BOATWRIGHT-JOHNSON, MACEY | ADDRESS ON FILE | | | | | | | |
| 12658022 | BOB CRIPPS | ADDRESS ON FILE | | | | | | | |
| 12718157 | BOBA INC. | 4699 NAUTILUS CT S UNIT 201 | | | | BOULDER | CO | 80301 | |
| 12808798 | BOBADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12789062 | BOBB, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805092 | BOBBS, DAWNMARIE | ADDRESS ON FILE | | | | | | | |
| 12732528 | BOBBY CASTLE CONSTRUCTION - CP | 3874 LIMMER LOOP | | | | HUTTO | TX | 78634 | |
| 12661210 | BOBBY Z JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809485 | BOBER, MARY | ADDRESS ON FILE | | | | | | | |
| 12795118 | BOBIER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12742065 | BOBNAK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804360 | BOBNAK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789849 | BOBO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12809467 | BOBO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815089 | BOBOLA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12724450 | BOBRICK | 700 LIBERTY AVENUE_6 | | | | UNION | NJ | 07083 | |
| 12737203 | BOB'S DISCOUNT FURNITURE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737204 | BOB'S DISCOUNT FURNITURE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737205 | BOB'S DISCOUNT FURNITURE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737206 | BOB'S DISCOUNT FURNITURE, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12755575 | BOCA GREENS OWNER ASSOCIATES | 301 E LAS OLAS BLVD | C/O STILES PROPERTY MANAGEMENT5TH FL ACCT | DEPT209167 | | FORT LAUDERDALE | FL | 33301 | |
| 12755574 | BOCA GREENS OWNER ASSOCIATES | 324 DATURA STREET, SUITE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| 12814448 | BOCCAROSSA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12798087 | BOCCIA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12718158 | BOCI CHINA CO. LTD | ROOM 1401I BAK BUILDING NO.9 | | | | SHENZHEN | | | CHINA |
| 12805797 | BOCK, EVE | ADDRESS ON FILE | | | | | | | |
| 12718159 | BOCKS INC DBA CLEANCULT | 36 COOPER SQUARE 5 FL | | | | NEW YORK | NY | 10003 | |
| 12782093 | BODAN, FANNY | ADDRESS ON FILE | | | | | | | |
| 12806682 | BODDEN, HEAVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808169 | BODDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12789290 | BODEN, MICHAL | ADDRESS ON FILE | | | | | | | |
| 12816330 | BODENHAMER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12811287 | BODHANAPATI, RAJASIMHULU SREE LATHA | ADDRESS ON FILE | | | | | | | |
| 12803942 | BODICK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797243 | BODNER, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12718169 | BODUM USA INC | 601 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| 12718161 | BODUM USA INC | 601 WEST 26TH ST SUITE 1250 | | | | NEW YORK | NY | 10001 | |
| 12718162 | BODUM USA INC | P.O. BOX 51034 | | | | NEWARK | NJ | 07101 | |
| 12795371 | BODWELL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12812802 | BODWELL, TOM | ADDRESS ON FILE | | | | | | | |
| 12718163 | BODY AFTER BABY | 34145 PACIFIC COAST HWY 311 | | | | DANA POINT | CA | 92629 | |
| 12718164 | BODY HALO LLC | 1655 S ENTERPRISE AVE STE B4 | | | | SPRINGFIELD | MO | 65804 | |
| 12788999 | BOEDECKER, JANAYA | ADDRESS ON FILE | | | | | | | |
| 12799107 | BOEGGEMAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12804358 | BOEHM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12718165 | BOEHRINGER INGELHEIM PHARM. INC. | CO BI SERVICES P.O. BOX 1088 | | | | RIDGEFIELD | CT | 06877 | |
| 12753261 | BOEHRINGER INGELHEIM PHARM. INC. | CONSUMER HEALTH CARE P.O. BOX 5847 | | | | CAROL STREAM | IL | 60197 | |
| 12753262 | BOELTER BRANDS LLC | N22 W23685 RIDGEVIEW PARKWAY W | | | | WAUKESHA | WI | 53188 | |
| 12753263 | BOELTER BRANDS LLC | P.O. BOX 734296 | | | | CHICAGO | IL | 60673 | |
| 12786209 | BOESCH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12800858 | BOGAN JR, LARRY | ADDRESS ON FILE | | | | | | | |
| 12803673 | BOGAN, MONAE | ADDRESS ON FILE | | | | | | | |
| 12799701 | BOGARDUS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12786944 | BOGART, RONDA | ADDRESS ON FILE | | | | | | | |
| 12783688 | BOGDANOVICH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12795637 | BOGGS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804378 | BOGGS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12800218 | BOGGS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12798044 | BOGGS, DIONNA | ADDRESS ON FILE | | | | | | | |
| 12807057 | BOGGS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807051 | BOGGS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790526 | BOGGS, SHETELA | ADDRESS ON FILE | | | | | | | |
| 12781962 | BOGGS, TRACI | ADDRESS ON FILE | | | | | | | |
| 12801300 | BOGGS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12814235 | BOGNAR, VALERY | ADDRESS ON FILE | | | | | | | |
| 12784105 | BOGNER, TINA | ADDRESS ON FILE | | | | | | | |
| 12797845 | BOGUS, SHAYANIA | ADDRESS ON FILE | | | | | | | |
| 12756388 | BOGUSH | 190 MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 12657708 | BOGUTZ AND GORDON PC TTEE | ADDRESS ON FILE | | | | | | | |
| 12725545 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | HILLSDALE SHOPPING CENTER601 | | | SAN MATEO | CA | 94403 | |
| 12725543 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 12725544 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVENUE | | | | SAN MATEO | CA | 94403 | |
| 12779893 | BOHANNON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12815468 | BOHANNON, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12779532 | BOHANNON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12792223 | BOHANON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12812814 | BOHBRINK, TANNER | ADDRESS ON FILE | | | | | | | |
| 12803495 | BOHL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787301 | BOHL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12787026 | BOHLAND, KORA | ADDRESS ON FILE | | | | | | | |
| 12793682 | BOHLANDER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797574 | BOHLER, CODY | ADDRESS ON FILE | | | | | | | |
| 12815640 | BOHLING, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12794944 | BOHLMAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 12808160 | BOHM, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800653 | BOHN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803545 | BOHN, JAY | ADDRESS ON FILE | | | | | | | |
| 12800205 | BOHN, LORA | ADDRESS ON FILE | | | | | | | |
| 12753264 | BOINGY LLC | P.O. BOX 190 | | | | LAKE OSWEGO | OR | 97034 | |
| 12753265 | BOIRON-BORNEMAN INC. | 4 CAMPUS BOULEVARD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12749899 | BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 12666936 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 12801794 | BOISEN, STEVIE | ADDRESS ON FILE | | | | | | | |
| 12800865 | BOISROND, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12785572 | BOISSEAU, COOPER | ADDRESS ON FILE | | | | | | | |
| 12795459 | BOISSON, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12779480 | BOIVIE, DREW | ADDRESS ON FILE | | | | | | | |
| 12788444 | BOJORQUEZ, ARREYANA | ADDRESS ON FILE | | | | | | | |
| 12814032 | BOJORQUEZ, KATY | ADDRESS ON FILE | | | | | | | |
| 12753266 | BOKER USA INC. | 1550 BALSAM ST | | | | DENVER | CO | 80214 | |
| 12753267 | BOLABALL CORP | 3531 SHADOW CREEK ROAD | | | | SEVERN | ON | L3V 0V8 | CANADA |
| 12753268 | BOLAN TRADING CO LLC | 99 MOUNT BETHEL ROAD SUITE 2D | | | | WARREN | NJ | 07059 | |
| 12753812 | BOLAND INTERNATIONAL LTD. | HOUSE OF FRANCIS, ROOM 303 | ILE DU PORT | | | MAHE | | | SEYCHELLES |
| 12782762 | BOLAND, BRAD | ADDRESS ON FILE | | | | | | | |
| 12805054 | BOLANOS GOMEZ, DIZA | ADDRESS ON FILE | | | | | | | |
| 12785224 | BOLANOS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12785691 | BOLAÑOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12743002 | BOLD ORANGE COMPANY LLC | 100 WASHINGTON AVENUE SOUTH | SUITE 750 | | | MINNEAPOLIS | MN | 55401 | |
| 12743003 | BOLD ORANGE COMPANY LLC | P.O. BOX 8158 | | | | GRAND RAPIDS | MI | 49518 | |
| 12780305 | BOLDA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12784918 | BOLDEN ANDRADE, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12779154 | BOLDEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12815529 | BOLDENE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12798139 | BOLDS, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12792696 | BOLDUC, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812839 | BOLDUC, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12807064 | BOLEK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12780846 | BOLEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12786812 | BOLENDER, CYRIL | ADDRESS ON FILE | | | | | | | |
| 12753269 | BOLERO HOME DECOR INC. | 1717 2ND ST STE F | | | | SARASOTA | FL | 34236 | |
| 12808190 | BOLEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12781119 | BOLF, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12780600 | BOLGER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790211 | BOLGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12780944 | BOLICK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12804364 | BOLIN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788484 | BOLIN, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 12798311 | BOLING, MADYSEN | ADDRESS ON FILE | | | | | | | |
| 12809459 | BOLING, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12741715 | BOLINIDI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12808139 | BOLINIDI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12741551 | BOLIVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804346 | BOLIVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791975 | BOLL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12797647 | BOLLAM, TANISH | ADDRESS ON FILE | | | | | | | |
| 12795099 | BOLLARD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12785319 | BOLLI, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778839 | BOLLING, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12802151 | BOLLING, TIANA | ADDRESS ON FILE | | | | | | | |
| 12801372 | BOLOGNESE, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 12728319 | BOLTON CONSTRUCTION LLC | 14 SAMUEL WILSON LANE | | | | PITTSTOWN | NJ | 08867 | |
| 12728318 | BOLTON CONSTRUCTION LLC | 401 OAK GROVE ROAD | | | | FRENCHTOWN | NJ | 08825 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728320 | BOLTON CONSTRUCTION LLC | 79 BEAVER AVENUE | SUITE 2 | | | CLINTON | NJ | 08809 | |
| 12753270 | BOLTON FURNITURE INC. | 133 GALLERY LANE | | | | MORRISVILLE | VT | 05661 | |
| 12816204 | BOLTON, COREY | ADDRESS ON FILE | | | | | | | |
| 12805105 | BOLTON, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12783018 | BOLTON, FALLON | ADDRESS ON FILE | | | | | | | |
| 12803308 | BOLTON, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12809415 | BOLTON, MAX | ADDRESS ON FILE | | | | | | | |
| 12800890 | BOMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795430 | BOMAN, TANNER | ADDRESS ON FILE | | | | | | | |
| 12795616 | BOMBARD, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12808783 | BOMBARD, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12805072 | BOMBKA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12753271 | BOMBSHELL BEAUTY INC | 331 ROCKMEADE DRIVE | | | | WILMINGTON | DE | 19810 | |
| 12736274 | BOMGAARS SUPPLY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736272 | BOMGAARS SUPPLY, INC. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736275 | BOMGAARS SUPPLY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736276 | BOMGAARS SUPPLY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814118 | BOMMARITO, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12790609 | BOMTEMPO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 12718167 | BON BINI DBA STEPPING STONES LLC | 53 WEST 36TH STREET ROOM 502 | | | | NEW YORK | NY | 10018 | |
| 12737160 | BON CHEF, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737161 | BON CHEF, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737162 | BON CHEF, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737163 | BON CHEF, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736856 | BON TOOL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758516 | BON TOOL COMPANY | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736844 | BON TOOL COMPANY | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12736865 | BON TOOL COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736875 | BON TOOL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736885 | BON TOOL COMPANY | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12753274 | BONA US | 24 INVERNESS PL E SUITE 100 | | | | ENGLEWOOD | CO | 80112 | |
| 12718166 | BONA US | DEPT CH 17269 | | | | PALATINE | IL | 60055 | |
| 12780971 | BONACORSA, DONALD | ADDRESS ON FILE | | | | | | | |
| 12731544 | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12753272 | BONAKEMI USA INC. | 24 INVERNESS PL E SUITE 100 | | | | ENGLEWOOD | CO | 80112 | |
| 12753273 | BONAKEMI USA INC. | DEPARTMENT CH 17269 | | | | PALATINE | IL | 60055 | |
| 12741552 | BONAVITA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12804373 | BONAVITA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12801424 | BONCZYK, DIANE | ADDRESS ON FILE | | | | | | | |
| 12727087 | BOND BRAND LOYALTY INC | 6900 MARITZ DRIVE | | | | MISSISSAUGA | ON | L5W 1L8 | CANADA |
| 12718170 | BOND MANUFACTURING | 2516 VERNE ROBERTS CIRCLE STE H3 | | | | ANTIOCH | CA | 94509 | |
| 12782926 | BOND, BRETT | ADDRESS ON FILE | | | | | | | |
| 12814626 | BOND, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807068 | BOND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12664056 | BONDBLOXX INVESTMENT MANAGEMENT CORPORATION | ELYA SCHWARTZMAN | 1100 LARKSPUR LANDING CIR., #395 | | | LARKSPUR | CA | 94939 | |
| 12718168 | BONDI SANDS USA INC. | 1453 3RD STREET PROMENADE SUITE 350 | | | | SANTA MONICA | CA | 90401 | |
| 12718169 | BONDI SANDS USA INC. | 271 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 12785179 | BONDO, BEATE | ADDRESS ON FILE | | | | | | | |
| 12794887 | BONDS, CODY | ADDRESS ON FILE | | | | | | | |
| 12796157 | BONDS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12782332 | BONDS, IRAONNA | ADDRESS ON FILE | | | | | | | |
| 12808145 | BONDS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781256 | BONDS, SHARNYCE | ADDRESS ON FILE | | | | | | | |
| 12801742 | BONDURANT, KADIENCE | ADDRESS ON FILE | | | | | | | |
| 12811304 | BONE, REGINAL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718171 | BONECO NORTH AMERICA CORP. | 15821 VENTURA BLVD SUITE 685 | | | | ENCINO | CA | 91436 | |
| 12744533 | BONEHAUS INC | 27 H FOX MEADOW RD | | | | LEOMINSTER | MA | 01453 | |
| 12784225 | BONENFANT, TRACY | ADDRESS ON FILE | | | | | | | |
| 12784466 | BONEY-POPE, DRELANA | ADDRESS ON FILE | | | | | | | |
| 12798397 | BONFIGLIO, ILYSSA | ADDRESS ON FILE | | | | | | | |
| 12718172 | BONFIT AMERICA INC | 5741 BUCKINGHAM PKWY UNIT A | | | | CULVER CITY | CA | 90230 | |
| 12741971 | BONGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12783710 | BONGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12809438 | BONGOLAN, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 12813716 | BONHAM, CORRY | ADDRESS ON FILE | | | | | | | |
| 12803726 | BONHAM, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12793099 | BONIFAS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12740663 | BONILLA HERNAND, LORENA | ADDRESS ON FILE | | | | | | | |
| 12788527 | BONILLA VALLE, SHELSE | ADDRESS ON FILE | | | | | | | |
| 12785126 | BONILLA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12803018 | BONILLA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12784744 | BONILLA, DARLIN | ADDRESS ON FILE | | | | | | | |
| 12782692 | BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787605 | BONILLA, EMALEE | ADDRESS ON FILE | | | | | | | |
| 12740967 | BONILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806224 | BONILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12807056 | BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12808143 | BONILLA, KRECIA | ADDRESS ON FILE | | | | | | | |
| 12789568 | BONILLA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12741040 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809483 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811316 | BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12742049 | BONILLA, WILMER | ADDRESS ON FILE | | | | | | | |
| 12816417 | BONILLA, WILMER | ADDRESS ON FILE | | | | | | | |
| 12793279 | BONILLA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12785573 | BONILLA-YANES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804349 | BONINE, CHERIE | ADDRESS ON FILE | | | | | | | |
| 12658023 | BONITA HYLAND | ADDRESS ON FILE | | | | | | | |
| 12666415 | BONNER COUNTY TREASURER | 1500 HWY 2 STE 304 | | | | SANDPOINT | ID | 83864 | |
| 12801046 | BONNER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788579 | BONNER, BRENT | ADDRESS ON FILE | | | | | | | |
| 12802040 | BONNER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807023 | BONNER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796890 | BONNER, LAJAVEA | ADDRESS ON FILE | | | | | | | |
| 12791225 | BONNER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12791023 | BONNER, SAMMYA | ADDRESS ON FILE | | | | | | | |
| 12810975 | BONNET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12792895 | BONNET, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 12780904 | BONNETT, DELTINA | ADDRESS ON FILE | | | | | | | |
| 12802397 | BONNETTE, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12740041 | BONNEVILLE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12746076 | BONNEVILLE COUNTY TAX COLLECTO | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 12659730 | BONNIE A KLEFFEL IRA | ADDRESS ON FILE | | | | | | | |
| 12665145 | BONNIE INNES TTEE | ADDRESS ON FILE | | | | | | | |
| 12724830 | BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850SUITE 200205040 | | | CHICAGO | IL | 60631 | |
| 12770781 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY , PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINES | IL | 60018 | |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | |
| 12771710 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, PROPERTY MANAGER | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765610 | BONNIE MANAGEMENT CORPORATION | KLEINFELD, AMY, PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINS | IL | 60018 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785169 | BONOMO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12747429 | BONSEN ELECTRONICS INC. | 4198 INDUSTRY WAY | | | | FLOWERY BRANCH | GA | 30542 | |
| 12782710 | BONSIGNORE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12790946 | BONSTEEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802414 | BONSU, DAVID | ADDRESS ON FILE | | | | | | | |
| 12791172 | BONTHU, RANGA BABU | ADDRESS ON FILE | | | | | | | |
| 12735896 | BONUS PERFORMANCE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735897 | BONUS PERFORMANCE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735898 | BONUS PERFORMANCE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735899 | BONUS PERFORMANCE INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735900 | BONUS PERFORMANCE INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718173 | BOOBY TAPE INTERNATIONAL PTY LTD | 2/993 | | | | MURRUMBEENA, VIC | | 3163 | AUSTRALIA |
| 12718174 | BOOBY TAPE INTERNATIONAL PTY LTD | BOOBY TAPE INTERNATIONAL PTY LTD | | | | MURRUMBEENA, VIC | | 3163 | AUSTRALIA |
| 12800074 | BOOCO, NOAH | ADDRESS ON FILE | | | | | | | |
| 12808790 | BOODLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12718175 | BOOGINHEAD LLC | 165 FRONT STREET N | | | | ISSAQUAH | WA | 98027 | |
| 12791123 | BOOHER, CLACINA | ADDRESS ON FILE | | | | | | | |
| 12793814 | BOOKER, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12778834 | BOOKER, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12793769 | BOOKER, KAMREE | ADDRESS ON FILE | | | | | | | |
| 12796709 | BOOKER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12815372 | BOOKER, STEPHANI | ADDRESS ON FILE | | | | | | | |
| 12802147 | BOOKER, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12780748 | BOOKSTEIN, PERRY | ADDRESS ON FILE | | | | | | | |
| 12779684 | BOOM, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12718176 | BOOMBOOM NATURALS INC. | 12310 MILLENNIUM D SUITE 300 | | | | LOS ANGELES | CA | 90094 | |
| 12780269 | BOOMGAARD, MARY | ADDRESS ON FILE | | | | | | | |
| 12797155 | BOOMGAARD, WALTER | ADDRESS ON FILE | | | | | | | |
| 12732791 | BOOMI INC | 1400 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| 12757632 | BOOMI INC | P.O. BOX 842848 | | | | BOSTON | MA | 02284 | |
| 12729024 | BOONE COUNTY RECORDER OF DEEDS | 801 E WALNUT ROOM 118 | | | | COLUMBIA | MO | 65201 | |
| 12729023 | BOONE COUNTY RECORDER OF DEEDS | 801 EAST WALNUT - ROOM 132 | | | | COLUMBIA | MO | 65203 | |
| 12729025 | BOONE COUNTY RECORDER OF DEEDS | 801 W WALNUT RM 118 | | | | COLUMBIA | MO | 65201 | |
| 12733647 | BOONE COUNTY TREASURER | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201-4890 | |
| 12788465 | BOONE, ASIA | ADDRESS ON FILE | | | | | | | |
| 12801767 | BOONE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12783763 | BOONE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12799614 | BOONE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12790300 | BOONE, VERLENE | ADDRESS ON FILE | | | | | | | |
| 12803200 | BOONE, VERNITA | ADDRESS ON FILE | | | | | | | |
| 12783318 | BOOSE, EVANANN | ADDRESS ON FILE | | | | | | | |
| 12802749 | BOOSE, ZYKEYIA | ADDRESS ON FILE | | | | | | | |
| 12800020 | BOOSKA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12718177 | BOOST LIGHTING INC | 430 SATELLITE BLVD NW STE 101 | | | | SUWANEE | GA | 30024 | |
| 12718178 | BOOST OXYGEN LLC | 955 CONNECTICUT AVE UNIT S216 | | | | BRIDGEPORT | CT | 06607 | |
| 12733442 | BOOSTED SERVICES INC. | 401, 2903 KINGSVIEW BLVD | | | | AIRDRIE | AB | T4A 0C4 | CANADA |
| 12777540 | BOOTH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789355 | BOOTH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816312 | BOOTH, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12781486 | BOOTH, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789046 | BOOTH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12785813 | BOOTH, TEIARA | ADDRESS ON FILE | | | | | | | |
| 12799650 | BOOTHE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12740987 | BOOTHE, JHEANELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807004 | BOOTHE, JHEANELLE | ADDRESS ON FILE | | | | | | | |
| 12814809 | BOOTHE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12742719 | BOOTRESCUE INC. | 100 PINE CREST RD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 12795190 | BOOTS, VICKI | ADDRESS ON FILE | | | | | | | |
| 12742720 | BOOTSTRAP BRANDS INC. | 120 WEST PARRISH STREET SUITE A | | | | DURHAM | NC | 27701 | |
| 12742721 | BOPPY COMPANY LLC, THE /FOB AR//CA | 350 INDIANA ST 800 | | | | GOLDEN | CO | 80401 | |
| 12742722 | BOPPY COMPANY LLC, THE /FOB AR//CA | P.O. BOX 910705 | | | | DENVER | CO | 80291 | |
| 12742723 | BORAAM INDUSTRIES, INC. | 950 TOWER RD | | | | MUNDELEIN | IL | 60060 | |
| 12661211 | BORANY CORP | WTC FREE ZONE | DR LUIS BONAVITA 1294 OF 807 | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12800486 | BORBA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12791799 | BORBOA, NADIA | ADDRESS ON FILE | | | | | | | |
| 12799615 | BORCHERT, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12809427 | BORDELON, MARIE | ADDRESS ON FILE | | | | | | | |
| 12757740 | BORDEN LADNER GERVAIS | C/O BAY ADELAIDE CENTRE EAST TOWER | 22 ADELAIDE STREET WEST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12757741 | BORDEN LADNER GERVAIS | C/O WORLD EXCHANGE PLAZA | | | | OTTAWA | ON | K1P 1J9 | CANADA |
| 12742724 | BORDEN TEXTILE LLC | 175 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| 12740281 | BORDEN, MY-KAYA | ADDRESS ON FILE | | | | | | | |
| 12794146 | BORDEN, MY-KAYA | ADDRESS ON FILE | | | | | | | |
| 12799321 | BORDENKIRCHER, MALIA | ADDRESS ON FILE | | | | | | | |
| 12726342 | BORDERFREE INC | 292 MADISON AVENUE, 5TH FL | | | | NEW YORK | NY | 10017 | |
| 12814505 | BORDERS, KIHRA | ADDRESS ON FILE | | | | | | | |
| 12742725 | BOREM & PREMIUM FOODS LLC | 1502 SCENIC SHORE DR | | | | KINGWOOD | TX | 77345 | |
| 12794734 | BORGHARD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12742726 | BORGO DE MEDICI USA INC. | 1688 MERIDIAN AVE SUITE 700-609 | | | | MIAMI BEACH | FL | 33139 | |
| 12762650 | Borgo de Medici USA Inc. | c/o Sarachek Law Firm | 670 White Plains Road, Fl. PH | | | Scarsdale | NY | 10583 | |
| 12810628 | BORI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12740279 | BORIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12816096 | BORIC, HASIB | ADDRESS ON FILE | | | | | | | |
| 12809478 | BORINO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12664969 | BORIS A MIRVIS | ADDRESS ON FILE | | | | | | | |
| 12664737 | BORIS MOROZ REV TRST | ADDRESS ON FILE | | | | | | | |
| 12794471 | BORJAS, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12789607 | BORKE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12782121 | BORLAND, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12742727 | BORMIOLI LUIGI CORPORATION | 41 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12805809 | BORNE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12783838 | BORNGESSER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12780406 | BORNS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12656737 | BOROUGH OF BUTLER | 1 ACE RD | | | | BUTLER | NJ | 07405 | |
| 12724079 | BOROUGH OF CARLSTADT | 500 MADISON STREET | MEMORIAL MUNICIPAL BLDG | | | CARLSTADT | NJ | 07072 | |
| 12724080 | BOROUGH OF CARLSTADT | 500 MADISON STREET | | | | CARLSTADT | NJ | 07072 | |
| 12757873 | BOROUGH OF CARLSTADT | MEMORIAL MUNICIPAL BLDG | 500 MADISON STREET | | | CARLSTADT | NJ | 07072 | |
| 12724081 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | BUREAU OF FIRE PREVENTION | | | CLOSTER | NJ | 07624 | |
| 12724083 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | CLOSTER POLICE DEPT,ALARM REG. | | | CLOSTER | NJ | 07624 | |
| 12724084 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | |
| 12757874 | BOROUGH OF CLOSTER | BUREAU OF FIRE PREVENTION | 295 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 12723757 | BOROUGH OF EATONTOWN | 47 BROAD ST | ATTN: MERCANTILE LICENSE | | | EATONTOWN | NJ | 07724 | |
| 12723758 | BOROUGH OF EATONTOWN | 47 BROAD STREET | OFFICE OF THE SEC. BORAD HLTH. | | | EATONTOWN | NJ | 07724 | |
| 12757875 | BOROUGH OF EATONTOWN | ATTN: MERCANTILE LICENSE | 47 BROAD ST | | | EATONTOWN | NJ | 07724 | |
| 12758195 | BOROUGH OF EATONTOWN, NEW JERSEY | ATTN: MAYOR ANTHONY TALERICO, JR. | 47 BROAD STREET | | | EATONTOWN | NJ | 07724 | |
| 12723847 | BOROUGH OF EDGEWATER | 1167 RIVER ROAD | BOROUGH OF EDGEWATER | | | EDGEWATER | NJ | 07020 | |
| 12723852 | BOROUGH OF EDGEWATER | 1167 RIVER ROAD | | | | EDGEWATER | NJ | 07020 | |
| 12723846 | BOROUGH OF EDGEWATER | 24 MAIN STREET ROOM #303E | COURT PLAZA SOUTH | | | HACKENSACK | NJ | 07601 | |
| 12723849 | BOROUGH OF EDGEWATER | 55 RIVER ROAD | EDGEWATER BUILDING DEPT | | | EDGEWATER | NJ | 07020 | |
| 12723850 | BOROUGH OF EDGEWATER | 838 RIVER ROAD | EDGEWATER FIRE DEPARTMENT | | | EDGEWATER | NJ | 07020 | |
| 12723851 | BOROUGH OF EDGEWATER | 838 RIVER ROAD | FIRE PREVENTION BUREAU | | | EDGEWATER | NJ | 07020 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723848 | BOROUGH OF EDGEWATER | 916 RIVER ROAD | P.O. BOX 120DEPT OF BUILDINGS | | | EDGEWATER | NJ | 07020 | |
| 12723845 | BOROUGH OF EDGEWATER | 916 RIVER ROAD, | ATTN: HELENE C., CODE OFFICIAL | | | EDGEWATER | NJ | 07020 | |
| 12757876 | BOROUGH OF EDGEWATER | ATTN: HELENE C., CODE OFFICIAL | 916 RIVER ROAD, | | | EDGEWATER | NJ | 07020 | |
| 12724087 | BOROUGH OF FRANKLIN | 46 MAIN STREET | FRANKLIN BORO MUNICIPAL COURT | | | FRANKLIN | NJ | 07416 | |
| 12724085 | BOROUGH OF FRANKLIN | 46 MAIN STREET | MUNICIPAL COURT | | | FRANKLIN | NJ | 07416 | |
| 12724088 | BOROUGH OF FRANKLIN | 46 MAIN STREET | OFFICE/ATTN RETAIL FOOD LICENS | | | FRANKLIN | NJ | 07416 | |
| 12724086 | BOROUGH OF FRANKLIN | 46 MAIN STREET | | | | FRANKLIN | NJ | 07416 | |
| 12757877 | BOROUGH OF FRANKLIN | MUNICIPAL COURT | 46 MAIN STREET | | | FRANKLIN | NJ | 07416 | |
| 12748398 | BOROUGH OF HOMESTEAD | 175 MAPLE STREET SUITE 112 | | | | HOMESTEAD | PA | 15120 | |
| 12723395 | BOROUGH OF HOMESTEAD TAX COLLE | 100 GLOBAL VIEW DR SUITE 100 | ATTN BOROUGH OF HOMESTEAD -BPT | | | WARRENDALE | PA | 15086 | |
| 12723394 | BOROUGH OF HOMESTEAD TAX COLLE | 1705 MAPLE STREET | | | | HOMESTEAD | PA | 15120 | |
| 12723393 | BOROUGH OF HOMESTEAD TAX COLLE | 1800 WEST ST., ROOM 200 | P.O. BOX 374 | | | HOMESTEAD | PA | 15120 | |
| 12746338 | BOROUGH OF HOMESTEAD TAX COLLE | 221 EAST 7TH AVE | TAX COLLECTOR | | | HOMESTEAD | PA | 15120 | |
| 12723396 | BOROUGH OF HOMESTEAD TAX COLLE | 221 EAST 7TH AVENUE | ADMINISTRATIVE OFFICE | | | HOMESTEAD | PA | 15120 | |
| 12757878 | BOROUGH OF HOMESTEAD TAX COLLE | P.O. BOX 374 | 1800 WEST ST., ROOM 200 | | | HOMESTEAD | PA | 15120 | |
| 12728194 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVE | POLICE DEPARTMENT | | | MORRIS PLAINS | NJ | 07950 | |
| 12728193 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVENUE | BOARD OF HEALTH | | | MORRIS PLAINS | NJ | 07950 | |
| 12728195 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVENUE | FIRE PREVENTION BUREAU | | | MORRIS PLAINS | NJ | 07950 | |
| 12744377 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVENUE | WEIGHTS AND MEASURES | | | MORRIS PLAINS | NJ | 07950 | |
| 12757879 | BOROUGH OF MORRIS PLAINS | BOARD OF HEALTH | 531 SPEEDWELL AVENUE | | | MORRIS PLAINS | NJ | 07950 | |
| 12723445 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | BOARD OF HEALTH | | | PARAMUS | NJ | 07652 | |
| 12723441 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | BOROUGH OF PARAMUS | | | PARAMUS | NJ | 07652 | |
| 12723439 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | FIRE PREVENTION BUREAU | | | PARAMUS | NJ | 07652 | |
| 12723444 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | P.O. BOX 187 | | | PARAMUS | NJ | 07652 | |
| 12666937 | BOROUGH OF PARAMUS | 1 WEST JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 12723443 | BOROUGH OF PARAMUS | ATTN: ENGINEERING ESCROW | | | | PARAMUS | NJ | 07652 | |
| 12757880 | BOROUGH OF PARAMUS | BUSINESS LICENSE DIVISION | ONE JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 12723442 | BOROUGH OF PARAMUS | JOCKISH SQUARE | ATTN: CODE ENFORCEMENT | | | PARAMUS | NJ | 07652 | |
| 12723440 | BOROUGH OF PARAMUS | JOCKISH SQUARE | BUILDING DEPARTMENT | | | PARAMUS | NJ | 07652 | |
| 12723438 | BOROUGH OF PARAMUS | ONE JOCKISH SQUARE | BUSINESS LICENSE DIVISION | | | PARAMUS | NJ | 07652 | |
| 12734906 | BOROUGH OF PARAMUS, NEW JERSEY | ATTN: MAYOR CHRISTOPER DIPIAZZA | 1 WEST JOCKISH SQUARE | UPPER LEVEL | | PARAMUS | NJ | 07652 | |
| 12748689 | BOROUGH OF RAMSEY | 33 NORTH CENTRAL AVE | BOARD OF HEALTH | | | RAMSEY | NJ | 07446 | |
| 12748688 | BOROUGH OF RAMSEY | 33 NORTH CENTRAL AVENUE | BUREAU OF FIRE PREVENTION | | | RAMSEY | NJ | 07446 | |
| 12757881 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NORTH CENTRAL AVENUE | | | RAMSEY | NJ | 07446 | |
| 12724042 | BOROUGH OF ROCKAWAY | 1 EAST MAIN ST | BUREAU OF FIRE PREVENTIONMUNICIPAL BLDG | | | ROCKAWAY | NJ | 07866 | |
| 12724041 | BOROUGH OF ROCKAWAY | 1 EAST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | |
| 12724089 | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702 | |
| 12755247 | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVENUE | PREVENTION BUREAU | | | SHREWSBURY | NJ | 07702 | |
| 12755248 | BOROUGH OF SHREWSBURY | P.O. BOX 7420 | | | | SHREWSBURY | NJ | 07702 | |
| 12749850 | BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR | | | | TOTOWA | NJ | 07512 | |
| 12758197 | BOROUGH OF TOTOWA, NEW JERSEY | ATTN: MAYOR JOHN COIRO | 537 TOTOWA RD. AT CHERBA PL. | | | TOTOWA | NJ | 07512 | |
| 12756475 | BOROUGH OF TOTOWA_LIC100751 | 537 TOTOWA ROAD | | | | TOTOWA | NJ | 07512 | |
| 12757884 | BOROUGH OF TOTOWA_LIC100751 | MUNICIPAL COMPLEX | TOTOWA ROAD AT CHERBA PLACE | | | TOTOWA | NJ | 07512 | |
| 12756474 | BOROUGH OF TOTOWA_LIC100751 | TOTOWA ROAD AT CHERBA PLACE | MUNICIPAL COMPLEX | | | TOTOWA | NJ | 07512 | |
| 12729126 | BOROUGH OF TOTOWA_LIC110280 | 537 TOTOWA BLVD | MUNICIPAL BUILDING | | | TOTOWA | NJ | 07512 | |
| 12729125 | BOROUGH OF TOTOWA_LIC110280 | 537 TOTOWA ROAD | MUNICIPAL BUILDING | | | TOTOWA | NJ | 07512 | |
| 12729127 | BOROUGH OF TOTOWA_LIC110280 | 537 TOTOWA ROAD | WATER DEPT. MUNICIPAL BUIDLING | | | TOTOWA | NJ | 07512 | |
| 12757885 | BOROUGH OF TOTOWA_LIC110280 | MUNICIPAL BUILDING | 537 TOTOWA ROAD | | | TOTOWA | NJ | 07512 | |
| 12759674 | BOROUGH OF WATCHUNG | 15 MOUNTAIN BLVD | HEALTH DEPARTMENTATTN: MARYANN | | | WATCHUNG | NJ | 07069 | |
| 12733648 | BOROUGH OF WATCHUNG | HEALTH DEPARTMENTATTN: MARYANN | 15 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07069 | |
| 12730212 | BOROUGH OF WEST LONG BRANCH | 965 BROADWAY | TAX OFFICE | | | WEST LONG BRANCH | NJ | 07764 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733649 | BOROUGH OF WEST LONG BRANCH | TAX OFFICE | 965 BROADWAY | | | WEST LONG BRANCH | NJ | 07764 | |
| 12734910 | BOROUGH OF WEST LONG BRANCH, NEW JERSEY | ATTN: MAYOR JANET W. TUCCI | MAYOR & BOROUGH COUNCIL | 965 BROADWAY | | WEST LONG BRANCH | NJ | 07764 | |
| 12728773 | BOROUGH OF WESTWOOD FIRE PREVE | 101 WASHINGTON AVE | FIRE PREVENTION BUREAU | | | WESTWOOD | NJ | 07675 | |
| 12728772 | BOROUGH OF WESTWOOD FIRE PREVE | 93 CENTER AVENUE | BUREAU | | | WESTWOOD | NJ | 07675 | |
| 12728771 | BOROUGH OF WESTWOOD FIRE PREVE | 93 CENTER AVENUE | FIRE PREVENTION BUREAU | | | WESTWOOD | NJ | 07675 | |
| 12733650 | BOROUGH OF WESTWOOD FIRE PREVE | FIRE PREVENTION BUREAU | 93 CENTER AVENUE | | | WESTWOOD | NJ | 07675 | |
| 12781214 | BOROVAY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12790125 | BORRERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12813754 | BORRI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12797863 | BORROR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787093 | BORRUSCH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741632 | BORS, FRANK | ADDRESS ON FILE | | | | | | | |
| 12806225 | BORS, FRANK | ADDRESS ON FILE | | | | | | | |
| 12796191 | BORSCI, OLGA | ADDRESS ON FILE | | | | | | | |
| 12783997 | BORSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12741319 | BORST, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12783202 | BORST, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12809484 | BORT, MARILU | ADDRESS ON FILE | | | | | | | |
| 12730092 | BORTEK INDUSTRIES INC | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 12730093 | BORTEK INDUSTRIES INC | 9 COMMERCE CIRCLE | SENIOR EQUIPMENT SPECIALIST | | | DURHAM | CT | 06422 | |
| 12795044 | BORTON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12794439 | BORTONI, EMMA | ADDRESS ON FILE | | | | | | | |
| 12789636 | BOSCA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12741770 | BOSCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809433 | BOSCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12738713 | BOSDA INC. | ALEXANSIER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744243 | BOSDA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744244 | BOSDA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744245 | BOSDA INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738709 | BOSDA INTERNATIONAL INC. | ALEXANSIER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738710 | BOSDA INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738711 | BOSDA INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738712 | BOSDA INTERNATIONAL INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12758900 | BOSE CORPORATION | ALEXANSIER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758901 | BOSE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758902 | BOSE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758899 | BOSE CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12800947 | BOSEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12783814 | BOSFORD, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12793496 | BOSHERS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12742728 | BOSKA USA CORP DBA BOSKA HOLLAND | 45-12 46TH STREET PMB 261 | | | | SUNNYSIDE | NY | 11104 | |
| 12802623 | BOSLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12802839 | BOSLEY, DARRIEN | ADDRESS ON FILE | | | | | | | |
| 12808813 | BOSLEY, LYNN | ADDRESS ON FILE | | | | | | | |
| 12742729 | BOSMERE INC | 323 CORBAN AVENUE SW SUITE 501 | | | | CONCORD | NC | 28025 | |
| 12742730 | BOSMERE INC | P.O. BOX 363 | | | | CONCORD | NC | 28026 | |
| 12664095 | BOSQUE HEIGHTS LTD. | 140 N PHILLIPS AVE STE 301 | | | | SIOUX FALLS | SD | 57104-6711 | |
| 12737164 | BOSS MANUFACTURING COMPANY | ALEXANSIER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737165 | BOSS MANUFACTURING COMPANY | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737166 | BOSS MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737167 | BOSS MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742732 | BOSS PET PRODUCTS INC. | 7730 1ST PLACE SUITE E | | | | OAKWOOD | OH | 44146 | |
| 12742731 | BOSS PET PRODUCTS INC. | 16485 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 12718180 | BOSS PET PRODUCTS INC. | P.O. BOX 734038 | | | | CHICAGO | IL | 60673 | |
| 12760071 | Boss Pet Products, Inc. | 1221 Page St | | | | Kewanee | IL | 61443 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784357 | BOSSICK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12666150 | BOSSIER CITY TAX COLLECTOR | P.O. BOX 5399 | | | | BOSSIER CITY | LA | 71171-5399 | |
| 12660561 | BOSSIER CITY UTILITIES DEPT | 3223 OLD SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 12666754 | BOSSIER CITY-PARISH | P.O. BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 12666151 | BOSSIER PARISH SHERIFF | P.O. BOX 850 | | | | BENTON | LA | 71006-0850 | |
| 12816155 | BOSSLER, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12802634 | BOST, CROMWELL | ADDRESS ON FILE | | | | | | | |
| 12808175 | BOSTELMAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12815151 | BOSTIC JR, RASHEAN | ADDRESS ON FILE | | | | | | | |
| 12780672 | BOSTIC, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807045 | BOSTIC, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790458 | BOSTIC, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12785384 | BOSTICK, KELLI | ADDRESS ON FILE | | | | | | | |
| 12779252 | BOSTICK, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12718181 | BOSTON AMERICA CORP | 55 SIXTH ROAD SUITE 8 | | | | WOBURN | MA | 01801 | |
| 12733654 | BOSTON CITY TAX COLLECTOR | P.O. BOX 55808 | | | | BOSTON | MA | 02205 | |
| 12727217 | BOSTON CONSULTING GROUP | 200 PIER 4 BLVD | | | | BOSTON | MA | 02210 | |
| 12727218 | BOSTON CONSULTING GROUP | 466 SPRINGFIELD AVE | INC | | | SUMMIT | NJ | 07901 | |
| 12718182 | BOSTON INTERNATIONAL INC. | 8084 W COUNTY ROAD 25S | | | | FRENCH LICK | IN | 47432 | |
| 12718183 | BOSTON WAREHOUSE TRADING CORP. | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| 12718184 | BOSTON WAREHOUSE TRADING CORP. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793030 | BOSTON, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12807054 | BOSTON, JON | ADDRESS ON FILE | | | | | | | |
| 12803573 | BOSTON, MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12784240 | BOSWELL, LASHONDA | ADDRESS ON FILE | | | | | | | |
| 12788856 | BOSWELL-ANTHONY, KANIAH | ADDRESS ON FILE | | | | | | | |
| 12777546 | BOSWORTH, AMBER | ADDRESS ON FILE | | | | | | | |
| 12808184 | BOTAN, KOWSAR | ADDRESS ON FILE | | | | | | | |
| 12786204 | BOTELLO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12810889 | BOTELLO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 12788827 | BOTELLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12738332 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738334 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738335 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738336 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726366 | BOTIFY CORORATION | 185 ALEWIFE BROOK PARKWAY | SUITE 210 | | | CAMBRIDGE | MA | 02138 | |
| 12726367 | BOTIFY CORORATION | 185 ALEWIFE BROOK PKWY #410 | SUITE 210 | | | CAMBRIDGE | MA | 02138 | |
| 12718185 | BOTSKIS & COMPANY LLC | 21001 N TATUM BLVD SUITE 1630-426 | | | | PHOENIX | AZ | 85050 | |
| 12784193 | BOTT, ALISON | ADDRESS ON FILE | | | | | | | |
| 12800605 | BOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12784425 | BOTTGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12759580 | BOTTLE ROCKET, LLC | 14841 DALLAS PARKWAY, 8TH FLOOR | | | | DALLAS | TX | 75254 | |
| 12759581 | BOTTLE ROCKET, LLC | LOCKBOX # 785812 | LOCKBOX # 785812 , P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 12806837 | BOTTO, IANA | ADDRESS ON FILE | | | | | | | |
| 12809451 | BOTTOMLEY, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12788408 | BOTTOMS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12797992 | BOTTS, LEXINGTON | ADDRESS ON FILE | | | | | | | |
| 12806689 | BOU KHALED, HIND | ADDRESS ON FILE | | | | | | | |
| 12782813 | BOUCHE, ELISHA | ADDRESS ON FILE | | | | | | | |
| 12785213 | BOUCHER, RUTH | ADDRESS ON FILE | | | | | | | |
| 12791641 | BOUDREAU, BRANDON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807015 | BOUDREAU, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791330 | BOUDREAU, TIMBER | ADDRESS ON FILE | | | | | | | |
| 12718186 | BOUDREAUX OPERATING ACQUISITIONS | 100 FOUR PAWS LANE | | | | MAUMELLE | AR | 72113 | |
| 12718187 | BOUDREAUX OPERATING ACQUISITIONS | P.O. BOX 13510 | | | | MAUMELLE | AR | 72113 | |
| 12783523 | BOUDREAUX, ELISE | ADDRESS ON FILE | | | | | | | |
| 12784940 | BOUDREAUX, KIRK | ADDRESS ON FILE | | | | | | | |
| 12792344 | BOUDREAUX, LEWIS | ADDRESS ON FILE | | | | | | | |
| 12801099 | BOUDREAUX, MADISON | ADDRESS ON FILE | | | | | | | |
| 12811991 | BOUDREAUX, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12718188 | BOUDREUX'S BUTT PASTE | 13405 SEYMOUR MEYERS BLVD SUITE 29 | | | | COVINGTON | LA | 70433 | |
| 12718189 | BOUDREUX'S BUTT PASTE | CO ALLIED SALES INC P.O. BOX 121 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12791946 | BOUFFARD, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12805818 | BOUGOUMA, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12777563 | BOUHAOUALA, AMEL | ADDRESS ON FILE | | | | | | | |
| 12732192 | BOUKLAS GAYLORD LLP | 357 VETERANS MEMORIAL HIGHWAY | | | | COMMACK | NY | 11725 | |
| 12784209 | BOULANGER, ANGELE | ADDRESS ON FILE | | | | | | | |
| 12792187 | BOULDEN, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12740042 | BOULDER COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1777 6TH ST. | | | BOULDER | CO | 80302 | |
| 12748193 | BOULDER COUNTY TREASURER | DEPT 5547 | | | | DENVER | CO | 80263 | |
| 12748192 | BOULDER COUNTY TREASURER | P.O. BOX 471 | | | | BOULDER | CO | 80306 | |
| 12718190 | BOULDER INNOVATIONS LLC. | P.O. BOX 384 | | | | LOA | UT | 84747 | |
| 12759119 | BOULEVARD MALL SPE LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759120 | BOULEVARD MALL SPE LLC | 50 PUBLIC SQUARE, SUITE 1410 | | | | CLEVELAND | OH | 44113 | |
| 12718191 | BOUNCE FOODS USA LLC | 70 SW CENTURY DRIVE SUITE 100-370 | | | | BEND | OR | 97702 | |
| 12805083 | BOUNDY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740577 | BOUNINO, NORIANN | ADDRESS ON FILE | | | | | | | |
| 12661936 | BOUNTYLAND INVESTMENTS | ATTN THOMAS G BRUNE | 149 CAMELOT DR | | | SENECA | SC | 29672-4800 | |
| 12793578 | BOUNYAVONG, ABBIGAYLE | ADDRESS ON FILE | | | | | | | |
| 12781943 | BOURASSA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12792375 | BOURBEAU, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12801472 | BOURDEAU, BERTRANDE | ADDRESS ON FILE | | | | | | | |
| 12806406 | BOURDEAU, GERALDA | ADDRESS ON FILE | | | | | | | |
| 12769778 | BOURN COMPANIES, LLC | MAZER, ALEX, PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | |
| 12769779 | BOURN COMPANIES, LLC | RAMSETH, JULIE, PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | |
| 12769780 | BOURN COMPANIES, LLC | STEVENS, MCKAY, SENIOR PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | |
| 12784241 | BOURNE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12793135 | BOURQUE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12790149 | BOURQUE, KIMBER-STARR | ADDRESS ON FILE | | | | | | | |
| 12808781 | BOURQUE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12815999 | BOUSO, SALAM | ADDRESS ON FILE | | | | | | | |
| 12797433 | BOUTEILLER, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12802443 | BOUTON, AVA | ADDRESS ON FILE | | | | | | | |
| 12747002 | BOUTROSS CO INC. | 294 NEW DORP LANE | | | | STATEN ISLAND | NY | 10306 | |
| 12788448 | BOUTWELL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12811984 | BOUTWELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12793174 | BOUVIA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12809419 | BOUYER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12803107 | BOUZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799661 | BOVA, KATIE | ADDRESS ON FILE | | | | | | | |
| 12787306 | BOVE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12741863 | BOVILLA, VENKATA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811941 | BOVILLA, VENKATA | ADDRESS ON FILE | | | | | | | |
| 12781188 | BOWDEN, DORIS | ADDRESS ON FILE | | | | | | | |
| 12795208 | BOWDEN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12784891 | BOWDEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811970 | BOWDEN, SHAMON | ADDRESS ON FILE | | | | | | | |
| 12784297 | BOWEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807030 | BOWEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12794456 | BOWEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12804062 | BOWEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12809470 | BOWEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782341 | BOWEN, MISTY | ADDRESS ON FILE | | | | | | | |
| 12779704 | BOWEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12798023 | BOWEN, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12801664 | BOWENS, JAVA'L | ADDRESS ON FILE | | | | | | | |
| 12778237 | BOWERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794671 | BOWERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794842 | BOWERS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814289 | BOWERS, BRIEANNA | ADDRESS ON FILE | | | | | | | |
| 12799384 | BOWERS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12800017 | BOWERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813424 | BOWERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801824 | BOWERS-CHATMAN, JAKILCE | ADDRESS ON FILE | | | | | | | |
| 12760902 | Bowie Central Appraisal District, collecting property taxes For The Country Of Bowie, Texas, The City Of Texarkana, Texas, Texarkana Independent School District and Texarkana College | Bowie Central Appraisal District | P.O. Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 12760412 | Bowie Central Appraisal District, collecting property taxes For The Country Of Bowie, Texas, The City Of Texarkana, Texas, Texarkana Independent School District and Texarkana College | Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 12760903 | Bowie Central Appraisal District, collecting property taxes For The Country Of Bowie, Texas, The City Of Texarkana, Texas, Texarkana Independent School District and Texarkana College | McCreary, Veselka, Bragg & Allen, P.C | P.O. Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 12666537 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 12767684 | BOWIE MALL COMPANY LLC | DAVIE (PM) | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46207 | |
| 12767685 | BOWIE MALL COMPANY, LLC | RODY, RICHARD | C/O SIMON PROPERTY GROUP115 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12786970 | BOWIE, ALESHIA | ADDRESS ON FILE | | | | | | | |
| 12786377 | BOWIE, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12813731 | BOWIE, JAWORSKI | ADDRESS ON FILE | | | | | | | |
| 12802552 | BOWLBY, HELAINA | ADDRESS ON FILE | | | | | | | |
| 12783714 | BOWLEG, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12797838 | BOWLER, LUCY | ADDRESS ON FILE | | | | | | | |
| 12815650 | BOWLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12769214 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | |
| 12755419 | BOWLES VILLAGE CENTER LLC | P.O. BOX 480070 | C/O JORDON PERLMUTTER & CO.204914 | | | DENVER | CO | 80248 | |
| 12740923 | BOWLES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804366 | BOWLES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794525 | BOWLES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741837 | BOWLES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811310 | BOWLES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811527 | BOWLES, ROXANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791821 | BOWLES, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12733656 | BOWLING GREEN CITY DEPT OF FINANCE | 1017 COLLEGE ST | | | | BOWLING GREEN | KY | 42102-1410 | |
| 12744837 | BOWLING GREEN METALFORMING L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744838 | BOWLING GREEN METALFORMING L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744839 | BOWLING GREEN METALFORMING L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744836 | BOWLING GREEN METALFORMING L.L.C. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12750793 | BOWLING GREEN MUNI UTILITIES | 801 CENTER ST | | | | BOWLING GREEN | KY | 42102 | |
| 12666938 | BOWLING GREEN MUNI UTILITIES | 801 CENTER STREET | | | | BOWLING GREEN | KY | 42102-7300 | |
| 12802920 | BOWLING, LIZA | ADDRESS ON FILE | | | | | | | |
| 12725266 | BOWMAN SALES & EQUIPMENT INC | P.O. BOX 433 | 10233 GOVERNOR LANE BLVD | | | WILLIAMSPORT | MD | 21795 | |
| 12808193 | BOWMAN, KELICIA | ADDRESS ON FILE | | | | | | | |
| 12813790 | BOWMAN, LASADE | ADDRESS ON FILE | | | | | | | |
| 12810958 | BOWMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12787449 | BOWMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779584 | BOWMAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812829 | BOWMAN, TARA | ADDRESS ON FILE | | | | | | | |
| 12741911 | BOWMAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813289 | BOWMAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12790040 | BOWNE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805082 | BOWSE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12777597 | BOWSER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796834 | BOWSER, TAINA | ADDRESS ON FILE | | | | | | | |
| 12795864 | BOWSHER-PATTENGALE, RANDY | ADDRESS ON FILE | | | | | | | |
| 12790428 | BOWSHIER, MEGIN | ADDRESS ON FILE | | | | | | | |
| 12784321 | BOX, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12747003 | BOXINE US INC | 3000 EL CAMINO REAL | | | | PALO ALTO | CA | 94306 | |
| 12747004 | BOXINE US INC | DEPT LA 25342 | | | | PASADENA | CA | 91185 | |
| 12805101 | BOXLEY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12789942 | BOXLEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12747005 | BOXXLE LLC | 1010 SUNSET DR | | | | GREENSBORO | NC | 27408 | |
| 12806391 | BOYAPALLI, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12780266 | BOYAR, AMY | ADDRESS ON FILE | | | | | | | |
| 12800321 | BOYCE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12801691 | BOYCE, HOPE | ADDRESS ON FILE | | | | | | | |
| 12795518 | BOYCE, MAURISSA | ADDRESS ON FILE | | | | | | | |
| 12803727 | BOYCE, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12792089 | BOYCE, RACHELL | ADDRESS ON FILE | | | | | | | |
| 12812794 | BOYCE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12737646 | BOYD FLOTATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737645 | BOYD FLOTATION, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758667 | BOYD FLOTATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758668 | BOYD FLOTATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747006 | BOYD SPECIALTY SLEEP | 2440 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12747007 | BOYD SPECIALTY SLEEP | P.O. BOX 840001 | | | | KANSAS CITY | MO | 64184 | |
| 12780498 | BOYD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12784056 | BOYD, AYDAN | ADDRESS ON FILE | | | | | | | |
| 12781159 | BOYD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804359 | BOYD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788415 | BOYD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790015 | BOYD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12795116 | BOYD, JABRIEL | ADDRESS ON FILE | | | | | | | |
| 12807066 | BOYD, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12792806 | BOYD, JENEE | ADDRESS ON FILE | | | | | | | |
| 12784074 | BOYD, JOEL | ADDRESS ON FILE | | | | | | | |
| 12779978 | BOYD, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12802547 | BOYD, MILLER | ADDRESS ON FILE | | | | | | | |
| 12792025 | BOYD, QUESHAWN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783618 | BOYD, SHA-CORYA | ADDRESS ON FILE | | | | | | | |
| 12788197 | BOYD, SHIKA | ADDRESS ON FILE | | | | | | | |
| 12791030 | BOYD-BRAMMER, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12796339 | BOYDEN, LUKE | ADDRESS ON FILE | | | | | | | |
| 12803316 | BOYDSTON, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12727570 | BOYER SPRING CREEK LC | C/O THE BOYER COMPANY | 101 SOUTH 200 EASTSUITE 200205302 | | | SALT LAKE CITY | UT | 84111 | |
| 12774826 | BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12790982 | BOYER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12790288 | BOYER, MARLISE | ADDRESS ON FILE | | | | | | | |
| 12810973 | BOYER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12799282 | BOYER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811964 | BOYETTE, SAM | ADDRESS ON FILE | | | | | | | |
| 12809431 | BOYINA, MADHU | ADDRESS ON FILE | | | | | | | |
| 12806695 | BOYKIN CANTY, HARRIETT | ADDRESS ON FILE | | | | | | | |
| 12815245 | BOYKIN, DANDRE | ADDRESS ON FILE | | | | | | | |
| 12793234 | BOYKIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796050 | BOYKIN, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12790473 | BOYLAN, GRANT | ADDRESS ON FILE | | | | | | | |
| 12812831 | BOYLAND, TIFFNEY | ADDRESS ON FILE | | | | | | | |
| 12777649 | BOYLE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12792699 | BOYLE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12791257 | BOYLE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12809417 | BOYLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12800503 | BOYLES, CLOE | ADDRESS ON FILE | | | | | | | |
| 12807019 | BOYNTON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788844 | BOYOGUENO, CAMREN | ADDRESS ON FILE | | | | | | | |
| 12808811 | BOYRAZIAN, LILIT | ADDRESS ON FILE | | | | | | | |
| 12815435 | BOYSO, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12814977 | BOYZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12793123 | BOYZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12789864 | BOYZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12799555 | BOZA, KAILEEN | ADDRESS ON FILE | | | | | | | |
| 12816420 | BOZA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12814835 | BOZA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12805060 | BOZEMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12747011 | BP INDUSTRIES INC | 5300 E CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 12756893 | BP WATERTOWN RETAIL LLC | 800 BOYLSTON ST, SUITE 1300 | | | | BOSTON | MA | 02199 | |
| 12756894 | BP WATERTOWN RETAIL LLC | P.O. BOX 845611 | | | | BOSTON | MA | 02284 | |
| 12774950 | BP WATERTOWN RETAIL, LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12747010 | BPG INTERNATIONAL | THREE MILL ROAD SUITE 202 | | | | WILMINGTON | DE | 19806 | |
| 12747012 | BRABANTIA USA INC. | 1177 AVENUE OF THE AMERICAS 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12747013 | BRABANTIA USA INC. | 340 NORTH AVENUE EAST SUITE 3000 3RD FLOOR | | | | CRANFORD | NJ | 07016 | |
| 12808192 | BRABHAM, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12808154 | BRABSON, KAMESA | ADDRESS ON FILE | | | | | | | |
| 12804338 | BRACCI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808445 | BRACCIA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12781320 | BRACCO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12816379 | BRACERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12732664 | BRACEWELL LLP | 711 LOUISIANA ST | SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 12816125 | BRACKELSBERG, MINDY | ADDRESS ON FILE | | | | | | | |
| 12747014 | BRACKETRON INC. | 5624 LINCOLN DRIVE | | | | EDINA | MN | 55436 | |
| 12659266 | BRACKETT TRUST | ADDRESS ON FILE | | | | | | | |
| 12811285 | BRACKETT, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12785137 | BRACKNEY, KATE | ADDRESS ON FILE | | | | | | | |
| 12747015 | BRACO MANUFACTURING COMPANY INC. | 4301B NEW BRUNSWICK AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664094 | BRAD A DRAKE | ADDRESS ON FILE | | | | | | | |
| 12661937 | BRAD HELMS & | ADDRESS ON FILE | | | | | | | |
| 12662934 | BRAD J CEURVELS | ADDRESS ON FILE | | | | | | | |
| 12659267 | BRAD MAGARO | ADDRESS ON FILE | | | | | | | |
| 12798305 | BRADBURN, CALLYE | ADDRESS ON FILE | | | | | | | |
| 12807076 | BRADBURN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12793876 | BRADBURY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12803658 | BRADEN, DARYL | ADDRESS ON FILE | | | | | | | |
| 12759190 | BRADENTON I LLC | 1614 COLONIAL BLVD | SUITE 101271123 | | | FORT MYERS | FL | 33907 | |
| 12759189 | BRADENTON I LLC | 1614 COLONIAL BLVD SUITE 101 | C/O LANDQWEST COMMERCIALPROPERTY MANAGEMENT271123 | | | FORT MYERS | FL | 33907 | |
| 12771846 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | |
| 12657709 | BRADFORD E PRATHER | ADDRESS ON FILE | | | | | | | |
| 12767882 | BRADFORD MANAGEMENT CO. INC. | MEIR | 2006 N. HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| 12767883 | BRADFORD MANAGEMENT CO. INC. | SIMPSON, DAVID | 2006 N. HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| 12777585 | BRADFORD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784099 | BRADFORD, ANYA | ADDRESS ON FILE | | | | | | | |
| 12800525 | BRADFORD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12795785 | BRADFORD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12740857 | BRADFORD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12783457 | BRADFORD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12662935 | BRADLEY B BIRD AND MARGARET C BIRD T | ADDRESS ON FILE | | | | | | | |
| 12665547 | BRADLEY BERKOFF C/F | ADDRESS ON FILE | | | | | | | |
| 12665548 | BRADLEY BERKOFF C/F | ADDRESS ON FILE | | | | | | | |
| 12662820 | BRADLEY C ODLUND | ADDRESS ON FILE | | | | | | | |
| 12756383 | BRADLEY CNTY TRUSTEE'S OFFICE | ADDRESS ON FILE | | | | | | | |
| 12756384 | BRADLEY CNTY TRUSTEE'S OFFICE | ADDRESS ON FILE | | | | | | | |
| 12661797 | BRADLEY J GOLLHARDT ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661938 | BRADLEY MICHAEL STANCZAK & | ADDRESS ON FILE | | | | | | | |
| 12799842 | BRADLEY PIPKINS, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12662620 | BRADLEY S BLOOM | ADDRESS ON FILE | | | | | | | |
| 12677705 | BRADLEY S JACOBS | ADDRESS ON FILE | | | | | | | |
| 12663689 | BRADLEY SCHMITZ | ADDRESS ON FILE | | | | | | | |
| 12718192 | BRADLEY SMOKER USA INC. | 644 ENTERPRISE AVE | | | | GALESBURG | IL | 61401 | |
| 12796815 | BRADLEY, ALICE | ADDRESS ON FILE | | | | | | | |
| 12802610 | BRADLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12816610 | BRADLEY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12802391 | BRADLEY, CEARA | ADDRESS ON FILE | | | | | | | |
| 12789385 | BRADLEY, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12814145 | BRADLEY, DERRION | ADDRESS ON FILE | | | | | | | |
| 12793102 | BRADLEY, DONALLI | ADDRESS ON FILE | | | | | | | |
| 12802204 | BRADLEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12784398 | BRADLEY, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12807011 | BRADLEY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12806992 | BRADLEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12794208 | BRADLEY, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12798273 | BRADLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12800953 | BRADLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12741716 | BRADLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808141 | BRADLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808810 | BRADLEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12790062 | BRADLEY, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 12802506 | BRADLEY, OWEN | ADDRESS ON FILE | | | | | | | |
| 12811958 | BRADLEY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12791406 | BRADLEY, TA'SHANDRA | ADDRESS ON FILE | | | | | | | |
| 12780667 | BRADNER, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718193 | BRADSHAW CANADA HOLDINGS INC | UNIT 3 200 ZENWAY BLVD | | | | WOODBRIDGE | ON | L4H 0L6 | CANADA |
| 12718194 | BRADSHAW INTERNATIONAL INC. | 225 NORTH ROUTE 303 UNIT 106 | | | | CONGERS | NY | 10920 | |
| 12718195 | BRADSHAW INTERNATIONAL INC. | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12718197 | BRADSHAW INTERNATIONAL INC. | P.O. BOX 740843 | | | | LOS ANGELES | CA | 90074 | |
| 12718196 | BRADSHAW INTERNATIONAL INC. IMPORT | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12805807 | BRADSHAW, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12808804 | BRADSHAW, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12790563 | BRADSHAW, MANDY | ADDRESS ON FILE | | | | | | | |
| 12790646 | BRADSHAW, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12802698 | BRADWELL, ARIA | ADDRESS ON FILE | | | | | | | |
| 12787201 | BRADWELL, DESTINI | ADDRESS ON FILE | | | | | | | |
| 12790843 | BRADY, AVANELLE | ADDRESS ON FILE | | | | | | | |
| 12816511 | BRADY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807013 | BRADY, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792144 | BRADY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12798050 | BRADY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12783676 | BRADY, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12809444 | BRADY, MARY | ADDRESS ON FILE | | | | | | | |
| 12741100 | BRADY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12810955 | BRADY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12801321 | BRADY, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12812838 | BRAGDON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12718198 | BRAGG LIVE FOOD PRODUCTS INC. | BOX 7 | | | | SANTA BARBARA | CA | 93102 | |
| 12802135 | BRAGG, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12792755 | BRAGG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784693 | BRAGG, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12799456 | BRAGG, JAZZMYNE | ADDRESS ON FILE | | | | | | | |
| 12784116 | BRAGG, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12718199 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12718200 | BRAHA INDUSTRIES INC. | 10 WEST 33RD ST SUITE 220 | | | | NEW YORK | NY | 10001 | |
| 12805102 | BRAHM, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806405 | BRAHM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12777549 | BRAILSFORD, AMIR | ADDRESS ON FILE | | | | | | | |
| 12718201 | BRAIN STORM PRODUCTS LLC | 1011 SOUTH ANDREASEN DRIVE SUITE 100 | | | | ESCONDIDO | CA | 92029 | |
| 12726923 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 12656462 | BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| 12666280 | BRAINTREE TOWN TREASURER/COLLECTOR | 1 JFK MEMORIAL DR | | | | BRAINTREE | MA | 02184 | |
| 12656461 | BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE | | | | BRAINTREE | MA | 02184 | |
| 12797565 | BRAMER, CALE | ADDRESS ON FILE | | | | | | | |
| 12803306 | BRAMLETT, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12797184 | BRAMLETT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12798623 | BRAMLETT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12812823 | BRAMLETT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12718202 | BRAMLI USA | 300 TELFAIR ROAD STE 500 | | | | SAVANNAH | GA | 31415 | |
| 12789707 | BRAMMER, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 12800449 | BRAMMER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786581 | BRAMMER, IAN | ADDRESS ON FILE | | | | | | | |
| 12796088 | BRAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12775630 | BRANCA PROPERTIES | BRANCA, CHRISTOPHER | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| 12775631 | BRANCA PROPERTIES | JAMES, KIMBERLY | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| 12775632 | BRANCA PROPERTIES | RUDA, LINDA | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| 12811944 | BRANCATO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12733485 | BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO | | | | PALO ALTO | CA | 94306 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733486 | BRANCH METRICS, INC. | DEPT 0602, P.O. BOX 120602, DALLAS | | | | DALLAS | TX | 75312 | |
| 12789396 | BRANCH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12784103 | BRANCH, JAYA | ADDRESS ON FILE | | | | | | | |
| 12792147 | BRANCH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12794549 | BRANCH, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12811960 | BRANCH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12806217 | BRANCO, FLORBELA | ADDRESS ON FILE | | | | | | | |
| 12782653 | BRANCO, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12718203 | BRAND 44 LLC | 4010 HOLLY ST UNIT 16 | | | | DENVER | CO | 80216 | |
| 12743697 | BRAND CASTLE LLC | 5111 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12743698 | BRAND CASTLE LLC | P.O. BOX 74180 | | | | CLEVELAND | OH | 44194 | |
| 12743701 | BRAND FANATICS INC. | 119 ROBINSON ST SE | | | | VALDESE | NC | 28690 | |
| 12743702 | BRAND FANATICS INC. | P.O. BOX 234 | | | | HILDEBRAN | NC | 28637 | |
| 12743703 | BRAND HOLDINGS DBA ORIGIN X COFFEE | 333 SCHERMERHORN STREET 33A | | | | BROOKLYN | NY | 11217 | |
| 12733224 | BRAND LOVE LAB LLC | 1624 HARMON PLACE #224 | | | | MINNEAPOLIS | MN | 55403 | |
| 12733225 | BRAND LOVE LAB LLC | 2701 VALE CREST ROAD | | | | ROBBINSDALE | MN | 55422 | |
| 12731403 | BRAND MODEL & TALENT AGENCY | 2255 S MICHIGAN AVENUE 2W | | | | CHICAGO | IL | 60616 | |
| 12731404 | BRAND MODEL & TALENT AGENCY | 601 N BAKER | | | | SANTA ANA | CA | 92703 | |
| 12743705 | BRAND NAME DIST. SERVICES | P.O. BOX 230122 | | | | BROOKLYN | NY | 11223 | |
| 12743706 | BRAND NEW PRODUCTS LLC | 12 VILLA STREET | | | | MANSFIELD | MA | 02048 | |
| 12743707 | BRAND NEW PRODUCTS LLC | 2506 N CLARK SUITE280 | | | | CHICAGO | IL | 60614 | |
| 12743708 | BRAND PARTNERS GROUP | 413 FLORENCE AVE | | | | HILLSIDE | NJ | 07205 | |
| 12743709 | BRAND REFINERY INC. | 719 BLOOR STREET W SUITE 108 | | | | TORONTO | ON | M6G 1L5 | CANADA |
| 12791077 | BRAND, DEZLYN | ADDRESS ON FILE | | | | | | | |
| 12815272 | BRAND, KYLA | ADDRESS ON FILE | | | | | | | |
| 12811988 | BRAND, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12718204 | BRANDABLE INC | 8671 WILSHIRE BLVD 5TH FLOOR | | | | BEVERLY HILLS | CA | 90211 | |
| 12743699 | BRANDED LOGISTICS LLC | 528 N LINK LANE UNIT 3 | | | | FORT COLLINS | CO | 80524 | |
| 12743700 | BRANDED PROS INC | 2040 S ALMA SCHOOL RD 1-171 | | | | CHANDLER | AZ | 85286 | |
| 12741277 | BRANDELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12780996 | BRANDELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815990 | BRANDELL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12803287 | BRANDENBURG, JALYN | ADDRESS ON FILE | | | | | | | |
| 12785008 | BRANDENBURG, LANDON | ADDRESS ON FILE | | | | | | | |
| 12816400 | BRANDENBURG, SHARI | ADDRESS ON FILE | | | | | | | |
| 12659942 | BRANDI L ORTH BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12732052 | BRANDING BRAND INC | 48 26TH STREET | FLOOR 4 | | | PITTSBURGH | PA | 15222 | |
| 12732053 | BRANDING BRAND INC | P.O. BOX 392354 | | | | PITTSBURGH | PA | 15251 | |
| 12743704 | BRANDINI ENTERPRISES | 42-250 BOB HOPE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 12728252 | BRANDON DAVID JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12733090 | BRANDON KOKICHI | ADDRESS ON FILE | | | | | | | |
| 12757336 | BRANDON MOORE | ADDRESS ON FILE | | | | | | | |
| 12810967 | BRANDON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12795999 | BRANDOW, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12727205 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | AUDUBON | PA | 19403 | |
| 12743710 | BRANDS FOUR KIDS LLC | 1068 EAST AVENUE A | | | | CHICO | CA | 95926 | |
| 12718205 | BRANDS FOUR KIDS LLC | P.O. BOX 1066 | | | | CHICO | CA | 95927 | |
| 12718206 | BRANDS IN MOTION | 300 AMBASSADOR DRIVE | | | | MISSISSAUGA | ON | L5T 2J3 | CANADA |
| 12718207 | BRANDS OF BRITAIN LLC | 2410 CAMINO RAMON SUITE 265 | | | | SAN RAMON | CA | 94583 | |
| 12718208 | BRANDS OF BRITAIN LLC | P.O. BOX 2280 | | | | SAN RAMON | CA | 94583 | |
| 12718210 | BRANDS UNLIMITED TRADING INC | 76 BRUNSWICK | | | | DOLLARD-DES-ORMEAU | QC | H9B 2C5 | CANADA |
| 12718209 | BRANDSTORM HBC INC. | 7535 WOODMAN PLACE | | | | VAN NUYS | CA | 91405 | |
| 12795283 | BRANDT, LYBERTY | ADDRESS ON FILE | | | | | | | |
| 12748786 | BRANDTRUST INC | 444 N MICHIGAN AVENUE | STE 3100 | | | CHICAGO | IL | 60611 | |
| 12748787 | BRANDTRUST INC | 444 N MICHIGAN AVENUE | SUITE 3100 | | | CHICAGO | IL | 60611 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770767 | BRANDYWINE OPERATING PARTNERSHIP, L.P. | C/O BRANDYWINE REALTY TRUST | 555 EAST LANCASTER AVE | SUITE 100 | ATTN: BRETT GRIFO, VP | RADNOR | PA | 19087 | |
| 12718211 | BRANFORD LIMITED | 15F RAILWAY PLAZA 39 CHATHAM ROAD | | | | HONG KONG | | | HONG KONG |
| 12782708 | BRANHAM, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12793967 | BRANHAM, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12794602 | BRANHAM, KAISON | ADDRESS ON FILE | | | | | | | |
| 12792862 | BRANICK, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12802960 | BRANN, AMATARE | ADDRESS ON FILE | | | | | | | |
| 12803094 | BRANN, CLOVER | ADDRESS ON FILE | | | | | | | |
| 12813782 | BRANNICK, SHERI | ADDRESS ON FILE | | | | | | | |
| 12805079 | BRANNIGAN, DOMENICA | ADDRESS ON FILE | | | | | | | |
| 12732981 | BRANNON VAUGHN | ADDRESS ON FILE | | | | | | | |
| 12718212 | BRANOVATIONS INC | P.O. BOX 111585 | | | | NAPLES | FL | 34108 | |
| 12777558 | BRANSCOME, ARLETE | ADDRESS ON FILE | | | | | | | |
| 12780696 | BRANSCUM, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12730528 | BRANSON SHOPPES DEVELOPMENT CO | 3770 SOLUTIONS CENTER | LOCKBOX 773770208779 | | | CHICAGO | IL | 60677 | |
| 12767153 | BRANSON SHOPPES DEVELOPMENT COMPANY | HURST, CHRIS | 1021 ASHLAND ROAD, SUITE 601 | | | COLUMBIA | MO | 65201 | |
| 12806399 | BRANSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12790710 | BRANSTAD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12659268 | BRANT POWNER | ADDRESS ON FILE | | | | | | | |
| 12743886 | BRANTFORD POWER INC | 39 GLEBE STREET | | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 12803396 | BRANTLEY, KAMIA | ADDRESS ON FILE | | | | | | | |
| 12799763 | BRANTLEY, REYANNA | ADDRESS ON FILE | | | | | | | |
| 12806193 | BRANTON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12661939 | BRASIL FUNDO DE INVESTIMENTOS | MULTIMERCADO LONGO PRAZO | AV BRIG.FARIA LIMA 3729 3729 | | | SAO PAULO SP | | 04538-143 | BRAZIL |
| 12718213 | BRASIL HOME DECOR LLC | 808 E PLANTATION CIRCLE | | | | PLANTATION | FL | 33324 | |
| 12739219 | BRASSCRAFT MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739220 | BRASSCRAFT MANUFACTURING COMPANY | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739221 | BRASSCRAFT MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739222 | BRASSCRAFT MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718214 | BRASSEX INC. | 565 OTTO ROAD | | | | MISSISSAUGA | ON | L5T 2Y7 | CANADA |
| 12788293 | BRASSFIELD-WILSON, MAYZIE MEDYANSKY | ADDRESS ON FILE | | | | | | | |
| 12718215 | BRASSTECH INC | 2001 E CARNEGIE AVENUE | | | | SANTA ANA | CA | 92705 | |
| 12718216 | BRASSTECH INC | P.O. BOX 932752 | | | | ATLANTA | GA | 31193 | |
| 12739224 | BRASSTECH INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739225 | BRASSTECH INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739226 | BRASSTECH INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739227 | BRASSTECH INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779949 | BRASWELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809432 | BRASWELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12727174 | BRATCHER GOCKEL LAW LC | 4014 B SOUTH LYNN COURT | | | | INDEPENDENCE | MO | 64055 | |
| 12793267 | BRATHWAITE, RENEE | ADDRESS ON FILE | | | | | | | |
| 12796400 | BRATHWAITE-WEST, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799562 | BRATON, AVA | ADDRESS ON FILE | | | | | | | |
| 12813570 | BRATTEN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12811277 | BRATTON, REGINA | ADDRESS ON FILE | | | | | | | |
| 12739901 | BRATYA SPRL | BRONSTEIN, GEWIRTZ & GROSSMAN, LLC | EITAN KIMELMAN | 60 EAST 42ND STREET, SUITE 4600 | | NEW YORK | NY | 10165 | |
| 12739900 | BRATYA SPRL | BRONSTEIN, GEWIRTZ & GROSSMAN, LLC | PERETZ BRONSTEIN | 60 EAST 42ND STREET, SUITE 4600 | | NEW YORK | NY | 10165 | |
| 12735436 | BRATYA SPRL | BRONSTEIN, GEWIRTZ, & GROSSMAN, LLC | EITAN KIMELMAN; PERETZ BRONSTEIN | YITZCHAK E. SOLOVEICHIK | 60 EAST 42ND STREET, SUITE 4600 | NEW YORK | NY | 10165 | |
| 12739899 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | DANIEL S. SOMMER | 1100 NEW YORK AVENUE, NW SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | |
| 12739893 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | JAN MESSERSCHMIDT | 1100 NEW YORK AVENUE, NW | SUITE 500 EAST TOWER | WASHINGTON | DC | 20005 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739898 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | STEVEN J. TOLL | 1100 NEW YORK AVENUE, NW | SUITE 500 EAST TOWER | WASHINGTON | DC | 20005 | |
| 12735435 | BRATYA SPRL | COHEN, MILSTEIN, SELLERS & TOLL PLLC | DANIEL S SOMMERS; JAN MESSERSCHMIDT; STEVEN J TOLL | 1100 NEW YORK AVENUE, NW | SUITE 500 EAST TOWER | WASHINGTON | DC | 20005 | |
| 12739894 | BRATYA SPRL | KAPLAN FOX & KILSHEIMER LLP | FREDERIC S. FOX | 800 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | |
| 12735437 | BRATYA SPRL | KAPLAN FOX & KILSHEIMER, LLP | FREDERIC S. FOX | 805 THIRD AVENUE, 22ND FLOOR | | NEW YORK | NY | 10022 | |
| 12735434 | BRATYA SPRL | PMERANTZ | CHRISTOPHER TOUREK; JOSHUA B SILVERMAN; OMAR JAFRI | 10 S. LASALLE STREET, SUITE 3505 | | CHICAGO | IL | 60603 | |
| 12739896 | BRATYA SPRL | POMERANTZ | CHRISTOPHER TOURE | 10 SOUTH LASALLE | SUITE 3505 | CHICAGO | IL | 60603 | |
| 12739897 | BRATYA SPRL | POMERANTZ | JOSHUA B. SILVERMAN ;OMAR JAFRI | 10 SOUTH LASALLE | SUITE 3505 | CHICAGO | IL | 60603 | |
| 12739902 | BRATYA SPRL | POMERANTZ LLP | JEREMY A. LIEBERMAN;JOSEPH ALEXANDER HOOD , II | 600 THIRD AVENUE 20TH FLOOR | | NEW YORK | NY | 10016 | |
| 12739895 | BRATYA SPRL | YITZCHAK SOLOVEICHIK | 504 E 63RD STREET SUITE APT. 10-O | | | NEW YORK | NY | 10065 | |
| 12801274 | BRAUCHER, KALIE | ADDRESS ON FILE | | | | | | | |
| 12796563 | BRAUGHTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798765 | BRAUMULLER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12791113 | BRAUN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12718217 | BRAVADO DESIGNS LTD. | 60 SCARSDALE ROAD UNIT 100 | | | | TORONTO | ON | M3B 2R7 | CANADA |
| 12753275 | BRAVADO SPICE LLC | 7025 W TIDWELL BLVD SUITE 103 | | | | HOUSTON | TX | 77092 | |
| 12803253 | BRAVER, NICK | ADDRESS ON FILE | | | | | | | |
| 12781414 | BRAVERMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12803418 | BRAVERMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12783836 | BRAVO DE VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 12809487 | BRAVO GUILLEN, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12799992 | BRAVO RAYA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 12753276 | BRAVO SPORTS | 12801 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12753277 | BRAVO SPORTS | P.O. BOX 847224 | | | | LOS ANGELES | CA | 90084 | |
| 12800676 | BRAVO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777581 | BRAVO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12799977 | BRAVO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12742364 | BRAVO, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12802307 | BRAVO, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12808780 | BRAVO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12810634 | BRAVO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 12813423 | BRAVO, WILMER | ADDRESS ON FILE | | | | | | | |
| 12816465 | BRAXTON, ASIA | ADDRESS ON FILE | | | | | | | |
| 12777578 | BRAY, ARCELI | ADDRESS ON FILE | | | | | | | |
| 12795065 | BRAY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12792449 | BRAY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12779166 | BRAYACK, JASON | ADDRESS ON FILE | | | | | | | |
| 12787816 | BRAYBOY, GARY | ADDRESS ON FILE | | | | | | | |
| 12798276 | BRAYLOCK, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12753278 | BRAZABRA CORP. | 8 RUN WAY | | | | LEE | MA | 01238 | |
| 12810632 | BRAZIEL, NIA | ADDRESS ON FILE | | | | | | | |
| 12812813 | BRAZIER, TAVARES | ADDRESS ON FILE | | | | | | | |
| 12812824 | BRAZIL, TINA | ADDRESS ON FILE | | | | | | | |
| 12724407 | BRAZORIA COUNTY | 111 EAST LOCUST | TAX ASSESSOR COLLECTOR | | | ANGLETON | TX | 77515 | |
| 12724408 | BRAZORIA COUNTY | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 12724409 | BRAZORIA COUNTY | P.O. BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| 12666939 | BRAZORIA COUNTY MUD #6 | 1300 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 12742531 | BRAZORIA COUNTY MUD #6 | 6420 READING ROAD | | | | ROSEBERG | TX | 77471 | |
| 12666468 | BRAZORIA COUNTY MUD 6 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 12666469 | BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | 111 E LOCUST | | | | ANGLETON | TX | 77515 | |
| 12728297 | BRAZOS CNTY ASSESSOR COLL OF T | 300 E. WJ BRYAN | | | | BRYAN | TX | 77803 | |
| 12728299 | BRAZOS CNTY ASSESSOR COLL OF T | 4151 COUNTY PARK COURT | COUNTY | | | BRYAN | TX | 77802 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728300 | BRAZOS CNTY ASSESSOR COLL OF T | 4151 COUNTY PARK CT | COLLECTOR | | | BRYAN | TX | 77802 | |
| 12728298 | BRAZOS CNTY ASSESSOR COLL OF T | 4151 COUNTY PARK CT | | | | BRYAN | TX | 77802 | |
| 12740043 | BRAZOS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 | |
| 12666531 | BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT | | | | BRYAN | TX | 77802 | |
| 12744360 | BRAZOS PROPERTY TRUST | 4714 SOLUTIONS CENTER | LOCKBOX #774714205274 | | | CHICAGO | IL | 60677 | |
| 12753279 | BRAZOS WALKING STICKS | 6408 GHOLSON ROAD | | | | WACO | TX | 76705 | |
| 12753280 | BRAZYN LIFE, LLC | 4195 CARPINTERIA AVE, STE 2 | | | | CARPINTERIA | CA | 93013 | |
| 12800474 | BRAZZELL, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12737960 | BRC INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737961 | BRC INTERNATIONAL LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737962 | BRC INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737963 | BRC INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729804 | BRE DDR BELDEN PARK LLC | 3300 ENTERPRISE PARKWAY | DEPT 101981 21411 5471835844 | | | BEACHWOOD | OH | 44122 | |
| 12729803 | BRE DDR BELDEN PARK LLC | DEPT 101981 21321 46827 | P.O. BOX 9241935844 | | | CLEVELAND | OH | 44193 | |
| 12772681 | BRE DDR BELDEN PARK, LLC | C/O DDR CORP. | ATTN: EXECUTIVE VP OF LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12726132 | BRE DDR BR CLEVELAND TN LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12766942 | BRE DDR BR CLEVELAND TN LLC | C/O DDR CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726133 | BRE DDR BR CLEVELAND TN LLC | DEPT 345759 25115 58980 | P.O. BOX 205387214694 | | | DALLAS | TX | 75320 | |
| 12766943 | BRE DDR BR CLEVELAND TN LLC | PIERCE, BOB | C/O DDR CORP 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12759321 | BRE DDR BR CROSSROADS GA LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12767046 | BRE DDR BR CROSSROADS GA LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12759322 | BRE DDR BR CROSSROADS GA LLC | DEPT 343485 25130 58985 | P.O. BOX 205387214621 | | | DALLAS | TX | 75320 | |
| 12755771 | BRE DDR BR DIMOND XING AK LLC | 3300 ENTERPRISE PARKWAY | ID 344669-25150-58331214653 | | | BEACHWOOD | OH | 44122 | |
| 12755772 | BRE DDR BR DIMOND XING AK LLC | DEPT 344669 25150 58331 | P.O. BOX 933176214653 | | | ATLANTA | GA | 31193 | |
| 12726355 | BRE DDR BR FAIRLANE MI LLC | 3300 ENTERPRISES PKWY | ID 343134-25170-58022214620 | | | BEACHWOOD | OH | 44122 | |
| 12765500 | BRE DDR BR FAIRLANE MI LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726356 | BRE DDR BR FAIRLANE MI LLC | DEPT # 343134-25170-58022 | P.O. BOX 205387214620 | | | DALLAS | TX | 75320 | |
| 12726118 | BRE DDR BR FORUM FL LLC | 10920 VIA FRONTERA | SUITE 220214641 | | | SAN DIEGO | CA | 92127 | |
| 12767083 | BRE DDR BR FORUM FL LLC | C/O SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12726119 | BRE DDR BR FORUM FL LLC | P.O. BOX 205387 | CO LLC214641 | | | DALLAS | TX | 75320 | |
| 12755778 | BRE DDR BR KINGSBURY IL LLC | 3300 ENTERPRISE PARKWAY | ID 343029-25200-58016214656 | | | BEACHWOOD | OH | 44122 | |
| 12755777 | BRE DDR BR KINGSBURY IL LLC | DEPT 343029 25200 58016 | P.O. BOX 732195214656 | | | DALLAS | TX | 75373 | |
| 12759329 | BRE DDR BR NORTHPOINT FL LLC | 3300 ENTERPRISE PARKWAY | 344803-25225-58387214636 | | | BEACHWOOD | OH | 44122 | |
| 12767310 | BRE DDR BR NORTHPOINT FL LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12759330 | BRE DDR BR NORTHPOINT FL LLC | DEPT # 344803-25225-58387 | P.O. BOX 205387214636 | | | DALLAS | TX | 75320 | |
| 12755773 | BRE DDR BR OXFORD AL LLC | 3300 ENTERPRISE PARKWAY | ID 343868-25230-58417214654 | | | BEACHWOOD | OH | 44122 | |
| 12755774 | BRE DDR BR OXFORD AL LLC | DEPT 343868 25230 58417 | P.O. BOX 205387214654 | | | DALLAS | TX | 75320 | |
| 12755776 | BRE DDR BR SAN TAN II AZ LLC | 3300 ENTERPRISE PARKWAY | 341853-25255-57515214655 | | | BEACHWOOD | OH | 44122 | |
| 12765392 | BRE DDR BR SAN TAN II AZ LLC | C/O DDR CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12755775 | BRE DDR BR SAN TAN II AZ LLC | DEPT 341853 25255 57515 | P.O. BOX 205387214655 | | | DALLAS | TX | 75320 | |
| 12726126 | BRE DDR BR SHELBY MI LLC_RNT214648 | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12726127 | BRE DDR BR SHELBY MI LLC_RNT214648 | DEPT 347727 25260 59423 | P.O. BOX 205387214648 | | | DALLAS | TX | 75320 | |
| 12755769 | BRE DDR BR SHELBY MI LLC_RNT214652 | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12755770 | BRE DDR BR SHELBY MI LLC_RNT214652 | DEPT 347723 25260 59422 | P.O. BOX 205387214652 | | | DALLAS | TX | 75320 | |
| 12726135 | BRE DDR BR SHELBY MI LLC_RNT214696 | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12726134 | BRE DDR BR SHELBY MI LLC_RNT214696 | DEPT 347723 25260 59422 | P.O. BOX 205387214696 | | | DALLAS | TX | 75320 | |
| 12726122 | BRE DDR BR WATERSIDE MI LLC | 3300 ENTERPRISE PARKWAY | ID 342756-25315-58152214643 | | | BEACHWOOD | OH | 44122 | |
| 12726123 | BRE DDR BR WATERSIDE MI LLC | DEPT 342756 25315 58152 | P.O. BOX 205387214643 | | | DALLAS | TX | 75320 | |
| 12766686 | BRE DDR BR WATERSIDE MI LLC | RIEK, MATTHEW | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12731138 | BRE DDR BR WHITTWOOD CA LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12773575 | BRE DDR BR WHITTWOOD CA LLC | C/O DDR CORP. | ATTN: EXEC. VP-LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12731137 | BRE DDR BR WHITTWOOD CA LLC | DEPT 341964 25330 57502 | P.O. BOX 101037214735 | | | PASADENA | CA | 91189 | |
| 12759331 | BRE DDR BR WINCHESTER VA LLC | 3300 ENTERPRISES PARKWAY | 343186-25340-58050214637 | | | BEACHWOOD | OH | 44122 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759332 | BRE DDR BR WINCHESTER VA LLC | DEPT 343186 25340 58050 | P.O. BOX 535763214637 | | | ATLANTA | GA | 30353 | |
| 12767559 | BRE DDR BR WINCHESTER VA LLC | LANDLORD | C/O DDR. CORP. 300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| 12726476 | BRE DDR CROCODILE SILVER | 3300 ENTERPRISE PARKWAY | SQUARE TRUSTID 398704-21445-58754247231 | | | BEACHWOOD | OH | 44122 | |
| 12726475 | BRE DDR CROCODILE SILVER | SPRING SQUARE TRUST | ID 398704-21445-58754P.O. BOX 932666247231 | | | CLEVELAND | OH | 44193 | |
| 12729486 | BRE DDR ERIE MARKETPALCE LLC | 3300 ENTERPRISE PKWY | DEPT 101412-21337-47261345 PARK AVE210340 | | | NEW YORK | NY | 10154 | |
| 12729487 | BRE DDR ERIE MARKETPALCE LLC | DEPT 101412-21337-47261 | P.O. BOX 931663210340 | | | CLEVELAND | OH | 44193 | |
| 12755801 | BRE DDR ERIE MARKETPLACE DST | 3300 ENTERPRISE PARKWAY | ID 101412-21163-596992214927 | | | BEACHWOOD | OH | 44122 | |
| 12755802 | BRE DDR ERIE MARKETPLACE DST | P.O. BOX 931663 | ID 101412-21163-596992214927 | | | CLEVELAND | OH | 44193 | |
| 12774202 | BRE DDR FAIRFAX TOWN CENTER LLC | ATTN: VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729496 | BRE DDR FAIRFAX TOWN CTR LLC_RNT210370 | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12729497 | BRE DDR FAIRFAX TOWN CTR LLC_RNT210370 | DEPT 101412-21421-55160 | P.O. BOX 92472210370 | | | CLEVELAND | OH | 44193 | |
| 12756829 | BRE DDR FAIRFAX TOWN CTR LLC_RNT212599 | 3300 ENTERPRISE PARKWAY | DEPT 433452 21421 55160212599 | | | BEACHWOOD | OH | 44122 | |
| 12756828 | BRE DDR FAIRFAX TOWN CTR LLC_RNT212599 | P.O. BOX 931650 | DEPT 433452 21421 55160212599 | | | CLEVELAND | OH | 44193 | |
| 12729503 | BRE DDR FLATACRES MARKETPLACE | 3300 ENTERPRISE PKWY | DEPT 101412-21426-55344210376 | | | BEACHWOOD | OH | 44122 | |
| 12729504 | BRE DDR FLATACRES MARKETPLACE | P.O. BOX 931650 | DEPT 101412-21426-55344210376 | | | CLEVELAND | OH | 44193 | |
| 12772428 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | BEACHWOOD | OH | 44122 | |
| 12772429 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | BEACHWOOD | OH | 44122 | |
| 12729798 | BRE DDR GRANDVILLE MARKETPLACE | 3300 ENTERPRISE PARKWAY | DEPT 351931 61400 7528135835 | | | BEACHWOOD | OH | 44122 | |
| 12729797 | BRE DDR GRANDVILLE MARKETPLACE | DEPT 351931 61400 75281 | P.O. BOX 918341835835 | | | CHICAGO | IL | 60691 | |
| 12773245 | BRE DDR GRANDVILLE MARKETPLACE LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729802 | BRE DDR GREAT NORTHERN LLC_RNT 35843 | 345 PARK AVE | DEPT 350217 61413 7589235843 | | | NEW YORK | NY | 10154 | |
| 12729801 | BRE DDR GREAT NORTHERN LLC_RNT 35843 | DEPT 350217 61413 75892 | P.O. BOX 918341835843 | | | CHICAGO | IL | 60691 | |
| 12729488 | BRE DDR GREAT NORTHERN LLC_RNT210341 | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| 12729489 | BRE DDR GREAT NORTHERN LLC_RNT210341 | DEPT 101412-21413-54795 | P.O. BOX 92419210341 | | | CLEVELAND | OH | 44193 | |
| 12756896 | BRE DDR GREAT NORTHERN LLC_RNT212646 | 3300 ENTERPRISE PARKWAY | DEPT 101412 61413 75883212646 | | | BEACHWOOD | OH | 44122 | |
| 12756895 | BRE DDR GREAT NORTHERN LLC_RNT212646 | P BOX 9183418 | DEPT 101412 61413 75883212646 | | | CHICAGO | IL | 60691 | |
| 12772669 | BRE DDR GREAT NORTHERN, LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774553 | BRE DDR IVA ASHBRIDGE PA LLC | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | BEACHWOOD | OH | 44122 | |
| 12730130 | BRE DDR IVA ASHBRIDGE PA LLC | 3300 ENTERPRISES PKWY | ID #368600 25510 61484246955 | | | BEACHWOOD | OH | 44122 | |
| 12730131 | BRE DDR IVA ASHBRIDGE PA LLC | P.O. BOX 930795 | DEPT 368600 25510 61484246955 | | | ATLANTA | GA | 31193 | |
| 12730128 | BRE DDR IVA SOUTHMONT PA LLC | 3300 ENTERPRISE PARKWAY | ID 366342-25500-61180246953 | | | BEACHWOOD | OH | 44122 | |
| 12774898 | BRE DDR IVA SOUTHMONT PA LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | BEACHWOOD | OH | 44122 | |
| 12730129 | BRE DDR IVA SOUTHMONT PA LLC | P.O. BOX 780437 | DEPT 366342 25500 61180246953 | | | PHILADELPHIA | PA | 19178 | |
| 12730126 | BRE DDR IVB PEMBROKE FL LLC | 3300 ENTERPRISE PARKWAY | 369369-25514-61610246952 | | | BEACHWOOD | OH | 44122 | |
| 12730127 | BRE DDR IVB PEMBROKE FL LLC | DEPT 369369 25514 61610 | P.O. BOX 930568246952 | | | ATLANTA | GA | 31193 | |
| 12729634 | BRE DDR LAKE BRANDON VILLAGE | 3300 ENTERPRISE PARKWAY | DEPT 320569-21434-55716210415 | | | BEACHWOOD | OH | 44122 | |
| 12729635 | BRE DDR LAKE BRANDON VILLAGE | P.O. BOX 951982 | DEPT 320569-21434-55716210415 | | | CLEVELAND | OH | 44193 | |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | JAKUBIK, WALTER, PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769470 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771013 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | C/O DDR CORP. | ATTN: EXEC. VP-LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 12729506 | BRE DDR PIONEER HILLS LLC_RNT210377 | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12729505 | BRE DDR PIONEER HILLS LLC_RNT210377 | DEPT 101412-21401-54271 | P.O. BOX 92419210377 | | | CLEVELAND | OH | 44193 | |
| 12726112 | BRE DDR PIONEER HILLS LLC_RNT212791 | 3300 ENTERPRISE PKWY | ID 389516-214015-4271212791 | | | BEACHWOOD | OH | 44122 | |
| 12726111 | BRE DDR PIONEER HILLS LLC _RNT212791 | P.O. BOX 92419 | ID 389516-214015-4271212791 | | | CLEVELAND | OH | 44193 | |
| 12729621 | BRE DDR RIVERDALE VILLAGE_RNT210395 | 345 PARK AVENUE | OUTER RING LLC210395 | | | NEW YORK | NY | 10154 | |
| 12729622 | BRE DDR RIVERDALE VILLAGE_RNT210395 | DEPT 101412-21433-55691 | P.O. BOX 951982210395 | | | CLEVELAND | OH | 44193 | |
| 12726114 | BRE DDR RIVERDALE VILLAGE_RNT212792 | 3300 ENTERPRISE PKWY | DEPT 101412 61433 74396OUTER RING LLC212792 | | | BEACHWOOD | OH | 44122 | |
| 12726113 | BRE DDR RIVERDALE VILLAGE_RNT212792 | P.O. BOX 9183404 | DEPT 101412 61433 74396OUTER RING LLC212792 | | | CHICAGO | IL | 60691 | |
| 12729955 | BRE DDR SHOPPERS WORLD LLC | 3300 ENTERPRISE PARKWAY | ID 360223-21422-60607C/O DDR CORP246257 | | | BEACHWOOD | OH | 44122 | |
| 12729956 | BRE DDR SHOPPERS WORLD LLC | 3300 ENTERPRISE PKWY | ID 360223-21422-60607246257 | | | BEACHWOOD | OH | 44122 | |
| 12774106 | BRE DDR SHOPPERS WORLD LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN: SENIOR VP OF LEASING | | BEACHWOOD | OH | 44122 | |
| 12729501 | BRE DDR SPRING CREEK LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412-21338-47299345 PARK AVENUE210375 | | | NEW YORK | NY | 10154 | |
| 12769209 | BRE DDR SPRING CREEK LLC | C/O DDR CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729502 | BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | P.O. BOX 931663210375 | | | CLEVELAND | OH | 44193 | |
| 12771614 | BRE DDR TURNER HILL_RNT210369 | ROY, MARISA | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729494 | BRE DDR TURNER HILL_RNT210369 | 345 PARK AVENUE | MARKETPLACE LLC210369 | | | NEW YORK | NY | 10154 | |
| 12729495 | BRE DDR TURNER HILL_RNT210369 | DEPT 101412-21425-55328 | P.O. BOX 73961210369 | | | CLEVELAND | OH | 44193 | |
| 12756835 | BRE DDR TURNER HILL_RNT212628 | 3300 ENTERPRISE PKWY | DEPT 101412-21425-55328MARKETPLACE LLC212628 | | | BEACHWOOD | OH | 44122 | |
| 12756834 | BRE DDR TURNER HILL_RNT212628 | P.O. BOX 73961 | DEPT 101412 21425 55328MARKETPLACE LLC212628 | | | CLEVELAND | OH | 44193 | |
| 12767924 | BRE DDR UNION CONSUMBER SQUARE LLC | CHWOJDAK, JASON | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729484 | BRE DDR UNION CONSUMER SQ LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412-21340-47375345 PARK AVE210339 | | | NEW YORK | NY | 10154 | |
| 12729485 | BRE DDR UNION CONSUMER SQ LLC | P.O. BOX 931663 | DEPT 101412-21340-47375210339 | | | CLEVELAND | OH | 44193 | |
| 12726140 | BRE DDR VALLEY BEND AL LLC | 3300 ENTERPRISE PARKWAY | ID 343275-25305-58367214704 | | | BEACHWOOD | OH | 44122 | |
| 12726139 | BRE DDR VALLEY BEND AL LLC | DEPT 343275 25305 58367 | P.O. BOX 732181214704 | | | DALLAS | TX | 75373 | |
| 12756976 | BRE ENCINO OWNER LLC | 10920 VIA FRONTERA | SUITE 220251148 | | | SAN DIEGO | CA | 92127 | |
| 12756977 | BRE ENCINO OWNER LLC | P.O. BOX 845840 | C/O SHOPCORE PROPERTIES LP251148 | | | LOS ANGELES | CA | 90084 | |
| 12770857 | BRE ENCINO OWNER LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12731199 | BRE MARINER CAROLINA | 345 PARK AVE | PAVILLION LLC209919 | | | NEW YORK | NY | 10154 | |
| 12731200 | BRE MARINER CAROLINA | DEPT 101412-21124-49577 | P.O. BOX 37685209919 | | | BALTIMORE | MD | 21297 | |
| 12729781 | BRE MARINER CAROLINA PAVILION | P.O. BOX 713603 | BRE SOUTHEAST RETAIL HOLDINGS35097 | | | CINCINNATI | OH | 45271 | |
| 12769908 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | |
| 12747859 | BRE MARINER CAROLINA PAVILLION | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12747860 | BRE MARINER CAROLINA PAVILLION | P.O. BOX 713603 | C/O BRE SOUTHEAST RETAILHOLDINGS LLC209905 | | | CINCINNATI | OH | 45271 | |
| 12755884 | BRE RC COMMONS WV LLC | 10920 VIA FRONTERA | SUITE # 220MAIN | | | SAN DIEGO | CA | 92127 | |
| 12755883 | BRE RC COMMONS WV LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12767253 | BRE RC COMMONS WV LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12726525 | BRE RC CROSS KEYS NJ LLC | 10920 VIA FRONTERA | SUITE # 220248607 | | | SAN DIEGO | CA | 92127 | |
| 12726526 | BRE RC CROSS KEYS NJ LLC | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084 | |
| 12766568 | BRE RC CROSS KEYS NJ LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12773452 | BRE RC LAS PALMAS MP TX LP | ATTN: OFFICE OF THE GENERAL COUNSEL | TWO LIBERTY PLACE | 50 S. 16TH STREET | SUITE 3325 | PHILADELPHIA | PA | 19102 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776008 | BRE RC LAS PALMAS MP TX LP | ATTN: OFFICE OF THE GENERAL COUNSELTWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12770414 | BRE RC LAS PALMAS MP TX LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12726527 | BRE RC LAS PALMAS MP TX LP_RNT248608 | 10920 VIA FRONTERA | SUITE # 220248608 | | | SAN DIEGO | CA | 92127 | |
| 12755876 | BRE RC LAS PALMAS MP TX LP_RNT248608 | LOCKBOX SERVICES #206479 | 2975 REGENT BLVD248608 | | | IRVING | TX | 75063 | |
| 12730622 | BRE RC LAS PALMAS MP TX LP_RNT249455 | 17140 BERNARDO CENTER DR | SUITE # 300249455 | | | SAN DIEGO | CA | 92128 | |
| 12730623 | BRE RC LAS PALMAS MP TX LP_RNT249455 | LOCKBOX SERVICES # 206479 | 2975 REGENT BLVD249455 | | | IRVING | TX | 75063 | |
| 12755880 | BRE RC LINCOLN SQUARE TX LP | 10920 VIA FRONTERA | SUITE # 220248623 | | | SAN DIEGO | CA | 92127 | |
| 12773469 | BRE RC LINCOLN SQUARE TX LP | C/O SHOPCORE PROPERTIES, L.P. | ATTN: OFFICE OF GENERAL COUNSEL | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 12755879 | BRE RC LINCOLN SQUARE TX LP | P.O. BOX 944161 | | | | CLEVELAND | OH | 44194 | |
| 12726523 | BRE RC MONROE MP PA LP | 10920 VIA FRONTERA | SUITE 220248606 | | | SAN DIEGO | CA | 92127 | |
| 12726524 | BRE RC MONROE MP PA LP | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12767129 | BRE RC MONROE MP PA LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12755885 | BRE RC NEW RIVER VA LLC | 10920 VIA FRONTERA | SUITE# 220248634 | | | SAN DIEGO | CA | 92127 | |
| 12755886 | BRE RC NEW RIVER VA LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12766617 | BRE RC NEW RIVER VA LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12755877 | BRE RC SOUTHPARK II TX LP | 10920 VIA FRONTERA | SUITE# 220248622 | | | SAN DIEGO | CA | 92127 | |
| 12755878 | BRE RC SOUTHPARK II TX LP | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084 | |
| 12765892 | BRE RC SOUTHPARK II TX LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12726521 | BRE RC TOWNE CROSSING VA LLC | 10920 VIA FRONTERA | SUITE# 220248605 | | | SAN DIEGO | CA | 92127 | |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12726522 | BRE RC TOWNE CROSSING VA LLC | P.O. BOX 757008 | | | | BALTIMORE | MD | 21275 | |
| 12744513 | BRE RC VILLAGE SHOPPES NH LLC | 17140 BERNARDO CENTER DR | SUITE # 300260382 | | | SAN DIEGO | CA | 92128 | |
| 12772653 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES | 50 SOUTH 16TH STREET | ATTN: LEGAL DEPT. | | PHILADELPHIA | PA | 19102 | |
| 12775912 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPT. | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 12744514 | BRE RC VILLAGE SHOPPES NH LLC | P.O. BOX 845660 | BRE RC VILLAGE SHOPPES NH LLC260382 | | | LOS ANGELES | CA | 90084 | |
| 12755790 | BRE RETAIL RESIDUAL | ONE FAYETTE STREET | SUITE # 1500OWNER 1 LLC229257 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755791 | BRE RETAIL RESIDUAL | OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229257 | | | CINCINNATI | OH | 45264 | |
| 12772140 | BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12725330 | BRE RETAIL RESIDUAL OWNER1 LLC | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12725331 | BRE RETAIL RESIDUAL OWNER1 LLC | P.O. BOX 713530 | | | | CINCINNATI | OH | 45271 | |
| 12770922 | BRE RIVERDALE RIVERDALE VILLAGE OUTER RING LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726405 | BRE SKYVIEW RETAIL OWNER LLC | 10920 VIA FRONTERA | SUITE# 220245501 | | | SAN DIEGO | CA | 92127 | |
| 12726406 | BRE SKYVIEW RETAIL OWNER LLC | P.O. BOX 780055 | | | | PHILADELPHIA | PA | 19178 | |
| 12766894 | BRE SKYVIEW RETAIL OWNER LLC | SHOPCORE PROPERTIES | ATTN LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 12729652 | BRE THRONE WADSWORTH CROSSING | ONE FAYETTE ST, SUITE 150 | | | | CONSHOHOCKEN | PA | 19428 | |
| 12729653 | BRE THRONE WADSWORTH CROSSING | P.O. BOX 645344 | C/O BRIXMOR PROPERTY GROUP210494 | | | CINCINNATI | OH | 45264 | |
| 12766394 | BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12755889 | BRE/PAC NEVADA LLC | 2 N RIVERSIDE PLAZA | SUITE 2100213071 | | | CHICAGO | IL | 60606 | |
| 12774253 | BRE/PAC NEVADA LLC | C/O INDCOR PROPERTIES | TWO NORTH RIVERSIDE PLAZA | SUITE 2350 | | CHICAGO | IL | 60606 | |
| 12755888 | BRE/PAC NEVADA LLC | P.O. BOX 101466 | C/O BRE/PAC OWNER LLC213071 | | | PASADENA | CA | 91189 | |
| 12767460 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | |
| 12730657 | BRE/PEARLRIDGE LLC | P.O. BOX 715750 | | | | CINCINNATI | OH | 45271 | |
| 12759127 | BREA GATEWAY CENTER LP | P.O. BOX 22627 | C/O COLLIERS INTERNATIONAL36138 | | | TAMPA | FL | 33622 | |
| 12775880 | BREA GATEWAY CENTER, L.P. | C/O PNC BANK, NATIONAL ASSOCIATION, TRUSTEE | ATTN: BIT NOTICE RECIPIENT | ONE EAST PRATT STREET | 5TH FLOOR EAST | BALTIMORE | MD | 21202 | |
| 12814683 | BREA, JEISON | ADDRESS ON FILE | | | | | | | |
| 12731565 | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C | | | | NEW YORK | NY | 10011 | |
| 12753282 | BREAKING GAMES LLC | 125 MAIN STREET | | | | NETCONG | NJ | 07857 | |
| 12733111 | BREANNA OGLESBY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753283 | BREATHABLE BABY LLC | 600 HIGHWAY 169 SOUTH SUITE 800 | | | | SAINT LOUIS PARK | MN | 55426 | |
| 12790653 | BREAU, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12802137 | BREAUX JR, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12808786 | BREAUX, LINDA | ADDRESS ON FILE | | | | | | | |
| 12799789 | BREAUX, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12781483 | BREAZEAL, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12778958 | BRECCIAROLI, MARC | ADDRESS ON FILE | | | | | | | |
| 12808789 | BRECHTEL, LINDA | ADDRESS ON FILE | | | | | | | |
| 12726091 | BREDDR CROCODILE HOLDINGS LLC | P.O. BOX 932666 | DEPT 101412 21445 58754212342 | | | CLEVELAND | OH | 44193 | |
| 12726090 | BREDDR CROCODILE HOLDINGS LLC | P.O. BOX 932666 | SILVER SPRING SQUARE LP | DEPT 101412-21382-52239212342 | | CLEVELAND | OH | 44193 | |
| 12795907 | BREDERSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12803662 | BREDESON, CELESTA | ADDRESS ON FILE | | | | | | | |
| 12809449 | BREEDEN, MARKITA | ADDRESS ON FILE | | | | | | | |
| 12742465 | BREEDEN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12810954 | BREEDEN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12792510 | BREEDY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12789014 | BREEN, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12805803 | BREEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808188 | BREEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12788447 | BREEN, PATSY | ADDRESS ON FILE | | | | | | | |
| 12801578 | BREEN, RILEY | ADDRESS ON FILE | | | | | | | |
| 12791109 | BREEN, RONAN | ADDRESS ON FILE | | | | | | | |
| 12811621 | BREGLER, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12797410 | BREHM, HANNIKA | ADDRESS ON FILE | | | | | | | |
| 12732250 | BREIT BINGO HOLDINGS LLC | 10920 VIA FRONTERA | SUITE 220271305 | | | SAN DIEGO | CA | 92127 | |
| 12732249 | BREIT BINGO HOLDINGS LLC | P.O. BOX 27627 | BCORE KEDRON VILLAGE II LLC271305 | | | SAN DIEGO | CA | 92198 | |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12757456 | BREIT RETAIL HOLDINGS LLC | 10920 VIA FRONTERA | SUITE 220271267 | | | SAN DIEGO | CA | 92127 | |
| 12757455 | BREIT RETAIL HOLDINGS LLC | P.O. BOX 27627 | BCORE WESTWOOD VILLAGE LLC271267 | | | SAN DIEGO | CA | 92198 | |
| 12772612 | BREIT RETAIL HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12779703 | BREIT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12812796 | BREITLING, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798492 | BRELAND, CALAILAH | ADDRESS ON FILE | | | | | | | |
| 12745070 | BREMBO NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745071 | BREMBO NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736599 | BREMBO NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745069 | BREMBO NORTH AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12802016 | BREMER, KYRA | ADDRESS ON FILE | | | | | | | |
| 12758311 | BRENDA BACH | ADDRESS ON FILE | | | | | | | |
| 12758314 | BRENDA BACH | ADDRESS ON FILE | | | | | | | |
| 12659731 | BRENDA GALBREATH STEWART ROLLOVER IR | ADDRESS ON FILE | | | | | | | |
| 12664595 | BRENDA H CROUCH | ADDRESS ON FILE | | | | | | | |
| 12663690 | BRENDA J FRANKS | ADDRESS ON FILE | | | | | | | |
| 12661940 | BRENDA J MONN | ADDRESS ON FILE | | | | | | | |
| 12659269 | BRENDA JEAN LEE TR FBO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| 12659270 | BRENDA LYNN DAY TTEE | ADDRESS ON FILE | | | | | | | |
| 12726420 | BRENDA MANLEY DESIGN LLC | 9665 ALEXANDER LANE | | | | FISHERS | IN | 46038 | |
| 12665862 | BRENDA R SWANSON IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12659186 | BRENDA SUE CLARK | ADDRESS ON FILE | | | | | | | |
| 12662936 | BRENDAN F DOHERTY | ADDRESS ON FILE | | | | | | | |
| 12661941 | BRENDAN F DOORHY IRA | ADDRESS ON FILE | | | | | | | |
| 12657710 | BRENDAN F KYLE | ADDRESS ON FILE | | | | | | | |
| 12657711 | BRENDAN F O'CONNOR CHILD LIFE IN | ADDRESS ON FILE | | | | | | | |
| 12666001 | BRENDAN J GILLIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660787 | BRENDAN SHEEHAN | ADDRESS ON FILE | | | | | | | |
| 12659271 | BRENDAN T CARTER | ADDRESS ON FILE | | | | | | | |
| 12795856 | BRENES, MONICA | ADDRESS ON FILE | | | | | | | |
| 12779442 | BRENNA, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12804341 | BRENNAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12794400 | BRENNAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794482 | BRENNAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12803206 | BRENNAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797505 | BRENNAN, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12779110 | BRENNAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12812793 | BRENNAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12735369 | BRENNTAG NORTH AMERICA | 5083 POTTSVILLE PLACE | | | | READING | PA | 19605 | |
| 12735370 | BRENNTAG SPECIALTIES INC | CT CORPORATION SYSTEMS | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12792021 | BRENSON, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12753284 | BRENT & SAMS COOKIES | 30 COLLINS INDUSTRIAL PLACE | | | | MAUMELLE | AR | 72113 | |
| 12660788 | BRENT E HOPKINS ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12806692 | BRENTON, HILARY | ADDRESS ON FILE | | | | | | | |
| 12744427 | BRENTWOOD LAND PARTNERS LLC | 30 S.MERIDIAN ST.,STE.1100 | C/O KITE REALTY GROUP29646 | | | INDIANAPOLIS | IN | 46204 | |
| 12773804 | BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12776048 | BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12753285 | BRENTWOOD ORIGINALS | 20639 SOUTH FORDYCE AVENUE | | | | CARSON | CA | 90749 | |
| 12753286 | BRENTWOOD ORIGINALS IMPORT | 20639 SOUTH FORDYCE AVENUE | | | | LONG BEACH | CA | 90810 | |
| 12755249 | BRENTWOOD PLAZA LLC | 55 HARRISTOWN ROAD | C/O PAGANO COMPANY109872 | | | GLEN ROCK | NJ | 07452 | |
| 12775027 | BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY | 55 HARRISTOWN ROAD | SUITE 301 | | GLEN ROCK | NJ | 07452 | |
| 12775029 | BRENTWOOD PLAZA LLC | C/O PAGANO REAL ESTATE, INC. | 420 BOULEVARD | SUITE 201 | | MOUNTAIN LAKES | NJ | 07046 | |
| 12775028 | BRENTWOOD PLAZA LLC | PAGANO, ROBERT | C/O PAGANO COMPANY55 HARRISTOWN ROAD SUITE 301 | | | GLEN ROCK | NJ | 07452 | |
| 12775615 | BRESLIN REALTY DEVELOPMENT CORP. | VITALE, SAL, PROPERTY MANAGER | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12781107 | BRESSI, BLAIRE | ADDRESS ON FILE | | | | | | | |
| 12809462 | BRETHAUER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12658024 | BRETT BARDO | ADDRESS ON FILE | | | | | | | |
| 12660643 | BRETT DAVID WOLTJEN | ADDRESS ON FILE | | | | | | | |
| 12757707 | BRETT FAULKNER | ADDRESS ON FILE | | | | | | | |
| 12662732 | BRETT ROBERT MARKOWSKI | ADDRESS ON FILE | | | | | | | |
| 12785832 | BREUKLANDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12806678 | BREUSTAL, HONORA | ADDRESS ON FILE | | | | | | | |
| 12740044 | BREVARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2725 JUDGE FRAN JAMIESON WAY VIERA | | | MELBOURNE | FL | 32940 | |
| 12744470 | BREVARD COUNTY TAX COLLECTOR | P.O BOX 2020 | | | | TITUSVILLE | FL | 32781 | |
| 12744469 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | BREVARD COUNTY | | | TITUSVILLE | FL | 32781 | |
| 12666451 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781-2500 | |
| 12727475 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 12753287 | BREVILLE CANADA L.P. | C/O MH2046 CASE POSTALE | 6789 SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 4J5 | CANADA |
| 12734941 | BREVILLE HOLDINGS USA, INC. | 19400 S. WESTERN AVENUE | | | | HARTFORD | CA | 90501 | |
| 12734940 | BREVILLE HOLDINGS USA, INC. | LAW OFFICE OF ERIC D. FELDMAN | ERIC D. FELDMAN | P.O. BOX 2903 | | HARTFORD | CT | 06104-2903 | |
| 12753288 | BREVILLE USA INC. | 19400 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| 12718218 | BREVILLE USA INC. | P.O. BOX 347286 | | | | PITTSBURGH | PA | 15251 | |
| 12734938 | BREVILLE USA, INC | LAW OFFICE OF ERIC D. FELDMAN | ERIC D. FELDMAN | P.O. BOX 2903 | | HARTFORD | CT | 06104-2903 | |
| 12789261 | BREWBAKER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12766395 | BREWER DEVELOPMENT | DEFOE, SUSAN | 7001 PRESTON ROAD, SUITE 250 | | | DALLAS | TX | 75205 | |
| 12793751 | BREWER, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12803509 | BREWER, BRAYDON | ADDRESS ON FILE | | | | | | | |
| 12805109 | BREWER, DEREK | ADDRESS ON FILE | | | | | | | |
| 12787284 | BREWER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792260 | BREWER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12779487 | BREWER, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12794874 | BREWER, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808156 | BREWER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12815947 | BREWER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799141 | BREWER, MISTY | ADDRESS ON FILE | | | | | | | |
| 12798916 | BREWER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12718219 | BREWFERM PRODUCTS USA INC. | 1700 W IRVING PARK ROAD | | | | CHICAGO | IL | 60613 | |
| 12789113 | BREWINGTON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12718220 | BREWSTER HOME FASHIONS LLC | 67 PACELLA PARK DRIVE | | | | RANDOLPH | MA | 02368 | |
| 12718221 | BREWSTER HOME FASHIONS LLC | P.O. BOX 842121 | | | | BOSTON | MA | 02284 | |
| 12805796 | BREWSTER, ERIC | ADDRESS ON FILE | | | | | | | |
| 12783048 | BREWSTER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12810964 | BREYTSPRAAK, PAUL | ADDRESS ON FILE | | | | | | | |
| 12807035 | BREZENSKI, JANICE | ADDRESS ON FILE | | | | | | | |
| 12757433 | BRFII SANTA CRUZ LLC | 11611 SAN VICENTE BLVD | SUITE 900268142 | | | LOS ANGELES | CA | 90049 | |
| 12757434 | BRFII SANTA CRUZ LLC | P.O. BOX 741732 | | | | LOS ANGELES | CA | 90074 | |
| 12772202 | BRFII SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | 11611 SAN VINCENTE BLVD. | SUITE 900 | ATTN: ASSET MANAGER | LOS ANGELES | CA | 90049 | |
| 12775857 | BRFII SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | ATTN: ASSET MANAGER | 11611 SAN VINCENTE BLVD | SUITE 900 | LOS ANGELES | CA | 90049 | |
| 12772203 | BRFII SANTA CRUZ, LLC | C/O GLASER WEIL | 10250 CONSTELLATION BLVD. | 19TH FLOOR | ATTN: DANIEL G. JORDAN | LOS ANGELES | CA | 90067 | |
| 12775856 | BRFII SANTA CRUZ, LLC | C/O GLASER WEIL | ATTN: DANIEL G. JORDAN | 10250 CONSTELLATION BLVD | 19TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12775855 | BRFII SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC | ATTN: PROPERTY MANAGER | 655 REDWOOD HIGHWAY | SUITE 177 | MILL VALLEY | CA | 94941 | |
| 12772204 | BRFII SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN: PROPERTY MANAGER | MILL VALLEY | CA | 94941 | |
| 12744683 | BRI/WILLOWBROOK, LTD. | 610 W. GREENS RD | | | | HOUSTON | TX | 77067 | |
| 12662937 | BRIAN A MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 12661212 | BRIAN A RAK | ADDRESS ON FILE | | | | | | | |
| 12663539 | BRIAN C KRISTOFIC | ADDRESS ON FILE | | | | | | | |
| 12661798 | BRIAN D JONES | ADDRESS ON FILE | | | | | | | |
| 12659272 | BRIAN DANIEL BALDWIN | ADDRESS ON FILE | | | | | | | |
| 12657429 | BRIAN G SHAW | ADDRESS ON FILE | | | | | | | |
| 12665009 | BRIAN HAVILAND & DOROTHY HAVILAND JT TEN | ADDRESS ON FILE | | | | | | | |
| 12659273 | BRIAN HEFFERNAN TR FBO | ADDRESS ON FILE | | | | | | | |
| 12661942 | BRIAN HICKEY | ADDRESS ON FILE | | | | | | | |
| 12661213 | BRIAN J REGAN | ADDRESS ON FILE | | | | | | | |
| 12661214 | BRIAN J SIGMUND AND | ADDRESS ON FILE | | | | | | | |
| 12657713 | BRIAN JAMES HUNT (SIM IRA) | ADDRESS ON FILE | | | | | | | |
| 12664736 | BRIAN L MCSWEENEY | ADDRESS ON FILE | | | | | | | |
| 12659819 | BRIAN L SCHUTSKY | ADDRESS ON FILE | | | | | | | |
| 12664155 | BRIAN L SHUTTS | ADDRESS ON FILE | | | | | | | |
| 12659274 | BRIAN LEE NEBEL ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12656878 | BRIAN LESLIE DOGGRELL & | ADDRESS ON FILE | | | | | | | |
| 12662938 | BRIAN MACDONALD | ADDRESS ON FILE | | | | | | | |
| 12725518 | BRIAN MCCOLLUM COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12757889 | BRIAN MCCOLLUM COLLECTOR | ROGER B WILSON BOONE COUNTY | GOVERNMENT CENTER 9TH & ASH | 801 EAST WALNUT, ROOM 118 | | COLUMBIA | MO | 65201 | |
| 12657430 | BRIAN P STEFFY | ADDRESS ON FILE | | | | | | | |
| 12664735 | BRIAN R BUBLITZ | ADDRESS ON FILE | | | | | | | |
| 12661943 | BRIAN READ ROTH IRA TD AMERITRADE IN | ADDRESS ON FILE | | | | | | | |
| 12661944 | BRIAN S ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12659275 | BRIAN SAUL & | ADDRESS ON FILE | | | | | | | |
| 12662939 | BRIAN SCHUSTER IRA | ADDRESS ON FILE | | | | | | | |
| 12659276 | BRIAN SCOTT DETRICK | ADDRESS ON FILE | | | | | | | |
| 12735346 | BRIAN SNELL | ADDRESS ON FILE | | | | | | | |
| 12728372 | BRIAN TRENT HAM | ADDRESS ON FILE | | | | | | | |
| 12661945 | BRIAN W QUELETTE | ADDRESS ON FILE | | | | | | | |
| 12664734 | BRIAN WILLEMSEN | ADDRESS ON FILE | | | | | | | |
| 12727294 | BRIANNA KOSKI | ADDRESS ON FILE | | | | | | | |
| 12727293 | BRIANNA KOSKI | ADDRESS ON FILE | | | | | | | |
| 12727292 | BRIANNA KOSKI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661799 | BRICE CHRISTIAN BARADEL | ADDRESS ON FILE | | | | | | | |
| 12781030 | BRICE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12784434 | BRICE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12777561 | BRICENO CATALAN, ANTENOR | ADDRESS ON FILE | | | | | | | |
| 12781481 | BRICENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 12780076 | BRICENO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12672956 | BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 | | | | WEST BRICK | NJ | 08724 | |
| 12731068 | BRICK TOWNSHIP MUNICIPAL | 1551 HIGHWAY 88 WEST | UTILITIES AUTHORITY256509 | | | BRICK | NJ | 08724 | |
| 12755318 | BRICK TOWNSHIP MUNICIPAL COURT | 253 BRICK BLVD 2ND FL | | | | BRICK TOWNSHIP | NJ | 08723 | |
| 12755321 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | BRICK TOWNSHIP CLERK OFFICE | | | BRICK | NJ | 08723 | |
| 12755320 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | OCEAN COUNTY N.J. | | | BRICK | NJ | 08723 | |
| 12755323 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | TOURIST DEVELOPMENT FUND | | | BRICK | NJ | 08723 | |
| 12755322 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 12755319 | BRICK TOWNSHIP MUNICIPAL COURT | 500 HERBERTSVILLE ROAD | | | | BRICK | NJ | 08724 | |
| 12816342 | BRICK, MARISA | ADDRESS ON FILE | | | | | | | |
| 12811982 | BRICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718222 | BRIC'S USA INC. | 320 FIFTH AVENUE SUITE 506 | | | | NEW YORK | NY | 10001 | |
| 12718223 | BRIDAL BUDDYLLC | 193 VICTORIA ARMS CIRCLE20 | | | | KUNKLETOWN | PA | 18058 | |
| 12718224 | BRIDAL BUDDYLLC | P.O. BOX 706 | | | | KRESGEVILLE | PA | 18333 | |
| 12733354 | BRIDEWATER TOWNSHIP CODE ENFORCEMENT | 100 COMMONS WAY. | | | | BRIDGEWATER | NJ | 08807 | |
| 12771829 | BRIDGE 33 | QUISPE, MATT, PROPERTY MANAGER | 9330 WEST SAHARA AVENUE SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12771830 | BRIDGE 33 | SULTAN, ARSHAD, PROPERTY MANAGER | 9330 WEST SAHARA AVENUE SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12771185 | BRIDGE 33 CAPITAL | SABO-MAIETTA, ROMEO, PROPERTY ASSISTANT | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 12771184 | BRIDGE 33 CAPITAL | TAURINSKY, JOHN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 12718225 | BRIDGE DIRECT INC INC. THE | 301 YAMATO RD STE 4200 | | | | BOCA RATON | FL | 33431 | |
| 12718226 | BRIDGE DIRECT INC INC. THE | FILE 2216 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12718227 | BRIDGE DIRECT INC INC. THE IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726281 | BRIDGE ELECTRC CORP | 11901 HAMMERSMITH GATE | | | | RICHMOND | BC | V7A 5E6 | CANADA |
| 12774335 | BRIDGE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12735106 | BRIDGE WATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12771105 | BRIDGE33 CAPITAL | ALFARO, KARINA, PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | | SEATTLE | WA | 98101 | |
| 12771104 | BRIDGE33 CAPITAL | HOLLIDAY, CARMEN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | | SEATTLE | WA | 98101 | |
| 12748211 | BRIDGEPOINTE CO-TENANCY GROUP | P.O. BOX 45341 | C/O CROSSPOINT REALTY SERVICES204803 | | | SAN FRANCISCO | CA | 94145 | |
| 12656986 | BRIDGEPONT INTERNATIONAL INC | C/O BRIDGEPONT INT'L INC | 100 SE 2ND ST STE 2000 | | | MIAMI | FL | 33131 | |
| 12779385 | BRIDGER, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12787084 | BRIDGES, ARRON | ADDRESS ON FILE | | | | | | | |
| 12783839 | BRIDGES, BETTY | ADDRESS ON FILE | | | | | | | |
| 12796590 | BRIDGES, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12791628 | BRIDGES, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12790697 | BRIDGES, JARENA | ADDRESS ON FILE | | | | | | | |
| 12797868 | BRIDGES, JARIYA | ADDRESS ON FILE | | | | | | | |
| 12800529 | BRIDGES, JESSEY | ADDRESS ON FILE | | | | | | | |
| 12789115 | BRIDGES, SARA | ADDRESS ON FILE | | | | | | | |
| 12730240 | BRIDGETREE LLC | 133 NORTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12730241 | BRIDGETREE LLC | P.O. BOX 601289 | | | | CHARLOTTE | NC | 28260 | |
| 12730242 | BRIDGETREE LLC | P.O. BOX 69 | | | | FORT MILL | SC | 29716 | |
| 12749101 | BRIDGETREE LLC_MRK269814 | 133 NORTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12769097 | BRIDGEWATER COMMUNITY RETAIL CENTER, LLC | KIR BRIDGEWATER 573, LLC 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 201 | | | JERICHO | NY | 11753 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727713 | BRIDGEWATER FALLS I, LLC | P.O. BOX 6124 | CB RICHARD ELLIS INC,RECEIVERBLDG ID CTU1205347 | | | HICKSVILLE | NY | 11802 | |
| 12739920 | BRIDGEWATER FALLS STATION LLC | C/O RPT REALTY LP | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775398 | BRIDGEWATER FALLS STATION LLC | COO, R. | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 12775399 | BRIDGEWATER FALLS STATION LLC | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET | SUITE 1002 | NEW YORK | NY | 10036 | |
| 12775400 | BRIDGEWATER FALLS STATION LLC | RPT REALTY 207 | 50 CIVIC CENTER DRIVE | SUITE 310 | | SOUTHFIELD | MI | 48076 | |
| 12739921 | BRIDGEWATER FALLS STATION LLC | THOMPSON HINE LLP | THOMAS M RITZERT; KYLE A HUTNICK | 3900 KEY CENTER 27 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| 12730278 | BRIDGEWATER FALLS STATION LLC_RNT208710 | P.O. BOX 1450 | NW 6319208710 | | | MINNEAPOLIS | MN | 55485 | |
| 12726305 | BRIDGEWATER FALLS STATION LLC_RNT214135 | 20750 CIVIC CENTER DRIVE | SUITE 310214135 | | | SOUTHFIELD | MI | 48076 | |
| 12726306 | BRIDGEWATER FALLS STATION LLC_RNT214135 | LOCKBOX #602912 | AC#413694912075 REMITTANCE CTR DR DEPT 6150214135 | | | CHICAGO | IL | 60675 | |
| 12732839 | BRIDGEWATER PUMP INC-CTS | 25TH 11TH AVE | | | | HALIFAX | MA | 02338 | |
| 12732840 | BRIDGEWATER PUMP INC-CTS | P.O. BOX 369 | | | | BRIDGEWATER | MA | 02324 | |
| 12729604 | BRIDGEWATER REGENCY LLC | P.O. BOX 644019 | LEASE # 6078610TENANT # 754378261332 | | | PITTSBURGH | PA | 15264 | |
| 12735104 | BRIDGEWATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | 993 LENOX DR, BLDG 2 | | LAWRENCEVILLE | NJ | 08648 | |
| 12729603 | BRIDGEWATER REGENCY LLC | TENANT #754378 | C/O REGENCY CENTERS LPP.O. BOX 644019261332 | | | PITTSBURGH | PA | 15264 | |
| 12772930 | BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | ATTN: LEGAL DEPT. | JACKSONVILLE | FL | 32202-5019 | |
| 12739922 | BRIDGEWATER REGENCY, LLC | STARK & STARK | THOMAS S. ONDER | | | PRINCETON | NJ | 08543 | |
| 12779533 | BRIDGEWATER, DEVONTA | ADDRESS ON FILE | | | | | | | |
| 12777601 | BRIDGWATER, AARON | ADDRESS ON FILE | | | | | | | |
| 12809456 | BRIEADDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811973 | BRIESE, SANDY | ADDRESS ON FILE | | | | | | | |
| 12809495 | BRIEVA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12810641 | BRIEVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12725733 | BRIGGS EQUIPMENT | 10540 N STEMMONS FWY | | | | DALLAS | TX | 75220 | |
| 12725732 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284 | |
| 12784881 | BRIGGS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12782081 | BRIGGS, CARSON | ADDRESS ON FILE | | | | | | | |
| 12799146 | BRIGGS, CIENNA | ADDRESS ON FILE | | | | | | | |
| 12816530 | BRIGGS, DARYL | ADDRESS ON FILE | | | | | | | |
| 12808805 | BRIGGS, LOIVA | ADDRESS ON FILE | | | | | | | |
| 12801698 | BRIGGS, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12803859 | BRIGGS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12811957 | BRIGGS, SONJA | ADDRESS ON FILE | | | | | | | |
| 12779236 | BRIGHAM, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12785060 | BRIGHT BERMAN, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12797382 | BRIGHT JR, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12731055 | BRIGHT RIVER USA | 2663 TOWNSGATE ROAD | WESTLAKE VILLAGE BRANCHMISTERCLIPPING .COM USA LLC | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12731056 | BRIGHT RIVER USA | P.O. BOX 123567 | DEPT 3567 | | | DALLAS | TX | 75312 | |
| 12718229 | BRIGHT VENTURES LLC | 2506 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 12661946 | BRIGHT YELLOW GROUP CORP | CASILLA DE CORREOS CC 656 | | | | CORREO CENTRAL | | 11000 | URUGUAY |
| 12800322 | BRIGHT, SENITA | ADDRESS ON FILE | | | | | | | |
| 12797362 | BRIGHT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12718228 | BRIGHTENING HOUSE INC | 8 THE GREEN STE A | | | | DOVER | DE | 19901 | |
| 12779081 | BRIGHTMAN, DAMON | ADDRESS ON FILE | | | | | | | |
| 12666554 | BRIGHTON CITY TREASURER | P.O. BOX 30516 | DEPT 3061 | | | LANSING | MI | 48909-8016 | |
| 12736910 | BRIGHTON COLLECTIBLES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744918 | BRIGHTON COLLECTIBLES, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736898 | BRIGHTON COLLECTIBLES, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736919 | BRIGHTON COLLECTIBLES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758526 | BRIGHTON COLLECTIBLES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758536 | BRIGHTON COLLECTIBLES, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12725413 | BRIGHTON COMMERCIAL HOLDINGS | 26980 TROLLEY INDUSTRIAL DRIVE | ACCT RECEIVABLE DEPT210308 | | | TAYLOR | MI | 48180 | |
| 12767720 | BRIGHTON COMMERCIAL HOLDINGS LLC | 26980 TROLLEY INDUSTRIAL DRIVE | | | | TAYLOR | MI | 48180 | |
| 12724752 | BRIGHTON COMMERCIAL LLC | 325 RIDGEVIEW DRIVE | C/O BRIGHTON MANANGEMENT LLC205150 | | | PALM BEACH | FL | 33480 | |
| 12767721 | BRIGHTON COMMERCIAL, LLC | MURPHY, NEWMAN | 325 RIDGEVIEW DRIVE | | | PALM BEACH | FL | 33480 | |
| 12730086 | BRIGHTON MALL ASSOCIATES LP | 5640 W MAPLE RD SUITE 101 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 12730085 | BRIGHTON MALL ASSOCIATES LP | 5640 W MAPLE RD, SUITE 101 | C/O DETROIT DEVELOPMENT CO211379 | | | WEST BLOOMFIELD | MI | 48322 | |
| 12771576 | BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY | 5640 W. MAPLE ROAD | SUITE 101 | | WEST BLOOMFIELD | MI | 48322 | |
| 12743364 | BRIGHTON-BEST INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743365 | BRIGHTON-BEST INTERNATIONAL, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12743367 | BRIGHTON-BEST INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738312 | BRIGHTON-BEST INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666940 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | |
| 12718230 | BRIGHTZLTD. | 8000 YANKEE RD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 12811380 | BRILEY, RHIANNA | ADDRESS ON FILE | | | | | | | |
| 12745158 | BRILLI BABY LLC | P.O. BOX 92301 | | | | SOUTHLAKE | TX | 76092 | |
| 12804372 | BRILLIANT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784480 | BRILLIANT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12745159 | BRILONG CO | 2101 COUCH DR SUITE 100 | | | | MCKINNEY | TX | 75069 | |
| 12815128 | BRIMAGE, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12813429 | BRIMMER, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12657272 | BRINDISI CORP. | 9455 COLLINS AVE APT 408 | | | | SURFSIDE | FL | 33154-2671 | |
| 12796116 | BRINDISI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788238 | BRINDISI, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12733288 | BRINES REFRIGERATION HTG & CLG | 26400 SOUTHFIELD ROAD | | | | LATHRUP VILLAGE | MI | 48076 | |
| 12792886 | BRING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12798151 | BRINGHURST, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781566 | BRINGLE, TERRA | ADDRESS ON FILE | | | | | | | |
| 12788386 | BRINKER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12801198 | BRINKER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12742286 | BRINKLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788206 | BRINKLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811945 | BRINKLEY, STACY | ADDRESS ON FILE | | | | | | | |
| 12777576 | BRINKMAN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12794931 | BRINKMAN, ELLA | ADDRESS ON FILE | | | | | | | |
| 12727654 | BRINKS INC. | 555 DIVIDEND DRIVE | | | | COPPELL | TX | 75019 | |
| 12748899 | BRINKS INC. | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12748898 | BRINKS INC. | P.O. BOX 101031 | | | | ATLANTA | GA | 30392 | |
| 12727653 | BRINKS INC. | P.O. BOX 64115 | | | | BALTIMORE | MD | 21264 | |
| 12732445 | BRINKS INC-CPWM | 555 DIVIDEND DRIVE | | | | COPPELL | TX | 75019 | |
| 12732443 | BRINKS INC-CPWM | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12732444 | BRINKS INC-CPWM | P.O. BOX 101031 | | | | ATLANTA | GA | 30392 | |
| 12732442 | BRINKS INC-CPWM | P.O. BOX 64115 | | | | BALTIMORE | MD | 21264 | |
| 12793114 | BRINN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12814794 | BRINSON, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| 12808174 | BRINSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12787939 | BRINSON, NAKIYA | ADDRESS ON FILE | | | | | | | |
| 12792871 | BRINSON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12812815 | BRINSON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12779853 | BRINTNALL, EDILMA | ADDRESS ON FILE | | | | | | | |
| 12745160 | BRINWARE LLC | 22047 GRESHAM ST | | | | WEST HILLS | CA | 91304 | |
| 12748777 | BRIO SYSTEMS INC | 519 SOMERVILLE AVE #334 | | | | SOMERVILLE | MA | 02143 | |
| 12792716 | BRIONEZ, EBONE' | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741504 | BRIORDY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12795804 | BRIORDY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12745161 | BRISAS DEL CARIBE CORP. | P.O. BOX 367042 | | | | SAN JUAN | PR | 00936 | |
| 12797085 | BRISCO, SHAKENA | ADDRESS ON FILE | | | | | | | |
| 12810621 | BRISCOE, NELLA | ADDRESS ON FILE | | | | | | | |
| 12802055 | BRISCOE, NIKIENA | ADDRESS ON FILE | | | | | | | |
| 12811985 | BRISCOE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12783915 | BRISELDEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12795683 | BRISENO, DESERIE | ADDRESS ON FILE | | | | | | | |
| 12794590 | BRISENO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12780513 | BRISENO-BROOKS, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 12785580 | BRISKE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12666577 | BRISTOL CITY TAX COLLECTOR | P.O. BOX 1348 | | | | BRISTOL | TN | 37621-1348 | |
| 12745162 | BRISTOL MYERS PRODUCTS 16-555482 | 2400 WEST LLOYD EXPRESSWY | | | | EVANSVILLE | IN | 47721 | |
| 12745163 | BRISTOL MYERS PRODUCTS 16-555482 | P.O. BOX 075847 | | | | CHARLOTTE | NC | 28275 | |
| 12668186 | BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY | | | | BRISTOL | TN | 37620 | |
| 12795818 | BRISTOL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780642 | BRISTOL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741717 | BRISTOL, KEIR | ADDRESS ON FILE | | | | | | | |
| 12808157 | BRISTOL, KEIR | ADDRESS ON FILE | | | | | | | |
| 12809466 | BRISTOL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12748634 | BRISTOL-WARNER INVESTORS, LLC | 100 BAYVIEW CIRCLE | SUITE 2600DEPT 8204421 | | | NEWPORT BEACH | CA | 92660 | |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12745166 | BRITA | CO THE CLOROX SALES COMPANY | 1150 SANCTUARY PKWY STE 200 | | | ALPHARETTA | GA | 30009 | |
| 12745169 | BRITA | WELLS FARGO LOCKBOX 27 P.O. BOX 75601 | | | | CHARLOTTE | NC | 28275 | |
| 12745164 | BRITA CANADA CORPORATION | 150 BISCAYNE CRESCENT | | | | BRAMPTON | ON | L6W 4V3 | CANADA |
| 12745165 | BRITA CANADA CORPORATION | CO T10321C P.O. BOX 4488 STN A | | | | TORONTO | ON | M5W 4H1 | CANADA |
| 12733520 | BRITACAN FACILITIES MANAGEMENT GROUP INC. | 505 CONSUMERS ROAD, SUITE 1010 | | | | TORONTO | ON | M2J 4V8 | CANADA |
| 12781849 | BRITAIN-JONES, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12745167 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12745168 | BRITANNICA HOME FASHIONS INC | 214 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 12745170 | BRITAX CHILD SAFETY INC. | 4140 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | |
| 12718232 | BRITAX CHILD SAFETY INC. | P.O. BOX 347571 | | | | PITTSBURGH | PA | 15251 | |
| 12745171 | BRITAX CHILD SAFETY INC. CANADA | 4140 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | |
| 12718231 | BRITAX CHILD SAFETY INC. CANADA | CO TH1237 P.O. BOX 4283 STATION A | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 12718233 | BRITE STAR MANUFACTURING COMPANY | 2900 S 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 12662821 | BRITE WHOLESALE ELECTRIC | ADDRESS ON FILE | | | | | | | |
| 12779321 | BRITES, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12790992 | BRITO, ABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12792745 | BRITO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795664 | BRITT, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12727586 | BRITTENY L MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12802434 | BRITTIN, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12802418 | BRITTINGHAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12804362 | BRITTON, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12798415 | BRITTON, FERON | ADDRESS ON FILE | | | | | | | |
| 12814113 | BRITTON, SUDAN | ADDRESS ON FILE | | | | | | | |
| 12802641 | BRIVETT, TERRIAN | ADDRESS ON FILE | | | | | | | |
| 12777570 | BRIX, AMY | ADDRESS ON FILE | | | | | | | |
| 12769012 | BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12744200 | BRIXMOR ARBORLAND LLC | ONE FAYETTE ST | SUITE 150LEASE # 1747002255918 | | | CONSHOHOCKEN | PA | 19428 | |
| 12744201 | BRIXMOR ARBORLAND LLC | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP INC255918 | | | CINCINNATI | OH | 45264 | |
| 12766707 | BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746924 | BRIXMOR GA COASTAL LANDING FL | ONE FAYETTE STREET | LEASE 5242019SUITE 150213482 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746925 | BRIXMOR GA COASTAL LANDING FL | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP213482 | | | CINCINNATI | OH | 45271 | |
| 12755849 | BRIXMOR GA COBBLESTONE VILLAGE | ONE FAYETTE ST, SUITE 150 | LEASE 5113010AT ST AUGUSTINE LLC213420 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755848 | BRIXMOR GA COBBLESTONE VILLAGE | P.O. BOX 645341 | AT ST AUGUSTINE LLC213420 | | | CINCINNATI | OH | 45264 | |
| 12771872 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12772675 | BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12726079 | BRIXMOR GA DELTA CENTER MI LLC | ONE FAYETTE STREET | SUITE 150212083 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726078 | BRIXMOR GA DELTA CENTER MI LLC | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP212083 | | | CINCINNATI | OH | 45264 | |
| 12729733 | BRIXMOR GA FASHION CORNER LLC | ONE FAYETTE ST | SUITE # 150210527 | | | CONSHOHOCKEN | PA | 19428 | |
| 12729734 | BRIXMOR GA FASHION CORNER LLC | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP210527 | | | CINCINNATI | OH | 45264 | |
| 12770911 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12770912 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP | 8700 WEST BRYN MAWR AVE. | STE. 1000S | ATTN: VICE PRESIDENT, LEGAL SERVICES | CHICAGO | IL | 60631 | |
| 12767393 | BRIXMOR GA FASHION CORNER, LLC | OHLINGER, NANCY | C/O BRIXMOR PROPERTY GROUP, INC. | 420 LEXINGTON AVE. | 7TH FL | NEW YORK | NY | 10170 | |
| 12772605 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12731468 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263782 | ONE FAYETTE STREET | REF 5246249SUITE 150263782 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731467 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263782 | REF 5246249 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341263782 | | CINCINNATI | OH | 45264 | |
| 12731470 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263783 | ONE FAYETTE STREET, SUITE 150 | REF 5246250263783 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731469 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263783 | REF 5246250 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341263783 | | CINCINNATI | OH | 45264 | |
| 12735390 | BRIXMOR GA WESTMINSTER F/K/A CENTRO GO WESTMINSTER LLC F/K/A GALILEO WESTMINSTER | 3333 PRESTON RD | STE 1400 | | | FRISCO | TX | 75034 | |
| 12770121 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12732031 | BRIXMOR GA WESTMINSTER LLC-RNT 3138P1 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 12772410 | BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12755838 | BRIXMOR HALE ROAD LLC_RNT213370 | ONE FAYETTE STREET | SUITE 150213370 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755837 | BRIXMOR HALE ROAD LLC_RNT213370 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GROUP213370 | | | CINCINNATI | OH | 45271 | |
| 12726142 | BRIXMOR HALE ROAD LLC_RNT229259 | LEASE # L#4236006 | C/O BRIXMOR PROP.O. BOX 645351229259 | | | CINCINNATI | OH | 45264 | |
| 12755794 | BRIXMOR HALE ROAD LLC_RNT229259 | ONE FAYETTE STREET | LEASE # L#4236006SUITE 150229259 | | | CONSHOHOCKEN | PA | 19428 | |
| 12729709 | BRIXMOR HALE ROAD LLC_RNT262068 | ONE FAYETTE STREET | LEASE 4236013SUITE 150262068 | | | CONSHOHOCKEN | PA | 19428 | |
| 12729710 | BRIXMOR HALE ROAD LLC_RNT262068 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUPLEASE 4236013 | | | CINCINNATI | OH | 45264 | |
| 12746425 | BRIXMOR HALE ROAD LLC_RNT262178 | ONE FAYETTE STREET | SUITE # 150262178 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746424 | BRIXMOR HALE ROAD LLC_RNT262178 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUP262178 | | | CINCINNATI | OH | 45264 | |
| 12772411 | BRIXMOR HALE ROAD, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12756028 | BRIXMOR HOLDINGS | 6 SPE LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645349267167 | | | CINCINNATI | OH | 45264 | |
| 12756027 | BRIXMOR HOLDINGS | 6 SPE LLC | ONE FAYETTE STREETSUITE 150267167 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746131 | BRIXMOR HOLDINGS 10 SPE LLC | ONE FAYETTE STREET | LEASE # 10730175SUITE 150213512 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746132 | BRIXMOR HOLDINGS 10 SPE LLC | P.O. BOX 74234 | C/O SUPER LLC213512 | | | CLEVELAND | OH | 44194 | |
| 12774565 | BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12673134 | BRIXMOR HOLDINGS 11 SPE LLC | 450 LEXINGTON AVE, 13TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12775244 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12775245 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12725120 | BRIXMOR HOLDINGS 6 SPE LLC_RNT210275 | 420 LEXINGTON AVENUE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12725121 | BRIXMOR HOLDINGS 6 SPE LLC_RNT210275 | P.O. BOX 713547 | | | | CINCINNATI | OH | 45271 | |
| 12731351 | BRIXMOR HOLDINGS 6 SPE LLC_RNT215203 | ONE FAYETTE STREET | LEASE #1143050SUITE 150215203 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731352 | BRIXMOR HOLDINGS 6 SPE LLC_RNT215203 | P.O. BOX 645349 | C/O BRIXMOR PROPERTY GROUP215203 | | | CINCINNATI | OH | 45264 | |
| 12746960 | BRIXMOR HOLDINGS 6 SPE LLC_RNT265774 | ONE FAYETTE STREET | REF# 1143072SUITE # 150265774 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731648 | BRIXMOR HOLDINGS 6 SPE LLC_RNT265774 | REF# 1143072 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645349265774 | | CINCINNATI | OH | 45264 | |
| 12767546 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12773584 | BRIXMOR HOLDINGS 6 SPE, LLC | ATTN: OFFICE OF GENERAL COUNSEL | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE. | FLOOR 13 | NEW YORK | NY | 10017 | |
| 12769700 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12775585 | BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12746926 | BRIXMOR HTG SPE 1 LLC | ONE FAYETTE STREET | SUITE 150213483 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746927 | BRIXMOR HTG SPE 1 LLC | P.O. BOX 32063 | C/O BRIXMOR PROPERTY GROUP213483 | | | NEW YORK | NY | 10087 | |
| 12775274 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12775275 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12747793 | BRIXMOR MORRIS HILLS LLC_RNT210593 | 420 LEXINGTON AVE , 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12747794 | BRIXMOR MORRIS HILLS LLC_RNT210593 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GROUP210593 | | | CINCINNATI | OH | 45271 | |
| 12726143 | BRIXMOR MORRIS HILLS LLC_RNT229260 | ONE FAYETTE STREET | SUITE 150229260 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726144 | BRIXMOR MORRIS HILLS LLC_RNT229260 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUP229260 | | | CINCINNATI | OH | 45264 | |
| 12730816 | BRIXMOR OAKWOOD COMMONS | 1 FAYETTE STREET | LEASE #4096011SUITE 150213498 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730817 | BRIXMOR OAKWOOD COMMONS | P.O. BOX 30907 | CENTRO HERITAGE OAKWOODCOMMONS LLC213498 | | | NEW YORK | NY | 10087 | |
| 12775520 | BRIXMOR OAKWOOD COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12775269 | BRIXMOR OPERATING PARTNERSHIP LP | MCNULTY, DAVID | BRIXMOR SPE 4 LLCONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12772141 | BRIXMOR PROPERTIES GROUP | CHILDRESS, JIM, PROPERTY MANAGER | 953 HEMPSTEAD DRIVE | | | CINCINNATI | OH | 45231 | |
| 12772105 | BRIXMOR PROPERTY GROUP | BLACKELL, KARMEN, PROPERTY MANAGER | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | |
| 12772606 | BRIXMOR PROPERTY GROUP | BLACKWELL, KARMEN, PROPERTY MANAGER | 1003 HOLCOMB WOOD PARKWAY | | | ROSWELL | GA | 30076 | |
| 12775290 | BRIXMOR PROPERTY GROUP | BRISTOW, KELLY | TWO TOWER BRIDGEONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774566 | BRIXMOR PROPERTY GROUP | BUMGARDNER, LAURA , ADMINISTRATIVE ASST | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12768008 | BRIXMOR PROPERTY GROUP | COX, CHUCK | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | |
| 12775191 | BRIXMOR PROPERTY GROUP | DUNBAR, STEPHANIE | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12766710 | BRIXMOR PROPERTY GROUP | DURIGAN, JOSH, SR LEASEING REP | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12774567 | BRIXMOR PROPERTY GROUP | GAITAN, COLLEEN, PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12767417 | BRIXMOR PROPERTY GROUP | GOMEZ, STEPHANIE, PROPERTY MANAGER | 200 RIDGE PIKE SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12775246 | BRIXMOR PROPERTY GROUP | GOMEZ, STEPHANIE, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771873 | BRIXMOR PROPERTY GROUP | GRADISEK, CHAD, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | |
| 12770322 | BRIXMOR PROPERTY GROUP | GUTIERREZ, MARIELA | 841 APOLLO STREET, SUITE 300 | | | EL SEGUNDO | CA | 90245 | |
| 12771499 | BRIXMOR PROPERTY GROUP | HERTZBERG, JACOB, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 12774769 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY , DIRECTOR PROPERTY MANAGEMENT NORTH | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12771168 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY, DIRECTOR PROPERTY MANAGER | 111 MIDDLESEX TURNPIKE2ND FLOOR | | | BURLINGTON | MA | 01803 | |
| 12767418 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY, PROPERTY MANAGER | TWO TOWER BRIDGEONE FAYETTE ST.STE. 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12769701 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12773585 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL, PROPERTY MANAGER | 8700 W. BRYN MAWR AVENUE SUITE 1000S | | | CHICAGO | IL | 60631 | |
| 12767548 | BRIXMOR PROPERTY GROUP | JAROSKI, BILL, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12767547 | BRIXMOR PROPERTY GROUP | JOHNSON, ELDRIDGE, ASST PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12773285 | BRIXMOR PROPERTY GROUP | KAUS, MICHELLE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 12767394 | BRIXMOR PROPERTY GROUP | KAUS, MICHELLE, SENIOR PROPERTY MANAGER | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 12769946 | BRIXMOR PROPERTY GROUP | KIMBALL, SHELLEY | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | |
| 12771500 | BRIXMOR PROPERTY GROUP | LAURSEN, ALEXIS, SPECIALTY LEASING | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 12766711 | BRIXMOR PROPERTY GROUP | LONG, GINETTE , SENIOR PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12769947 | BRIXMOR PROPERTY GROUP | MAHONEY, JASON | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | |
| 12774480 | BRIXMOR PROPERTY GROUP | MARTINO, LISA, ASSISTANT PROPERTY MANAGER | 35 PINELAWN ROAD SUITE 206W | | | MELVILLE | NY | 11747 | |
| 12775276 | BRIXMOR PROPERTY GROUP | MCNALLY, TIM | ONE FAYETTE STREET SUITE 300 | | | CONSHOHOCKEN | PA | 19428 | |
| 12766709 | BRIXMOR PROPERTY GROUP | MONEGRO, JANNA, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12766396 | BRIXMOR PROPERTY GROUP | NAIR, BRADLEY | 22054 FARMINGTON ROAD | | | FARMINGTON | MI | 48336 | |
| 12768009 | BRIXMOR PROPERTY GROUP | NEBLETT, JAN | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | |
| 12772676 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12770913 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12769269 | BRIXMOR PROPERTY GROUP | NESTER, JASON, PROPERTY MANAGER | 22054 FARMINGTON ROAD | | | FARMINGTON | MI | 48336 | |
| 12765141 | BRIXMOR PROPERTY GROUP | ONE FAYETTE STREET SUITE 150 | | | | CONSHOHOCKEN | PA | 19428 | |
| 12772412 | BRIXMOR PROPERTY GROUP | POPE, LARRY, PROPERTY MANAGER | 111 MIDDLESEX TURNPIKE2ND FLOOR | | | BURLINGTON | MA | 01803 | |
| 12771491 | BRIXMOR PROPERTY GROUP | PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774482 | BRIXMOR PROPERTY GROUP | SALADINO, JOHN, PROPERTY MANAGER | 35 PINELAWN ROAD SUITE 206W | | | MELVILLE | NY | 11747 | |
| 12775107 | BRIXMOR PROPERTY GROUP | SALADINO, JOHN, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12771948 | BRIXMOR PROPERTY GROUP | SIEBERT, DONNA, PROPERTY MANAGER | 3636 NOBEL DRIVE, SUITE 300 | | | SAN DIEGO | CA | 92122 | |
| 12774770 | BRIXMOR PROPERTY GROUP | SLOWE, KATHIE , PROPERTY MANAGER | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774481 | BRIXMOR PROPERTY GROUP | SOLIS, LAURA, PROPERTY MANAGER ASSISTANT | 35 PINELAWN ROAD SUITE 206W | | | MELVILLE | NY | 11747 | |
| 12774391 | BRIXMOR PROPERTY GROUP | SOUSA, KATHERINE , ASSISTANT PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771874 | BRIXMOR PROPERTY GROUP | TRINIDAD, PAULA, PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | |
| 12771875 | BRIXMOR PROPERTY GROUP | VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | |
| 12766708 | BRIXMOR PROPERTY GROUP | WOJCIECHOWSKI, TERI, ACCOUNTING | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12774626 | BRIXMOR PROPERTY GROUP, INC. | TURNER, GARY, PROPERTY MANAGER | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | |
| 12725398 | BRIXMOR PROPERTY OWNER II LLC_RNT210281 | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12725399 | BRIXMOR PROPERTY OWNER II LLC_RNT210281 | C/O Brixmor Property Group210281 | 450 Lexington Avenue | Floor 13 | | New York | NY | 10017 | |
| 12726227 | BRIXMOR PROPERTY OWNER II LLC_RNT229245 | ONE FAYETTE STREET | L# 4029067SUITE 150229245 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755822 | BRIXMOR PROPERTY OWNER II LLC_RNT229245 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUP229245 | | | CINCINNATI | OH | 45264 | |
| 12767395 | BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12771492 | BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12726053 | BRIXMOR SPE 1 LLC_RNT211613 | 420 LEXINGTON AVE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12726052 | BRIXMOR SPE 1 LLC_RNT211613 | P.O. BOX 533265 | C/O BRIXMOR PROPERTY GROUP211613 | | | CHARLOTTE | NC | 28290 | |
| 12730814 | BRIXMOR SPE 1 LLC_RNT213497 | ONE FAYETTE STREET | SUITE 150#4175003213497 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730815 | BRIXMOR SPE 1 LLC_RNT213497 | P.O. BOX 645346 | C/O BRIXMOR PROPERTY GROUP213497 | | | CINCINNATI | OH | 45264 | |
| 12775270 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12730812 | BRIXMOR SPE 4 LP | ONE FAYETTE STREET | LEASE # 4112062SUITE 150213496 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730813 | BRIXMOR SPE 4 LP | P.O. BOX 645349 | C/O BRIXMOR PROPERTY GROUP213496 | | | CINCINNATI | OH | 45264 | |
| 12765148 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12774483 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12776097 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE | FLOOR 13 | NEW YORK | NY | 10017 | |
| 12776096 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 12746129 | BRIXMOR SPE 6 LLC | ONE FAYETTE STREET | LEASE # 4115012SUITE 150213511 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746130 | BRIXMOR SPE 6 LLC | P.O. BOX 645344 | C/O BRIXMOR PROPERTY GROUP213511 | | | CINCINNATI | OH | 45264 | |
| 12730822 | BRIXMOR WENDOVER PLACE LLC | 1 FAYETTE STREET | LEASE # 4132049SUITE 150213510 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774627 | BRIXMOR WENDOVER PLACE LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12730823 | BRIXMOR WENDOVER PLACE LLC | P.O. BOX 645344 | | | | CINCINNATI | OH | 45264 | |
| 12729807 | BRIXMOR WOLFCREEK 1 LLC | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12730704 | BRIXMOR/IA DELCO LLC | LEASE # 3216010 | P.O. BOX 713443213238 | | | CINCINNATI | OH | 45271 | |
| 12730705 | BRIXMOR/IA DELCO LLC | ONE FAYETTE ST, STE 150 | LEASE #1856010213238 | | | CONSHOHOCKEN | PA | 19428 | |
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12772674 | BRIXMORE PROPERTY GROUP | NESLER, JASON, SENIOR PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12775268 | BRIXMORE SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12732015 | BRIXTON BEAUMONT LLC | 120 SOUTH SIERRA AVE | | | | SOLANA BEACH | CA | 92075 | |
| 12732014 | BRIXTON BEAUMONT LLC | P.O. BOX 507416 | | | | SAN DIEGO | CA | 92150 | |
| 12766598 | BRIXTON INVESTMENT MANAGEMENT LLC | LOZIER, TAMI, PROPERTY MANAGER | 120 SOUTH SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | |
| 12767541 | BRIXTON ROGUE LLC | ROGUE VALLEY MALL | 1600 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | |
| 12767540 | BRIXTON ROGUE, LLC | BRIXTON CAPITAL | 120 S. SIERRA AVENUE | SUITE 200 | | SOLANA BEACH | CA | 92075 | |
| 12730614 | BRIXTON ROUGE LLC | 4435 EASTGATE MALL | SUITE #310249173 | | | SAN DIEGO | CA | 92121 | |
| 12730615 | BRIXTON ROUGE LLC | P.O. BOX 398617 | | | | SAN FRANCISCO | CA | 94139 | |
| 12816915 | BRIZUELA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12748214 | BRM PARKWAY CENTER, INC. | 241 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 12768125 | BRM PARKWAY CENTER, INC. | VIOLANTE, LISA, PROPERTY MANAGER | 241 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| 12733326 | BROADLEAF COMMERCE, LLC | 5550 GRANITE PARKWAY, SUITE 155 | | | | PLANO | TX | 75024 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802347 | BROADNAX, GEIMISHA | ADDRESS ON FILE | | | | | | | |
| 12747769 | BROADRIDGE | 51 MERCEDES WAY | | | | BRENTWOOD | NY | 11717 | |
| 12747768 | BROADRIDGE | P.O. BOX 416423 | | | | BOSTON | MA | 02241 | |
| 12726044 | BROADSPIRE SERVICES INC | 1001 SUMMIT BLVD | ATTN: LOST FUND ACCOUNTING | | | ATLANTA | GA | 30319 | |
| 12726045 | BROADSPIRE SERVICES INC | P.O. BOX 404325 | | | | ATLANTA | GA | 30384 | |
| 12726043 | BROADSPIRE SERVICES INC | P.O. BOX 404579 | | | | ATLANTA | GA | 30384 | |
| 12726042 | BROADSPIRE SERVICES INC | P.O. BOX 936361 | | | | ATLANTA | GA | 31193 | |
| 12757548 | BROADSPIRE SERVICES INC_HR269680 | P.O. BOX 404579 | | | | ATLANTA | GA | 30384 | |
| 12773025 | BROADSTONE PLAZA 02, LP | C/O ACF PROPERTY MANAGEMENT | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12775961 | BROADSTONE PLAZA 02, LP | C/O ACF PROPERTY MANAGEMENT | 13835 N. TATUM BOULEVARD SUITE 9-620 | | | PHOENIX | AZ | 85032 | |
| 12757092 | BROADSTONE PLAZA 02,LP | 12411 VENTURA BLVD. | C/O ACF PROP.MGMT.,INC.26604 | | | STUDIO CITY | CA | 91604 | |
| 12807014 | BROADSTONE, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12789877 | BROADWATER, REESE | ADDRESS ON FILE | | | | | | | |
| 12771549 | BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVENUE | SUITE 3400 | | DALLAS | TX | 75201 | |
| 12730860 | BROADWAY AT SURF LESSEE IL LLC | 1270 SOLDIERS FIELD ROAD | | | | BOSTON | MA | 02135 | |
| 12771550 | BROADWAY AT SURF LESSEE IL LLC | ATTN: JOSEPH SWEENEY | 1270 SOLDIER'S FIELD ROAD | | | BOSTON | MA | 02135 | |
| 12730861 | BROADWAY AT SURF LESSEE IL LLC | P.O. BOX 74008636 | | | | CHICAGO | IL | 60674 | |
| 12732012 | BROADWAY BELVEDERE LLC | 1051 BLOOMFIELD AVENUE | P.O. BOX 1276270737 | | | CLIFTON | NJ | 07012 | |
| 12732013 | BROADWAY BELVEDERE LLC | 354 EISENHOWER PARKWAY | SUITE 1900270737 | | | LIVINGSTON | NJ | 07039 | |
| 12775041 | BROADWAY BELVEDERE LLC | C/O MANDELBAUM & MANDELBAUM | 354 EISENHOWER PARKWAY | SUITE 1900 | | LIVINGSTON | NJ | 07039 | |
| 12770479 | BROADWAY COMMONS DELAWARE BUSINESS TRUST | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12753281 | BROADWAY LIMITED IMPORTS LLC | 9 EAST TOWER CIRCLE | | | | ORMOND BEACH | FL | 32174 | |
| 12790221 | BROADWAY, AARON | ADDRESS ON FILE | | | | | | | |
| 12790176 | BROADWAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12758904 | BROAN-NUTONE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758905 | BROAN-NUTONE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758906 | BROAN-NUTONE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758903 | BROAN-NUTONE, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12810961 | BROCCOLI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12781190 | BROCH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12812828 | BROCHU, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12777551 | BROCK, ALTON | ADDRESS ON FILE | | | | | | | |
| 12798142 | BROCK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782366 | BROCK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12783242 | BROCK, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12812799 | BROCKETT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12792532 | BROCKINGTON, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12809465 | BRODER, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12804344 | BRODERICK, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12778950 | BRODEUR, SHARON | ADDRESS ON FILE | | | | | | | |
| 12666582 | BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD | | | | EAST STROUDSBURG | PA | 18301 | |
| 12799866 | BRODHEAD, TIANN | ADDRESS ON FILE | | | | | | | |
| 12785263 | BRODIE, CAMAY | ADDRESS ON FILE | | | | | | | |
| 12809424 | BRODMERKEL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12726844 | BRODSKY & SMITH LLC | 333 EAST CITY AVENUE | SUITE 805 | | | BALA CYNWYD | PA | 19004 | |
| 12727004 | BRODSKY & SMITH LLC IN TRUST | ADDRESS ON FILE | | | | | | | |
| 12766845 | BRODYCO | HARPER, NIKI, OFFICE MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12766846 | BRODYCO | KETTLER, JOHN, PROPERTY MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12783511 | BROERSMA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12733297 | BROFORT INC. | 2161 THURSTON DR | OTTAWA | | | OTTOWA | ON | K1G 6C9 | CANADA |
| 12808179 | BROGLE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12809447 | BROIDER, MARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718234 | BROIL KING CORP | 143 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 12718235 | BROIL KING CORP | CO SHERYL COMEAU | 145 COLEBROOK RIVER ROAD | | | WINSTED | CT | 06098 | |
| 12736416 | BROKERING SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736417 | BROKERING SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736418 | BROKERING SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736415 | BROKERING SOLUTIONS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12783514 | BROMAN, CHERI | ADDRESS ON FILE | | | | | | | |
| 12809428 | BROME, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12718236 | BRONDELL INC. | 1830 HARRISON ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12813292 | BRONDER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12805106 | BRONSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12731260 | BRONZE BOX LLC | 30 MAIN STREET | 3RD FLOOR258141 | | | SOUTHAMPTON | NY | 11968 | |
| 12771143 | BRONZE BOX, LLC | LOHR, SCOTT | 30 MAIN STREET3RD FLOOR | | | SOUTHAMPTON | NY | 11968 | |
| 12727672 | BROOK ELECTRICAL | 700 LIBERTY AVENUE_S8 | | | | UNION | NJ | 07083 | |
| 12724776 | BROOK HILL CENTER 05 A, LLC | 12411 VENTURA BOULEVARD | C/O ACF PROPERTY MGMT | INCACF PROPERTY MANAGEMENT, INC204994 | | STUDIO CITY | CA | 91604 | |
| 12797896 | BROOK, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12736537 | BROOK-CHEM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736538 | BROOK-CHEM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736539 | BROOK-CHEM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736540 | BROOK-CHEM, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12780767 | BROOKES, SHEKEISHA | ADDRESS ON FILE | | | | | | | |
| 12771722 | BROOKFIELD CAPITAL PARTNERS LLC | HULSHOF, WILL, VICE PRESIDENT | 600 12TH AVENUE SUNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12733139 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 12773146 | BROOKFIELD PROPERTIES | ANDERSON, JAMES, OPERATIONS MANAGER | 3200 NORTH NAGLEE ROAD ATTN: GENERAL MANAGER | | | TRACY | CA | 95304 | |
| 12774440 | BROOKFIELD PROPERTIES | HEINZ, WILLIAM , PROPERTY MANAGER | 200 VESEY STREET25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 12774439 | BROOKFIELD PROPERTIES | KEARNEY, JENNIFER, GENERAL MANAGER | 200 VESEY STREET25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 12774441 | BROOKFIELD PROPERTIES | MANAGEMENT, MALL, PROPERTY MANAGER | 200 VESEY STREET25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 12771059 | BROOKFIELD PROPERTIES (R) LLC | LUTZ, DALE, OPERATIONS MANAGER | 1960 HIGHWAY 70 SE #244 | | | HICKORY | NC | 28602 | |
| 12771922 | BROOKFIELD PROPERTIES (R) LLC | NEWBY, KATE, PROPERTY MANAGER | 3300 BROADWAYBOX 1 | | | EUREKA | CA | 95501 | |
| 12765948 | BROOKFIELD PROPERTIES (R) LLC | ROBBINS, JULIE, PROPERTY MANAGER | 3000 EAST HIGHLAND DRIVE | | | JONESBORO | AR | 72401 | |
| 12771058 | BROOKFIELD PROPERTIES (R) LLC | RUDDY, MICHAEL, GENERAL MANAGER | 1960 HIGHWAY 70 SE #244 | | | HICKORY | NC | 28602 | |
| 12729420 | BROOKHOLLOW | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | |
| 12729421 | BROOKHOLLOW | P.O. BOX 669390 | | | | POMPANO BEACH | FL | 33066 | |
| 12815874 | BROOKIN, ZAIMAH | ADDRESS ON FILE | | | | | | | |
| 12789610 | BROOKINS, KEETRONE | ADDRESS ON FILE | | | | | | | |
| 12767624 | BROOKLINE DEVELOPMENT COMPANY, LLC | GREENO, STEPHANIE | 227 WEST FAYETTE STREET SUITE 300 | | | SYRACUSE | NY | 13202 | |
| 12718237 | BROOKLYN BEDDING | 4455 W CAMELBACK RD | | | | PHOENIX | AZ | 85031 | |
| 12718238 | BROOKLYN BITES NY LLC | 2 PARK AVE, 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12718239 | BROOKLYN BREW SHOP | 155 WATER STREET | | | | BROOKLYN | NY | 11201 | |
| 12718240 | BROOKLYN BREW SHOP | 170 TILLARY STREET SUITE 304 | | | | BROOKLYN | NY | 11201 | |
| 12718241 | BROOKLYN ROASTING COMPANY | 25 JAY STREET | | | | BROOKLYN | NY | 11201 | |
| 12718242 | BROOKLYN ROASTING COMPANY | P.O. BOX 28900 | | | | NEW YORK | NY | 10087 | |
| 12718243 | BROOKLYN WHATEVER LLC | 447 AVENUE P PH3 | | | | BROOKLYN | NY | 11223 | |
| 12781639 | BROOKS, ALEAH | ADDRESS ON FILE | | | | | | | |
| 12777577 | BROOKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797501 | BROOKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800170 | BROOKS, ASIA | ADDRESS ON FILE | | | | | | | |
| 12795007 | BROOKS, BOBBI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781634 | BROOKS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12781428 | BROOKS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815474 | BROOKS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12781654 | BROOKS, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12805094 | BROOKS, DAMON | ADDRESS ON FILE | | | | | | | |
| 12815811 | BROOKS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12803595 | BROOKS, DAVEN | ADDRESS ON FILE | | | | | | | |
| 12805075 | BROOKS, DAWNE | ADDRESS ON FILE | | | | | | | |
| 12780703 | BROOKS, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815075 | BROOKS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798032 | BROOKS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12805817 | BROOKS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12816359 | BROOKS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12793055 | BROOKS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12801859 | BROOKS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12794100 | BROOKS, JALYNN | ADDRESS ON FILE | | | | | | | |
| 12794889 | BROOKS, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12788055 | BROOKS, JOLAYA | ADDRESS ON FILE | | | | | | | |
| 12814457 | BROOKS, KALEESE | ADDRESS ON FILE | | | | | | | |
| 12785664 | BROOKS, KANYLA | ADDRESS ON FILE | | | | | | | |
| 12808183 | BROOKS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12789199 | BROOKS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808173 | BROOKS, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12801347 | BROOKS, KITTIE | ADDRESS ON FILE | | | | | | | |
| 12787458 | BROOKS, KNIAH | ADDRESS ON FILE | | | | | | | |
| 12801376 | BROOKS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12792134 | BROOKS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12791238 | BROOKS, MEG | ADDRESS ON FILE | | | | | | | |
| 12795889 | BROOKS, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12810626 | BROOKS, NOEL | ADDRESS ON FILE | | | | | | | |
| 12801782 | BROOKS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12796909 | BROOKS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790028 | BROOKS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12811995 | BROOKS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12814291 | BROOKS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12742375 | BROOKS, TA'NYAH | ADDRESS ON FILE | | | | | | | |
| 12803387 | BROOKS, TA'NYAH | ADDRESS ON FILE | | | | | | | |
| 12799590 | BROOKS, TROY | ADDRESS ON FILE | | | | | | | |
| 12800470 | BROOKS, ZENIYAH | ADDRESS ON FILE | | | | | | | |
| 12785498 | BROOKS-GILES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12745798 | BROOKSIDE FOODS LTD. | CO GOLICK MARTINS INC 140 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12745799 | BROOKSIDE FOODS LTD. | P.O. BOX 388 | | | | SUMAS | WA | 98295 | |
| 12770313 | BROOKSIDE PROPERTIES | EADS, MATT, PROPERTY MANAGER | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | |
| 12745800 | BROOKSTONE STORES INC./IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12757496 | BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVE S | UNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12757495 | BROOKWOOD CAPITAL PARTNERS LLC | 600 AVENUE S | UNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12771723 | BROOKWOOD CAPITAL PARTNERS LLC | HULSHOF, WILL , PROPERTY MGMT | 600 12TH AVENUE SUNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12732639 | BROOKWOOD CAPITAL PARTNERS LLC-RNT 533P4 | 600 12TH AVE S | UNIT 816 | | | NASHVILLE-DAVIDSON | TN | 37203 | |
| 12732638 | BROOKWOOD CAPITAL PARTNERS LLC-RNT 533P4 | 600 AVENUE S | UNIT 816 | | | NASHVILLE-DAVIDSON | TN | 37203 | |
| 12783929 | BROOM, DARCI | ADDRESS ON FILE | | | | | | | |
| 12809493 | BROOME, MALINA | ADDRESS ON FILE | | | | | | | |
| 12782237 | BROOMELL, MARIE | ADDRESS ON FILE | | | | | | | |
| 12814216 | BRORSEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12793924 | BROSIER, NADINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781086 | BROSS, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12745801 | BROTHER BRANDS INC. | 15 PARK AVENUE | | | | WESTWOOD | NJ | 07675 | |
| 12745802 | BROTHER INTERNATIONAL CORPORATION | 7777 NORTH BROTHER BLVD | | | | BARTLETT | TN | 38133 | |
| 12745803 | BROTHER INTERNATIONAL CORPORATION | P.O. BOX 120456 | | | | DALLAS | TX | 75312 | |
| 12812807 | BROTHERS, TYRASHA | ADDRESS ON FILE | | | | | | | |
| 12755306 | BROUGH OF KINNELON | 130 KINNELON ROAD | BOARD OF HEALTH | | | KINNELON | NJ | 07405 | |
| 12755305 | BROUGH OF KINNELON | 530 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | |
| 12807058 | BROUGH, JOCK | ADDRESS ON FILE | | | | | | | |
| 12745804 | BROUK & CO. | 1933 S BROADWAY SUITE 853 | | | | LOS ANGELES | CA | 90007 | |
| 12803476 | BROUSSARD, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12806397 | BROUSSARD, GINA | ADDRESS ON FILE | | | | | | | |
| 12816848 | BROUSSARD, JACOB | ADDRESS ON FILE | | | | | | | |
| 12781260 | BROUSSARD, ORIANA | ADDRESS ON FILE | | | | | | | |
| 12811966 | BROUSSARD, SYBIL | ADDRESS ON FILE | | | | | | | |
| 12729268 | BROWARD CNTY REVENUE COLLECTOR | 115 S ANDREWS AVE ROOM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 12729269 | BROWARD CNTY REVENUE COLLECTOR | 115 S ANDREWS AVENUE | COLLECTION#A100 | | | FORT LAUDERDALE | FL | 33301 | |
| 12756546 | BROWARD CNTY REVENUE COLLECTOR | 115 S. ANDREWS AVE | GOVERNMENT CTR ANNEX | | | FORT LAUDERDALE | FL | 33301 | |
| 12729267 | BROWARD CNTY REVENUE COLLECTOR | 115 S. ANDREWS AVENUE | GOVERNMENTAL CENTER ANNEX | | | FORT LAUDERDALE | FL | 33301 | |
| 12729270 | BROWARD CNTY REVENUE COLLECTOR | 115 SOUTH ANDREWS AVENUE | GOVERNMENTAL CENTER ANNEX | | | FORT LAUDERDALE | FL | 33301 | |
| 12757895 | BROWARD CNTY REVENUE COLLECTOR | GOVERNMENT CTR ANNEX | 115 S. ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| 12729271 | BROWARD CNTY REVENUE COLLECTOR | P.O. BOX 29009 | | | | FORT LAUDERDALE | FL | 33302 | |
| 12742528 | BROWARD CO WATER & WASTEWTR SV | 2555 WEST COPANS RD | | | | POMPANO BEACH | FL | 33069 | |
| 12740045 | BROWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 115 S. ANDREWS AVE., ROOM 409 | | | FORT LAUDERDALE | FL | 33301-1872 | |
| 12747773 | BROWARD COUNTY REV COLLECTOR | 115 SOUTH ANDREWS AVE | ID# 19225-05- 01800 & 03500205094 | | | FORT LAUDERDALE | FL | 33301 | |
| 12666456 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | | FORT LAUDERDALE | FL | 33301-1895 | |
| 12666256 | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302-9009 | |
| 12779432 | BROWDY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12745808 | BROWN & HALEY | P.O. BOX 1596 | | | | TACOMA | WA | 98401 | |
| 12740046 | BROWN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 2811 AGRICULTURE DR. | VIERA, FL 32940 | | MADISON | WI | 53708-8911 | |
| 12725176 | BROWN COUNTY TREASURER | 305 E WALNUT ST | P.O. BOX 23600 | | | GREEN BAY | WI | 54305 | |
| 12777598 | BROWN HENRY, ANGIA | ADDRESS ON FILE | | | | | | | |
| 12735808 | BROWN JORDAN COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747258 | BROWN JORDAN COMPANY, LLC | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735809 | BROWN JORDAN COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735810 | BROWN JORDAN COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747255 | BROWN JORDAN INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747254 | BROWN JORDAN INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12747256 | BROWN JORDAN INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747257 | BROWN JORDAN INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771771 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | |
| 12724717 | BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | |
| 12765915 | BROWN TUCSON, L.L.C | PEARLSTEIN, MIKE | C/O W.M. GRACE DEVELOPMENT CO. | 7575 NORTH 16TH STREET | SUITE 1 | PHOENIX | AZ | 85020 | |
| 12799519 | BROWN, A'NIYAH | ADDRESS ON FILE | | | | | | | |
| 12785579 | BROWN, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12790000 | BROWN, AJAH | ADDRESS ON FILE | | | | | | | |
| 12799432 | BROWN, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12794871 | BROWN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12782502 | BROWN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12793830 | BROWN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786028 | BROWN, ALIERA | ADDRESS ON FILE | | | | | | | |
| 12816321 | BROWN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794036 | BROWN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12795238 | BROWN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12795896 | BROWN, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777596 | BROWN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12792988 | BROWN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12795056 | BROWN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12814551 | BROWN, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12782771 | BROWN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12777539 | BROWN, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12815714 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12795678 | BROWN, ANTIVAUSE | ADDRESS ON FILE | | | | | | | |
| 12815765 | BROWN, ANYEH | ADDRESS ON FILE | | | | | | | |
| 12791393 | BROWN, APRIL | ADDRESS ON FILE | | | | | | | |
| 12799110 | BROWN, ASHAWNTINIQUE | ADDRESS ON FILE | | | | | | | |
| 12792860 | BROWN, ASHTYN | ADDRESS ON FILE | | | | | | | |
| 12796353 | BROWN, AVERY | ADDRESS ON FILE | | | | | | | |
| 12783840 | BROWN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783835 | BROWN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12781568 | BROWN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12741972 | BROWN, BONITTA | ADDRESS ON FILE | | | | | | | |
| 12783833 | BROWN, BONITTA | ADDRESS ON FILE | | | | | | | |
| 12741946 | BROWN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12802705 | BROWN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12787767 | BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12779009 | BROWN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12815333 | BROWN, CARL | ADDRESS ON FILE | | | | | | | |
| 12815750 | BROWN, CARLIE | ADDRESS ON FILE | | | | | | | |
| 12804354 | BROWN, CHAD | ADDRESS ON FILE | | | | | | | |
| 12814902 | BROWN, CHANECIA | ADDRESS ON FILE | | | | | | | |
| 12793398 | BROWN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12798211 | BROWN, CHARMAYNE | ADDRESS ON FILE | | | | | | | |
| 12788851 | BROWN, CHRISHONTAE | ADDRESS ON FILE | | | | | | | |
| 12741553 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816609 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12740291 | BROWN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12796858 | BROWN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12790389 | BROWN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12804343 | BROWN, CLYDE | ADDRESS ON FILE | | | | | | | |
| 12790900 | BROWN, CODY | ADDRESS ON FILE | | | | | | | |
| 12794633 | BROWN, CORIANA | ADDRESS ON FILE | | | | | | | |
| 12789269 | BROWN, COURVISERA | ADDRESS ON FILE | | | | | | | |
| 12813710 | BROWN, CRASHENIA | ADDRESS ON FILE | | | | | | | |
| 12803414 | BROWN, DANA | ADDRESS ON FILE | | | | | | | |
| 12790664 | BROWN, DAVISHA | ADDRESS ON FILE | | | | | | | |
| 12805698 | BROWN, DAWNYA | ADDRESS ON FILE | | | | | | | |
| 12805062 | BROWN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805055 | BROWN, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 12803525 | BROWN, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12798359 | BROWN, DEKEDRA | ADDRESS ON FILE | | | | | | | |
| 12796980 | BROWN, DEMARIUS | ADDRESS ON FILE | | | | | | | |
| 12800535 | BROWN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12799815 | BROWN, DESIRRAE | ADDRESS ON FILE | | | | | | | |
| 12805070 | BROWN, DESMOND | ADDRESS ON FILE | | | | | | | |
| 12815054 | BROWN, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12789543 | BROWN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12800714 | BROWN, DEWYNA | ADDRESS ON FILE | | | | | | | |
| 12785972 | BROWN, DEZMAN | ADDRESS ON FILE | | | | | | | |
| 12791714 | BROWN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12798554 | BROWN, DONTAY | ADDRESS ON FILE | | | | | | | |
| 12805078 | BROWN, DORANN | ADDRESS ON FILE | | | | | | | |
| 12805091 | BROWN, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795529 | BROWN, EAN | ADDRESS ON FILE | | | | | | | |
| 12800036 | BROWN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798207 | BROWN, ELVIALE | ADDRESS ON FILE | | | | | | | |
| 12791089 | BROWN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779349 | BROWN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799664 | BROWN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788230 | BROWN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805799 | BROWN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12792536 | BROWN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12795966 | BROWN, ERYCK | ADDRESS ON FILE | | | | | | | |
| 12815392 | BROWN, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12797642 | BROWN, FAVION | ADDRESS ON FILE | | | | | | | |
| 12806218 | BROWN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12786258 | BROWN, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12806386 | BROWN, GUY | ADDRESS ON FILE | | | | | | | |
| 12814380 | BROWN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12783973 | BROWN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12792746 | BROWN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12782298 | BROWN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12786343 | BROWN, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12806694 | BROWN, HELEN | ADDRESS ON FILE | | | | | | | |
| 12815233 | BROWN, HELEN | ADDRESS ON FILE | | | | | | | |
| 12806681 | BROWN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12796576 | BROWN, INDIA | ADDRESS ON FILE | | | | | | | |
| 12785521 | BROWN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12803587 | BROWN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12807020 | BROWN, JABARI | ADDRESS ON FILE | | | | | | | |
| 12803738 | BROWN, JADARIEN | ADDRESS ON FILE | | | | | | | |
| 12790184 | BROWN, JALIA | ADDRESS ON FILE | | | | | | | |
| 12795300 | BROWN, JAY | ADDRESS ON FILE | | | | | | | |
| 12780451 | BROWN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803212 | BROWN, JERELL | ADDRESS ON FILE | | | | | | | |
| 12813868 | BROWN, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12801641 | BROWN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12786875 | BROWN, JEROME | ADDRESS ON FILE | | | | | | | |
| 12807025 | BROWN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797349 | BROWN, JETTA | ADDRESS ON FILE | | | | | | | |
| 12796923 | BROWN, JO'ZAR'RIA | ADDRESS ON FILE | | | | | | | |
| 12795312 | BROWN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781688 | BROWN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789992 | BROWN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786632 | BROWN, KARIEJAH | ADDRESS ON FILE | | | | | | | |
| 12797573 | BROWN, KARLENE | ADDRESS ON FILE | | | | | | | |
| 12808148 | BROWN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12788363 | BROWN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12781708 | BROWN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12785396 | BROWN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12784634 | BROWN, KEARA | ADDRESS ON FILE | | | | | | | |
| 12798405 | BROWN, KERRIANNA | ADDRESS ON FILE | | | | | | | |
| 12808196 | BROWN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808170 | BROWN, KIM | ADDRESS ON FILE | | | | | | | |
| 12816575 | BROWN, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12788364 | BROWN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12800972 | BROWN, KYLEEN | ADDRESS ON FILE | | | | | | | |
| 12782300 | BROWN, KYNAN | ADDRESS ON FILE | | | | | | | |
| 12792244 | BROWN, KYRSTEN | ADDRESS ON FILE | | | | | | | |
| 12789594 | BROWN, LACHELLE | ADDRESS ON FILE | | | | | | | |
| 12787758 | BROWN, LATOYA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790230 | BROWN, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12794375 | BROWN, LE'ANA | ADDRESS ON FILE | | | | | | | |
| 12741464 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 12792626 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 12786627 | BROWN, LORRIE | ADDRESS ON FILE | | | | | | | |
| 12741037 | BROWN, MACELLE | ADDRESS ON FILE | | | | | | | |
| 12809445 | BROWN, MACELLE | ADDRESS ON FILE | | | | | | | |
| 12798510 | BROWN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12784724 | BROWN, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12803810 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12799064 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801836 | BROWN, MAKANA | ADDRESS ON FILE | | | | | | | |
| 12784102 | BROWN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12791458 | BROWN, MALAYSHA | ADDRESS ON FILE | | | | | | | |
| 12786181 | BROWN, MALISHA | ADDRESS ON FILE | | | | | | | |
| 12797860 | BROWN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12741772 | BROWN, MARK | ADDRESS ON FILE | | | | | | | |
| 12809443 | BROWN, MARK | ADDRESS ON FILE | | | | | | | |
| 12741769 | BROWN, MARKENYA | ADDRESS ON FILE | | | | | | | |
| 12809418 | BROWN, MARKENYA | ADDRESS ON FILE | | | | | | | |
| 12791892 | BROWN, MARY | ADDRESS ON FILE | | | | | | | |
| 12741426 | BROWN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815159 | BROWN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790806 | BROWN, MAYMON | ADDRESS ON FILE | | | | | | | |
| 12800828 | BROWN, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12799846 | BROWN, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796228 | BROWN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12741399 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12814871 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798065 | BROWN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12788122 | BROWN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 12793733 | BROWN, MIKAHLA | ADDRESS ON FILE | | | | | | | |
| 12815112 | BROWN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12815184 | BROWN, MIRIYAH | ADDRESS ON FILE | | | | | | | |
| 12810637 | BROWN, NAMON | ADDRESS ON FILE | | | | | | | |
| 12810640 | BROWN, NANICA | ADDRESS ON FILE | | | | | | | |
| 12810639 | BROWN, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12803309 | BROWN, NEOSHA | ADDRESS ON FILE | | | | | | | |
| 12810625 | BROWN, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12810963 | BROWN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12742442 | BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12810971 | BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12810951 | BROWN, PATTI | ADDRESS ON FILE | | | | | | | |
| 12810976 | BROWN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12781979 | BROWN, PORTIA | ADDRESS ON FILE | | | | | | | |
| 12780549 | BROWN, QUINTIA | ADDRESS ON FILE | | | | | | | |
| 12789111 | BROWN, RADONA | ADDRESS ON FILE | | | | | | | |
| 12799166 | BROWN, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12814424 | BROWN, REBECKA | ADDRESS ON FILE | | | | | | | |
| 12811303 | BROWN, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12782885 | BROWN, ROBERTA (BOBBI) | ADDRESS ON FILE | | | | | | | |
| 12811284 | BROWN, ROSE | ADDRESS ON FILE | | | | | | | |
| 12801334 | BROWN, RUBY | ADDRESS ON FILE | | | | | | | |
| 12723922 | BROWN, RUDNICK, BERLACK,ISRAEL | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 12723923 | BROWN, RUDNICK, BERLACK,ISRAEL | P.O. BOX 52257 | | | | BOSTON | MA | 02205 | |
| 12793252 | BROWN, SAM | ADDRESS ON FILE | | | | | | | |
| 12800946 | BROWN, SELENA | ADDRESS ON FILE | | | | | | | |
| 12779383 | BROWN, SERENITY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789995 | BROWN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12802970 | BROWN, SHANTALE | ADDRESS ON FILE | | | | | | | |
| 12783538 | BROWN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12811989 | BROWN, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12793795 | BROWN, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12792221 | BROWN, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12793800 | BROWN, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12811955 | BROWN, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 12815949 | BROWN, STACIE | ADDRESS ON FILE | | | | | | | |
| 12811977 | BROWN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12802979 | BROWN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12793875 | BROWN, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12782913 | BROWN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12786569 | BROWN, TANNER | ADDRESS ON FILE | | | | | | | |
| 12788417 | BROWN, TASHIEKA | ADDRESS ON FILE | | | | | | | |
| 12800403 | BROWN, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12778926 | BROWN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12791131 | BROWN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12812797 | BROWN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12803619 | BROWN, TESS | ADDRESS ON FILE | | | | | | | |
| 12812820 | BROWN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12812826 | BROWN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12812825 | BROWN, TINA | ADDRESS ON FILE | | | | | | | |
| 12787152 | BROWN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12798345 | BROWN, TRIANA | ADDRESS ON FILE | | | | | | | |
| 12793008 | BROWN, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12790100 | BROWN, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 12789389 | BROWN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813283 | BROWN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12742203 | BROWN, VICKILYNN | ADDRESS ON FILE | | | | | | | |
| 12813288 | BROWN, VICKILYNN | ADDRESS ON FILE | | | | | | | |
| 12813295 | BROWN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12741164 | BROWN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12813293 | BROWN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12783509 | BROWN, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12655172 | Brown, William Patrick | ADDRESS ON FILE | | | | | | | |
| 12785458 | BROWN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12797148 | BROWN, ZANIYAH | ADDRESS ON FILE | | | | | | | |
| 12785459 | BROWN, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 12808162 | BROWN-CHAMBERS, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12745805 | BROWNE GROUP INC | 505 APPLE CREEK BLVD UNIT 2 | | | | MARKHAM | ON | L3R 5B1 | CANADA |
| 12745806 | BROWNE USA INC. | 100 CAMPUS TOWN CIRCLE | | | | EWING TOWNSHIP | NJ | 08638 | |
| 12745807 | BROWNE USA INC. | C/O GLA 100 CAMPUS TOWNE CIRCLE | | | | EWING TOWNSHIP | NJ | 08638 | |
| 12805064 | BROWNE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815449 | BROWNE, ELLE | ADDRESS ON FILE | | | | | | | |
| 12793955 | BROWNE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12792014 | BROWNELL, JULIE | ADDRESS ON FILE | | | | | | | |
| 12803552 | BROWNFIELD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793586 | BROWNFIELD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12745809 | BROWNIE BRITTLE LLC | 10130 NORTHLAKE BLVD 214-198 | | | | WEST PALM BEACH | FL | 33412 | |
| 12745810 | BROWNIE BRITTLE LLC | CO ACS P.O. BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 12780801 | BROWNING, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12793417 | BROWNING, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12759671 | BROWNLEE LLP | 2200 COMMERCE PLACE | 10155-102 ST | | | EDMONTON | AB | T5J 4G8 | CANADA |
| 12804374 | BROWNLEE, COREY | ADDRESS ON FILE | | | | | | | |
| 12813930 | BROWNLEE, DEREK | ADDRESS ON FILE | | | | | | | |
| 12816419 | BROWNLEE, FARRAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811975 | BROWNLEY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12808165 | BROWN-LUTZ, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12745811 | BROWNMED | 101 FEDERAL STREET 29TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12718244 | BROWNMED INC. | 101 FEDERAL STREET 29TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12718245 | BROWNMED INC. | 4435 MAIN STREET SUITE 820 | | | | WESTPORT | MO | 64111 | |
| 12801644 | BROWNRIGG, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12779109 | BROWN-ROBINSON, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12799340 | BROWNSTEIN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12806835 | BROWNSTEIN, IAN | ADDRESS ON FILE | | | | | | | |
| 12718246 | BROWNTROUT PUBLISHERS INC. | 201 CONTINENTAL BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | |
| 12727138 | BROWSERSTACK INC | 4512 LEGACY DRIVE | SUITE 100 | | | PLANO | TX | 75024 | |
| 12727137 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 | | | | PLANO | TX | 75024 | |
| 12811954 | BROXTON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12783019 | BROYLES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12769831 | BRR UNSOLD SHARES, LP | 51 BAY LANE | | | | WATER MILL | NY | 11976 | |
| 12750519 | BRSK GLOBAL SALES INC. C/O ROBERT L | FRAZIER III SUSAN L FRAZIER | ROBERT L FRAZIER IV & KENNA M DAVIS | 5701 LIMOGES COURT | | CALABASAS | CA | 91302-3458 | |
| 12805816 | BRUCALE, ENRICO | ADDRESS ON FILE | | | | | | | |
| 12740307 | BRUCAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12809482 | BRUCAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12661947 | BRUCE A GERKEN | ADDRESS ON FILE | | | | | | | |
| 12658381 | BRUCE ALAN WADDINGTON | ADDRESS ON FILE | | | | | | | |
| 12657714 | BRUCE BENDER | ADDRESS ON FILE | | | | | | | |
| 12661948 | BRUCE BRAUNEL | ADDRESS ON FILE | | | | | | | |
| 12665190 | BRUCE C LUEDKE | ADDRESS ON FILE | | | | | | | |
| 12665917 | BRUCE C LUEDKE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661533 | BRUCE C PETERSON | ADDRESS ON FILE | | | | | | | |
| 12662621 | BRUCE CALLAIS | ADDRESS ON FILE | | | | | | | |
| 12750517 | BRUCE COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12658382 | BRUCE COWAN & | ADDRESS ON FILE | | | | | | | |
| 12661949 | BRUCE DOUGLAS COLLEN IRA TD | ADDRESS ON FILE | | | | | | | |
| 12656856 | BRUCE E ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12656857 | BRUCE EDWARD ARONSON | ADDRESS ON FILE | | | | | | | |
| 12661830 | BRUCE EPSTEIN TOD | ADDRESS ON FILE | | | | | | | |
| 12662940 | BRUCE FELKER | ADDRESS ON FILE | | | | | | | |
| 12660789 | BRUCE FERRELL WILLIAMS ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657716 | BRUCE G ROSE | ADDRESS ON FILE | | | | | | | |
| 12660644 | BRUCE HAMILTON BRAINE | ADDRESS ON FILE | | | | | | | |
| 12657717 | BRUCE K CAMBATA TTEE | ADDRESS ON FILE | | | | | | | |
| 12661950 | BRUCE K GLATTER | ADDRESS ON FILE | | | | | | | |
| 12664406 | BRUCE M KLAVAN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12755506 | BRUCE P. WOODWARD | ADDRESS ON FILE | | | | | | | |
| 12657431 | BRUCE PEILEN | ADDRESS ON FILE | | | | | | | |
| 12661534 | BRUCE R CHASE & | ADDRESS ON FILE | | | | | | | |
| 12658307 | BRUCE ROBERTS IRA | ADDRESS ON FILE | | | | | | | |
| 12660790 | BRUCE SEAVERSON IRA | ADDRESS ON FILE | | | | | | | |
| 12748460 | BRUCE VERRETTE | ADDRESS ON FILE | | | | | | | |
| 12757898 | BRUCE VICKERS CFC,CFBTO ELC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | KISSIMMEE | FL | 34742 | |
| 12723614 | BRUCE VICKERS CFC,CFBTO ELC | P.O. BOX 422105 | OSCEOLA COUNTY TAX COLLECTOR | | | KISSIMMEE | FL | 34742 | |
| 12723615 | BRUCE VICKERS CFC,CFBTO ELC | P.O. BOX 422105 | | | | KISSIMMEE | FL | 34742 | |
| 12657159 | BRUCE W JONES BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12660943 | BRUCE W PERRINE JR AND | ADDRESS ON FILE | | | | | | | |
| 12800572 | BRUCE, CHACE | ADDRESS ON FILE | | | | | | | |
| 12799241 | BRUCE, ERNESTINE | ADDRESS ON FILE | | | | | | | |
| 12788060 | BRUCE, KALYN | ADDRESS ON FILE | | | | | | | |
| 12813902 | BRUCE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12808802 | BRUCE, LARRY | ADDRESS ON FILE | | | | | | | |
| 12782944 | BRUCELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797660 | BRUCKNER, CONNER | ADDRESS ON FILE | | | | | | | |
| 12718248 | BRUDER HEALTHCARE COMPANY | 1115 RIDGELAND PKWY 101 | | | | ALPHARETTA | GA | 30004 | |
| 12797320 | BRUENING, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806996 | BRUENING, JASON | ADDRESS ON FILE | | | | | | | |
| 12718249 | BRUER LLC | P.O. BOX 1797 | | | | GRASS VALLEY | CA | 95945 | |
| 12784029 | BRUFFEY, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12787253 | BRUGGEMAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12780892 | BRUHN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12792555 | BRULE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814574 | BRULE, TONI | ADDRESS ON FILE | | | | | | | |
| 12718250 | BRUMATE INC. | 2935 LARIMER ST SUITE 302 | | | | DENVER | CO | 80205 | |
| 12718251 | BRUMLOW MILLS INC. | 723 S RIVER ST | | | | CALHOUN | GA | 30701 | |
| 12718252 | BRUMLOW MILLS INC. | P.O. BOX 1779 | | | | CALHOUN | GA | 30703 | |
| 12804282 | BRUMLOW, BRITT | ADDRESS ON FILE | | | | | | | |
| 12805071 | BRUMMAGE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12780709 | BRUMMELL, KARINA | ADDRESS ON FILE | | | | | | | |
| 12781134 | BRUMMUND, BETH | ADDRESS ON FILE | | | | | | | |
| 12798514 | BRUNDAGE, ILER | ADDRESS ON FILE | | | | | | | |
| 12812000 | BRUNDAGE, SONJA | ADDRESS ON FILE | | | | | | | |
| 12718253 | BRUNELLI INC | 121 BLAINVILLE EAST STREET | | | | SAINT THERESE | QC | J7E 1M1 | CANADA |
| 12796510 | BRUNER, ELENA | ADDRESS ON FILE | | | | | | | |
| 12781007 | BRUNEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781860 | BRUNEY, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12808180 | BRUNKEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12728325 | BRUNO'S INC. | P.O. BOX 2486 | ATTN: REAL ESTATE DEPT204507 | | | BIRMINGHAM | AL | 35201 | |
| 12775407 | BRUNO'S, INC. | BRUNO, PAT | 800 LAKESHORE PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| 12811297 | BRUNSKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12781003 | BRUNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12672201 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | |
| 12666562 | BRUNSWICK TOWN TAX COLLECTOR | 85 UNION ST | | | | BRUNSWICK | ME | 04011 | |
| 12740379 | BRUS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807018 | BRUS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12718254 | BRUSHTECH INC. | P.O. BOX 1130 4 MATT AVENUE | | | | PLATTSBURGH | NY | 12901 | |
| 12783610 | BRUTUS, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12718255 | BRUW LLC | 5041 GREENSWARD CT | | | | WEST BLOOMFIELD | MI | 48322 | |
| 12718256 | BRUZER SPORTSGEAR LTD | 2-302 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Z4 | CANADA |
| 12664968 | BRYAN ALFIER | ADDRESS ON FILE | | | | | | | |
| 12729532 | BRYAN CAVE LEIGHTON PAISNER | 211 NORTH BROADWAY | SUITE # 3600 | | | SAINT LOUIS | MO | 63102 | |
| 12729531 | BRYAN CAVE LEIGHTON PAISNER | P.O. BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 12757706 | BRYAN CAVE LEIGHTON PAISNER_WEX270915 | 211 NORTH BROADWAY | SUITE #3600 | | | SAINT LOUIS | MO | 63102 | |
| 12757705 | BRYAN CAVE LEIGHTON PAISNER_WEX270915 | P.O. BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 12661215 | BRYAN D HARDIN & | ADDRESS ON FILE | | | | | | | |
| 12749094 | BRYAN E. RUSCOE - WM | 25221 NUEVA VISTA DRIVE | DBA S.P.S. LOW VOLTAGE SYSTEMS | | | LAGUNA NIGUEL | CA | 92677 | |
| 12659187 | BRYAN GEESER | ADDRESS ON FILE | | | | | | | |
| 12659277 | BRYAN K DILL & | ADDRESS ON FILE | | | | | | | |
| 12659278 | BRYAN LESLIE BRADFORD & | ADDRESS ON FILE | | | | | | | |
| 12662941 | BRYAN MICHAEL SHAVER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662822 | BRYAN R BINGEL | ADDRESS ON FILE | | | | | | | |
| 12664161 | BRYAN R SPYKERMAN | ADDRESS ON FILE | | | | | | | |
| 12727179 | BRYAN RICHEY | ADDRESS ON FILE | | | | | | | |
| 12727180 | BRYAN RICHEY | ADDRESS ON FILE | | | | | | | |
| 12665671 | BRYAN T BJORK | ADDRESS ON FILE | | | | | | | |
| 12790322 | BRYAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12803479 | BRYAN, NORA | ADDRESS ON FILE | | | | | | | |
| 12787663 | BRYAN, OBADYAH | ADDRESS ON FILE | | | | | | | |
| 12810956 | BRYAN, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659943 | BRYANT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12659820 | BRYANT JAMES GINGRICH BENEFICIARY | ADDRESS ON FILE | | | | | | | |
| 12787101 | BRYANT, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12803243 | BRYANT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12800309 | BRYANT, ARBRIEANNA | ADDRESS ON FILE | | | | | | | |
| 12795394 | BRYANT, BARRY | ADDRESS ON FILE | | | | | | | |
| 12779168 | BRYANT, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12782534 | BRYANT, CARLY | ADDRESS ON FILE | | | | | | | |
| 12788961 | BRYANT, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 12784232 | BRYANT, DAISHA | ADDRESS ON FILE | | | | | | | |
| 12797934 | BRYANT, DAMION | ADDRESS ON FILE | | | | | | | |
| 12802424 | BRYANT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12801732 | BRYANT, DEONTE | ADDRESS ON FILE | | | | | | | |
| 12786701 | BRYANT, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12791091 | BRYANT, HAJA | ADDRESS ON FILE | | | | | | | |
| 12799511 | BRYANT, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 12796848 | BRYANT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808189 | BRYANT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794219 | BRYANT, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792352 | BRYANT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12798038 | BRYANT, MARTAYA | ADDRESS ON FILE | | | | | | | |
| 12782908 | BRYANT, MYKALA | ADDRESS ON FILE | | | | | | | |
| 12802923 | BRYANT, NONA | ADDRESS ON FILE | | | | | | | |
| 12815056 | BRYANT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12741967 | BRYANT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12783218 | BRYANT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812834 | BRYANT, TANISE | ADDRESS ON FILE | | | | | | | |
| 12814751 | BRYANT, TREVON | ADDRESS ON FILE | | | | | | | |
| 12785481 | BRYANT, UZZIAH | ADDRESS ON FILE | | | | | | | |
| 12802603 | BRYANT, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12800688 | BRYANT-YELDELL, TINA | ADDRESS ON FILE | | | | | | | |
| 12785614 | BRYCE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12804367 | BRYDEN, CALLEISHA | ADDRESS ON FILE | | | | | | | |
| 12732526 | BRYDON,SWEARENGEN & ENGLAND PC | 312 E. CAPITOL AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 12665861 | BRYON R BLASKOWSKI IRA TD | ADDRESS ON FILE | | | | | | | |
| 12794818 | BRYSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12740988 | BRYSON, JAMES R. | ADDRESS ON FILE | | | | | | | |
| 12807053 | BRYSON, JAMES R. | ADDRESS ON FILE | | | | | | | |
| 12781271 | BRZEZINSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 12753289 | BS HANDICRAFTS | BARADARI MOHD ALI ROAD | | | | MORADABAD UP | | 244001 | INDIA |
| 12728647 | BSE SERVICES | P.O. BOX 456 | | | | JEFFERSON CITY | MO | 65102 | |
| 12753290 | BSI PRODUCTS INC. | 8220 STAYTON DR SUITE I | | | | JESSUP | MD | 20794 | |
| 12730620 | BSREP II CYPRESS MT LLC | 250 VESEY ST 15 FL | | | | NEW YORK | NY | 10281 | |
| 12774442 | BSREP II CYPRESS MT LLC | MAPLE TREE PLACE | 28 WALNUT STREET | SUITE 260 | | WILLISTON | VT | 05495 | |
| 12730621 | BSREP II CYPRESS MT LLC | P.O. BOX 206630 | | | | DALLAS | TX | 75320 | |
| 12775811 | BSREP MARINA VILLAGE OWNER LLC | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | |
| 12730850 | BSREP MARINA VILLAGE OWNER LLC_RNT250689 | 250 VESEY, 15 FLOOR | | | | NEW YORK | NY | 10281 | |
| 12730849 | BSREP MARINA VILLAGE OWNER LLC_RNT250689 | P.O. BOX 398691 | | | | SAN FRANCISCO | CA | 94139 | |
| 12730851 | BSREP MARINA VILLAGE OWNER LLC_RNT250690 | 250 VESEY, 15 FLOOR | | | | NEW YORK | NY | 10281 | |
| 12730852 | BSREP MARINA VILLAGE OWNER LLC_RNT250690 | P.O. BOX 398691 | | | | SAN FRANCISCO | CA | 94139 | |
| 12725623 | BT COMMERCIAL REAL ESTATE | 1650 TECHNOLOGY DR,STE.600 | | | | SAN JOSE | CA | 95110 | |
| 12725624 | BT COMMERCIAL REAL ESTATE | 1995 NORTH FIRST ST.#200 | | | | SAN JOSE | CA | 95112 | |
| 12725622 | BT COMMERCIAL REAL ESTATE | 201 CALIFORNIA ST.,STE.100 | | | | SAN FRANCISCO | CA | 94111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753292 | BT REMEDIES LLC | 245 ANDREWS ROAD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12767239 | BTM DEVELOPMENT PARTNERS LLC | C/O THE RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA & LEASE ADMINISTRATION | 423 WEST 55TH STREET | 6TH FLOOR | NEW YORK | NY | 10019 | |
| 12767240 | BTM DEVELOPMENT PARTNERS, L.P. | LEVITT & BOCCIO, LLP | ATTN: JOEL MAXMAN, ESQ. | 423 WEST 55TH STREET | 8TH FLOOR | NEW YORK | NY | 10019 | |
| 12730633 | BTM DEVELOPMENT PARTNERS, LLC | C/O RELATED MANAGEMENT | P.O. BOX 415545208790 | | | BOSTON | MA | 02241 | |
| 12767238 | BTM DEVELOPMENT PARTNERS, LLC | C/O THE RELATED COMPANIES, L.P. | 30 HUDSON YARDS | ATTN: GLENN GOLDSTEIN | | NEW YORK | NY | 10001 | |
| 12739924 | BTM DEVELOPMENT PARTNERS, LLC | COZEN O'CONNOR | MENACHEM J KASTNER; KENNETH W ENG | 3 WTC 175 GREENWICH ST FL 55 | | NEW YORK | NY | 10007 | |
| 12753291 | BTO AMERICA DBA KINGSBOTTLE | 10823 SHOEMAKER AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12753293 | BUBBIES HOMEMADE ICE CREAM & | 99-1267 WAIUA PLACE UNIT B | | | | AIEA | HI | 96701 | |
| 12753294 | BUBBLE POP LLC | ONE LINDEN PLACE SUITE 302 | | | | GREAT NECK | NY | 11021 | |
| 12753295 | BUBI BRANDS | 3750 NE 170 STREET UNIT 111 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 12753296 | BUBYSUMS LLC | 26782 CALLE REAL | | | | CAPISTRANO BEACH | CA | 92624 | |
| 12806388 | BUCARDO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12780371 | BUCETA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12729588 | BUCHALTER A PROFESSIONAL CORP | 1000 WILSHIRE BLVD | SUITE# 1500 | | | LOS ANGELES | CA | 90017 | |
| 12666109 | BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST RM 123 | | | | ST JOSEPH | MO | 64501 | |
| 12791310 | BUCHANAN, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12803436 | BUCHANAN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789353 | BUCHANAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799357 | BUCHANAN, KARIN | ADDRESS ON FILE | | | | | | | |
| 12796549 | BUCHANAN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12779640 | BUCHANAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12794822 | BUCHANAN, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12789349 | BUCHANAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12771148 | BUCHBINDER & WARREN LLC | CZERNIAK, ANETA , PINKO STORE MANAGER | ONE UNION SQUARE WEST 4TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12771147 | BUCHBINDER & WARREN LLC | STEELE, IVY, MANAGEMENT EXECUTIVE | ONE UNION SQUARE WEST 4TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12792296 | BUCHHOLZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 12782564 | BUCHKO, ANDEE | ADDRESS ON FILE | | | | | | | |
| 12796799 | BUCIO, ELYZEIDA | ADDRESS ON FILE | | | | | | | |
| 12813888 | BUCIO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12805095 | BUCK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815665 | BUCK, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12800874 | BUCK, GUNNAR | ADDRESS ON FILE | | | | | | | |
| 12780452 | BUCK, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12788852 | BUCKHOLZ, BRODERICK | ADDRESS ON FILE | | | | | | | |
| 12802980 | BUCKLAND, MATAYAH | ADDRESS ON FILE | | | | | | | |
| 12753298 | BUCKLE ME BABY COATS LLC | 86 NASHUA ROAD SUITE 1217 | | | | LONDONDERRY | NH | 03053 | |
| 12753297 | BUCKLE-DOWN INC. | 900 BROMTON DRIVE | | | | WESTBURY | NY | 11590 | |
| 12799927 | BUCKLES, GINO | ADDRESS ON FILE | | | | | | | |
| 12782694 | BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801055 | BUCKLEY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12816464 | BUCKLEY, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12801137 | BUCKLIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795531 | BUCKNER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12740047 | BUCKS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 | |
| 12813708 | BUCKSATH, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12804361 | BUCKWALTER, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12786006 | BUCKWALTER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12753299 | BUCKY INC. | 6700 RIVERSIDE DRIVE | | | | TUKWILA | WA | 98188 | |
| 12753300 | BUCKY INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12753301 | BUCKY PRODUCTS INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660455 | BUDA ZEN CORP | CAPITAN GENERAL RAMON FREIRE | | | | BUENOS AIRES | | 1583 7Ê | ARGENTINA |
| 12741535 | BUDATI, SARADADEVI | ADDRESS ON FILE | | | | | | | |
| 12803796 | BUDATI, SARADADEVI | ADDRESS ON FILE | | | | | | | |
| 12807055 | BUDD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780646 | BUDDAIAHGARI, SWETHA | ADDRESS ON FILE | | | | | | | |
| 12753302 | BUDDEEZ INC. | 1106 CROSSWINDS COURT | | | | WENTZVILLE | MO | 63385 | |
| 12805104 | BUDDEN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12718257 | BUDDHA BOARD INC | 1529 WEST 6TH AVE SUITE 103 | | | | VANCOUVER | BC | V6J 1R1 | CANADA |
| 12727655 | BUDD-MORGAN CENTRAL | P.O. BOX 878 | | | | BELLMORE | NY | 11710 | |
| 12811978 | BUDHU, SHARYL | ADDRESS ON FILE | | | | | | | |
| 12782715 | BUDMARK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12808187 | BUDZOWSKI, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12798620 | BUECHEL, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12803474 | BUECHELE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12780491 | BUEDE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12800737 | BUEHLER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12781817 | BUEHLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812795 | BUEHLER, TAMRA | ADDRESS ON FILE | | | | | | | |
| 12770231 | BUENA PARK DOWNTOWN | LEE, JASON , OPERATIONS MANAGER | 8308 ON THE MALL, SUITE 100 | | | BUENA PARK | CA | 90620 | |
| 12770232 | BUENA PARK DOWNTOWN | SECURITY OFFICE, PROPERTY MANAGEMENT | 8308 ON THE MALL, SUITE 100 | | | BUENA PARK | CA | 90620 | |
| 12795591 | BUENDIA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12804356 | BUENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 12806222 | BUENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806401 | BUENO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12811323 | BUENROSTRO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 12804347 | BUERLEN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797182 | BUESCHER, DORIS | ADDRESS ON FILE | | | | | | | |
| 12718258 | BUFFALO CORPORATION | 950 HOFF ROAD | | | | O FALLON | MO | 63366 | |
| 12718259 | BUFFALO GAMES | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 12718260 | BUFFALO JEWELRY & GIFTS | 247 CAYUGA ROAD SUITE 30B | | | | BUFFALO | NY | 14225 | |
| 12718261 | BUFFALO MEDIA WORKS LLC | 266 ELMWOOD AVE 790 | | | | BUFFALO | NY | 14222 | |
| 12660489 | BUFFALO SPINE SURGERY PLLC | DEFINED BEN PLAN | ANDREW CAPPUCCINO & | HELEN CAPPUCCINO TTEES | 5700 LEETE RD | LOCKPORT | NY | 14094-1242 | |
| 12718262 | BUFFALO WORKS LLC THE DBA WHERE LIFE TAKES YOU | 2405 ANNAPOLIS LANE N STE 250 | | | | PLYMOUTH | MN | 55441 | |
| 12730981 | BUFFALO-DEWITT ASSOCIATES LLC | P.O. BOX 532614 | DEPT 10141220736884208941 | | | ATLANTA | GA | 30353 | |
| 12724757 | BUFFALO-DEWITT ASSOCIATES, LLC_RNT205155 | P.O. BOX 532614 | DEPT 114122736884205155 | | | ATLANTA | GA | 30353 | |
| 12730150 | BUFFALO-DEWITT ASSOCIATES, LLC_RNT208680 | P.O. BOX 931256 | C/O DDR NEW BUSINESS DEVELOPDEPT 20736208680 | | | CLEVELAND | OH | 44193 | |
| 12744709 | BUFFALO-ITHACA ASSOCIATES LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12744710 | BUFFALO-ITHACA ASSOCIATES LLC | DEPT 20701 | P.O. BOX 931256C/O DDR NEW BUS DEVELOPMENT210199 | | | CLEVELAND | OH | 44193 | |
| 12724892 | BUFFALO-NISKAYUNA ASSOCIATES | P.O BOX 73612 | DEPT 101412-20732-00883205208 | | | CLEVELAND | OH | 44193 | |
| 12771939 | BUFFALO-NISKAYUNA ASSOCIATES, LLC | PRESIDENT, EXECUTIVE | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12799362 | BUFFEN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12785549 | BUFFINGTON, DONALD | ADDRESS ON FILE | | | | | | | |
| 12800335 | BUFFINGTON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12793390 | BUFFINGTON, MARLANA | ADDRESS ON FILE | | | | | | | |
| 12810962 | BUFFINGTON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790053 | BUFFINGTON, SYDERIA | ADDRESS ON FILE | | | | | | | |
| 12805825 | BUFFONE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12718263 | BUFFY INC. | 120 WALKER STREET 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 12718264 | BUFFY INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12798667 | BUFORD, JAMON | ADDRESS ON FILE | | | | | | | |
| 12718265 | BUGABOO NORTH AMERICA INC. | 2150 PARK PLACE SUITE 150 | | | | EL SEGUNDO | CA | 90245 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718268 | BUGABOO NORTH AMERICA INC. | P.O. BOX 841627 | | | | LOS ANGELES | CA | 90084 | |
| 12718266 | BUGABOO NORTH AMERICA INC. CANADA | 2150 PARK PLACE SUITE 150 | | | | EL SEGUNDO | CA | 90245 | |
| 12718267 | BUGABOO NORTH AMERICA INC. CANADA | P.O. BOX 99236 STN A | | | | TORONTO | ON | M5W 0J6 | CANADA |
| 12809479 | BUGARIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12718269 | BUGATTI GROUP INC | 1963 BOUL LIONEL BERTRAND | | | | BOISBRIAND | QC | J7H 1N8 | CANADA |
| 12777552 | BUGELLI, ANN | ADDRESS ON FILE | | | | | | | |
| 12746198 | BUGGY BENCH | 7163 INDIAN BOW LN | | | | SARASOTA | FL | 34240 | |
| 12746199 | BUGGY LOVE LLC | 2631 MICHELLE DRIVE | | | | TUSTIN | CA | 92780 | |
| 12814152 | BUGH, WYATT | ADDRESS ON FILE | | | | | | | |
| 12791804 | BUHIN, TATJANA | ADDRESS ON FILE | | | | | | | |
| 12781186 | BUI, KENNY | ADDRESS ON FILE | | | | | | | |
| 12794040 | BUI, MONICA | ADDRESS ON FILE | | | | | | | |
| 12746200 | BUILD A SIGN LLC | 11525-A STONEHOLLOW DR | | | | AUSTIN | TX | 78758 | |
| 12738528 | BUILDERS SURPLUS OF GARLAND, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738529 | BUILDERS SURPLUS OF GARLAND, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738530 | BUILDERS SURPLUS OF GARLAND, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738531 | BUILDERS SURPLUS OF GARLAND, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729937 | BUILDING INSTALLATION GROUP I | 1609 WESTERN AVE SUITE B | | | | GREEN BAY | WI | 54303 | |
| 12729938 | BUILDING INSTALLATION GROUP I | P.O. BOX 11356 | | | | GREEN BAY | WI | 54307 | |
| 12742113 | BUKARICA, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807046 | BUKARICA, JOAN | ADDRESS ON FILE | | | | | | | |
| 12781288 | BULAGLAG, THEA JOCHEBED | ADDRESS ON FILE | | | | | | | |
| 12746201 | BULBRITE INDUSTRIES INC | 145 WEST COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| 12746202 | BULBRITE INDUSTRIES INC | P.O. BOX 419890 | | | | BOSTON | MA | 02241 | |
| 12781747 | BULEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12815180 | BULHAN, LILLIAN-AMUN | ADDRESS ON FILE | | | | | | | |
| 12746203 | BULK SUPPLEMENTS LLC | 665 W JACKSON STREET SUITE C | | | | WOODSTOCK | IL | 60098 | |
| 12797884 | BULKOW, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12746204 | BULL OUTDOOR PRODUCTS INC. | 1011 E PINE STREET | | | | LODI | CA | 95240 | |
| 12746205 | BULL OUTDOOR PRODUCTS INC. | 2483 WEST WALNUT AVENUE | | | | RIALTO | CA | 92376 | |
| 12815387 | BULL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784788 | BULLEN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12784789 | BULLEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816219 | BULLIS, KERI | ADDRESS ON FILE | | | | | | | |
| 12794465 | BULLOCK, BRENT | ADDRESS ON FILE | | | | | | | |
| 12808158 | BULLOCK, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12737344 | BULLRING USA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737345 | BULLRING USA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737346 | BULLRING USA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737347 | BULLRING USA | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12796279 | BULLLUCK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12746206 | BULOVA CORPORATION | 350 FIFTH AVE 29TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12746207 | BULOVA CORPORATION | P.O. BOX 36138 | | | | NEWARK | NJ | 07188 | |
| 12813717 | BUMANGLAG, CARLITO | ADDRESS ON FILE | | | | | | | |
| 12808799 | BUMBASI, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12746208 | BUMBLERIDE | 2345 KETTNER BLVD | | | | SAN DIEGO | CA | 92101 | |
| 12746209 | BUMBO DISTRIBUTION USA LLC | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | |
| 12746210 | BUMBO DISTRIBUTION USA LLC | P.O. BOX 4040 | | | | OMAHA | NE | 68104 | |
| 12656343 | Bumbo Distribution USA, LLC | 312 W 2nd St #2200 | | | | Casper | WY | 82601 | |
| 12800528 | BUMGARDNER, ABBY | ADDRESS ON FILE | | | | | | | |
| 12790503 | BUMGARDNER, KARLY | ADDRESS ON FILE | | | | | | | |
| 12803234 | BUMGARDNER, VENICE | ADDRESS ON FILE | | | | | | | |
| 12746211 | BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST STE 2 | | | | PHOENIX | AZ | 85034 | |
| 12718270 | BUMP BRANDS LLC DBA BUNDLE ORGANICS | 3120 PEARL PARKWAY 330 | | | | BOULDER | CO | 80301 | |
| 12786015 | BUNCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12795774 | BUNCH, SERENA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740048 | BUNCOMBE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 COLLEGE STREET, SUITE 300 | | | ASHEVILLE | NC | 28801 | |
| 12666257 | BUNCOMBE COUNTY TAX COLLECTIONS | P.O. BOX 3140 | | | | ASHEVILLE | NC | 28802-3140 | |
| 12745971 | BUNCOMBE COUNTY TAX DEPT | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | |
| 12745973 | BUNCOMBE COUNTY TAX DEPT | P.O. BOX 3140 | COLLECTIONS | | | ASHEVILLE | NC | 28801 | |
| 12745972 | BUNCOMBE COUNTY TAX DEPT | P.O. BOX 3140 | TAX COLLECTIONS | | | ASHEVILLE | NC | 28802 | |
| 12718271 | BUNDLE OF DREAMS LLC | 137 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | |
| 12810966 | BUNDREN, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12718272 | BUNGALOW FLOORING | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241 | |
| 12718273 | BUNGALOW FLOORING | 340 CROSS PLAINS BOULEVARD | | | | DALTON | GA | 30721 | |
| 12790564 | BUNN, ADAJIA | ADDRESS ON FILE | | | | | | | |
| 12795023 | BUNN, JENNY | ADDRESS ON FILE | | | | | | | |
| 12801983 | BUNN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12798508 | BUNNELL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12810968 | BUNNELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12780354 | BUNNI, ABDULRAHMAN | ADDRESS ON FILE | | | | | | | |
| 12718274 | BUNNIES BY THE BAY | 3115 V PLACE | | | | ANACORTES | WA | 98221 | |
| 12718276 | BUNNIES BY THE BAY | P.O. BOX 1630 | | | | ANACORTES | WA | 98221 | |
| 12718275 | BUNNIES BY THE BAY INC. | 3115 V PLACE | | | | ANACORTES | WA | 98221 | |
| 12790371 | BUNSOLD, AVERY | ADDRESS ON FILE | | | | | | | |
| 12789109 | BUNTING, KENYEL | ADDRESS ON FILE | | | | | | | |
| 12814938 | BUNYEA, CARTER | ADDRESS ON FILE | | | | | | | |
| 12718277 | BUNZL RETAIL SERVICES LLC | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12718278 | BUNZL RETAIL SERVICES LLC | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12718279 | BUNZL RETAIL SERVICES LLC | P.O. BOX 270099 | | | | SAINT LOUIS | MO | 63127 | |
| 12718280 | BUNZL RETAIL SERVICES LLC | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12718281 | BUNZL RETAIL SERVICES LLC | P.O. BOX 81 | | | | DRESDEN | TN | 38225 | |
| 12756528 | BUNZL RETAIL SVCS LLC_SUP110334 | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756526 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12756527 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 81 | OLD HIGHWAY 22PRESIDENT | | | DRESDEN | TN | 38225 | |
| 12725070 | BUNZL RETAIL SVCS LLC_SUP209575 | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12725069 | BUNZL RETAIL SVCS LLC_SUP209575 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12732419 | BUNZL RETAIL SVCS LLC-CPWM | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12732421 | BUNZL RETAIL SVCS LLC-CPWM | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12732420 | BUNZL RETAIL SVCS LLC-CPWM | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12742064 | BUONO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804348 | BUONO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12814599 | BUONONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12756255 | BURBANK MALL ASSOCIATES, LLC | 2706 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | |
| 12765306 | BURBANK MALL ASSOCIATES, LLC | C/O CROWN REALTY & DEVELOPMENT CORPORATION | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | |
| 12756254 | BURBANK MALL ASSOCIATES, LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074 | |
| 12780901 | BURBANK, GEORGEANN | ADDRESS ON FILE | | | | | | | |
| 12787877 | BURBANK, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12786266 | BURBANO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815281 | BURCH, ANN | ADDRESS ON FILE | | | | | | | |
| 12800983 | BURCH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12811292 | BURCH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12785619 | BURCH, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12808178 | BURCHAM, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12740333 | BURCHER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12785766 | BURCY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12791302 | BURDA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12803181 | BURDEN, HOPE | ADDRESS ON FILE | | | | | | | |
| 12808164 | BURDEN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12814919 | BURDETT, AMY | ADDRESS ON FILE | | | | | | | |
| 12798787 | BURDICK, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12800698 | BURDICK, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809442 | BURDICK, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12785203 | BURDICK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811885 | BURDICK, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12746977 | BURDIN MEDIATIONS | 4514 COLE AVENUE | SUITE 1450 | | | DALLAS | TX | 75205 | |
| 12795553 | BURDO, COOPER | ADDRESS ON FILE | | | | | | | |
| 12727289 | BUREAU OF FINANCE EQC | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 12727290 | BUREAU OF FINANCE EQC | 2600 BULL STREET | ACCOUNTS RECEIVABLES | | | COLUMBIA | SC | 29201 | |
| 12728684 | BUREAU OF FIRE PREVENTION | 1 RUMSEY WAY | HAMPTON TOWNSHIP | | | NEWTON | NJ | 07860 | |
| 12728686 | BUREAU OF FIRE PREVENTION | 254 HIGHWAY #34, STE #1 | OLD BRIDGE FIRE DISTRICT NO.2 | | | MATAWAN | NJ | 07747 | |
| 12728687 | BUREAU OF FIRE PREVENTION | 3098 HIGHWAY 516 | FIRE DISTRICT #2TOWNSHIP OF OLD BRIDGE | | | OLD BRIDGE | NJ | 08857 | |
| 12728685 | BUREAU OF FIRE PREVENTION | 400 ROUTE 34, SUITE A | TWSP OD OLD BRIDGE | | | MATAWAN | NJ | 07747 | |
| 12733665 | BUREAU OF FIRE PREVENTION | HAMPTON TOWNSHIP | 1 RUMSEY WAY | | | NEWTON | NJ | 07860 | |
| 12743140 | BUREAU OF HOME FURNISHINGS & | INSUL LIC DEPT OF CONSUMERS AFF | 1625 N. MARKET BLVD. STE S-100 | | | SACRAMENTO | CA | 95834 | |
| 12743144 | BUREAU OF HOME FURNISHINGS & | P.O. BOX 980580 | BHFTI LICENSING | | | WEST SACRAMENTO | CA | 95798 | |
| 12733666 | BUREAU OF HOME FURNISHINGS & | THERMAL INSULATION, LICENSING | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 | |
| 12743142 | BUREAU OF HOME FURNISHINGS & AND SERVICES | 4244 SOUTH MARKET COURT, STE D | | | | SACRAMENTO | CA | 95834 | |
| 12743145 | BUREAU OF HOME FURNISHINGS & DEPARTMENT OF CONSUMERS AFFAIR | 4244 SOUTH MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834 | |
| 12743143 | BUREAU OF HOME FURNISHINGS & THERMAL INSULATION | 3485 ORANGE GROVE AVE, STE A | LICENSING | | | NORTH HIGHLANDS | CA | 95660 | |
| 12743139 | BUREAU OF HOME FURNISHINGS & THERMAL INSULATION | 3485 ORANGE GROVE AVENUE | LICENSING | | | NORTH HIGHLANDS | CA | 95660 | |
| 12743141 | BUREAU OF HOME FURNISHINGS & THERMAL INSULATIONS | 4244 S. MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834 | |
| 12734507 | BUREAU OF LABOR AND INDUSTRIES | ATTN: VAL HOYLE, COMMISSIONER-ELECT | 800 NE OREGON ST | #1045 | | PORTLAND | OR | 97232 | |
| 12729069 | BUREAU VERITAS CONS. PROD SVCS | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729068 | BUREAU VERITAS CONS. PROD SVCS | 244 LIBERTY ST | | | | BROCKTON | MA | 02301 | |
| 12756906 | BUREAU VERITAS CONSUMER | 100 NORTHPOINTE PARKWAY | PRODUCTS SERVICES, INC. | | | BUFFALO | NY | 14228 | |
| 12730686 | BUREAU VERITAS CONSUMER | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756904 | BUREAU VERITAS CONSUMER | 170/5-6 OCEAN TOWER | SERVICES (THAILAND) LTD. | SOI SUKHUMVIT 16 RAJADA-PISEK | | BANGKOK | | | THAILAND |
| 12756905 | BUREAU VERITAS CONSUMER | P.O. BOX 26987 | PRODUCTS SERVICE LIMITEDGPO | | | NEW YORK | NY | 10087 | |
| 12730687 | BUREAU VERITAS CONSUMER | P.O. BOX 2795 | SERVICES, HONG KONG LMTD. | | | NEW YORK | NY | 10087 | |
| 12811273 | BURGE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12797017 | BURGER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811283 | BURGER, REKHA | ADDRESS ON FILE | | | | | | | |
| 12740912 | BURGESS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12802527 | BURGESS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12777595 | BURGESS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12786304 | BURGESS, ALISON | ADDRESS ON FILE | | | | | | | |
| 12801395 | BURGESS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800816 | BURGESS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12794187 | BURGESS, INDIA | ADDRESS ON FILE | | | | | | | |
| 12796477 | BURGESS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794345 | BURGESS, MELODY | ADDRESS ON FILE | | | | | | | |
| 12802400 | BURGESS, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12793696 | BURGHAZE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12777719 | BURGIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12812821 | BURGIO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12816016 | BURGOS, ANISA | ADDRESS ON FILE | | | | | | | |
| 12795367 | BURGOS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12811309 | BURGOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779410 | BURGOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12815994 | BURGOS, ZYMEEA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781514 | BURGOYNE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12718282 | BURGUNDY OAK GRP LTD | 4041 7 ST SE | | | | CALGARY | AB | T2G 2Y9 | CANADA |
| 12815604 | BURICH, BRAEDEN | ADDRESS ON FILE | | | | | | | |
| 12783981 | BURKAT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779372 | BURKDOLL, CHASE | ADDRESS ON FILE | | | | | | | |
| 12784176 | BURKE, ALICIA PRIMROSE | ADDRESS ON FILE | | | | | | | |
| 12800083 | BURKE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12805960 | BURKE, ELYSSIAH | ADDRESS ON FILE | | | | | | | |
| 12799000 | BURKE, KORI | ADDRESS ON FILE | | | | | | | |
| 12808809 | BURKE, LISA | ADDRESS ON FILE | | | | | | | |
| 12793029 | BURKE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12741039 | BURKE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809473 | BURKE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809476 | BURKE, MARY | ADDRESS ON FILE | | | | | | | |
| 12810622 | BURKE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810960 | BURKE, PETER | ADDRESS ON FILE | | | | | | | |
| 12790656 | BURKE, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811321 | BURKE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789414 | BURKE, RONNELLE | ADDRESS ON FILE | | | | | | | |
| 12784691 | BURKE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12816274 | BURKETT, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12800368 | BURKHALTER, LORIE | ADDRESS ON FILE | | | | | | | |
| 12781018 | BURKHALTER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12811306 | BURKHAMMER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12800455 | BURKHARDT, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12814084 | BURKHARDT, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12780443 | BURKHART, ROBERT ELAINE | ADDRESS ON FILE | | | | | | | |
| 12777541 | BURKOVSKIY, ANDREY | ADDRESS ON FILE | | | | | | | |
| 12801785 | BURKS, JARVAUS | ADDRESS ON FILE | | | | | | | |
| 12802168 | BURKS, LENA | ADDRESS ON FILE | | | | | | | |
| 12815747 | BURKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797664 | BURLAND, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12753303 | BURLEY DESIGN LLC | 1500 WESTEC DR | | | | EUGENE | OR | 97402 | |
| 12789277 | BURLEY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12787074 | BURLEY, MYCAH | ADDRESS ON FILE | | | | | | | |
| 12813811 | BURLING, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12815330 | BURLING, TREY | ADDRESS ON FILE | | | | | | | |
| 12666099 | BURLINGTON CITY TAX COLLECTOR | P.O. BOX 1358 | | | | BURLINGTON | NC | 27216-1358 | |
| 12728468 | BURLINGTON GATEWAY L P | 70 TREBLE COVE ROAD | C/O INTERSTATE ELECTRIC204542 | | | NORTH BILLERICA | MA | 01862 | |
| 12765358 | BURLINGTON GATEWAY LP | C/O INTERSTATE ELECTRIC | 70 TREBLE COVE RD | | | NORTH BILLERICA | MA | 01862 | |
| 12765359 | BURLINGTON GATEWAY LTD. PARTNERSHIP | MORROW, STEVE | 70 TREBLE COVE ROAD | | | BILLERICA | MA | 01867 | |
| 12731530 | BURLINGTON MA POLICE DEPT | 45 CENTER STREET | ATTN: POLICE DETAIL BILLING | | | BURLINGTON | MA | 01803 | |
| 12727977 | BURLINGTON SELF STORAGE | 114 WEST STREET | OF CAPE COD LLC269633 | | | WILMINGTON | MA | 01887 | |
| 12727978 | BURLINGTON SELF STORAGE | OF CAPE COD LLC | 114 WEST STREET269633 | | | WILMINGTON | MA | 01887 | |
| 12765139 | BURLINGTON SELF STORAGE OF CAPE COD | BORSETI, LINDA, PROPERTY MANAGER | 114 WEST STREET | | | WILMINGTON | MA | 01887 | |
| 12776092 | BURLINGTON SELF STORAGE OF CAPE COD LLC | 114 WEST STREET | | | | WILMINGTON | MA | 01887 | |
| 12765140 | BURLINGTON SELF STORAGE OF CAPE COD LLC | COMFORT, CATHY , CFO | 114 WEST STREET | | | WILMINGTON | MA | 01887 | |
| 12666095 | BURLINGTON TOWN TAX COLLECTOR | DEPT. 7330 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| 12731188 | BURLINGTON WA POLICE DEPT | 311 CEDAR STREET | | | | BURLINGTON | WA | 98233 | |
| 12731187 | BURLINGTON WA POLICE DEPT | 45 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 12811998 | BURLISON, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12789330 | BURMAN, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12797616 | BURNETT, ACERA | ADDRESS ON FILE | | | | | | | |
| 12801143 | BURNETT, AMOYA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778474 | BURNETT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798459 | BURNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809421 | BURNETT, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789531 | BURNETT, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12812817 | BURNETT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12782729 | BURNETTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12741167 | BURNETTE, WILLARD | ADDRESS ON FILE | | | | | | | |
| 12813425 | BURNETTE, WILLARD | ADDRESS ON FILE | | | | | | | |
| 12800362 | BURNEY, KEONIA | ADDRESS ON FILE | | | | | | | |
| 12755412 | BURNHAM REAL ESTATE LOCKBOX | P.O. BOX 514637 | | | | LOS ANGELES | CA | 90051 | |
| 12772357 | BURNHAM USA EQUITIES, INC. | MORGAN, DEANA | 1100 NEWORT CENTER DRIVE SUITE 20 | | | NEWPORT BEACH | CA | 92660 | |
| 12792670 | BURNINGHAM, KAMILLA | ADDRESS ON FILE | | | | | | | |
| 12657433 | BURNS & LEVINSON ASSET MANAGEMENT | MANAGED B&L | 125 HIGH ST FL 4TH | | | BOSTON | MA | 02110-2704 | |
| 12741184 | BURNS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12777564 | BURNS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12803911 | BURNS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12798915 | BURNS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12798781 | BURNS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804369 | BURNS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12790177 | BURNS, CARTER | ADDRESS ON FILE | | | | | | | |
| 12785354 | BURNS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804345 | BURNS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12742243 | BURNS, DANA | ADDRESS ON FILE | | | | | | | |
| 12780652 | BURNS, DANA | ADDRESS ON FILE | | | | | | | |
| 12805056 | BURNS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795416 | BURNS, ELLA | ADDRESS ON FILE | | | | | | | |
| 12803425 | BURNS, FRONCEL | ADDRESS ON FILE | | | | | | | |
| 12798154 | BURNS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12740645 | BURNS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807373 | BURNS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798010 | BURNS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12803092 | BURNS, LA'MARION | ADDRESS ON FILE | | | | | | | |
| 12810631 | BURNS, NIEVES | ADDRESS ON FILE | | | | | | | |
| 12783758 | BURNS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12793928 | BURQUE, CLARA | ADDRESS ON FILE | | | | | | | |
| 12788686 | BURRELL, BRASHA | ADDRESS ON FILE | | | | | | | |
| 12816876 | BURRELL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12779229 | BURRELL, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12783319 | BURRELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798943 | BURRELL, LANISE | ADDRESS ON FILE | | | | | | | |
| 12815763 | BURRELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12796056 | BURRELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793604 | BURRELL, NASHIA | ADDRESS ON FILE | | | | | | | |
| 12780585 | BURRELL, THERESA | ADDRESS ON FILE | | | | | | | |
| 12755085 | BURRELLE'S INFORMATION SERVICE | 30 B VREELAND ROAD | P.O. BOX 674 | | | FLORHAM PARK | NJ | 07932 | |
| 12755084 | BURRELLE'S INFORMATION SERVICE | 75 EAST NORTHFIELD ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 12742413 | BURRESS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12806998 | BURRESS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807029 | BURRILL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12802408 | BURRIS, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12805058 | BURRIS, DENA | ADDRESS ON FILE | | | | | | | |
| 12797983 | BURRIS, JACQUEZ | ADDRESS ON FILE | | | | | | | |
| 12792444 | BURRIS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12798763 | BURRISS, JADA | ADDRESS ON FILE | | | | | | | |
| 12800227 | BURROUGHS, CADENCE | ADDRESS ON FILE | | | | | | | |
| 12803768 | BURROUGHS, KARSIN | ADDRESS ON FILE | | | | | | | |
| 12785507 | BURROW, ASHLEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799365 | BURROWS, CARLY | ADDRESS ON FILE | | | | | | | |
| 12815181 | BURROWS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12742260 | BURROWS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814303 | BURROWS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780927 | BURROWS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12793853 | BURRY, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12753304 | BURST USA INC | 340 S LEMON AVENUE 4658 | | | | WALNUT | CA | 91789 | |
| 12805805 | BURSTEIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12742275 | BURT, KERRY | ADDRESS ON FILE | | | | | | | |
| 12814661 | BURT, KERRY | ADDRESS ON FILE | | | | | | | |
| 12790986 | BURT, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12785120 | BURT, MYA | ADDRESS ON FILE | | | | | | | |
| 12795984 | BURT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12796685 | BURT, TAYLOR ANNE | ADDRESS ON FILE | | | | | | | |
| 12807008 | BURTAR, JANICE | ADDRESS ON FILE | | | | | | | |
| 12780139 | BURTCH, PAUL | ADDRESS ON FILE | | | | | | | |
| 12665546 | BURTON H KREVSKY | ADDRESS ON FILE | | | | | | | |
| 12774885 | BURTON PROPERTY GROUP | BURTON, JOE | 41 WEST I-65 SERVICE ROAD NORTH SUITE 310 | | | MOBILE | AL | 36608 | |
| 12801592 | BURTON, AAZARIAH | ADDRESS ON FILE | | | | | | | |
| 12777557 | BURTON, ALEC | ADDRESS ON FILE | | | | | | | |
| 12786241 | BURTON, ALLANDIS | ADDRESS ON FILE | | | | | | | |
| 12781837 | BURTON, CARSON | ADDRESS ON FILE | | | | | | | |
| 12803392 | BURTON, DANAJA | ADDRESS ON FILE | | | | | | | |
| 12786913 | BURTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805065 | BURTON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805795 | BURTON, EDWARD A. | ADDRESS ON FILE | | | | | | | |
| 12797421 | BURTON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12794793 | BURTON, JERALD | ADDRESS ON FILE | | | | | | | |
| 12785887 | BURTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12790959 | BURTON, KNEISHA | ADDRESS ON FILE | | | | | | | |
| 12741436 | BURTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12791004 | BURTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12792900 | BURTON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780702 | BURTON, RUTH | ADDRESS ON FILE | | | | | | | |
| 12811999 | BURTON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812816 | BURTON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12753305 | BURT'S BEES | CO KEYSTONE PARK 701 DISTRIBUTION DRIVE | | | | DURHAM | NC | 27709 | |
| 12753306 | BURT'S BEES | P.O. BOX 90002 | | | | RALEIGH | NC | 27675 | |
| 12815930 | BURTS, DEVINE | ADDRESS ON FILE | | | | | | | |
| 12753307 | BURWELL INDUSTIRES INC . DBA LOVE & | 6890 S EMPORIA STREET | | | | CENTENNIAL | CO | 80112 | |
| 12753308 | BURWELL INDUSTRIES INC./FIXTURES | 6890 S EMPORIA STREET | | | | CENTENNIAL | CO | 80112 | |
| 12793847 | BURWELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795930 | BURZYNSKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12780250 | BURZYNSKI, NICKOLE | ADDRESS ON FILE | | | | | | | |
| 12742377 | BUSACCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12816581 | BUSACCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809439 | BUSAM, MANOJ | ADDRESS ON FILE | | | | | | | |
| 12780092 | BUSANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12787791 | BUSBEE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12740839 | BUSBEE, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12813935 | BUSBEE, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12777554 | BUSBY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 12803818 | BUSBY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12814355 | BUSBY, ZYAN | ADDRESS ON FILE | | | | | | | |
| 12801851 | BUSCEMI, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12813969 | BUSCH, JENICE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782709 | BUSER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12799766 | BUSH, ALISA | ADDRESS ON FILE | | | | | | | |
| 12785863 | BUSH, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12804375 | BUSH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12795358 | BUSH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12802860 | BUSH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12815244 | BUSH, KATIE | ADDRESS ON FILE | | | | | | | |
| 12741749 | BUSH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808792 | BUSH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814536 | BUSH, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12791093 | BUSH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794033 | BUSH, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 12813950 | BUSHEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12803717 | BUSHEY, ISREAL | ADDRESS ON FILE | | | | | | | |
| 12805097 | BUSHING, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799820 | BUSHNELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808808 | BUSHNELL, LISA | ADDRESS ON FILE | | | | | | | |
| 12810630 | BUSHNELL, NORMA | ADDRESS ON FILE | | | | | | | |
| 12753309 | BUSINESS & PLEASURE CO. | 2937 E MARIA STREET | | | | COMPTON | CA | 90221 | |
| 12666071 | BUSINESS TAX DIVISION COMMERCIAL ACTIVITY TAX | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 | |
| 12781092 | BUSLACH, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12816594 | BUSSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12805107 | BUSSELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12809491 | BUSSEY, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12802662 | BUSSIERE, LACCIE | ADDRESS ON FILE | | | | | | | |
| 12806404 | BUSTAMANTE, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12798170 | BUSTAMANTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794334 | BUSTAMANTE, MONICA | ADDRESS ON FILE | | | | | | | |
| 12779266 | BUSTAMANTE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12798280 | BUSTAMANTE-HUBBARD, REGINA | ADDRESS ON FILE | | | | | | | |
| 12808146 | BUSTILLO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803778 | BUSTILLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12807006 | BUSTILLOS B., JUAN | ADDRESS ON FILE | | | | | | | |
| 12780777 | BUSTILLOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12804331 | BUSTOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12809430 | BUSTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815354 | BUSTOS, SINAY | ADDRESS ON FILE | | | | | | | |
| 12753310 | BUSY BABY LLC | 4034 WHITE BRIDGE ROAD NW | | | | ORONOCO | MN | 55960 | |
| 12753311 | BUSY BEAUTY | 134 N 4TH ST WEWORK - 2ND FLOOR BUSY CO | | | | BROOKLYN | NY | 11249 | |
| 12753312 | BUSY BEAUTY | 26 UNIVERSITY LANE | | | | MANCHESTER | MA | 01944 | |
| 12793952 | BUTCHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12798832 | BUTCHER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12807038 | BUTED, JASON | ADDRESS ON FILE | | | | | | | |
| 12665545 | BUTERA LIVING TR | ADDRESS ON FILE | | | | | | | |
| 12814942 | BUTERA, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12813427 | BUTIKU, WARYOBA | ADDRESS ON FILE | | | | | | | |
| 12777544 | BUTKA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805103 | BUTKA, DONALD | ADDRESS ON FILE | | | | | | | |
| 12656719 | BUTLER CO WATER & SEWER DEPT | BCWS 130 HIGH ST | | | | HAMILTON | OH | 45011 | |
| 12732078 | BUTLER COLOR PRESS INC | 119 BONNIE DRIVE | | | | BUTLER | PA | 16002 | |
| 12753313 | BUTLER HOME PRODUCTS LLC | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12753315 | BUTLER HOME PRODUCTS LLC | P.O. BOX 4049 P.O. BOX 4049 | | | | BOSTON | MA | 02211 | |
| 12753314 | BUTLER HOME PRODUCTS LLC EVERCARE | P.O. BOX 4049 | | | | BOSTON | MA | 02211 | |
| 12753316 | BUTLER SPECIALTY COMPANY | 8157 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12718283 | BUTLER SPECIALTY COMPANY | 8200 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788251 | BUTLER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12814116 | BUTLER, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12815977 | BUTLER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782979 | BUTLER, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12792938 | BUTLER, BETTY | ADDRESS ON FILE | | | | | | | |
| 12781300 | BUTLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794736 | BUTLER, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12786547 | BUTLER, CAVARI | ADDRESS ON FILE | | | | | | | |
| 12803737 | BUTLER, CHEROKEE | ADDRESS ON FILE | | | | | | | |
| 12798994 | BUTLER, CIARRA | ADDRESS ON FILE | | | | | | | |
| 12814334 | BUTLER, DEON | ADDRESS ON FILE | | | | | | | |
| 12786077 | BUTLER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12784270 | BUTLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815417 | BUTLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807069 | BUTLER, JASON | ADDRESS ON FILE | | | | | | | |
| 12793323 | BUTLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12784892 | BUTLER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12795848 | BUTLER, LEROY | ADDRESS ON FILE | | | | | | | |
| 12792255 | BUTLER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12781299 | BUTLER, MARKALA | ADDRESS ON FILE | | | | | | | |
| 12801001 | BUTLER, MARY | ADDRESS ON FILE | | | | | | | |
| 12811296 | BUTLER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12791652 | BUTLER, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12786199 | BUTLER, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796519 | BUTLER, SANYA | ADDRESS ON FILE | | | | | | | |
| 12815218 | BUTLER, TEDDY | ADDRESS ON FILE | | | | | | | |
| 12741147 | BUTLER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12812835 | BUTLER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12782399 | BUTLER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12801723 | BUTLER, ZELRICO | ADDRESS ON FILE | | | | | | | |
| 12785763 | BUTLER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12797811 | BUTLER-LIGHTHART, ALISA | ADDRESS ON FILE | | | | | | | |
| 12785877 | BUTLIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792747 | BUTORI, RITA | ADDRESS ON FILE | | | | | | | |
| 12777592 | BUTT, ALI | ADDRESS ON FILE | | | | | | | |
| 12723666 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE | SUITE 125 | | | OROVILLE | CA | 95965 | |
| 12742590 | BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 | | | | OROVILLE | CA | 95965 | |
| 12728286 | BUTTE COUNTY WEIGHTS & MEASURE | 202 MIRA LOMA DRIVE | DEPARTMENTENVIRONMENTAL HEALTH DIVISION | | | OROVILLE | CA | 95965 | |
| 12728285 | BUTTE COUNTY WEIGHTS & MEASURE | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 12733671 | BUTTE COUNTY WEIGHTS & MEASURE & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 12746149 | BUTTER BE READY LLC | 20112 POND SPRING WAY | | | | TAMPA | FL | 33647 | |
| 12718284 | BUTTERBLU LLC | 5 PONY LANE | | | | WESTPORT | CT | 06880 | |
| 12780450 | BUTTERFIELD ZAPPIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12777588 | BUTTERFIELD, ALEX | ADDRESS ON FILE | | | | | | | |
| 12802344 | BUTTERFIELD, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12807063 | BUTTERFIELD, JANICE | ADDRESS ON FILE | | | | | | | |
| 12718285 | BUTTERFLY HOME FASHIONS | P.O. BOX 112 | | | | PORT JEFFERSON | NY | 11777 | |
| 12718286 | BUTTERFLY SWADDLE INC | 2058 HOOD DRIVE | | | | THOUSAND OAKS | CA | 91362 | |
| 12718287 | BUTTERMILK BABIES LLC | 2622 COMMERCE STREET | | | | DALLAS | TX | 75206 | |
| 12718288 | BUTTERSCOTCH BLANKEES | 17703 LOMOND COURT | | | | BOCA RATON | FL | 33496 | |
| 12806999 | BUTTERWORTH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12801374 | BUTTERWORTH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718289 | BUTTON & BUG LLC | 27762 ANTONIO PKWY STE L1-246 | | | | LADERA RANCH | CA | 92694 | |
| 12798209 | BUTTON, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12796739 | BUTTRAM KING, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12814793 | BUTTREY, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796878 | BUTTS, NAMIAH | ADDRESS ON FILE | | | | | | | |
| 12779310 | BUTTSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12718290 | BUXTON | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| 12718291 | BUXTON | P.O. BOX 1850 | | | | SPRINGFIELD | MA | 01102 | |
| 12756943 | BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE | | | | FORT WORTH | TX | 76137 | |
| 12797209 | BUXCKS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12758972 | BUYERS PRODUCTS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758973 | BUYERS PRODUCTS COMPANY | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758974 | BUYERS PRODUCTS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758975 | BUYERS PRODUCTS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758971 | BUYERS PRODUCTS COMPANY | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12769746 | BUYERS REALTY, INC. | HARTFORD, TIFFANY, DIRECTOR OF PROPERTIES | 4350 WESTOWN PARKWAY SUITE #100 | | | WEST DES MOINES | IA | 50266 | |
| 12718292 | BUY-RITE INC. | 88 VANDERVEER ROAD | | | | FREEHOLD | NJ | 07728 | |
| 12755546 | BUYWATERCOOLERS.COM LP | 7562 BRIDGE POINT DRIVE | | | | CINCINNATI | OH | 45248 | |
| 12816212 | BUZARD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741616 | BUZINKY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12805802 | BUZINKY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12787831 | BUZIO, GIANLUCA | ADDRESS ON FILE | | | | | | | |
| 12718293 | BUZZAGOGO INC | 85 LAKEVIEW DR | | | | NOTTINGHAM | NH | 03290 | |
| 12814907 | BUZZELL, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12799728 | BUZZURRO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12718294 | BUZZY INC | 1410 LAUREL BLVD STE 1 | | | | POTTSVILLE | PA | 17901 | |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | |
| 12771408 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | |
| 12733241 | BV SOUTHWIND, LLC-RNT 487P3 | DEPT. 2004, P.O. BOX 650850 | | | | DALLAS | TX | 75265 | |
| 12774866 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12774065 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | |
| 12776078 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE SUITE 201 | | | IDAHO FALLS | ID | 83402 | |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | |
| 12759591 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC-RNT 769P6 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12773786 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12732121 | BVA AVENUE LLC_RNT268024 | 162 N MAIN ST | REF COST PLUSSTE 5268024 | | | FLORIDA | NY | 10921 | |
| 12732122 | BVA AVENUE LLC_RNT268024 | P.O. BOX 29755 | | | | DALLAS | TX | 75229 | |
| 12732123 | BVA AVENUE LLC_RNT268025 | 162 N MAIN ST | STE 5268025 | | | FLORIDA | NY | 10921 | |
| 12732124 | BVA AVENUE LLC_RNT268025 | P.O. BOX 29755 | | | | DALLAS | TX | 75229 | |
| 12773429 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12757305 | BVA DEERBROOK SPE LLC_RNT270554 | 176 N MAIN ST STE 210 | | | | FLORIDA | NY | 10921 | |
| 12731799 | BVA DEERBROOK SPE LLC_RNT270554 | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12757309 | BVA DEERBROOK SPE LLC_RNT270556 | 176 N MAIN ST STE 210 | | | | FLORIDA | NY | 10921 | |
| 12757308 | BVA DEERBROOK SPE LLC_RNT270556 | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12749688 | BVA KIM RIM SPE LLC | 162 N MAIN ST STE 5 | | | | FLORIDA | NY | 10921 | |
| 12749689 | BVA KIM RIM SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12765127 | BVA RIM GP LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET | SUITE 5 | | FLORIDA | NY | 10921 | |
| 12776045 | BVA RIM GP LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12759221 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES | 176 NORTH MAIN STREET, SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12773707 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12759222 | BVA TOWNE SQUARE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12773395 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET | SUITE 5 | | FLORIDA | NY | 10921 | |
| 12776003 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12774924 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12727594 | BVA WOODHILL LLC_RNT268559 | 162 N MAIN ST STE 5 | TCODE T0002177268559 | | | FLORIDA | NY | 10921 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727595 | BVA WOODHILL LLC_RNT268559 | TCODE T0002177 | P.O. BOX 6288268559 | | | HICKSVILLE | NY | 11802 | |
| 12727603 | BVA WOODHILL LLC_RNT268576 | 162 N MAIN ST STE 5 | T CODE T0002190268576 | | | FLORIDA | NY | 10921 | |
| 12727604 | BVA WOODHILL LLC_RNT268576 | T CODE T0002190 | P.O. BOX 6288268576 | | | HICKSVILLE | NY | 11802 | |
| 12748819 | BVC OAKWOOD COMMONS LLC | 300 GALLERIA PKWY, 12TH FLOOR | C/O THE SHOPPING CENTER GROUP259896 | | | ATLANTA | GA | 30339 | |
| 12775521 | BVC OAKWOOD COMMONS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | |
| 12775522 | BVC OAKWOOD COMMONS, LLC | SUAREZ, LEO, VP OF ACCOUNTING | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | |
| 12769624 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12775645 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12756698 | BVCV UNION PLAZA LLC_RNT210863 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12756699 | BVCV UNION PLAZA LLC_RNT210864 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12672235 | BVK- BEAMTENVERSICHERUNGSKASSE DES KANTONS ZURICH | OBSTGARTENSTRASSE 21 | | | | ZURICH | | 8006 | SWITZERLAND |
| 12729338 | BVK PERIMETER SQ RETAIL LLC | P.O. BOX 532468 | | | | CHARLOTTE | NC | 28290 | |
| 12772020 | BVK PERIMETER SQUARE RETAIL, LLC | SWEETLAND, CHARLOTTE | C/O RREEF3414 PEACHTREE ROAD, SUITE 950 | | | ATLANTA | GA | 30326 | |
| 12772864 | BVMC LUFKIN LLC | ATTN: THEL CASPER | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | |
| 12772863 | BVMC LUFKIN LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 901 PIER VIEW DRIVE SUITE 201 | | | IDAHO FALLS | ID | 83402 | |
| 12731127 | BVMC LUFKIN LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12718295 | BWD WHOLESALERS INC. | 110 WEST GRAHAM AVENUE | | | | HEMPSTEAD | NY | 11550 | |
| 12718296 | BWI LLC | 1441 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10018 | |
| 12783891 | BYARD, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12794455 | BYARS, AVRIL | ADDRESS ON FILE | | | | | | | |
| 12790089 | BYE, GRAYDON | ADDRESS ON FILE | | | | | | | |
| 12725553 | BYER PROPERTIES | FILE NO. 11792 | P.O. BOX 600004932 | | | SAN FRANCISCO | CA | 94160 | |
| 12799832 | BYERLY, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 12777547 | BYERS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795563 | BYERS, CHEKAREY | ADDRESS ON FILE | | | | | | | |
| 12802045 | BYERS, DESTANEE | ADDRESS ON FILE | | | | | | | |
| 12796291 | BYERS, JASON | ADDRESS ON FILE | | | | | | | |
| 12778789 | BYERS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12783064 | BYFIELD, DEENA | ADDRESS ON FILE | | | | | | | |
| 12814612 | BYJU, SHARON | ADDRESS ON FILE | | | | | | | |
| 12729586 | BYNDER LLC | 24 FARNSWORTH STREET | SUITE# 400 | | | BOSTON | MA | 02210 | |
| 12729587 | BYNDER LLC | 321 SUMMER STREET | SUITE 100 | | | BOSTON | MA | 02210 | |
| 12749102 | BYNDER LLC_MRK269820 | 24 FARNSWORTH STREET | SUITE# 400 | | | BOSTON | MA | 02210 | |
| 12749103 | BYNDER LLC_MRK269820 | 321 SUMMER STREET | SUITE 100 | | | BOSTON | MA | 02210 | |
| 12732619 | BYNDER LLC_WEC270226 | 321 SUMMER STREET, 1ST FLOOR | | | | BOSTON | MA | 02210 | |
| 12791613 | BYNUM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793797 | BYNUM, QUINTON | ADDRESS ON FILE | | | | | | | |
| 12718298 | BYRD COOKIE COMPANY | 6700 WATERS AVENUE | | | | SAVANNAH | GA | 31406 | |
| 12798819 | BYRD, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12805093 | BYRD, DOLLINE | ADDRESS ON FILE | | | | | | | |
| 12806685 | BYRD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781597 | BYRD, JACARA | ADDRESS ON FILE | | | | | | | |
| 12791679 | BYRD, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792473 | BYRD, LESHAY | ADDRESS ON FILE | | | | | | | |
| 12786115 | BYRD, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794275 | BYRD, MALEKIA | ADDRESS ON FILE | | | | | | | |
| 12809422 | BYRD, MILTON | ADDRESS ON FILE | | | | | | | |
| 12814915 | BYRD, RIYADH | ADDRESS ON FILE | | | | | | | |
| 12779000 | BYRD, SUSAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787856 | BYRD-JONES, ELISH'E | ADDRESS ON FILE | | | | | | | |
| 12816444 | BYRNE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12806402 | BYRNE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12797566 | BYRNE, JOELLE | ADDRESS ON FILE | | | | | | | |
| 12808142 | BYRNE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12810957 | BYRNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 12665144 | BYRON T RUCKER & ROSA M RUCKER JT WROS | ADDRESS ON FILE | | | | | | | |
| 12784080 | BYRON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12718299 | BYTECH NY INC. | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |
| 12718300 | BZAAR INC. | 2345 YALE STREET, 1ST FLOOR | | | | PALO ALTO | CA | 94306 | |
| 12718301 | BZB PRODUCTS LLC | 4740 DWIGHT EVANS RD SUITE D | | | | CHARLOTTE | NC | 28217 | |
| 12727230 | BZL INC | 12 MICHELLE WAY | | | | NORTH EASTON | MA | 02356 | |
| 12727229 | BZL INC | P.O. BOX 310 | | | | NORTH EASTON | MA | 02356 | |
| 12746655 | C & A MARKETING INC. | 114 TIVED LANE EAST | | | | EDISON | NJ | 08837 | |
| 12759408 | C & C GLOBAL ENTERPRISES | 2577 WHITTLER BRANCH | | | | ODESSA | FL | 33556 | |
| 12718400 | C & C JEWELRY MFG. INC. | 323 W 8TH ST 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12743978 | C & F ENTERPRISES INC. | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12718724 | C & T INTERNATIONAL INC. LTL | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | |
| 12718725 | C & T INTERNATIONAL INC. VDC | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | |
| 12658025 | C 2 CONSTRUCTION INC | ATTN JOHN M CRISTOBAL | P.O. BOX 1108 | | | MOUNTAIN HOME | ID | 83647-1108 | |
| 12718395 | C C A INDUSTRIES INC. | 1099 WALL ST W SUITE 275 | | | | LYNDHURST | NJ | 07071 | |
| 12718396 | C C A INDUSTRIES INC. | LOCKBOX 69359 P.O. BOX 69359 | | | | BALTIMORE | MD | 21264 | |
| 12658026 | C CHANG & M CHANG TTEE | ADDRESS ON FILE | | | | | | | |
| 12665273 | C DAVIS-HAMILTON & M HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12661951 | C DEVALON & M DEVALON TTEE | ADDRESS ON FILE | | | | | | | |
| 12732805 | C H ROBINSON COMPANY INC | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | |
| 12732804 | C H ROBINSON COMPANY INC | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 12732827 | C H ROBINSON INTERNATIONAL INC | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12732826 | C H ROBINSON INTERNATIONAL INC | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 12658027 | C J DANIELSKI & R B DANIELSKI | ADDRESS ON FILE | | | | | | | |
| 12661952 | C KOSTYO & J KOSTYO TTEE | ADDRESS ON FILE | | | | | | | |
| 12664093 | C M HADJIS & G J HADJIS CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12660240 | C MACDONALD INH IRA | ADDRESS ON FILE | | | | | | | |
| 12657434 | C PHIL HODGES INC ATTN MARTHA J | HODGES | 30605 EASY ST | | | GRAIN VALLEY | MO | 64029-9620 | |
| 12747849 | C PLUS, LLC | 1050 RALSTON AVE | ATTN:KEN MARCIANO23741 | | | BELMONT | CA | 94002 | |
| 12660791 | C ROBINS & J LEVITT TTEE | ADDRESS ON FILE | | | | | | | |
| 12657719 | C ROSEVEAR & J ROSEVEAR TTEE | ADDRESS ON FILE | | | | | | | |
| 12727947 | C SPACE | 290 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| 12727948 | C SPACE | 290 CONGRESS STREET | 7TH FLOOR | | | BOSTON | MA | 02210 | |
| 12661953 | C VERVISCH & C VERVISCH TTEE | ADDRESS ON FILE | | | | | | | |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 12728017 | C&B REALTY #2, LLC | 1520 NORTHERN BLVD | ATTN: ACCOUNTING DEPT.204450 | | | MANHASSET | NY | 11030 | |
| 12759639 | C&B REALTY #3 LLC | 1520 NORTHERN BLVD | C/O FRED COLIN205292 | | | MANHASSET | NY | 11030 | |
| 12774759 | C&B REALTY #3 LLC | C/O FRED COLIN | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12718399 | C&C FINE JEWELRY DBA UNIVERSAL FINE | 323 W 8TH ST 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12738672 | C&C INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738682 | C&C INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738692 | C&C INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738651 | C&C INDUSTRIES, INC. | MYLES SAMUEL GETLAN | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12753334 | C&D VISIONARY INC. | 4911 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 12730667 | C&H DEVELOPMENT | 43 PANORAMIC WAY | | | | WALNUT CREEK | CA | 94595 | |
| 12733265 | C&L MAINTENANCE, INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 12731858 | C&M TRADE INC | 7231 HESPERIA AVENUE | | | | RESEDA | CA | 91335 | |
| 12718723 | C&T INTERNATIONAL | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | |
| 12728021 | C. MICHELE ZILGME, | ADDRESS ON FILE | | | | | | | |
| 12718390 | C.B.M. INC. | 8370 RUE LABARRE | | | | MONTREAL | QC | H4P 2E7 | CANADA |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 319 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718397 | C.C.A. INTERNATIONAL N.J. INC. | 328 THOMAS STREET | | | | NEWARK | NJ | 07114 | |
| 12732889 | C.H. ROBINSON COMPANY, INC. | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12732902 | C.H. ROBINSON INTERMODAL | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12735592 | C.O. JELLIFF CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735593 | C.O. JELLIFF CORPORATION | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735554 | C.O. JELLIFF CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735595 | C.O. JELLIFF CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747317 | C.R. GIBSON | 402 BNA DR BLD 100SUITE 600 | | | | NASHVILLE | TN | 37217 | |
| 12747320 | C.R. GIBSON | P.O. BOX 8500 CO LOCKBOX 7896 | | | | PHILADELPHIA | PA | 19178 | |
| 12747318 | C.R. GIBSON LLC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |
| 12747319 | C.R. GIBSON LLC | P.O. BOX 734373 | | | | CHICAGO | IL | 60673 | |
| 12718719 | C.S.S. INC. | 35 LOVE LANE | | | | NETCONG | NJ | 07857 | |
| 12767139 | C/O PACE PROPERTIES, INC. | SEDGWICK, MARK | 1401 S. BRENTWOOD BLVD., STE 900 | | | ST. LOUIS | MO | 63144 | |
| 12766658 | C/O PREMIER CENTERS MANAGEMENT, INC. | CANDACE | PO BOX 52668500 108TH AVE. NE. SUITE 2050 | | | BELLEVUE | WA | 98015 | |
| 12767591 | C/O PRICE EDWARDS & COMPANY | RISK, KATHI | 210 PARK AVENUE, SUITE 1000 | | | OLAHOMA CITY | OK | 73102 | |
| 12766865 | C/O PYRAMID MGMT GROUP, INC | SOOS, JIM | THE CLINTON EXCHANGE, 4 CLINTON SQ. | | | SYRACUSE | NY | 13202-1078 | |
| 12728259 | C2 IMAGING, LLC | 423 W 55TH ST | | | | NEW YORK | NY | 10019 | |
| 12728260 | C2 IMAGING, LLC | 4537 SOLUTIONS CENTER | BOX 774537 | | | CHICAGO | IL | 60677 | |
| 12728258 | C2 IMAGING, LLC | 845 MINNEHAHA | AVENUE EAST I | | | SAINT PAUL | MN | 55106 | |
| 12730760 | CA 5-15 WEST 125TH LLC | 1412 BROADWAY 3RD FL | C/O A C H S MANAGEMENT CORP250241 | | | NEW YORK | NY | 10018 | |
| 12730761 | CA 5-15 WEST 125TH LLC | 1412 BROADWAY 3RD FL | | | | NEW YORK | NY | 10018 | |
| 12767915 | CA 5-15 WEST 125TH LLC | C/O AURORA CAPITAL ASSOCIATES | 1407 BROADWAY | 41ST FLOOR | | NEW YORK | NY | 10018 | |
| 12735016 | CA 5-15 WEST 125TH LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12735015 | CA 5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | JERRY A. MONTAG | 620 8TH AVE | | NEW YORK | NY | 10018-1618 | |
| 12727363 | CA SHOPPING CART RETRIEVAL | DEPT. #2650 | | | | LOS ANGELES | CA | 90084 | |
| 12735310 | CA 5-15 WEST 125TH LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12735309 | CA 5-15 WEST 125TH LLC | SEYFARTH SHAW LLP, JERRY A MONTAG | 620 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| 12740508 | CAAL DUARTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12737104 | CAB INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749286 | CAB INCORPORATED | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737105 | CAB INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737106 | CAB INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810978 | CABA, PIERO | ADDRESS ON FILE | | | | | | | |
| 12740390 | CABAEL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 13088846 | CABAEL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12778901 | CABALLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12795568 | CABALLERO, ALAN | ADDRESS ON FILE | | | | | | | |
| 12799016 | CABALLERO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799014 | CABALLERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12742003 | CABALLERO, MERYLIANA | ADDRESS ON FILE | | | | | | | |
| 12788307 | CABALLERO, MERYLIANA | ADDRESS ON FILE | | | | | | | |
| 12742373 | CABALLERO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12803236 | CABALLERO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12782247 | CABALLERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12749407 | CABAN SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749408 | CABAN SYSTEMS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749409 | CABAN SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749411 | CABAN SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814632 | CABAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797655 | CABANA, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12798922 | CABANE, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740049 | CABARRUS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 114 WEST EDENTON STREET | | | RALEIGH | NC | 27603 | |
| 12757357 | CABARRUS COUNTY REGISTER OF | 65 CHURCH ST SE | DEEDSGOVERNMENTAL CENTER | | | CONCORD | NC | 28025 | |
| 12729224 | CABARRUS COUNTY TAX COLLECTOR | P.O. BOX 580347 | | | | CHARLOTTE | NC | 28258 | |
| 12729225 | CABARRUS COUNTY TAX COLLECTOR | P.O. BOX 580437 | COLLECTOR'S OFFICE | | | CHARLOTTE | NC | 28258 | |
| 12666316 | CABARRUS COUNTY TAX COLLECTOR'S OFFICE | P.O. BOX 580347 | | | | CHARLOTTE | NC | 28258-0347 | |
| 12799727 | CABARRUS, JUDAYZZIAH | ADDRESS ON FILE | | | | | | | |
| 12791002 | CABARRUS, ZSANAE | ADDRESS ON FILE | | | | | | | |
| 12799188 | CABEZAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12664029 | CABLE CAR CAPITAL, LLC | JACOB MA-WEAVER | 1449 WASHINGTON ST. #6 | | | SAN FRANCISCO | CA | 94109 | |
| 12746536 | CABLE TIES AND MORE | 1623 CENTRAL AVE SUITE 3 | | | | CHEYENNE | WY | 82001 | |
| 12746535 | CABLE TIES AND MORE | 831 BULLS HEAD ROAD | | | | RHINEBECK | NY | 12572 | |
| 12793554 | CABLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12787262 | CABRAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12815860 | CABRAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12806230 | CABRAL, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12778527 | CABRAL, GENADINE | ADDRESS ON FILE | | | | | | | |
| 12790099 | CABRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12808861 | CABREJOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12796967 | CABRERA LOPEZ, YARELI | ADDRESS ON FILE | | | | | | | |
| 12740460 | CABRERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12803786 | CABRERA, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 12803973 | CABRERA, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12789003 | CABRERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12782903 | CABRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12794845 | CABRERA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807160 | CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12807662 | CABRERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778590 | CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799995 | CABRERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 12782329 | CABRERA, LANCE | ADDRESS ON FILE | | | | | | | |
| 12794386 | CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12816271 | CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809527 | CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809576 | CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810989 | CABRERA, PATTY | ADDRESS ON FILE | | | | | | | |
| 12801731 | CABRERA, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| 12801507 | CABRERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12798451 | CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813577 | CABRERA, YNGRID | ADDRESS ON FILE | | | | | | | |
| 12744688 | CAC ATLANTIC LLC | 1412 BROADWAY 3RD FLOOR | ACHS MANAGEMENT CORP257180 | | | NEW YORK | NY | 10018 | |
| 12744687 | CAC ATLANTIC LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12735311 | CAC ATLANTIC LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY | | | NEW YORK | NY | 10018 | |
| 12775305 | CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12735312 | CAC ATLANTIC LLC | SEYFARTH SHAW LLP | JERRY A MONTAG | 620 EIGHTH AVE | | NEW YORK | NY | 10019 | |
| 12812029 | CACCAMESE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12815556 | CACCIOLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786262 | CACCIOLA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12727466 | CACCIUTTOLO BILLERA LLC | 1812 FRONT STREET | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12779945 | CACERES ORTEGA, ALBERTO MANUEL | ADDRESS ON FILE | | | | | | | |
| 12788601 | CACERES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793784 | CACERES, JHANNY | ADDRESS ON FILE | | | | | | | |
| 12809530 | CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12718302 | CACHE COEUR | CO BERGEN LOGISTICS 5903 WEST SIDE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 12718303 | CACHE COEUR | CO LITTLEANDME 9430 OAK LEAF WAY | | | | GRANITE BAY | CA | 95746 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786979 | CACOPARDO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12718304 | CACTUS KITCHENS | 1840 EAST WINSETT | | | | TUCSON | AZ | 85719 | |
| 12782379 | CADAVID, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12718305 | CADBURY ADAMS | CO CADBURYSCHWEPPES SBS CS 5301 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 12718306 | CADBURY ADAMS | P.O. BOX 849955 | | | | DALLAS | TX | 75284 | |
| 12718307 | CADCAN MARKETING & SALES INC. | 305-1240 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P7 | CANADA |
| 12796809 | CADDELL, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12802901 | CADDEUS, WINEFORD | ADDRESS ON FILE | | | | | | | |
| 12727635 | CADDO PARISH SHERIFF'S OFFICE | P. O. BOX 20905 | REVENUE DIVISION/TAX COLLECTIO | | | SHREVEPORT | LA | 71120 | |
| 12666352 | CADDO PARISH SHERIFF'S OFFICE TAX DEPT | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120-0905 | |
| 12733053 | CADDO PARISH SHERIFF'S OFFICE_LIC271182 | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120 | |
| 12666755 | CADDO-SHREVEPORT SALS AND USE TAX COMMISSION | P.O. BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 12801718 | CADE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786208 | CADENA, CRISOL | ADDRESS ON FILE | | | | | | | |
| 12806423 | CADENAS-GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12816971 | CADET, WOLF | ADDRESS ON FILE | | | | | | | |
| 12789632 | CADE-TILLMAN, TYREIL | ADDRESS ON FILE | | | | | | | |
| 12816620 | CADINHA, CAROL | ADDRESS ON FILE | | | | | | | |
| 12788875 | CADIZ, KALYNN | ADDRESS ON FILE | | | | | | | |
| 12662622 | CADMUS C & SHANTEL C RICH TTEE | ADDRESS ON FILE | | | | | | | |
| 12662942 | CADMUS C RICH | ADDRESS ON FILE | | | | | | | |
| 12786974 | CADRIEL, JACOB | ADDRESS ON FILE | | | | | | | |
| 12811352 | CAETANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12765618 | CAFARO | CAFARO, JR., ANTHONY M. , LANDLORD | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | |
| 12767691 | CAFARO COMPANY | GRAY, NEAL, PROPERTY MANAGER | MANAGEMENT OFFICE420 MILAN ROAD | | | SANDUSKY | OH | 44870 | |
| 12767618 | CAFARO COMPANY | WINFREE, CHRISTOPHER, GENERAL MANAGER | 2445 BELMONT AVE. | | | YOUNGSTOWN | OH | 44504-0186 | |
| 12767908 | CAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUEPO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| 12724626 | CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 714090 | | | | COLUMBUS | OH | 43271 | |
| 12724627 | CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12809558 | CAFARO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12718308 | CAFE VERDE DBA DUNCAN COFFEE | 8944 CLARKCREST | | | | HOUSTON | TX | 77063 | |
| 12718309 | CAFE Y PUNTO INC. | 47716 BOWLINE TERRACE | | | | STERLING | VA | 20165 | |
| 12796380 | CAFE, KISHA | ADDRESS ON FILE | | | | | | | |
| 12718310 | CAFFCO INTERNATIONAL IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12782997 | CAGAN-ABISCH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12794068 | CAGE, ERIEL | ADDRESS ON FILE | | | | | | | |
| 12740289 | CAGE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12796726 | CAGE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12814560 | CAGE, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 12799676 | CAGLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12812850 | CAGLE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787750 | CAGUANA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12796119 | CAHILL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12807163 | CAHILL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807092 | CAHILL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795013 | CAHILL, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12781935 | CAIAFA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12805850 | CAICEDO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12733092 | CAILIN CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12806697 | CAILLOUET, HELEN | ADDRESS ON FILE | | | | | | | |
| 12784659 | CAILLOUETTE, ANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726937 | CAIN SURFACE LLC | 8 EVERGREEN RIDGE | | | | HOLMDEL | NJ | 07733 | |
| 12787912 | CAIN, ABIGAYLE | ADDRESS ON FILE | | | | | | | |
| 12777671 | CAIN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12797495 | CAIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12781915 | CAIN, CARMIA | ADDRESS ON FILE | | | | | | | |
| 12807172 | CAIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12787044 | CAIN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12803581 | CAIN, M ROCHON | ADDRESS ON FILE | | | | | | | |
| 12787615 | CAIN, MEILEE | ADDRESS ON FILE | | | | | | | |
| 12811242 | CAIN, QUINCY | ADDRESS ON FILE | | | | | | | |
| 12788454 | CAIN, TASHA | ADDRESS ON FILE | | | | | | | |
| 12815805 | CAINE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12805132 | CAIOLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12731907 | CAIR GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12810655 | CAIRA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12808908 | CAIRES, LE-ANN | ADDRESS ON FILE | | | | | | | |
| 12796654 | CAIROLA, MORENA | ADDRESS ON FILE | | | | | | | |
| 12808821 | CAISAGUANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12813672 | CAISAGUANO, ZOILA | ADDRESS ON FILE | | | | | | | |
| 12795874 | CAISSE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12718311 | CAITEC CORPORATION | 4601 HOLLINS FERRY ROAD | | | | HALETHORPE | MD | 21227 | |
| 12737094 | CAITEC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737093 | CAITEC CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737095 | CAITEC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737096 | CAITEC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757630 | CAITLIN HOUSTON | ADDRESS ON FILE | | | | | | | |
| 12813444 | CAJIGAS ECHEVARRIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 12779794 | CAJIGAS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12718312 | CAKE LINGERIE PTY LTD | 3814 CANON AVENUE 3F SHOWROOM | | | | OAKLAND | CA | 94602 | |
| 12718313 | CAKE LINGERIE PTY LTD | 643 WILDWOOD LANE | | | | PALO ALTO | CA | 94303 | |
| 12729830 | CAL DEVELOPMENT LLC_RNT245960 | 9469 HAVEN AVE, STE 200 | C/O CITYCOM245960 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12729831 | CAL DEVELOPMENT LLC_RNT245960 | P.O. BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12744405 | CAL DEVELOPMENT LLC_RNT245961 | 9469 HAVEN AVE | C/O CITYCOMSTE 200245961 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12744406 | CAL DEVELOPMENT LLC_RNT245961 | P.O. BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12769892 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| 12746650 | CAL LIGHTING | 3625 E PHIILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 12746651 | CAL LIGHTING | P.O. BOX 1637 | | | | CHINO | CA | 91708 | |
| 12718314 | CALABASAS BEAUTY GROUP LLC | 23679 CALABASAS ROAD STE 953 | | | | CALABASAS | CA | 91302 | |
| 12741633 | CALABRESE, FRANK | ADDRESS ON FILE | | | | | | | |
| 12806226 | CALABRESE, FRANK | ADDRESS ON FILE | | | | | | | |
| 12652079 | Calabrese, Frank | ADDRESS ON FILE | | | | | | | |
| 12807174 | CALABRIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815535 | CALABRIA, MILANA | ADDRESS ON FILE | | | | | | | |
| 12812041 | CALANDRA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12730540 | CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 12805149 | CALCARI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12666648 | CALCASIEU PARISH SCHOOL SYSTEM | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70620-2050 | |
| 12745028 | CALCASIEU PARISH SHERIFF AND TAX COLLECTER | P.O. BOX 1450 | | | | LAKE CHARLES | LA | 70602 | |
| 12807132 | CALCATERRA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12741185 | CALCLUTH, ALAN | ADDRESS ON FILE | | | | | | | |
| 12777630 | CALCLUTH, ALAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 323 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718315 | CALDEIRA USA INC. | 230 FIFTH AVENUE SUITE 301 | | | | NEW YORK | NY | 10001 | |
| 12718316 | CALDEIRA USA INC. | UNIT 2 KNOWSLEY PT ACORNFIELD RD | KNOWSLEY INDUSTRIAL ESTATE | | | LIVERPOOL | | L33 7RD | UNITED KINGDOM |
| 12718317 | CALDERA INTERNATIONAL INC. | 249 NW 2ND AVE | | | | CANBY | OR | 97013 | |
| 12805844 | CALDERON DE MEJIA, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 12798728 | CALDERON RUIZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12780611 | CALDERON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778455 | CALDERON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12788804 | CALDERON, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12795360 | CALDERON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802054 | CALDERON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741593 | CALDERON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805167 | CALDERON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12740952 | CALDERON, EDITH | ADDRESS ON FILE | | | | | | | |
| 12805835 | CALDERON, EDITH | ADDRESS ON FILE | | | | | | | |
| 12805843 | CALDERON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12806236 | CALDERON, FREDIS | ADDRESS ON FILE | | | | | | | |
| 12806425 | CALDERON, GARDENIA | ADDRESS ON FILE | | | | | | | |
| 12802371 | CALDERON, JANAE | ADDRESS ON FILE | | | | | | | |
| 12786285 | CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 12802188 | CALDERON, KAILA | ADDRESS ON FILE | | | | | | | |
| 12788637 | CALDERON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12815012 | CALDERON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 12741020 | CALDERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 12808822 | CALDERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 12741044 | CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809511 | CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816740 | CALDERON, SELENY | ADDRESS ON FILE | | | | | | | |
| 12798928 | CALDERON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12813307 | CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12784500 | CALDERON, YANELYS | ADDRESS ON FILE | | | | | | | |
| 12812049 | CALDERONE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12785463 | CALDEYANT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12756902 | CALDWELL MOONEY PARTNERS II LP | 195 SOUTH C STREET, SUITE 200 | C/O PAYNTER REALTY & INV INC212849 | | | TUSTIN | CA | 92780 | |
| 12770074 | CALDWELL MOONEY PARTNERS II, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12666649 | CALDWELL PARISH | P.O. BOX 280 | | | | VIDALIA | LA | 71373 | |
| 12777624 | CALDWELL, AARON | ADDRESS ON FILE | | | | | | | |
| 12814309 | CALDWELL, APRIL | ADDRESS ON FILE | | | | | | | |
| 12801872 | CALDWELL, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12784319 | CALDWELL, CAMDEN | ADDRESS ON FILE | | | | | | | |
| 12796722 | CALDWELL, CATEY | ADDRESS ON FILE | | | | | | | |
| 12791835 | CALDWELL, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12797739 | CALDWELL, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12783144 | CALDWELL, GLORY | ADDRESS ON FILE | | | | | | | |
| 12799878 | CALDWELL, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12797881 | CALDWELL, KEILAH | ADDRESS ON FILE | | | | | | | |
| 12791820 | CALDWELL, KENLYN | ADDRESS ON FILE | | | | | | | |
| 12780844 | CALDWELL, KOREN | ADDRESS ON FILE | | | | | | | |
| 12786942 | CALDWELL, LANCE | ADDRESS ON FILE | | | | | | | |
| 12788732 | CALDWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787141 | CALDWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784710 | CALDWELL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784897 | CALDWELL, SARIYAH | ADDRESS ON FILE | | | | | | | |
| 12729875 | CALEB BRYANT MILLER | ADDRESS ON FILE | | | | | | | |
| 12779875 | CALEGARI, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12718318 | CAL-ELL IMPORTS LTD. | 201-669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 324 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735327 | CALERES INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 98533 | |
| 12740618 | CALERO, FREDY | ADDRESS ON FILE | | | | | | | |
| 12806229 | CALERO, FREDY | ADDRESS ON FILE | | | | | | | |
| 12729226 | CALFEE HALTER & GRISWOLD, LLP | 1400 MCDONALD INVESTMENT CENTE | 800 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| 12729227 | CALFEE HALTER & GRISWOLD, LLP | 1405 EAST SIXTH STREET | THE CALFEE BUILDING | | | CLEVELAND | OH | 44114 | |
| 12749104 | CALFEE HALTER & GRISWOLD, LLP _WEX269821 | 1400 MCDONALD INVESTMENT CENTE | 800 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| 12749105 | CALFEE HALTER & GRISWOLD, LLP _WEX269821 | 1405 EAST SIXTH STREET | THE CALFEE BUILDING | | | CLEVELAND | OH | 44114 | |
| 12805124 | CALFEE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12726862 | CALGARY POLICE SERVICE ALARM | BYLAW UNIT #609 5111 47 ST NE | | | | CALGARY | AB | T3J 3R2 | CANADA |
| 12745030 | CALGARY POLICE SERVICE ALARM | CITY CASHIER 8042 | P.O. BOX 2100, STATION M | THE CITY OF CALGARY | | CALGARY | AB | T2P 2M5 | CANADA |
| 12726861 | CALGARY POLICE SERVICE ALARM | THE CITY OF CALGARY | CITY CASHIER 8042P.O. BOX 2100, STATION M | | | CALGARY | AB | T2P 2M5 | CANADA |
| 12724987 | CALHOUN CNTY REVENUE COMMISSIO | 1702 NOBLE STREET SUITE 104 | | | | ANNISTON | AL | 36201 | |
| 12803779 | CALHOUN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12802437 | CALHOUN, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12799138 | CALHOUN, PA'CHANCE | ADDRESS ON FILE | | | | | | | |
| 12787545 | CALHOUN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12759624 | CALI BAMBOO, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759625 | CALI BAMBOO, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759626 | CALI BAMBOO, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736364 | CALI BAMBOO, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12732799 | CALI GIRL IN A SOUTHERN WORLD | 201 QUILON CIRCLE | | | | WILMINGTON | NC | 28412 | |
| 12772244 | CALI INVESTMENTS | CALI, STEVE, PROPERTY MANAGER | C/O MVC PARTNERSHIP14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| 12794184 | CALI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12726211 | CALIBER 1 CONSTRUCTION | 110 W MONTGOMERY ST | | | | VILLA RICA | GA | 30180 | |
| 12735418 | CALIBER 1 CONSTRUCTION INC | SMITH, CURRIE & HANCOCK LLP | MATTHEW E COX | 5727 WESTPARK DR | STE 200 | CHARLOTTE | NC | 28217 | |
| 12727726 | CALIBER AMERICAS LLC | 4100 REGENT STREET | SUITE ST | | | COLUMBUS | OH | 43219 | |
| 12740825 | CALICE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12780821 | CALICE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12718319 | CALICO BRANDS INC. | 2055 S HAVEN AVENUE | | | | ONTARIO | CA | 91761 | |
| 12718320 | CALICORN POPCORN | 847 MISSOURI STREET UNIT A | | | | SAN DIEGO | CA | 92109 | |
| 12664154 | CALIF. COOPERATIVE RICE RESEARCH FD | C/O STEVEN WILLEY & | DUSTIN HARRELL | P.O. BOX 306 | | BIGGS | CA | 95917-0306 | |
| 12725677 | CALIF.TROPICS INVESTMENTS 1992 | 4675 STEVENS CREEK BLVD.#230 | | | | SANTA CLARA | CA | 95051 | |
| 12718321 | CALIFORNIA BEACH CO | 614 N EVERGREEN STREET | | | | BURBANK | CA | 91505 | |
| 12718322 | CALIFORNIA CREATIONS | 15135 WOODLAWN AVE | | | | TUSTIN | CA | 92780 | |
| 12732784 | CALIFORNIA DEPARTMENT OF | P.O. BOX 997435 MS 7602 | FOOD AND DRUG BRANCH CASHIERPUBLIC HEALTH | | | SACRAMENTO | CA | 95899 | |
| 12732783 | CALIFORNIA DEPARTMENT OF | P.O. BOX 997435 MS 7602 | PUBLIC HEALTHFOOD AND DRUG BRANCH | | | SACRAMENTO | CA | 95899 | |
| 12745031 | CALIFORNIA DEPARTMENT OF | PUBLIC HEALTHFOOD AND DRUG BRANCH | P.O. BOX 997435 MS 7602 | | | SACRAMENTO | CA | 95899 | |
| 12732759 | CALIFORNIA DEPARTMENT OF FISH | 1416 9TH STREET 12TH FLOOR | FISH AND GAME PRESERVATION ANDFUND | | | SACRAMENTO | CA | 94244 | |
| 12734896 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | STATE DISLOCATED WORKER UNIT PROGRAM (DWUPTAS) | ATTN: JENNIFER GOUVAIA, DEPUTY CHIEF | WORKFORCE SERVICES BRANCH | 722 CAPITOL MALL, MIC 50 | SACRAMENTO | CA | 95814 | |
| 12747282 | CALIFORNIA EXOTIC NOVELTIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747283 | CALIFORNIA EXOTIC NOVELTIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747283 | CALIFORNIA EXOTIC NOVELTIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736353 | CALIFORNIA EXOTIC NOVELTIES LLC | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12666045 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12666086 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| 12746643 | CALIFORNIA INNOVATIONS INC. | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A 2W1 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746644 | CALIFORNIA INNOVATIONS INC. | CO VX9409U P.O. BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 12746645 | CALIFORNIA INSIDE OUT/OUT OF AFRICA | 12 WASHINGTON BLVD- 2N | | | | MARINA DEL REY | CA | 90292 | |
| 12758250 | CALIFORNIA PHYSICIANS' SERVICE D/B/A BLUE SHIELD OF CALIFORNIA | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105-1808 | |
| 12773286 | CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12770324 | CALIFORNIA PROPERTY OWNER I, LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| 12746417 | CALIFORNIA PROPERTY OWNER I _RNT 34830 | LLC LOCKBOX ACCOUNT | P.O. BOX 71351434830 | | | CINCINNATI | OH | 45271 | |
| 12746418 | CALIFORNIA PROPERTY OWNER I _RNT 34830 | P.O. BOX 713514 | LLC LOCKBOX ACCOUNT34830 | | | CINCINNATI | OH | 45271 | |
| 12743272 | CALIFORNIA PROPERTY OWNER I _RNT212486 | P.O. BOX 713514 | LLC LOCKBOX ACCOUNT212486 | | | CINCINNATI | OH | 45271 | |
| 12755827 | CALIFORNIA PROPERTY OWNER LLC | ONE FAYETTE ST, SUITE 150 | | | | CONSHOHOCKEN | PA | 19428 | |
| 12755828 | CALIFORNIA PROPERTY OWNER LLC | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUPREM | | | CINCINNATI | OH | 45264 | |
| 12725313 | CALIFORNIA PROPERTY OWNERS I _RNT209377 | 420 LEXINGTON AVE | C/O CENTRO PROPERTIES GROUP7TH FLOOR209377 | | | NEW YORK | NY | 10170 | |
| 12725314 | CALIFORNIA PROPERTY OWNERS I _RNT209377 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GROUP209377 | | | CINCINNATI | OH | 45271 | |
| 12725315 | CALIFORNIA PROPERTY OWNERS I _RNT209378 | 420 LEXINGTON AVE | C/O CENTRO PROPERTIES GROUP7TH FLOOR209378 | | | NEW YORK | NY | 10170 | |
| 12725316 | CALIFORNIA PROPERTY OWNERS I _RNT209378 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GRP209378 | | | CINCINNATI | OH | 45271 | |
| 12755792 | CALIFORNIA PROPERTY_RNT229258 | ONE FAYETTE STREET, SUITE 150 | LEASE # 4049005OWNER I LLC229258 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755793 | CALIFORNIA PROPERTY_RNT229258 | OWNER I LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229258 | | | CINCINNATI | OH | 45264 | |
| 12726145 | CALIFORNIA PROPERTY_RNT229261 | ONE FAYETTE ST | OWNER I LLCSUITE # 150229261 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726146 | CALIFORNIA PROPERTY_RNT229261 | OWNER I LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229261 | | | CINCINNATI | OH | 45264 | |
| 12726147 | CALIFORNIA PROPERTY_RNT229262 | ONE FAYETTE ST, SUITE 160 | OWNER I LLC229262 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726148 | CALIFORNIA PROPERTY_RNT229262 | OWNER I LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229262 | | | CINCINNATI | OH | 45264 | |
| 12664020 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | JOHNATHAN O'DONNELL | 400 Q ST. | | | SACRAMENTO | CA | 95811 | |
| 12666850 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| 12723728 | CALIFORNIA STATE CONTROLLER | 300 CAPITOL MALL, SUITE 1850 | OFFICE - UNCLAIMED PROPERTY | ATTN: JUSTIN DERSCH | | SACRAMENTO | CA | 95814 | |
| 12723727 | CALIFORNIA STATE CONTROLLER | P.O. BOX 942850 | COLLECTIONS-BUREAU OF UNCLAIMEPROPERTY | | | SACRAMENTO | CA | 94250 | |
| 12757599 | CALIFORNIA SUPPLY NORTH | 29987 AHERN AVENUE | | | | UNION CITY | CA | 94587 | |
| 12757598 | CALIFORNIA SUPPLY NORTH | P.O. BOX 39180 | | | | LOS ANGELES | CA | 90039 | |
| 12730036 | CALIFORNIA TRAVEL & | P.O. BOX 101711 | COMMISSION- ANONYMOUS | | | PASADENA | CA | 91189 | |
| 12730039 | CALIFORNIA TRAVEL & | P.O. BOX 101711 | | | | PASADENA | CA | 91189 | |
| 12730038 | CALIFORNIA TRAVEL & | P.O. BOX 2007 | TOURISM COMMISSION | | | SACRAMENTO | CA | 95812 | |
| 12730035 | CALIFORNIA TRAVEL & TOURISM COMMISSION | 555 CAPITOL MALL SUITE 465 | OFFICE OF TOURISM | | | SACRAMENTO | CA | 95814 | |
| 12656457 | CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 12750794 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| 12656456 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112-4508 | |
| 12777646 | CALIFRE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12746646 | CALI-KART INC. | 1126 VIA MAVIS | | | | SANTA MARIA | CA | 93455 | |
| 12786673 | CALISE, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12809513 | CALISE, MICHAEL | ADDRESS ON FILE | | | | DANA POINT | CA | 92629 | |
| 12746647 | CALISSON INC. | P.O. BOX 445 | | | | DANA POINT | CA | 92629 | |
| 12746648 | CALISTA TOOLS, LLC. | 600 WILLOWBROOK LANE SUITE 615 | | | | WEST CHESTER | PA | 19382 | |
| 12779367 | CALIVA, ARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807164 | CALIXTE, JUDE | ADDRESS ON FILE | | | | | | | |
| 12778872 | CALIXTE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12780946 | CALIXTE, SHNYDENE | ADDRESS ON FILE | | | | | | | |
| 12816533 | CALIXTE, SMITH | ADDRESS ON FILE | | | | | | | |
| 12809548 | CALIXTO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12794761 | CALL, DENA | ADDRESS ON FILE | | | | | | | |
| 12799459 | CALL, MADISON | ADDRESS ON FILE | | | | | | | |
| 12782953 | CALL, SHARON | ADDRESS ON FILE | | | | | | | |
| 12748725 | CALL2RECYCLE CANADA INC | 5140 YONGE STREET | SUITE # 1570 | | | TORONTO | ON | M2N 6L7 | CANADA |
| 12748724 | CALL2RECYCLE CANADA INC | P.O. BOX 4687, STATION A | C/O T10430C | | | TORONTO | ON | M5W 6B5 | CANADA |
| 12746649 | CALLA HOLDINGS LLC | P.O. BOX 926 | | | | DIABLO | CA | 94528 | |
| 12768864 | CALLAHAN CONSTRUCTION COMPANY LTD | SUITE 2181626 RICHTER STREET | | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12757131 | CALLAHAN DEVELOPMENTS LTD | 218-1626 RICHTER STREET | | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12768865 | CALLAHAN PROPERTY GROUP LTD. | ASHCROFT, ERIN, ASSISTANT PROPERTY MANAGER | 218 - 1626 RICHTER STREET | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12768866 | CALLAHAN PROPERTY GROUP LTD. | HARRIS, STEVE, PROPERTY MANAGER | 218 - 1626 RICHTER STREET | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12804386 | CALLAHAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12778504 | CALLAHAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12808237 | CALLAHAN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12808868 | CALLAHAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12783619 | CALLAHAN, TEAGAN | ADDRESS ON FILE | | | | | | | |
| 12805111 | CALLAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808863 | CALLANAN, LAURETTA | ADDRESS ON FILE | | | | | | | |
| 12782461 | CALLANDER, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12735658 | CALLAWAY GOLF COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735659 | CALLAWAY GOLF COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735660 | CALLAWAY GOLF COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735657 | CALLAWAY GOLF COMPANY | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12740866 | CALLAWAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784053 | CALLAWAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798402 | CALLAWAY, SANIJHA | ADDRESS ON FILE | | | | | | | |
| 12777615 | CALLE, ALMINDA | ADDRESS ON FILE | | | | | | | |
| 12814226 | CALLEJA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12782773 | CALLEN, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12816473 | CALLENIUS, AUDREY-ROSE | ADDRESS ON FILE | | | | | | | |
| 12659280 | CALLI HALES TTEE | ADDRESS ON FILE | | | | | | | |
| 12741041 | CALLIHAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12809499 | CALLIHAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12781405 | CALLIOTTE, TYRECE | ADDRESS ON FILE | | | | | | | |
| 12788129 | CALLISON, JOSH | ADDRESS ON FILE | | | | | | | |
| 12746652 | CALLISTO HOME NY INC. | 11 HARTS LANE SUITE B | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12768641 | CALLOWAY REIT (CAMBRIDGE) INC. | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12731397 | CALLOWAY REIT HALIFAX LTD | 3200 HIGHWAY SEVEN | | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 12729209 | CALLOWAY REIT-CAMBRIDGE | 700 APPLEWOOD CRESCENT,STE 200 | ATTN: ACCOUNTS RECEIVABLE208550 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12782929 | CALLOWAY, KEONDRE | ADDRESS ON FILE | | | | | | | |
| 12733004 | CALLTOWER, INC. | DEPT LA 23615 | | | | PASADENA | CA | 91185 | |
| 12760241 | Calm Spirit Investing Inc Solo 401(k) | 2772 Roosevelt | St #4307 | | | Carlsbad | CA | 92008 | |
| 12760895 | Calm Spirit Investing Inc Solo 401(k) | Charles Schwab FBO "Calm Spirit Inv Inc 401k" | PO Box 982600 | | | El Paso | TX | 79998 | |
| 12760896 | Calm Spirit Investing Inc Solo 401(k) | Donald E. Goddard, Trustee | 2772 Roosevelt | St #4307 | | Carlsbad | CA | 92008 | |
| 12779482 | CALMA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 12746653 | CALMCO LLC | 1215 SARASOTA CENTRE DRIVE | | | | SARASOTA | FL | 34240 | |
| 12802585 | CALMESE, ZAIRE | ADDRESS ON FILE | | | | | | | |
| 12786385 | CALNAN, RONNELL | ADDRESS ON FILE | | | | | | | |
| 12798307 | CALO-GONZALES, TATIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790443 | CALTON, FULVIA | ADDRESS ON FILE | | | | | | | |
| 12779667 | CALUA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12728335 | CALUMET CITY 836 LLC | 3333 NEW HYDE PARK RD, STE100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12728334 | CALUMET CITY 836 LLC | P.O. BOX 82565 | DEPT CODE, SILC0836204516 | | | GOLETA | CA | 93118 | |
| 12783793 | CALVANELLI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12798704 | CALVER, CIANNA | ADDRESS ON FILE | | | | | | | |
| 12783138 | CALVERT, CAYCE | ADDRESS ON FILE | | | | | | | |
| 12795294 | CALVERT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12799285 | CALVILLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12813575 | CALVILLO, YICEL | ADDRESS ON FILE | | | | | | | |
| 12659034 | CALVIN B KLEIN TOD | ADDRESS ON FILE | | | | | | | |
| 12659035 | CALVIN E OYER TR | ADDRESS ON FILE | | | | | | | |
| 12665544 | CALVIN H JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12800203 | CALVIN, KEARSTIN | ADDRESS ON FILE | | | | | | | |
| 12792011 | CALVO ARTIME, JUAN EULOGIO | ADDRESS ON FILE | | | | | | | |
| 12740562 | CALVO FELIX, SOCORRO LOURDES | ADDRESS ON FILE | | | | | | | |
| 12785157 | CALVO FELIX, SOCORRO LOURDES | ADDRESS ON FILE | | | | | | | |
| 12810652 | CALVO, NADIA | ADDRESS ON FILE | | | | | | | |
| 12781583 | CALVO-AGUIRRE, YARITZY | ADDRESS ON FILE | | | | | | | |
| 12746654 | CALYAN WAX COMPANY LLC | 7901 VALCASI DR SUITE 300 | | | | ARLINGTON | TX | 76001 | |
| 12793455 | CALZADA FORTIER, IRMA ROSA | ADDRESS ON FILE | | | | | | | |
| 12785045 | CALZADILLA EMAN, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12799700 | CALZADILLA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12749295 | CAM VALVES & AUTOMATION | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12749296 | CAM VALVES & AUTOMATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749297 | CAM VALVES & AUTOMATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749298 | CAM VALVES & AUTOMATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749294 | CAM VALVES & AUTOMATION | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12787885 | CAMACHO, ANNALISE | ADDRESS ON FILE | | | | | | | |
| 12816569 | CAMACHO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12795453 | CAMACHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12803567 | CAMACHO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12778802 | CAMACHO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813443 | CAMACHO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12664401 | CAMAJO INTERNATIONAL LIMITED | CRA 23 # 93 65 APTO 202 | | | | BOGOTA | | 110221 | COLOMBIA |
| 12798268 | CAMARA, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 12796862 | CAMARA, CIANNA | ADDRESS ON FILE | | | | | | | |
| 12805860 | CAMARA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12785658 | CAMARA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12802376 | CAMARA, SALLY | ADDRESS ON FILE | | | | | | | |
| 12814534 | CAMARCA, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12740528 | CAMARENA LAZARO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 12781400 | CAMARENA LAZARO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 12815297 | CAMARENA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12788239 | CAMARENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12740478 | CAMARENA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12779183 | CAMARENA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12740777 | CAMARENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12778866 | CAMARENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12778631 | CAMARENO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12796543 | CAMARGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12801387 | CAMARILLO, DILAN | ADDRESS ON FILE | | | | | | | |
| 12797221 | CAMARILLO, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 12809525 | CAMARILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803389 | CAMARILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785896 | CAMARILLO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12799060 | CAMBER, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744671 | CAMBERN & CENTRAL INVESTORS | 265 SANTA HELENA SUITE 125 | C/O ABRAMS-HOWELLS DEVELOPMENT204658 | | | SOLANA BEACH | CA | 92075 | |
| 12766158 | CAMBERN & CENTRAL INVESTORS, LLC | 265 SANTA HELENA | SUITE NO. 125 | | | SOLANA BEACH | CA | 92075 | |
| 12758251 | CAMBIA HEALTH SOLUTIONS INC | 1602 21ST AVE | | | | LEWISTON | ID | 83501 | |
| 12758908 | CAMBIUM NETWORKS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758909 | CAMBIUM NETWORKS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739404 | CAMBIUM NETWORKS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758907 | CAMBIUM NETWORKS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12768366 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | |
| 12746656 | CAMBRIDGE SILVERSMITHS LTD. | P.O. BOX 625 | | | | PINE BROOK | NJ | 07058 | |
| 12718323 | CAMBRIDGE SILVERSMITHS LTD. | P.O. BOX 828668 | | | | PHILADELPHIA | PA | 19182 | |
| 12807097 | CAMBRIDGE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12790195 | CAMBRON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12735829 | CAMCO MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735828 | CAMCO MANUFACTURING, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735830 | CAMCO MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735831 | CAMCO MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740050 | CAMDEN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE, SUITE 306 | 520 MARKET STREET | | CAMDEN | NJ | 08102 | |
| 12726036 | CAMDEN COUNTY COLLECTOR | 1 COURT CIRCLE NW | SUITE #4COLLECTOR OF REVENUE | | | CAMDENTON | MO | 65020 | |
| 12726035 | CAMDEN COUNTY COLLECTOR | 1 COURT CIRCLE NW | SUITE 4 | | | CAMDENTON | MO | 65020 | |
| 12726034 | CAMDEN COUNTY COLLECTOR | 1 COURT CIRCLE NW SUITE 4 | TERESA MURRAYCOLLECTOR OF REVENUE | | | CAMDENTON | MO | 65020 | |
| 12745035 | CAMDEN COUNTY COLLECTOR | TERESA MURRAYCOLLECTOR OF REVENUE | 1 COURT CIRCLE NW SUITE 4 | | | CAMDENTON | MO | 65020 | |
| 12666197 | CAMDEN COUNTY TAX COLLECTOR | 1 COURT CIR NW SUITE 4 | | | | CAMDENTON | MO | 65020-8500 | |
| 12718324 | CAMDEN ISLE LLC | 5041 S STATE ROAD 7 424 | | | | FORT LAUDERDALE | FL | 33314 | |
| 12718325 | CAMDEN ISLE LLC | 9610 NW 39 CT | | | | HOLLYWOOD | FL | 33024 | |
| 12773214 | CAMDEN VILLAGE LLC | 1777 BOTELHO DRIVE SUITE 300 | | | | WALNUT CREEK | CA | 94596 | |
| 12725715 | CAMDEN VILLAGE LLC_RNT 23348 | P.O. BOX 66 | | | | RODEO | CA | 94572 | |
| 12724899 | CAMDEN VILLAGE LLC_RNT205224 | P.O. BOX 66 | C/O COLLIERS INTERNATIONAL205224 | | | RODEO | CA | 94572 | |
| 12755485 | CAMDEN VILLAGE LLC_RNT205224 | P.O. BOX 888099 | | | | LOS ANGELES | CA | 90088 | |
| 12728695 | CAMELBACK COLONNADE ASSOC LP | P.O. BOX 52698 | DEPT. CCOLON204595 | | | PHOENIX | AZ | 85072 | |
| 12755812 | CAMELBACK COLONNADE SPE LLC | 401 WILSHIRE BLVD | SUITE # 700214945 | | | SANTA MONICA | CA | 90401 | |
| 12755813 | CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNT | P.O. BOX 95273214945 | | | LAS VEGAS | NV | 89193 | |
| 12718326 | CAMELBAK PRODUCTS LLC | 2000 S MCDOWELL BLVDSTE 200 | | | | PETALUMA | CA | 94954 | |
| 12718327 | CAMELBAK PRODUCTS LLC | P.O. BOX 734148 | | | | CHICAGO | IL | 60673 | |
| 12718328 | CAMELIA BEAUTY LLC | 3548 ROCKHILL ROAD | | | | BIRMINGHAM | AL | 35223 | |
| 12797436 | CAMERA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12664967 | CAMERON ALFIER | ADDRESS ON FILE | | | | | | | |
| 12725332 | CAMERON CORPORATION | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768608 | CAMERON CORPORATION | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768610 | CAMERON CORPORATION | NAQVI ROTA, TINA, VICE PRESIDENT PROPERTY MANAGEMENT | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768609 | CAMERON CORPORATION | PERKINS, RAMONA, PROPERTY MANAGER | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12666473 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 | |
| 12729441 | CAMERON COUNTY TAX OFFICE | P.O. BOX 2178 | | | | BROWNSVILLE | TX | 78522 | |
| 12729440 | CAMERON COUNTY TAX OFFICE | P.O. BOX 952 | | | | BROWNSVILLE | TX | 78522 | |
| 12770506 | CAMERON PROPERTY MANAGEMENT | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12770508 | CAMERON PROPERTY MANAGEMENT | MCCOLL, KATHY, PROPERTY MANAGER | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770507 | CAMERON PROPERTY MANAGEMENT | SIMPSON, ASHLEY, DIRECTOR PROPERTY MANAGEMENT | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12805112 | CAMERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800595 | CAMERON, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12807133 | CAMERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789601 | CAMERON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12801899 | CAMERON, MARISA | ADDRESS ON FILE | | | | | | | |
| 12814416 | CAMERON, MAYCIE | ADDRESS ON FILE | | | | | | | |
| 12809594 | CAMERON, MISTY | ADDRESS ON FILE | | | | | | | |
| 12789273 | CAMERON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12718329 | CAMERON'S COFFEE AND DISTRIBUTION | 5700 12TH AVE E | | | | SHAKOPEE | MN | 55379 | |
| 12718330 | CAMERONS PRODUCTS LLC | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 12757713 | CAMIE C. JONAS-SOUVANNASAP | ADDRESS ON FILE | | | | | | | |
| 12660408 | CAMILA ROFFE DE LEVY & | ADDRESS ON FILE | | | | | | | |
| 12757483 | CAMILE MCNISH | ADDRESS ON FILE | | | | | | | |
| 12661216 | CAMILLE A OSIER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12659281 | CAMILLE C JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12731443 | CAMILLE VIOLLET | ADDRESS ON FILE | | | | | | | |
| 12808850 | CAMILO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 12777644 | CAMINADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12812009 | CAMINERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12779556 | CAMINOS FICTORIA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12814102 | CAMMACK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12800210 | CAMMAROSANO, CARMINE GUSTAV | ADDRESS ON FILE | | | | | | | |
| 12718334 | CAMP CHEF DBA SANTE | 3985 N 75 W | | | | HYDE PARK | UT | 84318 | |
| 12801734 | CAMP, CASEY | ADDRESS ON FILE | | | | | | | |
| 12795077 | CAMP, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804390 | CAMP, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805847 | CAMP, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12808228 | CAMP, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789400 | CAMPAGNA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12814615 | CAMPANA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12742471 | CAMPANELLI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12793385 | CAMPANELLI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806422 | CAMPANELLI, GINA | ADDRESS ON FILE | | | | | | | |
| 12784533 | CAMPANERIA, KAMILA | ADDRESS ON FILE | | | | | | | |
| 12718331 | CAMPANIA INTERNATIONAL | 2452 QUAKERTOWN ROAD STE 100 | | | | PENNSBURG | PA | 18073 | |
| 12649678 | Campania International Inc. | 34 Seymour Street | | | | Tonawanda | NY | 14150 | |
| 12781236 | CAMPANILE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794928 | CAMPANO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12783056 | CAMPAYNE, ASIA | ADDRESS ON FILE | | | | | | | |
| 12726896 | CAMPBELL BLACKLIDGE PLAZA DE | 555 EAST RIVER ROAD | ORO VALLEY MARKETPLACESUITE # 201266101 | | | TUCSON | AZ | 85704 | |
| 12773883 | CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E. RIVER ROAD #201 | | | TUCSON | AZ | 85704 | |
| 12718332 | CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | | | | CAMDEN | NJ | 08103 | |
| 12718333 | CAMPBELL SALES COMPANY | P.O. BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 12778138 | CAMPBELL, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12779215 | CAMPBELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777621 | CAMPBELL, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12740321 | CAMPBELL, ASHLEA | ADDRESS ON FILE | | | | | | | |
| 12777606 | CAMPBELL, ASHLEA | ADDRESS ON FILE | | | | | | | |
| 12790543 | CAMPBELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797249 | CAMPBELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815899 | CAMPBELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794810 | CAMPBELL, CALLE | ADDRESS ON FILE | | | | | | | |
| 12785439 | CAMPBELL, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12786964 | CAMPBELL, CARTER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802491 | CAMPBELL, CIELITA | ADDRESS ON FILE | | | | | | | |
| 12800340 | CAMPBELL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805139 | CAMPBELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805131 | CAMPBELL, DENEISHA | ADDRESS ON FILE | | | | | | | |
| 12814691 | CAMPBELL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802103 | CAMPBELL, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785168 | CAMPBELL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12786089 | CAMPBELL, JACK | ADDRESS ON FILE | | | | | | | |
| 12740266 | CAMPBELL, JAHMEIL | ADDRESS ON FILE | | | | | | | |
| 12786615 | CAMPBELL, JAHMEIL | ADDRESS ON FILE | | | | | | | |
| 12816832 | CAMPBELL, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807152 | CAMPBELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794589 | CAMPBELL, JEREMIARAH | ADDRESS ON FILE | | | | | | | |
| 12807151 | CAMPBELL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12787799 | CAMPBELL, JODIANN | ADDRESS ON FILE | | | | | | | |
| 12808211 | CAMPBELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12802770 | CAMPBELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783368 | CAMPBELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12741719 | CAMPBELL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 12808210 | CAMPBELL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 12796592 | CAMPBELL, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12797314 | CAMPBELL, LAYANNA | ADDRESS ON FILE | | | | | | | |
| 12778544 | CAMPBELL, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783117 | CAMPBELL, LORI | ADDRESS ON FILE | | | | | | | |
| 12797035 | CAMPBELL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12801894 | CAMPBELL, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12783896 | CAMPBELL, MARVLYN | ADDRESS ON FILE | | | | | | | |
| 12789923 | CAMPBELL, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12742464 | CAMPBELL, MIRKO | ADDRESS ON FILE | | | | | | | |
| 12809596 | CAMPBELL, MIRKO | ADDRESS ON FILE | | | | | | | |
| 12795069 | CAMPBELL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12800647 | CAMPBELL, RONNIECE | ADDRESS ON FILE | | | | | | | |
| 12812014 | CAMPBELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741898 | CAMPBELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12812846 | CAMPBELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798917 | CAMPBELL, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12790452 | CAMPBELL, TYRESE | ADDRESS ON FILE | | | | | | | |
| 12795882 | CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12786596 | CAMPIONE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12777652 | CAMPISE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808818 | CAMPO, LAZAVIA | ADDRESS ON FILE | | | | | | | |
| 12777631 | CAMPOPIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12801880 | CAMPORA, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12809512 | CAMPOS ESTEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783591 | CAMPOS, AILCE | ADDRESS ON FILE | | | | | | | |
| 12740322 | CAMPOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 12777635 | CAMPOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 12804415 | CAMPOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804417 | CAMPOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12793501 | CAMPOS, DYNASTY | ADDRESS ON FILE | | | | | | | |
| 12784830 | CAMPOS, ERYLIN | ADDRESS ON FILE | | | | | | | |
| 12805845 | CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12814418 | CAMPOS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12806696 | CAMPOS, HOMERO | ADDRESS ON FILE | | | | | | | |
| 12798824 | CAMPOS, IRAISY | ADDRESS ON FILE | | | | | | | |
| 12782183 | CAMPOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12801833 | CAMPOS, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12807153 | CAMPOS, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790771 | CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799227 | CAMPOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12786320 | CAMPOS, RAELICIA | ADDRESS ON FILE | | | | | | | |
| 12814916 | CAMPOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12796857 | CAMPOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797738 | CAMPOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 12664153 | CAMPOSANTO LA PIEDAD S.A. | ADDRESS ON FILE | | | | | | | |
| 12657008 | CAMPS NEWFOUND/OWATONNA CORP | BOARD DIRECTED QUASI-ENDOWMENT | 4 CAMP NEWFOUND RD | | | HARRISON | ME | 04040-3917 | |
| 12802343 | CAMPS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12785202 | CAMPUZANO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12739232 | CAMSO MANUFACTURING USA, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739233 | CAMSO MANUFACTURING USA, LTD. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739234 | CAMSO MANUFACTURING USA, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739235 | CAMSO MANUFACTURING USA, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739236 | CAMSO USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739237 | CAMSO USA INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739238 | CAMSO USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739239 | CAMSO USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780865 | CAMUNIAS, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12741103 | CANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 12811004 | CANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 12785842 | CANAAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12718335 | CANADA DRY BOTTLING CO. OF MERIDEN | MERIDEN INC P.O. BOX 910 266 RESERVOIR AVE | | | | MERIDEN | CT | 06450 | |
| 12743711 | CANADA DRY BOTTLING CO. OF MERIDEN | P.O. BOX 910 266 RESERVOIR AVE | | | | MERIDEN | CT | 06450 | |
| 12728834 | CANADA REVENUE AGENCY | 875 HERON ROAD | TECHNOLOGY CENTER | | | OTTAWA | ON | K1A-1B1 | CANADA |
| 12728833 | CANADA REVENUE AGENCY | 875 HERON ROAD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| 12733674 | CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | P O BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| 12728832 | CANADA REVENUE AGENCY | P.O. BOX 3800 STN A | CANADA REVENUE AGENCY | | | SUDBURY | ON | P3A 0C3 | CANADA |
| 12733675 | CANADA REVENUE AGENCY | TECHNOLOGY CENTER | 875 HERON ROAD | | | OTTAWA | ON | K1A-1B1 | CANADA |
| 12757327 | CANADA'S BEST MERCHANDISING | 170 SHARER RD | SERVICES INC | | | WOODBRIDGE | ON | L4L 8P4 | CANADA |
| 12757328 | CANADA'S BEST MERCHANDISING | SERVICES INC | 170 SHARER RD | | | WOODBRIDGE | ON | L4L 8P4 | CANADA |
| 12816893 | CANADAY, APRIL | ADDRESS ON FILE | | | | | | | |
| 12747853 | CANADIAN ELECTRICAL | 105 WEST 3RD AVENUE | STEWARDSHIP ASSOCIATION | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| 12747852 | CANADIAN ELECTRICAL | STEWARDSHIP ASSOCIATION | 12337-82A AVENUE | | | SURREY | BC | V3W 0L5 | CANADA |
| 12747854 | CANADIAN ELECTRICAL | STEWARDSHIP ASSOCIATION | 420-2238 YUKON ST | | | VANCOUVER | BC | V5Y 3P2 | CANADA |
| 12738452 | CANADIAN FISH EXPORTERS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738453 | CANADIAN FISH EXPORTERS, INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738454 | CANADIAN FISH EXPORTERS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738455 | CANADIAN FISH EXPORTERS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759398 | CANADIAN FOOD INSPECTION | 33 WELDON STREET | AGENCYSUITE 100 | | | MONCTON | NB | E1C 0N5 | CANADA |
| 12759397 | CANADIAN FOOD INSPECTION | 33 WELDON STREET STE 100 | NATIONAL CENTER FOR ACCOUNTSRECEIVABLE | P.O. BOX 6199AGENCY | | MONCTON | NB | E1C 8R2 | CANADA |
| 12743712 | CANADIAN GROUP THE | 430 SIGNET DRIVE SUITE A | | | | TORONTO | ON | M9L 2T6 | CANADA |
| 12770509 | CANADIAN PROP HOLDINGS (ALBERTA) INC &CAMERON CORP | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768611 | CANADIAN R.E.I.T AND CAMERON CORPORATION | 10180-111TH STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12743713 | CANADIAN THERMOS PRODUCTS INC. | 475 N MARTINGALE ROAD SUITE 1100 | | | | SCHAUMBURG | IL | 60173 | |
| 12743714 | CANADIAN THERMOS PRODUCTS INC. | DEPT 400194 | | | | TORONTO | ON | M5W 0J3 | CANADA |
| 12736653 | CANADIAN TIRE CORPORATION, LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736654 | CANADIAN TIRE CORPORATION, LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736655 | CANADIAN TIRE CORPORATION, LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758467 | CANADIAN TIRE CORPORATION, LIMITED | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12727077 | CANADIAN TIRE PROPERTIES INC | 2180 YONGE STREET | 15TH FLRE:MOUNTAIN RD COLLINGWOOD ON | C/O CT REIT GP CORP | | TORONTO | ON | M4P 2V8 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727078 | CANADIAN TIRE PROPERTIES INC | ON 2180 YONGE STREET 15TH FL | RE:MOUNTAIN RD COLLINGWOOD | C/O CT REIT GP CORP267371 | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768765 | CANADIAN TIRE PROPERTIES INC. | C/O CT REIT CORP | 2180 YONGE STREET | 15TH FLOOR | | TORONTO | ON | M4P 2V8 | CANADA |
| 12660259 | CANAL INSURANCE COMPANY | RICK TIMMONS | 400 E. STONE AVE. | | | GREENVILLE | SC | 29601 | |
| 12759175 | CANAL STREET PARTNERS, LLC | P.O. BOX 532614 | C/O GRANDVILLE MARKETPLACEDEPT.329022336 | | | ATLANTA | GA | 30353 | |
| 12808220 | CANAL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12725983 | CANAL/TAYLOR SOUTH, LLC | ONE OAKBROOK TERRACE, #600 | C/O NAI HIFFMAN ASSET MGMT.29094 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12777616 | CANALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12797726 | CANALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12786555 | CANALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12805826 | CANALES, ERICA | ADDRESS ON FILE | | | | | | | |
| 12798427 | CANALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12785987 | CANALES, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12794608 | CANALES, PATRISHA | ADDRESS ON FILE | | | | | | | |
| 12791480 | CANARI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12793084 | CANARTE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12743715 | CANARY CONNECT INC. | 222 BROADWAY FL 19 | | | | NEW YORK | NY | 10038 | |
| 12797846 | CANAS, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12785276 | CANAVAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12743716 | CANBERRA CORPORATION | 3610 N HOLLAND-SYLVANIA ROAD | | | | TOLEDO | OH | 43615 | |
| 12780569 | CANCEL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12799772 | CANCEL-LOPEZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| 12660905 | CANDACE R STERN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12798162 | CANDELARIA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12807155 | CANDELARIA, JASON | ADDRESS ON FILE | | | | | | | |
| 12809567 | CANDELARIA, MEACHELL | ADDRESS ON FILE | | | | | | | |
| 12796402 | CANDELARIA, VISMEL | ADDRESS ON FILE | | | | | | | |
| 12777612 | CANDELARIO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12780749 | CANDELARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12782831 | CANDELARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12768710 | CANDEREL COMMERCIAL SERVICES INC. | HORVAT, DIANE, SENIOR PROPERTY MANAGER | SUITE 4001075 BAY STREET | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12768709 | CANDEREL COMMERCIAL SERVICES INC. | TORRES, RAFAEL, PROPERTY ADMINISTRATOR | SUITE 4001075 BAY STREET | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12746153 | CANDISE MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12743718 | CANDLE EMPIRE CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743719 | CANDLE IN THE WIND INC. | 18384 BANDILIER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12743720 | CANDLE LAMP CO LLC | 1815 RUSTIN AVENUE | | | | RIVERSIDE | CA | 92507 | |
| 12743721 | CANDLE LAMP CO LLC | P.O. BOX 51398 | | | | LOS ANGELES | CA | 90051 | |
| 12743722 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 12743723 | CANDLE LAMP COMPANY LLC | DEPT 3360 | | | | LOS ANGELES | CA | 90084 | |
| 12718836 | CANDLE WARMERS ETC. | 12397 SOUTH 300 EAST SUITE 40 | | | | DRAPER | UT | 84020 | |
| 12743717 | CANDLEBERRY COMPANY THE | 120 CORPORATE DR | | | | FRANKFORT | KY | 40601 | |
| 12743724 | CANDLESTICK BRANDS LLC DBA STONE & CLAY | 19671 BEACH BLVD STE 442 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 12726188 | CANDLEWOOD LAKE ROAD LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12726189 | CANDLEWOOD LAKE ROAD LLC | C/O RAYMOUR & FLANIGAN | P.O. BOX 2207248 MORGAN RD214903 | | | LIVERPOOL | NY | 13088 | |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | |
| 12727558 | CANDLEWOOD SUITES | 4525 WEST COLLEGE AVENUE | | | | APPLETON | WI | 54914 | |
| 12732940 | CANDU GRAPHICS | 5737 KANAN ROAD #132 | | | | AGOURA HILLS | CA | 91301 | |
| 12718337 | CANDY CLUB LLC | 5855 GREEN VALLEY CIRCLE SUITE 101 | | | | CULVER CITY | CA | 90230 | |
| 12718339 | CANDY HOUSE GOURMET CHOCOLATES | 510 S KENTUCKY AVENUE | | | | JOPLIN | MO | 64801 | |
| 12718338 | CANDYCO LLC DBA MRS CALLS | 356 W 1000 S | | | | HEBER CITY | UT | 84032 | |
| 12718340 | CANDYM | 95 CLEGG ROAD | | | | MARKHAM | ON | L6G 1B9 | CANADA |
| 12718341 | CANDYRIFIC | 108 MCARTHUR DRIVE | | | | LOUISVILLE | KY | 40207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749250 | CANDYWAREHOUSE.COM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749251 | CANDYWAREHOUSE.COM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749252 | CANDYWAREHOUSE.COM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749253 | CANDYWAREHOUSE.COM, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736163 | CANDYWAREHOUSE.COM, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12790347 | CANELA VELOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12813578 | CANELA, YISSEL | ADDRESS ON FILE | | | | | | | |
| 12813576 | CANELA, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12807077 | CANETE, JOSE | ADDRESS ON FILE | | | | | | | |
| 12812003 | CANFIELD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801852 | CANGEMI, GRACE | ADDRESS ON FILE | | | | | | | |
| 12779725 | CANIZARES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810985 | CANIZIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12810044 | CANLAS, MARIA KHARLA | ADDRESS ON FILE | | | | | | | |
| 12782919 | CANNELLA, LACY | ADDRESS ON FILE | | | | | | | |
| 12785816 | CANNIFF, CELIA | ADDRESS ON FILE | | | | | | | |
| 12792201 | CANNIFF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12660490 | CANNON FAMILY FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 12789542 | CANNON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12802962 | CANNON, DAAIYAH | ADDRESS ON FILE | | | | | | | |
| 12797893 | CANNON, JAIME | ADDRESS ON FILE | | | | | | | |
| 12801086 | CANNON, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12803722 | CANNON, MISHELL | ADDRESS ON FILE | | | | | | | |
| 12803101 | CANNON, NIAH | ADDRESS ON FILE | | | | | | | |
| 12798708 | CANNON, TOMIKA | ADDRESS ON FILE | | | | | | | |
| 12810979 | CANNY, PETER | ADDRESS ON FILE | | | | | | | |
| 12807128 | CANO PEREZ, JERSON | ADDRESS ON FILE | | | | | | | |
| 12740783 | CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12779015 | CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12804432 | CANO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12796459 | CANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805836 | CANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12791668 | CANO, ELLA | ADDRESS ON FILE | | | | | | | |
| 12788288 | CANO, GISEELL | ADDRESS ON FILE | | | | | | | |
| 12779016 | CANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 12784389 | CANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12783661 | CANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799437 | CANO, MIKE | ADDRESS ON FILE | | | | | | | |
| 12791697 | CANO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12740801 | CANO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 12779712 | CANO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 12718342 | CANOPY HOME & GARDEN INC | 3765 ATLANTA INDUSTRIAL DR NW SUITE 200 | | | | ATLANTA | GA | 30331 | |
| 12791874 | CANOY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12718343 | CAN'T LIVE WITHOUT IT LLC | 90 5TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12718344 | CAN'T LIVE WITHOUT IT LLC | HSBC DEPT 3734P.O. BOX 123734 | | | | DALLAS | TX | 75312 | |
| 12744492 | CANTEEN VENDING SERVICES | 200 BROADWAY | COFFEE DISTRIBUTINGCORPORATION(CDC) | | | NEW HYDE PARK | NY | 11040 | |
| 12744491 | CANTEEN VENDING SERVICES | 200 BROADWAY | | | | NEW HYDE PARK | NY | 11040 | |
| 12780581 | CANTERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781757 | CANTERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12794083 | CANTERBURY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12809547 | CANTERO, MARK | ADDRESS ON FILE | | | | | | | |
| 12782418 | CANTIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12786898 | CANTIN, ASHTYN | ADDRESS ON FILE | | | | | | | |
| 12805861 | CANTIN, ERIC | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759320 | CANTON CORNERS FORD ROAD LLC | 17800 LAURELPARK DRIVE NORTH | SUITE 200C212794 | | | LIVONIA | MI | 48152 | |
| 12769387 | CANTON CORNERS FORD ROAD LLC | CLARK, LYNORE | C/O SCHOSTAK BROTHER AND CO. | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | |
| 12718345 | CANTON FAIR IMP & EXP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12767294 | CANTON MARKETPLACE LLC | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | |
| 12757311 | CANTON MARKETPLACE OWNER LLC | 411 THEODORE FREMD AVENUE | PROPERTY #0367SUITE 300270557 | | | RYE | NY | 10580 | |
| 12767295 | CANTON MARKETPLACE OWNER LLC | ANNIBALE, DANNY, DIRECTOR LEASING | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., STE. 300 | RYE | NY | 10580 | |
| 12757310 | CANTON MARKETPLACE OWNER LLC | P.O. BOX 411144 | PROPERTY #0367270557 | | | BOSTON | MA | 02241 | |
| 12728115 | CANTON TOWNSHIP TREASURER | 1150 CANTON CENTER S | | | | CANTON | MI | 48188 | |
| 12728116 | CANTON TOWNSHIP TREASURER | P.O. BOX 87010 | | | | CANTON | MI | 48187 | |
| 12669249 | CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188 | |
| 12756665 | CANTON'S CLEANING LLC | 472 LONG TOWNE CT | | | | GLEN BURNIE | MD | 21061 | |
| 12777669 | CANTRELL, ANA | ADDRESS ON FILE | | | | | | | |
| 12803659 | CANTRELL, CAIDEN | ADDRESS ON FILE | | | | | | | |
| 12782886 | CANTRELL, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12801952 | CANTRELL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12796666 | CANTRELL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12796628 | CANTRELL, HOLLI | ADDRESS ON FILE | | | | | | | |
| 12809589 | CANTRELL, MARY | ADDRESS ON FILE | | | | | | | |
| 12784110 | CANTRELL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12792787 | CANTRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12727322 | CANTRONIC SYSTEMS (CANADA) INC | UNIT 8,62 FAWCETT ROAD | | | | COQUITLAM | BC | V3K 6V5 | CANADA |
| 12791368 | CANTU, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12816614 | CANTU, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12786116 | CANTU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12798160 | CANTU, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12790308 | CANTU, JESSE | ADDRESS ON FILE | | | | | | | |
| 12788824 | CANTU, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12813671 | CANTUBA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12810977 | CANTY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12800144 | CANTY, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12815795 | CANUTO CELESTINO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12718346 | CANVAS CANDY | 8100C RTE TRANSCANADIENNE | | | | SAINT-LAURENT | QC | H4S 1M5 | CANADA |
| 12718347 | CANVAS HOME LLC | 247 CENTRE STREET 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 12718348 | CANVAS HOME LLC | CO ACCOUNTS PAYABLE | 247 CENTRE STREET 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 12727535 | CANYON COUNTY TAX COLLECTOR | 111 N 11TH AVE | SUITE 240P.O. BOX 730 | | | CALDWELL | ID | 83606 | |
| 12727536 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY STREET | ROOM 342P.O. BOX 1010 | | | CALDWELL | ID | 83606 | |
| 12744430 | CANYON HUB HOLDINGS,L.P. | 3131 MCKINNEY AVE.,STE.400 | C/O DE LA VEGA DEVELOPMENT GRP29676 | | | DALLAS | TX | 75204 | |
| 12744429 | CANYON HUB HOLDINGS,L.P. | 4949 MILWAUKEE AVE | | | | LUBBOCK | TX | 79407 | |
| 12729799 | CANYON HUBWEST TEN LLC | 4514 COLE AVENUE | STE 110035836 | | | DALLAS | TX | 75205 | |
| 12773487 | CANYON HUBWEST TEN, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12766299 | CANYON LAKE WORTH PROPERTIES, L.P., | LANDLORD | C/O WEITZMAN3102 MAPLE AVENUE SUITE 350 | | | DALLAS | TX | 75201 | |
| 12766300 | CANYON LAKE WORTH PROPS LP | C/O CORNER REAL ESTATE SERVICES | 4300 N. CENTRAL EXPRESSWAY | SUITE 255 | | DALLAS | TX | 75206 | |
| 12756034 | CANYON PARK WEST LLC | 2950 AIRWAY AVE | SUITE A-9267180 | | | COSTA MESA | CA | 92626 | |
| 12756035 | CANYON PARK WEST LLC | LOCKBOX#913330 | P.O. BOX 913330267180 | | | DENVER | CO | 80291 | |
| 12767931 | CANYON PARK WEST, LLC | 14 CORPORATE PLAZA DRIVE | SUITE 120 | | | NEWPORT BEACH | CA | 92660 | |
| 12773603 | CANYON SPRINGS MARKETPLACE NORTH CORP. | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | SAN MATEO | CA | 94403 | |
| 12744347 | CANYON SPRINGS MKTPL NORTH | 18012 SKY PARK CIRCLE STE 100 | | | | IRVINE | CA | 92614 | |
| 12744348 | CANYON SPRINGS MKTPL NORTH | 18012 SKY PARK CIRCLE,STE.200 | C/O ESSEX REALTY MGMT.,INC.26500 | | | IRVINE | CA | 92614 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730290 | CANYON SPRINGS MRKTPLC NORTH | 17744 SKY PARK CIRCLE | C/O ESSEX REALTY MANAGEMENT INSUITE 100208721 | | | IRVINE | CA | 92614 | |
| 12786896 | CAO, JUXIANG | ADDRESS ON FILE | | | | | | | |
| 12785849 | CAO, LI | ADDRESS ON FILE | | | | | | | |
| 12798055 | CAO, YAN | ADDRESS ON FILE | | | | | | | |
| 12812942 | CAOUETTE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12746212 | CAP BARBELL INC. | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 12746213 | CAP BARBELL INC. | P.O. BOX 42213 | | | | HOUSTON | TX | 77242 | |
| 12728932 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DR | COMMONS AT LINCOLN CENTER | | | EXTON | PA | 19341 | |
| 12728931 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DRIVE | THE COMMONS AT LINCOLN CENTER | | | EXTON | PA | 19341 | |
| 12728933 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DRIVE | | | | EXTON | PA | 19341 | |
| 12805846 | CAPACETE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12771998 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | |
| 12771999 | CAPARRA CENTER ASSOCIATES, LLC | GONZALES, ROBERTO, PROPERTY MANAGER | GALERIA SAN PATRICIO SUITE 212TABONUCO ST. B-5 | | | GUAYNABO | PR | 00968 | |
| 12755477 | CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 12809583 | CAPASSO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12725040 | CAPE COD & ISLAND | 22 MID DRIVE | | | | WEST YARMOUTH | MA | 02673 | |
| 12742521 | CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DR | | | WILMINGTON | NC | 28403 | |
| 12664335 | CAPE GIRARDEAU KIWANIS FNDTN | ADDRESS ON FILE | | | | | | | |
| 12746214 | CAPE HOBBYCRAFT CO | 94 WALTON HEATH WAY | | | | MASHPEE | MA | 02649 | |
| 12740051 | CAPE MAY COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 4 MOORE RD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12746215 | CAPEL INC. | 831 N MAIN STREET | | | | TROY | NC | 27371 | |
| 12746216 | CAPEL INC. | P.O. BOX 826 | | | | TROY | NC | 27371 | |
| 12809568 | CAPELLAN INOA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 12784764 | CAPELLÁN RAMIREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 12746217 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 12746218 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12778762 | CAPERS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12805128 | CAPESTANY-FERRE, DAIMA | ADDRESS ON FILE | | | | | | | |
| 12796732 | CAPETILLO, JULYETA | ADDRESS ON FILE | | | | | | | |
| 12741125 | CAPISTRAN, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12812016 | CAPISTRAN, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12770006 | CAPITAL ASSET MANAGEMENT | KEY, TIFFANY, ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | |
| 12770007 | CAPITAL ASSET MANAGEMENT | KUCHINSKI, VICKIE, SR ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | |
| 12770008 | CAPITAL ASSET MANAGEMENT | PARRA, VICKY, SR PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | |
| 12664230 | CAPITAL ASSETS CONSULTING INC C/O M | P.O. BOX 0823-05992 | | | | PANAMA | | | PANAMA |
| 12758256 | CAPITAL BLUE CROSS | 2500 ELMERTON AVENUE | | | | HARRISBURG | PA | 17177 | |
| 12746220 | CAPITAL BRANDS DISTRBUTION LLC | 11601 WILSHIRE BLVD 23FL | | | | LOS ANGELES | CA | 90025 | |
| 12746219 | CAPITAL BRANDS DISTRBUTION LLC | 11601 WILSHIRE BLVD STE 2300 | | | | LOS ANGELES | CA | 90025 | |
| 12746221 | CAPITAL CITY LLC | 1290 BAY DALE DR STE 213 | | | | ARNOLD | MD | 21012 | |
| 12757620 | CAPITAL DRIVER LEASING LLC | 811 WORCESTER STREET | | | | SPRINGFIELD | MA | 01151 | |
| 12667426 | CAPITAL ELECTRIC COOP INC | CAPITAL ELECTRIC COOPERATIVE | 7401 YUKON DR | | | BISMARCK | ND | 58502 | |
| 12732782 | CAPITAL LEAPS LLC | 6050 MIMOSA LANE | | | | DALLAS | TX | 75230 | |
| 12775869 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | EL SEGUNDO | CA | 90245 | |
| 12775868 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | OLYMPIA | WA | 98502 | |
| 12772281 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR, LLC | C/O CAPITAL MALL | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | |
| 12730473 | CAPITAL MALL LAND LLC_RNT212510 | 11601 WILSHIRE BLVD | 11TH FLOOR212510 | | | LOS ANGELES | CA | 90025 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730472 | CAPITAL MALL LAND LLC_RNT212510 | 11601 WILSHIRE BLVD | CAPITAL MALL FILE #55490212510 | | | LOS ANGELES | CA | 90025 | |
| 12725899 | CAPITAL MALL LAND LLC_RNT213084 | 1 EAST WACKER DRIVE | SUITE 3600213084 | | | CHICAGO | IL | 60601 | |
| 12725898 | CAPITAL MALL LAND LLC_RNT213084 | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139 | |
| 12746919 | CAPITAL MALL LAND LLC_RNT259452 | 1 EAST WACKER DRIVE | SUITE 3600259452 | | | CHICAGO | IL | 60601 | |
| 12746918 | CAPITAL MALL LAND LLC_RNT259452 | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139 | |
| 12728977 | CAPITAL MALL LAND, LLC | #55692 | C/O BANK OF AMERICA204648 | | | LOS ANGELES | CA | 90074 | |
| 12766095 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | STE. 324 | OLYMPIA | WA | 98502 | |
| 12766096 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | |
| 12728976 | CAPITAL MALL LAND, LLC | P.O. BOX 740289 | | | | LOS ANGELES | CA | 90074 | |
| 12772283 | CAPITAL MALL MANGEMENT PR LLC | JOHNSON, KEVIN, GENERAL MANAGER | CPAITAL MALL | ATTN: GENERAL MANAGER | 625 BLACK LAKE BLVD. SW | OLYMPIA | WA | 98502 | |
| 12746222 | CAPITAL PRODUCTS LLC | 247 CENTRE STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12746223 | CAPITAL TECHNOLOGY INC. | 13980 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| 12660260 | CAPITALATWORK - FOYER GROUP (BELGIUM) | AVENUE DE LA COURONNE, 153 | | | | BRUSSELS | | 1050 | BELGIUM |
| 12746224 | CAPITOL CHRISTIAN DISTRIBUTION | P.O. BOX 5084 | | | | BRENTWOOD | TN | 37024 | |
| 12746225 | CAPITOL CHRISTIAN DISTRIBUTION | P.O. BOX 74008453 | | | | CHICAGO | IL | 60674 | |
| 12737735 | CAPITOL DISTRIBUTION COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737736 | CAPITOL DISTRIBUTION COMPANY LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737738 | CAPITOL DISTRIBUTION COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737739 | CAPITOL DISTRIBUTION COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | |
| 12748660 | CAPITOL INDUSTRIES, INC. | 231 WEST CHERRY COURT | C/O R/C THEATER MGMT CORP.P.O. BOX 1056204673 | | | REISTERSTOWN | MD | 21136 | |
| 12773329 | CAPITOL LAND COMPANY | CAPPS, DAN, PROPERTY MANAGER | 11850 STUDT AVENUE P.O. BOX 419121 | | | ST. LOUIS | MO | 63141 | |
| 12773330 | CAPITOL LAND COMPANY | CAPPS, JOHN, PROPERTY MANAGER | 11850 STUDT AVENUE P.O. BOX 419121 | | | ST. LOUIS | MO | 63141 | |
| 12773328 | CAPITOL LAND COMPANY | CUNNINGHAM, PAT, IN-HOUSE ENGINEER | 11850 STUDT AVENUE P.O. BOX 419121 | | | ST. LOUIS | MO | 63141 | |
| 12783349 | CAPIZZI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12726983 | CAPLACO MGNT CO GREEN CROSSING | 11850 STUDT AVENUE | SHOPPING CENTERP.O. BOX 41912263944 | | | SAINT LOUIS | MO | 63141 | |
| 12726982 | CAPLACO MGNT CO GREEN CROSSING | P.O. BOX 419121 | SHOPPING CENTER263944 | | | ST LOUIS | MO | 63141 | |
| 12773331 | CAPLACO THIRTY-TWO, INC. & DIERBERGS I-64, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | | | ST. LOUIS | MO | 63141 | |
| 12814082 | CAPLINGER, KAYNE | ADDRESS ON FILE | | | | | | | |
| 12811337 | CAPOIS RADNEY, ROMULO | ADDRESS ON FILE | | | | | | | |
| 12791359 | CAPONI-SCHUMAKER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12785735 | CAPORALY, STACY | ADDRESS ON FILE | | | | | | | |
| 12784979 | CAPORASO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 12792718 | CAPOTE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12782910 | CAPOZZA, GINA | ADDRESS ON FILE | | | | | | | |
| 12785292 | CAPOZZI, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12742280 | CAPPADONA, LORI | ADDRESS ON FILE | | | | | | | |
| 12786916 | CAPPADONA, LORI | ADDRESS ON FILE | | | | | | | |
| 12777603 | CAPPARELLI, ATTILIO | ADDRESS ON FILE | | | | | | | |
| 12779123 | CAPPELLI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12740341 | CAPPS, ABREIM | ADDRESS ON FILE | | | | | | | |
| 12789909 | CAPPS, ABREIM | ADDRESS ON FILE | | | | | | | |
| 12718349 | CAPPYBUG LLC | 440 ST JOHNS GOLF DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | |
| 12765307 | CAPREF BURBANK LLC | 201 EAST MAGNOLIA BOULEVARD | SUITE 151 | ATTN: LEASE ADMINISTRATION | | BURBANK | CA | 91502 | |
| 12772391 | CAPREF BURBANK LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | ATTN: BURBANK ASSET MANAGEMENT | | DALLAS | TX | 75206 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775888 | CAPREF BURBANK LLC | ATTN: BURBANK ASSET MANAGEMENT | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1600 | | | DALLAS | TX | 75206 | |
| 12749648 | CAPREF BURBANK LLC_RNT248068 | 8333 DOUGLAS AVENUE | SUITE # 975248068 | | | DALLAS | TX | 75225 | |
| 12749647 | CAPREF BURBANK LLC_RNT248068 | P.O. BOX 678949 | | | | DALLAS | TX | 75267 | |
| 12755914 | CAPREF BURBANK LLC_RNT260967 | 8333 DOUGLAS AVE | SUITE 975260967 | | | DALLAS | TX | 75225 | |
| 12755913 | CAPREF BURBANK LLC_RNT260967 | P.O. BOX 678979 | | | | DALLAS | TX | 75267 | |
| 12809581 | CAPRIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12741938 | CAPRON, GARY | ADDRESS ON FILE | | | | | | | |
| 12813825 | CAPRON, GARY | ADDRESS ON FILE | | | | | | | |
| 12718350 | CAPSTONE INVESTMENT GROUP | P.O. BOX 630205 | | | | HIGHLANDS RANCH | CO | 80163 | |
| 12775252 | CAPSTONE MARKETPLACE LLC | GILLMAN, DANIEL, PROPERTY MANAGER | 411 HACKENSACK AVENUE SUITE 102 | | | HACKENSACK | NJ | 07601 | |
| 12739925 | CAPSTONE MARKETPLACE LLC | KESSLER LAW LLC | MICHELLE CONROY | 354 EISENHOWER PARKWAY PLAZA I, SUITE 2250 | | LIVINGSTON | NJ | 07039 | |
| 12730454 | CAPSTONE PROPERTY GROUP INC | 1043 E.MOREHEAD ST.,STE.202 | | | | CHARLOTTE | NC | 28204 | |
| 12728034 | CAPSTONE REALTY ADVISORS,LLC | 1120 CHESTER AVENUE, SUITE 300 | ATTN: MARTIN CLANCY204465 | | | CLEVELAND | OH | 44114 | |
| 12726073 | CAPSTONE REALTY GROUP LLC | 411 HACKENSACK AVE | SUITE 800212035 | | | HACKENSACK | NJ | 07601 | |
| 12788919 | CAPTAIN, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12777614 | CAPUANO, AMY | ADDRESS ON FILE | | | | | | | |
| 12808860 | CAPUANO, LORI | ADDRESS ON FILE | | | | | | | |
| 12791216 | CAPUTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12796483 | CAPUZZO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12718351 | CARA INC. | 333 STRAWBERRY FIELD RD STE 2 | | | | WARWICK | RI | 02886 | |
| 12777672 | CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| 12812037 | CARAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12718352 | CARAVAN CANOPY INT'L INC. | 2839 E EL PRESIDIO ST | | | | CARSON | CA | 90810 | |
| 12782584 | CARAVANO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12803902 | CARAVEO, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12718353 | CARAWAY HOME INC. | 147 W 26TH ST FLOOR 4 | | | | NEW YORK | NY | 10001 | |
| 12718354 | CARAWAY HOME INC. | 228 PARK AVE | | | | NEW YORK | NY | 10003 | |
| 12786915 | CARAWAY, JADELYNNE | ADDRESS ON FILE | | | | | | | |
| 12814052 | CARBAH, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12800941 | CARBAJAL, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12785388 | CARBAJAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12808855 | CARBAJAL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12796150 | CARBAJAL, YULEIDI | ADDRESS ON FILE | | | | | | | |
| 12809522 | CARBAJAL-CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12795086 | CARBALLO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12765917 | CARBAS PROPERTIES | FRANK, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12765916 | CARBAS PROPERTIES | MARK, TIMOTHY, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12813303 | CARBERRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12748950 | CARBON TECHNOLOGIES | 150 MORRISTOWN ROAD | SUITE 206 | | | BERNARDSVILLE | NJ | 07924 | |
| 12733097 | CARBON TECHNOLOGIES_IT270899 | 150 MORRISTOWN ROAD | STE 206 | | | BERNARDSVILLE | NJ | 07924 | |
| 12733098 | CARBON TECHNOLOGIES_IT270899 | 150 MORRISTOWN ROAD | SUITE 206 | | | BERNARDSVILLE | NJ | 07924 | |
| 12742143 | CARBONARO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808836 | CARBONARO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12742563 | CARBONDALE WATER & SEWER | 2401 S. MCLAFFERTY ROAD | | | | CARBONDALE | IL | 62901 | |
| 12802762 | CARBONE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12797462 | CARBONE, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12804786 | CARBONELL, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 12796627 | CARCANA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12799403 | CARDEC, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12718355 | CAR-DEK INC. | 641 TREASURE BOAT WAY | | | | SARASOTA | FL | 34242 | |
| 12812856 | CARDELLA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798157 | CARDEN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789357 | CÁRDENAS DE ARAUJO, BRENDA LORENA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795918 | CARDENAS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12805858 | CARDENAS, ENMA | ADDRESS ON FILE | | | | | | | |
| 12806237 | CARDENAS, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 12806421 | CARDENAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12816173 | CARDENAS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 12780998 | CARDENAS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12782004 | CARDENAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12796019 | CARDENAS, LIZBET | ADDRESS ON FILE | | | | | | | |
| 12800027 | CARDENAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12785107 | CARDENAS, MARY | ADDRESS ON FILE | | | | | | | |
| 12809593 | CARDENAS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12816758 | CARDENAS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12740727 | CARDENAS, SUZI | ADDRESS ON FILE | | | | | | | |
| 12790505 | CARDENAS, YASMINE | ADDRESS ON FILE | | | | | | | |
| 12798075 | CARDER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12788434 | CARDIEL, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12798644 | CARDIEL, ATHZIRY | ADDRESS ON FILE | | | | | | | |
| 12787566 | CARDIEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12718356 | CARDIFF PRODUCTS | 310 S TWIN OAKS VALLEY RD 107-252 | | | | SAN MARCOS | CA | 92078 | |
| 12814015 | CARDILLO-ROJAS, JIANA | ADDRESS ON FILE | | | | | | | |
| 12741150 | CARDIN, TINA | ADDRESS ON FILE | | | | | | | |
| 12812870 | CARDIN, TINA | ADDRESS ON FILE | | | | | | | |
| 12757017 | CARDINAL COMMERECE CORP | 6119 HEISLEY RD | | | | MENTOR | OH | 44060 | |
| 12757016 | CARDINAL COMMERECE CORP | 8100 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| 12718357 | CARDINAL GATES | 79 AMLAJACK WAY | | | | NEWNAN | GA | 30265 | |
| 12718358 | CARDINAL INDUSTRIES INC. | 30-30 47TH AVENUE SUITE 600 | | | | LONG ISLAND CITY | NY | 11101 | |
| 12731223 | CARDINAL TECHNOLOGY SOLUTIONS | 1100 CORNWELL RD | STE 113 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12764452 | Cardinal Technology Solutions Inc | 10 Waverly Place | | | | Monmouth Jct | NJ | 08852 | |
| 12739970 | CARDINAL TECHNOLOGY SOLUTIONS, INC | 1100 CORNWALL RD., SUITE 113 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12782962 | CARDINALE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12807121 | CARDISH-BAKER, JUNE | ADDRESS ON FILE | | | | | | | |
| 12743491 | CARDLYTICS INC | 675 PONCE DE LEON AVE | SUITE 6000 | | | ATLANTA | GA | 30308 | |
| 12726654 | CARDLYTICS INC | 75 REMITTANCE DR DEPT 3247 | | | | CHICAGO | IL | 60675 | |
| 12797090 | CARDNEAUX, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12777673 | CARDONA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12801353 | CARDONA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12807170 | CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786602 | CARDONA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12784081 | CARDONA, KRISTJONNA | ADDRESS ON FILE | | | | | | | |
| 12741368 | CARDONE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12785981 | CARDONE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12740546 | CARDOSO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 12782552 | CARDOSO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 12782434 | CARDOZA MATA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 12777660 | CARDOZA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12786540 | CARDOZA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12782727 | CARDOZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12816750 | CARDOZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788289 | CARDWELL, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12816019 | CARDWELL, KALI | ADDRESS ON FILE | | | | | | | |
| 12803442 | CARDWELL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12732932 | CARE IT SERVICES LIMITED | 31 A CHURCH LANE HOLYBOURNE | | | | ALTON | | GU34 4HD | UNITED KINGDOM |
| 12788937 | CARÉ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12759225 | CAREER ARC | 3400 W OLIVE AVE | SUITE 220 | | | BURBANK | CA | 91505 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 339 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727224 | CAREER ARC | P.O. BOX 675092 | | | | DETROIT | MI | 48267 | |
| 12726990 | CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12726991 | CAREERBUILDER LLC | 200 N LASALEE STREET | STE 1100 | | | CHICAGO | IL | 60601 | |
| 12758260 | CAREFIRST BLUECHOICE INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12758257 | CAREFIRST INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12758259 | CAREFIRST OF MARYLAND INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12738354 | CARESTREAM HEALTH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745740 | CARESTREAM HEALTH, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745742 | CARESTREAM HEALTH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745743 | CARESTREAM HEALTH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732108 | CAREY NGAI CONSULTING ENGINEER | 46-28 VERNON BLVD | SUITE 427 | | | LONG ISLAND CITY | NY | 11101 | |
| 12732109 | CAREY NGAI CONSULTING ENGINEER | 4-74 48TH AVENUE | PLLC | | | LONG ISLAND CITY | NY | 11109 | |
| 12804410 | CAREY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12807125 | CAREY, JASSAN | ADDRESS ON FILE | | | | | | | |
| 12807429 | CAREY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791286 | CAREY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12801184 | CAREY, KENADI | ADDRESS ON FILE | | | | | | | |
| 12793310 | CAREY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12802900 | CAREY, PIPER | ADDRESS ON FILE | | | | | | | |
| 12798246 | CAREY, TALAYIA | ADDRESS ON FILE | | | | | | | |
| 12785995 | CAREY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813263 | CAREY, ULLE | ADDRESS ON FILE | | | | | | | |
| 12801679 | CAREY-SAILSMAN, SERENA | ADDRESS ON FILE | | | | | | | |
| 12783198 | CARFAGNA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12718359 | CARFOLDIO LTD. | 10685-B HAZELHURST DR 17695 | | | | HOUSTON | TX | 77043 | |
| 12718360 | CAR-FRESHNER CORP. | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 12718361 | CARGO MANAGEMENT ENT INC. DBA | P.O. BOX 71 | | | | BUTLER | NJ | 07405 | |
| 12740718 | CARIAS ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12811342 | CARIAS ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12753317 | CARIB DELIGHTS INC. | 1064 TULER RD | | | | WEST HEMPSTEAD | NY | 11552 | |
| 12748085 | CARIBBEAN REFRESCOS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748086 | CARIBBEAN REFRESCOS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748087 | CARIBBEAN REFRESCOS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748084 | CARIBBEAN REFRESCOS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12735901 | CARIBBEAN RETAIL VENTURES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735902 | CARIBBEAN RETAIL VENTURES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735904 | CARIBBEAN RETAIL VENTURES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735905 | CARIBBEAN RETAIL VENTURES, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735906 | CARIBBEAN RETAIL VENTURES, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12753318 | CARIBOO DISTRIBUTION | 555 CHABANEL OUEST 1540 | | | | MONTREAL | QC | H2N 2J2 | CANADA |
| 12656801 | CARILLON TOWER ADVISERS, INC. | DAMIAN SOUSA | 880 CARILLON PKWY | | | ST. PETERSBURG | FL | 33716 | |
| 12753319 | CARILOHA LLC | 1475 S 5070 W SUITE D | | | | SALT LAKE CITY | UT | 84104 | |
| 12753320 | CARILOHA LLC | 280 W 10200 S 300 | | | | SANDY | UT | 84070 | |
| 12663540 | CARIN F COGHLAN | ADDRESS ON FILE | | | | | | | |
| 12663691 | CARIN T HALES | ADDRESS ON FILE | | | | | | | |
| 12753321 | CARING CASH LLC | 105 BALLENTINE PARK ROAD | | | | IRMO | SC | 29063 | |
| 12735193 | CARING FOR MONTANANS INC | 560 N PARK AVENUE | | | | HELENA | MT | 59604-4309 | |
| 12797590 | CARINO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782899 | CARKHUFF, EMMA | ADDRESS ON FILE | | | | | | | |
| 12725577 | CARL & JOYCE BAKER | ADDRESS ON FILE | | | | | | | |
| 12660703 | CARL A & JANICE E PELZEL REVOCABLE T | ADDRESS ON FILE | | | | | | | |
| 12661535 | CARL A ZAMBON | ADDRESS ON FILE | | | | | | | |
| 12657273 | CARL A ZAMBON | ADDRESS ON FILE | | | | | | | |
| 12657435 | CARL ANTON LOFGREN INH IRA | ADDRESS ON FILE | | | | | | | |
| 12659282 | CARL E WARD | ADDRESS ON FILE | | | | | | | |
| 12660792 | CARL M ALBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660918 | CARL M ZICKLER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658028 | CARL ROBERTSON UNDEFINED IRA | ADDRESS ON FILE | | | | | | | |
| 12658029 | CARL S HIRSH TTEE | ADDRESS ON FILE | | | | | | | |
| 12665860 | CARL S WISH | ADDRESS ON FILE | | | | | | | |
| 12816073 | CARL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12662943 | CARLA FLETCHER IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12661954 | CARLA JANZEN | ADDRESS ON FILE | | | | | | | |
| 12661955 | CARLA R PEER TTEE | ADDRESS ON FILE | | | | | | | |
| 12673235 | CARLE PLACE WATER DISTRICT | 578 MINEOLA AVE | | | | CARLE PLACE | NY | 11514 | |
| 12779329 | CARLETON, OPAL | ADDRESS ON FILE | | | | | | | |
| 12778585 | CARLIN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787763 | CARLIN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12805560 | CARLING, DANETTE | ADDRESS ON FILE | | | | | | | |
| 12805972 | CARLISI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12802471 | CARLISLE, KALI | ADDRESS ON FILE | | | | | | | |
| 12784889 | CARLO, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12785893 | CARLONE, PETER | ADDRESS ON FILE | | | | | | | |
| 12731601 | CARLOS A MARRERO | ADDRESS ON FILE | | | | | | | |
| 12660645 | CARLOS ALBERTO ALBANO & | ADDRESS ON FILE | | | | | | | |
| 12664481 | CARLOS ALBERTO LOO PRADINETT | ADDRESS ON FILE | | | | | | | |
| 12660456 | CARLOS DANIEL RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12665543 | CARLOS E FERNANDES | ADDRESS ON FILE | | | | | | | |
| 12665670 | CARLOS EDUARDO SHAW | ADDRESS ON FILE | | | | | | | |
| 12663692 | CARLOS F STERN | ADDRESS ON FILE | | | | | | | |
| 12664152 | CARLOS FLORES MARIA DEL CARMEN VAZQUEZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660613 | CARLOS GUILLERMO MONTALDO | ADDRESS ON FILE | | | | | | | |
| 12750040 | CARLOS HORACIO VOLANTE NEIRA | ADDRESS ON FILE | | | | | | | |
| 12664166 | CARLOS J LOMENA RAQUEL M SOTOROSA DE L JT TEN 2 | ADDRESS ON FILE | | | | | | | |
| 12664966 | CARLOS LUBEZKY AMERICUS & REBECA LUBEZKY JT TEN TOD | ADDRESS ON FILE | | | | | | | |
| 12664965 | CARLOS MARIA VARAS | ADDRESS ON FILE | | | | | | | |
| 12664576 | CARLOS RAMON ROMERO MARIA MONICA MERMET JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664074 | CARLOS RAUL ESPINOLA ALMADA | ADDRESS ON FILE | | | | | | | |
| 12661217 | CARLOS ZAGA HOP | ADDRESS ON FILE | | | | | | | |
| 12797926 | CARLOS, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12807124 | CARLOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 12816361 | CARLOS, MILLASHIA | ADDRESS ON FILE | | | | | | | |
| 12753322 | CARLSBAD SAFETY PRODUCTS LLC | 1808 ASTON AVENUE SUITE 180 | | | | CARLSBAD | CA | 92008 | |
| 12753323 | CARLSON PET PRODUCTS INC. | 3200 CORPORATE CTR DR STE 105 | | | | BURNSVILLE | MN | 55306 | |
| 12777532 | CARLSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12814602 | CARLSON, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12777623 | CARLSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12791940 | CARLSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12785888 | CARLSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804431 | CARLSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816630 | CARLSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12797557 | CARLSON, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12779628 | CARLSON, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808231 | CARLSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781231 | CARLSON, LORI | ADDRESS ON FILE | | | | | | | |
| 12808845 | CARLSON, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12784236 | CARLSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12740794 | CARLSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779401 | CARLSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812002 | CARLSON, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744547 | CARLSTADT BOARD OF HEALTH | 500 MADISON STREET | P.O. BOX 466 | | | CARLSTADT | NJ | 07072 | |
| 12744548 | CARLSTADT BOARD OF HEALTH | 500 MADISON STREET | | | | CARLSTADT | NJ | 07072 | |
| 12733677 | CARLSTADT BOARD OF HEALTH | P.O. BOX 466 | 500 MADISON STREET | | | CARLSTADT | NJ | 07072 | |
| 12815063 | CARLSTROM, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12777664 | CARLUCCI, ALICE | ADDRESS ON FILE | | | | | | | |
| 12661218 | CARLYLE ASSOCIATES REALTY LTD | ATTN: KATHY L KLEIMAN | 509 EAST 16TH STREET | | | BROOKLYN | NY | 11226 | |
| 12768173 | CARLYLE MANAGEMENT INC. | SIMON, GERALD, PROPERTY MANAGER | 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | |
| 12663693 | CARLYNE GERSTNER IRA | ADDRESS ON FILE | | | | | | | |
| 12753324 | CARMA LABORATORIES INC. | 5801 WEST AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | |
| 12788295 | CARMACK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791039 | CARMAN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12730073 | CARMEL CANNERY ROW INN | 12411 VENTURA BLVD. | C/O ACF PROPERTY MANAGEMENT2599 | | | STUDIO CITY | CA | 91604 | |
| 12730072 | CARMEL CANNERY ROW INN | 13440 VENTURA BLVD. STE. 200 | | | | SHERMAN OAKS | CA | 91423 | |
| 12753325 | CARMEL CERAMICA INC. | 225 THE CROSSROADS BLVD 174 | | | | CARMEL | CA | 93923 | |
| 12780654 | CARMEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12659944 | CARMEN E VAN LOO | ADDRESS ON FILE | | | | | | | |
| 12727020 | CARMEN HAND MODEL MGMT | 209 EAST 56TH STREET # 12-N | | | | NEW YORK | NY | 10022 | |
| 12657956 | CARMEN LORENZO DE ALONSO | ADDRESS ON FILE | | | | | | | |
| 12657720 | CARMEN LORENZO DE ALONSO | ADDRESS ON FILE | | | | | | | |
| 12731803 | CARMEN RAMOS | ADDRESS ON FILE | | | | | | | |
| 12740664 | CARMENATE ALVAREZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 12808820 | CARMENATE ALVAREZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 12741556 | CARMICHAEL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804401 | CARMICHAEL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12807142 | CARMICHAEL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800207 | CARMICHAEL, KALIA | ADDRESS ON FILE | | | | | | | |
| 12799561 | CARMICHAEL, LORI | ADDRESS ON FILE | | | | | | | |
| 12792111 | CARMICHAEL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12662823 | CARMINE DILORENZO | ADDRESS ON FILE | | | | | | | |
| 12659945 | CARMINE J PERILLO | ADDRESS ON FILE | | | | | | | |
| 12659285 | CARMINE RUBBO | ADDRESS ON FILE | | | | | | | |
| 12793861 | CARMODY, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12753326 | CARMONA NY LLC | 80 MAIDEN LANE SUITE 2204 | | | | NEW YORK | NY | 10038 | |
| 12804414 | CARMONA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12800723 | CARMONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12796287 | CARMONA, ELIORET | ADDRESS ON FILE | | | | | | | |
| 12800330 | CARMONA, KALI | ADDRESS ON FILE | | | | | | | |
| 12785938 | CARMONA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 12810656 | CARMONA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12779491 | CARMONA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 12724451 | CARNATION | 700 LIBERTY AVENUE_7 | | | | UNION | NJ | 07083 | |
| 12753327 | CARNATION HOME FASHIONS INC. | 53 JEANNE DRIVE | | | | NEWBURGH | NY | 12550 | |
| 12774968 | CARNEGIE MANAGEMENT & DEVELOPMENT | MCKINNEY, JIM, DIRECTOR PROPERTY MANAGEMENT | 27500 DETROIT ROAD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| 12758718 | CARNELL SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758719 | CARNELL SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758720 | CARNELL SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758722 | CARNELL SALES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12808837 | CARNERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12799292 | CARNERO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 12793335 | CARNES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12741773 | CARNESI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12809500 | CARNESI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12794814 | CARNEY, ANNA | ADDRESS ON FILE | | | | | | | |
| 12807116 | CARNEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807134 | CARNEY, JESSY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791248 | CARNEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12812873 | CARNINE, TINA | ADDRESS ON FILE | | | | | | | |
| 12753328 | CARO HOME LLC | 583 PACIFIC STREET SUITE A | | | | STAMFORD | CT | 06902 | |
| 12753329 | CARO HOME LLC IMPORT | 181 WESTCHESTER AVE SUITE 407-A | | | | PORT CHESTER | NY | 10573 | |
| 12808856 | CARO MENDOZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12803943 | CARO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 12665143 | CAROL A DALSKE | ADDRESS ON FILE | | | | | | | |
| 12659821 | CAROL A KELLEHER | ADDRESS ON FILE | | | | | | | |
| 12665916 | CAROL A MINARIK (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657274 | CAROL A SPOSIT | ADDRESS ON FILE | | | | | | | |
| 12665859 | CAROL A. MINARIK (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665915 | CAROL ALTES TRUST INH IRA | ADDRESS ON FILE | | | | | | | |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12661178 | CAROL C EPES TTEE | ADDRESS ON FILE | | | | | | | |
| 12665142 | CAROL CROSTON TR | ADDRESS ON FILE | | | | | | | |
| 12663421 | CAROL E COWLEY | ADDRESS ON FILE | | | | | | | |
| 12661956 | CAROL E MORRIS | ADDRESS ON FILE | | | | | | | |
| 12664772 | CAROL HANSIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12758282 | CAROL JULIAN MOYE | ADDRESS ON FILE | | | | | | | |
| 12735360 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12735363 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12735325 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12665542 | CAROL LYNNE ANDERSON AND KIM WILSON | ADDRESS ON FILE | | | | | | | |
| 12662652 | CAROL M JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12658385 | CAROL PAYTON | ADDRESS ON FILE | | | | | | | |
| 12661504 | CAROL SOBEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12664112 | CAROL SUCHLICKI AND JAIME SUCHLICKI JTWROS TOD | ADDRESS ON FILE | | | | | | | |
| 12661957 | CAROLE D DALTON | ADDRESS ON FILE | | | | | | | |
| 12664459 | CAROLE GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12661536 | CAROLE L KRWAWICZ | ADDRESS ON FILE | | | | | | | |
| 12664207 | CAROLEANN MYERS TR | ADDRESS ON FILE | | | | | | | |
| 12725880 | CAROLINA CAT | 9000 STATESVILLE ROAD | | | | CHARLOTTE | NC | 28269 | |
| 12725883 | CAROLINA CAT | P.O. BOX 1095 | | | | CHARLOTTE | NC | 28201 | |
| 12725882 | CAROLINA CAT | P.O. BOX 3118 | | | | CHARLOTTE | NC | 28201 | |
| 12725881 | CAROLINA CAT | P.O. BOX 75054 | | | | CHARLOTTE | NC | 28275 | |
| 12753330 | CAROLINA CHAIR & TABLE CO. | 3521 ARMORY DRIVE | | | | HIGH POINT | NC | 27260 | |
| 12718362 | CAROLINA CHAIR & TABLE CO. | P.O. BOX 18745 | | | | GREENSBORO | NC | 27419 | |
| 12730429 | CAROLINA PAVILION | 100 SOUTH CREST DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 12730431 | CAROLINA PAVILION | P.O. BOX 102267 | | | | ATLANTA | GA | 30368 | |
| 12730430 | CAROLINA PAVILION | P.O. BOX 530611 | CAROLINA PAVILION16937 | | | ATLANTA | GA | 30353 | |
| 12718363 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL ROAD | | | | PROSPERITY | SC | 29127 | |
| 12729142 | CAROLINA PRODUCTS PANEL DIVISI | 1132 PRO AM DRIVE | | | | CHARLOTTE | NC | 28211 | |
| 12718364 | CAROLINA PUBLISHING & ADV. CORP DBA THE MOMMY HOOK | 112 YEARGEN PLACE | | | | CHAPEL HILL | NC | 27516 | |
| 12718365 | CAROLINA PUBLISHING & ADV. CORP DBA THE MOMMY HOOK | 75 CORONA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| 12727862 | CAROLINE BOURLES | 20 QUAI HENRI BARBUSSE | | | | NANTES | | 44000 | FRANCE |
| 12735907 | CAROLINE CONSTAS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735908 | CAROLINE CONSTAS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735909 | CAROLINE CONSTAS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735910 | CAROLINE CONSTAS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735911 | CAROLINE CONSTAS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12749106 | CAROLINE EL BELLINA | ADDRESS ON FILE | | | | | | | |
| 12661958 | CAROLINE MELISSA BOYD IRA | ADDRESS ON FILE | | | | | | | |
| 12732513 | CAROLINE MOORE | ADDRESS ON FILE | | | | | | | |
| 12805121 | CAROLLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12657436 | CAROLYN A FRUCHTENICHT TTEE | ADDRESS ON FILE | | | | | | | |
| 12661537 | CAROLYN A HJELT | ADDRESS ON FILE | | | | | | | |
| 12657721 | CAROLYN AXELROD | ADDRESS ON FILE | | | | | | | |
| 12658386 | CAROLYN D SCOTT | ADDRESS ON FILE | | | | | | | |
| 12665710 | CAROLYN E SIMMONS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661538 | CAROLYN HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12657009 | CAROLYN J WAHLBERG TTEE | ADDRESS ON FILE | | | | | | | |
| 12662944 | CAROLYN JUNE STANDLEY | ADDRESS ON FILE | | | | | | | |
| 12658387 | CAROLYN K JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12662945 | CAROLYN M MATHEWSON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661489 | CAROLYN M TESTA CASINO TR | ADDRESS ON FILE | | | | | | | |
| 12661539 | CAROLYN P SWAN | ADDRESS ON FILE | | | | | | | |
| 12659286 | CAROLYN R BURZYNSKI & | ADDRESS ON FILE | | | | | | | |
| 12661179 | CAROLYN S PRICE TRUST | ADDRESS ON FILE | | | | | | | |
| 12665709 | CAROLYN S STEVENSON | ADDRESS ON FILE | | | | | | | |
| 12659287 | CAROLYN W DEWITT | ADDRESS ON FILE | | | | | | | |
| 12665858 | CARON C JONES BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12661219 | CARON INTERNATIONAL LTD | CALLE MONTANA QUINTO CROCO | URB ORIPOTO | | | CARACAS | | | VENEZUELA |
| 12778519 | CARON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12798103 | CARON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12781774 | CARON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816749 | CARON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812864 | CARONE, TONIA | ADDRESS ON FILE | | | | | | | |
| 12801234 | CAROTHERS, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12718366 | CAROUSEL CANDLES | 1551 W SKYLINE AVE | | | | OZARK | MO | 65721 | |
| 12718367 | CAROUSEL DESIGNS | 11861 VETERANS MEMORIAL HIGHWA | | | | DOUGLASVILLE | GA | 30134 | |
| 12718368 | CAROUSEL DESIGNS | P.O. BOX 1036 | | | | WASHINGTON | DC | 20201 | |
| 12788580 | CARP, ABBY | ADDRESS ON FILE | | | | | | | |
| 12738480 | CARPENTER & PATERSON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738481 | CARPENTER & PATERSON, INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738482 | CARPENTER & PATERSON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738483 | CARPENTER & PATERSON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718369 | CARPENTER COMPANY | 5016 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| 12718370 | CARPENTER COMPANY | P.O. BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| 12787358 | CARPENTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12742261 | CARPENTER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12783841 | CARPENTER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804418 | CARPENTER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12786771 | CARPENTER, JADA | ADDRESS ON FILE | | | | | | | |
| 12789726 | CARPENTER, KRISTIANA | ADDRESS ON FILE | | | | | | | |
| 12788393 | CARPENTER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12814335 | CARPENTER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12786090 | CARPENTER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808824 | CARPENTER, LISA | ADDRESS ON FILE | | | | | | | |
| 12792645 | CARPENTER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12814402 | CARPENTER, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12802715 | CARPENTER, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12780914 | CARPENTER, MARK | ADDRESS ON FILE | | | | | | | |
| 12809535 | CARPENTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785642 | CARPENTER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12814882 | CARPENTER, SOPHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816128 | CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718371 | CARPET ART DECO | 480 AVENUE LAFLEUR | | | | LASALLE | QC | H8R 3H9 | CANADA |
| 12785848 | CARPI, DANNA | ADDRESS ON FILE | | | | | | | |
| 12814777 | CARPIO, MARÍA ERIKA A. | ADDRESS ON FILE | | | | | | | |
| 12813437 | CARPIO, WILDER | ADDRESS ON FILE | | | | | | | |
| 12765400 | CARPIONATO GROUP | FERGUSON, GARY, FACILITY MANAGER | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | |
| 12765402 | CARPIONATO GROUP | GAUTHIER, KERIN, PROPERTY MANAGEMENT COORDINATOR | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | |
| 12765401 | CARPIONATO GROUP | MAINTENANCE, MAINTENANCE REQUESTS | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | |
| 12725283 | CARR ALLISON | ADDRESS ON FILE | | | | | | | |
| 12800271 | CARR, ALAYA | ADDRESS ON FILE | | | | | | | |
| 12777605 | CARR, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786584 | CARR, ALEXZANDREA | ADDRESS ON FILE | | | | | | | |
| 12789860 | CARR, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12815764 | CARR, AMBER | ADDRESS ON FILE | | | | | | | |
| 12789499 | CARR, APRIL | ADDRESS ON FILE | | | | | | | |
| 12783681 | CARR, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12794314 | CARR, CORY | ADDRESS ON FILE | | | | | | | |
| 12782951 | CARR, DINA | ADDRESS ON FILE | | | | | | | |
| 12796142 | CARR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815463 | CARR, JACOB | ADDRESS ON FILE | | | | | | | |
| 12794065 | CARR, JOINAY | ADDRESS ON FILE | | | | | | | |
| 12808216 | CARR, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788209 | CARR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12800979 | CARR, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12797727 | CARR, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12780512 | CARR, MAKALANI | ADDRESS ON FILE | | | | | | | |
| 12787710 | CARR, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12789439 | CARR, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12815359 | CARR, RYAN | ADDRESS ON FILE | | | | | | | |
| 12787810 | CARR, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12742268 | CARRAGHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784865 | CARRAGHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12726611 | CARRAH KATHLEEN JERRY | ADDRESS ON FILE | | | | | | | |
| 12800964 | CARRANZA DIAZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12789247 | CARRANZA, ERANDI | ADDRESS ON FILE | | | | | | | |
| 12807150 | CARRANZA, JOEL | ADDRESS ON FILE | | | | | | | |
| 12812875 | CARRANZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12742437 | CARRASCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810662 | CARRASCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12803956 | CARRASCO, NATHALY | ADDRESS ON FILE | | | | | | | |
| 12790770 | CARRASCO, RITA | ADDRESS ON FILE | | | | | | | |
| 12794522 | CARRASCO, YASMINE | ADDRESS ON FILE | | | | | | | |
| 12798904 | CARRASQUILLO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12797086 | CARRASQUILLO, JAN | ADDRESS ON FILE | | | | | | | |
| 12798954 | CARRAWAY, JASON | ADDRESS ON FILE | | | | | | | |
| 12813298 | CARREIRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12793202 | CARRELL, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12809541 | CARRENO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 12805171 | CARREON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788259 | CARREON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12801295 | CARREON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12741126 | CARREON, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 12812024 | CARREON, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 12789903 | CARREON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718372 | CARRERA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 345 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779008 | CARRERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12795751 | CARRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801501 | CARRERA, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12789766 | CARRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807171 | CARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12805164 | CARRERASJR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808834 | CARRETO MIGUEL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12731110 | CARRIAGE AVENUE, LLC_RNT 25908 | 2500 WINDY RIDGE PKWY.#1600 | C/O COUSINS PROPERTIES INC.25908 | | | ATLANTA | GA | 30339 | |
| 12731109 | CARRIAGE AVENUE, LLC_RNT 25908 | P.O. BOX 403694 | | | | ATLANTA | GA | 30384 | |
| 12730647 | CARRIAGE AVENUE, LLC_RNT208803 | P.O. BOX 403694 | | | | ATLANTA | GA | 30384 | |
| 12795333 | CARRICO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12663541 | CARRIE D HEBERT | ADDRESS ON FILE | | | | | | | |
| 12661959 | CARRIE L ZOOK | ADDRESS ON FILE | | | | | | | |
| 12801238 | CARRIE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811351 | CARRIEDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12743425 | CARRIER CORPORATION | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743426 | CARRIER CORPORATION | P. O. BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 12732559 | CARRIER CORPORATION_OPS270189 | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12732560 | CARRIER CORPORATION_OPS270189 | P.O. BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 12731031 | CARRIER CREDIT SERVICES INC | 5350 W HILLSBORO BLVD | SUITE 107 | | | COCONUT CREEK | FL | 33073 | |
| 12800398 | CARRIER, CIELO | ADDRESS ON FILE | | | | | | | |
| 12793019 | CARRIERE, LISA | ADDRESS ON FILE | | | | | | | |
| 12805142 | CARRIGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12812868 | CARRIGAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12777641 | CARRIKER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12793381 | CARRILLO, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12783217 | CARRILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801169 | CARRILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 12807173 | CARRILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12789838 | CARRILLO, JUNUEN | ADDRESS ON FILE | | | | | | | |
| 12809582 | CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740830 | CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781143 | CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809599 | CARRILLO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12809592 | CARRILLO, MARY | ADDRESS ON FILE | | | | | | | |
| 12781229 | CARRILLO, REBECA | ADDRESS ON FILE | | | | | | | |
| 12741128 | CARRILLO, SIRA | ADDRESS ON FILE | | | | | | | |
| 12812043 | CARRILLO, SIRA | ADDRESS ON FILE | | | | | | | |
| 12780505 | CARRILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12789340 | CARRILLO, XIMENA | ADDRESS ON FILE | | | | | | | |
| 12741782 | CARRILLO-IORLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809874 | CARRILLO-IORLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12718373 | CARRINGTON TEA COMPANY LLC | 7 REUTEN DR | | | | CLOSTER | NJ | 07624 | |
| 12813581 | CARRINGTON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12793172 | CARRION, DARCY | ADDRESS ON FILE | | | | | | | |
| 12786677 | CARRION, RYAN | ADDRESS ON FILE | | | | | | | |
| 12661960 | CARRIS KAY KING ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12782109 | CARRIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12810659 | CARRO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12718374 | CARROL BOYES CORPORATION | CO KREINCES AND CO CPAS LLC | 17-17 ROUTE 208 NORTH STE 183 | | | FAIR LAWN | NJ | 07410 | |
| 12666611 | CARROLL COUNTY COMMISSIONER | P.O. BOX 3237 | | | | WESTMINSTER | MD | 21158-3237 | |
| 12728126 | CARROLL COUNTY COMMISSIONERS | 225 N. CENTER STREET | | | | WESTMINSTER | MD | 21157 | |
| 12664334 | CARROLL DUGAS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750795 | CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR | | | | BERRYVILLE | AR | 72616-4527 | |
| 12799698 | CARROLL III, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788771 | CARROLL, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12799687 | CARROLL, ALLYSSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795019 | CARROLL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12783631 | CARROLL, ARION | ADDRESS ON FILE | | | | | | | |
| 12802664 | CARROLL, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12815157 | CARROLL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799455 | CARROLL, DELLA | ADDRESS ON FILE | | | | | | | |
| 12805146 | CARROLL, DENISE | ADDRESS ON FILE | | | | | | | |
| 12783481 | CARROLL, EMMA | ADDRESS ON FILE | | | | | | | |
| 12792488 | CARROLL, INDEKA | ADDRESS ON FILE | | | | | | | |
| 12788285 | CARROLL, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815879 | CARROLL, JENNA | ADDRESS ON FILE | | | | | | | |
| 12799118 | CARROLL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807123 | CARROLL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12741928 | CARROLL, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12778626 | CARROLL, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12809555 | CARROLL, MARY | ADDRESS ON FILE | | | | | | | |
| 12742241 | CARROLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780289 | CARROLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811369 | CARROLL, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12797361 | CARROLL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12799994 | CARROLL, TYRA | ADDRESS ON FILE | | | | | | | |
| 12814044 | CARROLL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12728326 | CARROLLWOOD PALM CENTER, LLC | 4801 PGA BLVD | C/O RAM REALTY SERVICES204508 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12792463 | CARRON JR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783842 | CARR-STAFFORD, BRECIA | ADDRESS ON FILE | | | | | | | |
| 12733370 | CARRUM HEALTH, INC. | 951 MARINERS ISLAND, SUITE 300, | | | | SAN MATEO | CA | 94404 | |
| 12740976 | CARRUTH, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806418 | CARRUTH, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12808246 | CARRUTH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741101 | CARRUTH, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12810996 | CARRUTH, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12757674 | CARRY SANDERSON | ADDRESS ON FILE | | | | | | | |
| 12736972 | CARRY-ON TRAILER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736973 | CARRY-ON TRAILER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736974 | CARRY-ON TRAILER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736971 | CARRY-ON TRAILER, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747016 | CARS N KIDS LLC | 1701 MACKLIND AVE | | | | SAINT LOUIS | MO | 63110 | |
| 12785578 | CARSILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12659946 | CARSON F JACKSON | ADDRESS ON FILE | | | | | | | |
| 12747017 | CARSON HOME ACCENTS | 189 FOREMAN ROAD | | | | FREEPORT | PA | 16229 | |
| 12724889 | CARSON VALLEY CENTER LLC | 211 NORTH STADIUM BLVD | SUITE 201C/O TKG MANAGEMENT INC205205 | | | COLUMBIA | MO | 65203 | |
| 12771925 | CARSON VALLEY CENTER LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12773262 | CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12775988 | CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12747840 | CARSON VALLEY PLAZA, LLC | 211 N.STADIUM BLVD.,STE.201 | C/O TKG MANAGEMENT INC.23494 | | | COLUMBIA | MO | 65203 | |
| 12802052 | CARSON, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12797991 | CARSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12783821 | CARSON, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12789088 | CARSON, CALDER | ADDRESS ON FILE | | | | | | | |
| 12805857 | CARSON, ELISE | ADDRESS ON FILE | | | | | | | |
| 12798895 | CARSON, IRIS | ADDRESS ON FILE | | | | | | | |
| 12742136 | CARSON, KYLA | ADDRESS ON FILE | | | | | | | |
| 12808217 | CARSON, KYLA | ADDRESS ON FILE | | | | | | | |
| 12788426 | CARSON, RENAE | ADDRESS ON FILE | | | | | | | |
| 12747018 | CARSTENS INC | P.O. BOX 334 | | | | BURLINGTON | WA | 98233 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747019 | CARSTENS INC | P.O. BOX 334 612 E FAIRHAVEN AVE | | | | BURLINGTON | WA | 98233 | |
| 12798601 | CARSWELL, ELECTRA | ADDRESS ON FILE | | | | | | | |
| 12797157 | CARTAGENA, FANNY | ADDRESS ON FILE | | | | | | | |
| 12742344 | CARTAGENA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797550 | CARTAGENA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12774969 | CARTARIO COMPANY LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORPORATION | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12727579 | CARTARIO COMPANY, LTD. | 27500 DETROIT ROAD | C/O CARNEGIE MGMT & DEVELPMTSUITE 300205321 | | | WESTLAKE | OH | 44145 | |
| 12664733 | CARTER KERR LEE TTEE | ADDRESS ON FILE | | | | | | | |
| 12797541 | CARTER, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| 12798452 | CARTER, ALPHONSO | ADDRESS ON FILE | | | | | | | |
| 12782575 | CARTER, ANDREYA | ADDRESS ON FILE | | | | | | | |
| 12782635 | CARTER, ANESSA | ADDRESS ON FILE | | | | | | | |
| 12799424 | CARTER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12785538 | CARTER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12799610 | CARTER, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 12814946 | CARTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799850 | CARTER, DALLAS | ADDRESS ON FILE | | | | | | | |
| 12787753 | CARTER, DAVON | ADDRESS ON FILE | | | | | | | |
| 12805154 | CARTER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12800898 | CARTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796710 | CARTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740914 | CARTER, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12802533 | CARTER, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12802981 | CARTER, ENAYA | ADDRESS ON FILE | | | | | | | |
| 12792048 | CARTER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806227 | CARTER, FIONA | ADDRESS ON FILE | | | | | | | |
| 12806417 | CARTER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12797776 | CARTER, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12788134 | CARTER, IVORY SHIANNE | ADDRESS ON FILE | | | | | | | |
| 12780926 | CARTER, JALEN | ADDRESS ON FILE | | | | | | | |
| 12800006 | CARTER, JAMIKA | ADDRESS ON FILE | | | | | | | |
| 12792293 | CARTER, JARIOUS | ADDRESS ON FILE | | | | | | | |
| 12801439 | CARTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807100 | CARTER, JODY | ADDRESS ON FILE | | | | | | | |
| 12807137 | CARTER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781135 | CARTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807102 | CARTER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12789457 | CARTER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12814191 | CARTER, KA'JIONA | ADDRESS ON FILE | | | | | | | |
| 12802487 | CARTER, KALEAH | ADDRESS ON FILE | | | | | | | |
| 12787229 | CARTER, KENTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12791333 | CARTER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12798496 | CARTER, LAKEVIS | ADDRESS ON FILE | | | | | | | |
| 12808832 | CARTER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12790180 | CARTER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12809575 | CARTER, MARIEL | ADDRESS ON FILE | | | | | | | |
| 12809506 | CARTER, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12793074 | CARTER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12793500 | CARTER, MIAH | ADDRESS ON FILE | | | | | | | |
| 12815452 | CARTER, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12811360 | CARTER, RENITA | ADDRESS ON FILE | | | | | | | |
| 12814260 | CARTER, RIONTÉ | ADDRESS ON FILE | | | | | | | |
| 12793859 | CARTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799916 | CARTER, SATORIOUS | ADDRESS ON FILE | | | | | | | |
| 12785062 | CARTER, SHAWNTIAH | ADDRESS ON FILE | | | | | | | |
| 12816753 | CARTER, SHONNELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789399 | CARTER, SYERRA | ADDRESS ON FILE | | | | | | | |
| 12784487 | CARTER, TERON | ADDRESS ON FILE | | | | | | | |
| 12814573 | CARTER, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12815227 | CARTER, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12797334 | CARTER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12814466 | CARTER, TINK | ADDRESS ON FILE | | | | | | | |
| 12802193 | CARTER, TREQUAN | ADDRESS ON FILE | | | | | | | |
| 12813447 | CARTER, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12793268 | CARTER, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 12740052 | CARTERET COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 65 CHURCH ST S | | | CONCORD | NC | 28025 | |
| 12728619 | CARTERET COUNTY TAX COLLECTOR | P.O. BOX 2189 | | | | BEAUFORT | NC | 28516 | |
| 12666173 | CARTERET COUNTY TAX COLLECTOR | P.O. BOX 63063 | | | | CHARLOTTE | NC | 28263-3063 | |
| 12726743 | CARTERS FOOD SERVICE EQUIPMENT & | P.O. BOX 476 | | | | COMMERCE | GA | 30529 | |
| 12726742 | CARTERS FOOD SERVICE EQUIPMENT & AUCTION CO INC | 174 LONGVIEW DR | | | | JEFFERSON | GA | 30549 | |
| 12789421 | CARTLEDGE, COCORO | ADDRESS ON FILE | | | | | | | |
| 12807080 | CARTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12733042 | CARTTRONICS LLC | 12310 WORLD TRADE DRIVE | SUITE 108 | | | SAN DIEGO | CA | 92128 | |
| 12728628 | CARTUS/ APPLE RIDGE FUNDING | 40 APPLE RIDGE ROAD | | | | DANBURY | CT | 06810 | |
| 12756334 | CARTUS/ APPLE RIDGE FUNDING | P.O. BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| 12795195 | CARTWRIGHT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807119 | CARTWRIGHT, JAKE | ADDRESS ON FILE | | | | | | | |
| 12807135 | CARTWRIGHT, JORDON | ADDRESS ON FILE | | | | | | | |
| 12787035 | CARTY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12777622 | CARUANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777611 | CARUCCI, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12742427 | CARULLO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808859 | CARULLO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12772516 | CARUSO AFFILIATED | DEMIRCHYAN, JAKE, ASSISTANT GENERAL MANAGER | 4799 COMMONS WAY SUITE L | | | CALABASAS | CA | 91302 | |
| 12772517 | CARUSO AFFILIATED | PODOR, RACHEL, PROPERTY MANAGER | 4799 COMMONS WAY SUITE L | | | CALABASAS | CA | 91302 | |
| 12816659 | CARUSO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12730947 | CARUTH ACQUISITION LP | 2622 COMMERCE STREET | | | | DALLAS | TX | 75226 | |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 12756956 | CARUTH ACQUISITION LP | P.O. BOX 206637 | | | | DALLAS | TX | 75320 | |
| 12775473 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | |
| 12728161 | CARUTH PARTNERS, LTD. | 3100 MONTICELLO | SUITE 300204490 | | | DALLAS | TX | 75205 | |
| 12787193 | CARVAJAL, JORDI | ADDRESS ON FILE | | | | | | | |
| 12784523 | CARVALHO, JENNA | ADDRESS ON FILE | | | | | | | |
| 12789301 | CARVALHO, RITA | ADDRESS ON FILE | | | | | | | |
| 12747020 | CARVED SOLUTIONS | 2578 OLD ROCKBRIDGE RD | | | | NORCROSS | GA | 30071 | |
| 12747021 | CARVED SOLUTIONS | P.O. BOX 11407 DEPT 5994 | | | | BIRMINGHAM | AL | 35246 | |
| 12816591 | CARVER, MISCHIEF | ADDRESS ON FILE | | | | | | | |
| 12811343 | CARVER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12813441 | CARVER, WENDELL | ADDRESS ON FILE | | | | | | | |
| 12660491 | CARVI INTERNATIONAL LTD | 335 S BISCAYNE BLVD | APT 2907 | | | MIAMI | FL | 33131-2350 | |
| 12792073 | CARWELL, KHYASIA | ADDRESS ON FILE | | | | | | | |
| 12730920 | CARY INC. | DBA HALLOWEEN ADVENTURE SHOPS | 8441 CANOGA AVE.23833 | | | CANOGA PARK | CA | 91304 | |
| 12803826 | CARY, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12807145 | CARY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12730442 | CARYVEST, LLC | 4244 INTERNATIONAL PKWY.STE134 | | | | ATLANTA | GA | 30354 | |
| 12730441 | CARYVEST, LLC | 4244 INTERNAT'L.PKWY.STE.134 | | | | ATLANTA | GA | 30354 | |
| 12747024 | CASA COLLECTIVE LIMITED | 615-617 TAI NAN WEST STREET | | | | CHEUNG SHA WAN | | | HONG KONG |
| 12747026 | CASA FINE ARTS | 201 W HOWARD LANE | | | | AUSTIN | TX | 78753 | |
| 12747027 | CASA INNOVATIONS INC DBA SHREDDER | 155 BAY RIDGE AVENUE | | | | BROOKLYN | NY | 11220 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747029 | CASA NEUHAUS | 57 HAUSMAN ST SUITE 2 | | | | BROOKLYN | NY | 11222 | |
| 12747022 | CASABELLA HOLDINGS LLC | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12747023 | CASABELLA HOLDINGS LLC | P.O. BOX 740843 | | | | LOS ANGELES | CA | 90074 | |
| 12816148 | CASADOS, MADALYNN | ADDRESS ON FILE | | | | | | | |
| 12747025 | CASAFINA ENTERPRISES LTD. | 301 FIELDS LANE | | | | BREWSTER | NY | 10509 | |
| 12782742 | CASALENO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12747028 | CASAMATE INDUSTRY SHANGHAI CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12811348 | CASAMENTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12780668 | CASANOVA, CREEDEN | ADDRESS ON FILE | | | | | | | |
| 12794329 | CASARES, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12789184 | CASAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12793551 | CASAREZ, KARIZMA | ADDRESS ON FILE | | | | | | | |
| 12718375 | CASARO LABS. LTD. | P.O. BOX 3347 | | | | STAMFORD | CT | 06905 | |
| 12778705 | CASAS CASQUERO DE ROMERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802180 | CASAS VELA, MYA | ADDRESS ON FILE | | | | | | | |
| 12793487 | CASAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12782222 | CASAS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12805841 | CASAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12800441 | CASAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12793265 | CASAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12728352 | CASAWISE MANAGEMENT | 5405 99TH STREET SUITE 205 | | | | EDMONTON | AB | T6E 3N8 | CANADA |
| 12729043 | CASCADE CHARTER TOWNSHIP TREAS | 2865 THORNHILLS AVE, SE | | | | GRAND RAPIDS | MI | 49546 | |
| 12666223 | CASCADE CHARTER TOWNSHIP TREASURER | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | |
| 12666154 | CASCADE COUNTY TREASURER | 121 4TH ST N STE 1A | | | | GREAT FALLS | MT | 59401 | |
| 12756216 | CASCADE COUNTY TREASURER | P.O. BOX 2549 | | | | GREAT FALLS | MT | 59403 | |
| 12737938 | CASCADE DESIGNS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737939 | CASCADE DESIGNS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737940 | CASCADE DESIGNS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737941 | CASCADE DESIGNS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749836 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | |
| 12773509 | CASCADE VILLAGE | ORTON, BYRON, GENERAL MANAGER | 63455 NORTH HIGHWAY 97 SUITE 202 | | | BEND | OR | 97703 | |
| 12784478 | CASCIOTTI, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12729413 | CASCO + R/5 | 10877 WATSON ROAD | MIDWEST REGION | | | ST LOUIS | MO | 63127 | |
| 12729411 | CASCO + R/5 | 10877 WATSON ROAD | | | | SAINT LOUIS | MO | 63127 | |
| 12729412 | CASCO + R/5 | 12 SUNNEN DRIVE | SUITE 100 | | | SAINT LOUIS | MO | 63143 | |
| 12761122 | CASCO Diversified Corporation | 12 Sunnen Drive | Suite 100 | | | St. Louis | MO | 63143 | |
| 12791618 | CASCO, THALIA | ADDRESS ON FILE | | | | | | | |
| 12718376 | CASDON LTD IMPORT | CORNFORD ROAD | | | | BLACKPOOL | | FY44QW | UNITED KINGDOM |
| 12718377 | CASDON PLC | CO TOTAL BIZ FULFILLMENT ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12747223 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | NORTH ATTLEBOROUGH | MA | 02763 | |
| 12718379 | CASE STATIONERY CO INC. | 179 SAW MILL RIVER ROAD | | | | YONKERS | NY | 10701 | |
| 12815196 | CASE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12810658 | CASE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12718378 | CASE-MATE INC | 115 PERIMETER CENTER PLACE | | | | ATLANTA | GA | 30346 | |
| 12660492 | CASEMIRO MIOR | ADDRESS ON FILE | | | | | | | |
| 12730494 | CASEY COOK HERITAGE TRUST | 1050 LINDEN AVE | | | | BOULDER | CO | 80304 | |
| 12664229 | CASEY JOHNSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12804433 | CASEY JR, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12802956 | CASEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12785783 | CASEY, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12816618 | CASEY, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12815236 | CASEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793308 | CASEY, ISABELL | ADDRESS ON FILE | | | | | | | |
| 12780141 | CASEY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12808244 | CASEY, KEN | ADDRESS ON FILE | | | | | | | |
| 12787492 | CASEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12742144 | CASEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12808851 | CASEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12809249 | CASEY, LORAINE | ADDRESS ON FILE | | | | | | | |
| 12800000 | CASEY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812038 | CASEY, STEVE | ADDRESS ON FILE | | | | | | | |
| 12749832 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DR | | | | O'FALLON | IL | 62269 | |
| 12728626 | CASH SOLUTIONS | 2108 IRVING BLVD | VICE PRESIDENT OF NATIONAL ACC | | | DALLAS | TX | 75207 | |
| 12728627 | CASH SOLUTIONS | 2108 IRVING BLVD | | | | DALLAS | TX | 75207 | |
| 12789631 | CASH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12778382 | CASH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798909 | CASH, NIKKYA | ADDRESS ON FILE | | | | | | | |
| 12791086 | CASHATT, SKYE | ADDRESS ON FILE | | | | | | | |
| 12795590 | CASHDOLLAR, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12746363 | CASHSTAR INC | 25 PEARL ST 2ND FLOOR | | | | PORTLAND | ME | 04101 | |
| 12746362 | CASHSTAR INC | P.O. BOX 913248 | WELLS FARGO BANK | | | DENVER | CO | 80291 | |
| 12790868 | CASILLAS, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12781073 | CASIMIR, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12787352 | CASIMIR, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 12739087 | CASIO AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739088 | CASIO AMERICA, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739089 | CASIO AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739090 | CASIO AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739091 | CASIO AMERICA, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739639 | CASK INDUSTRIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739640 | CASK INDUSTRIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739641 | CASK INDUSTRIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739637 | CASK INDUSTRIES | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12718380 | CASKATA ARTISANAL HOME | 93 WEST STREET | | | | MEDFIELD | MA | 02052 | |
| 12718381 | CASKATA ARTISANAL HOME | P.O. BOX 1160 | | | | SHERBORN | MA | 01770 | |
| 12660423 | CASKER COMPANY S.A. | 901 BRICKELL KEY BLVD APT 1704 | | | | MIAMI | FL | 33131-3536 | |
| 12718382 | CASO INTERNATIONAL GMBH/LTL | CO BRADY MARKETING COMPANY | 1331 N CALIFORNIA BLVD STE 32 | | | WALNUT CREEK | CA | 94596 | |
| 12816182 | CASON, AKILAAH | ADDRESS ON FILE | | | | | | | |
| 12784951 | CASON, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794358 | CASON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12718383 | CASPARI INC. | 99 COGWHEEL LANE | | | | SEYMOUR | CT | 06483 | |
| 12726744 | CASPER DEVELOPMENT RESOURCES | 5360 JACKSON DRIVE | SUITE 114 | | | LA MESA | CA | 91942 | |
| 12763530 | Casper Development Resources, Inc. | Neal Casper | 5360 Jackson Drive, Suite 114 | | | La Mesa | CA | 91942 | |
| 12746911 | CASPER NATRONA COUNTY | 2219 CAREY AVE | AGRICULTUREATTN:CHS | | | CHEYENNE | WY | 82002 | |
| 12746910 | CASPER NATRONA COUNTY | 475 S SPRUCE STREET | HEALTH DEPARTMENT | | | CASPER | WY | 82601 | |
| 12733683 | CASPER NATRONA COUNTY | HEALTH DEPARTMENT | 475 S SPRUCE STREET | | | CASPER | WY | 82601 | |
| 12718384 | CASPER SLEEP INC. | 175 GREENWICH STREET 39TH FL | | | | NEW YORK | NY | 10007 | |
| 12742076 | CASPER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805118 | CASPER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740906 | CASPER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799537 | CASPER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791151 | CASQUEIRA, SANDY | ADDRESS ON FILE | | | | | | | |
| 12740053 | CASS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1200 MEMORIAL HIGHWAY | | | BISMARCK | ND | 58504 | |
| 12749848 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S | | | | FARGO | ND | 58104 | |
| 12748669 | CASS INFORMATION SYSTEMS INC. | 2675 CORPORATE EXCHANGE DRIVE | | | | COLUMBUS | OH | 43231 | |
| 12748668 | CASS INFORMATION SYSTEMS INC. | P.O. BOX 17617 | | | | ST. LOUIS | MO | 63178 | |
| 12731830 | CASSADIE CALDWELL | ADDRESS ON FILE | | | | | | | |
| 12801555 | CASSAMAJOR, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658226 | CASSANDRA E HAUSER | ADDRESS ON FILE | | | | | | | |
| 12757700 | CASSANDRA ELLIS | ADDRESS ON FILE | | | | | | | |
| 12731995 | CASSANDRA SWEENEY | ADDRESS ON FILE | | | | | | | |
| 12718385 | CASSAROKIDS LLC | 7415 MAJOR ST | | | | HOUSTON | TX | 77061 | |
| 12782079 | CASSEBAUM, MARK | ADDRESS ON FILE | | | | | | | |
| 12782705 | CASSEUS, MARC | ADDRESS ON FILE | | | | | | | |
| 12732514 | CASSIDY BARROWS | ADDRESS ON FILE | | | | | | | |
| 12805116 | CASSIDY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12793124 | CASSIDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782489 | CASSIDY, RITA | ADDRESS ON FILE | | | | | | | |
| 12813947 | CASSIN, APRIL | ADDRESS ON FILE | | | | | | | |
| 12808226 | CASSITY, KATHY | ADDRESS ON FILE | | | | | | | |
| 12790787 | CASSMAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12724976 | CASSONE TRAILER & CONTAINER CO | 1900 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| 12724975 | CASSONE TRAILER & CONTAINER CO | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12799922 | CASSTEVENS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12783849 | CAST, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12813431 | CASTAGNA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796532 | CASTALDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787220 | CASTANEDA VILLA, DANAE | ADDRESS ON FILE | | | | | | | |
| 12799275 | CASTANEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791319 | CASTANEDA, ARYAM | ADDRESS ON FILE | | | | | | | |
| 12782002 | CASTANEDA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12807146 | CASTANEDA, JOSEPHINA | ADDRESS ON FILE | | | | | | | |
| 12742370 | CASTANEDA, KITTEN | ADDRESS ON FILE | | | | | | | |
| 12802922 | CASTANEDA, KITTEN | ADDRESS ON FILE | | | | | | | |
| 12740770 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778675 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12796074 | CASTANEDA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12798239 | CASTANEDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810991 | CASTANEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811373 | CASTANEDA, RAYLENE | ADDRESS ON FILE | | | | | | | |
| 12813847 | CASTANO DIAZ, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 12782585 | CASTANO, DORA | ADDRESS ON FILE | | | | | | | |
| 12794630 | CASTANS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781484 | CASTEEL, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12791629 | CASTEEL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12797224 | CASTELLANI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808817 | CASTELLANO DE R, LISSET | ADDRESS ON FILE | | | | | | | |
| 12779046 | CASTELLANO, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12794384 | CASTELLANOS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12784846 | CASTELLANOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12793720 | CASTELLANOS, DIEDRAH | ADDRESS ON FILE | | | | | | | |
| 12780754 | CASTELLANOS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12802564 | CASTELLANOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12815989 | CASTELLANOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814467 | CASTELLANOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12718386 | CASTELLE FURNITURE CO. INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718387 | CASTELLE FURNITURE CO. INC. | WH 1130 COMMERCE BLVD N | | | | SARASOTA | FL | 34243 | |
| 12782657 | CASTELLI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784838 | CASTELLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12813554 | CASTELLON, XOTCHIL | ADDRESS ON FILE | | | | | | | |
| 12660493 | CASTERL VENTURES CORP. | 2755 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140-4405 | |
| 12779476 | CASTILLA HURTADO, DAIRA | ADDRESS ON FILE | | | | | | | |
| 12799953 | CASTILLE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812048 | CASTILLEJA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788548 | CASTILLO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12783257 | CASTILLO DIEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783500 | CASTILLO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12777658 | CASTILLO, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 12780880 | CASTILLO, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12777638 | CASTILLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786402 | CASTILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12740556 | CASTILLO, ARIANDA | ADDRESS ON FILE | | | | | | | |
| 12784196 | CASTILLO, ARIANDA | ADDRESS ON FILE | | | | | | | |
| 12792086 | CASTILLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 12781809 | CASTILLO, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12787626 | CASTILLO, BETHANIA | ADDRESS ON FILE | | | | | | | |
| 12779915 | CASTILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12814513 | CASTILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741398 | CASTILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799096 | CASTILLO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 12781929 | CASTILLO, EDU | ADDRESS ON FILE | | | | | | | |
| 12816906 | CASTILLO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 12798658 | CASTILLO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12789233 | CASTILLO, GALILEA | ADDRESS ON FILE | | | | | | | |
| 12806414 | CASTILLO, GEMA | ADDRESS ON FILE | | | | | | | |
| 12778668 | CASTILLO, GISSELL | ADDRESS ON FILE | | | | | | | |
| 12806428 | CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806427 | CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12787871 | CASTILLO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12806845 | CASTILLO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12807091 | CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 12816834 | CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12791018 | CASTILLO, JESNIY | ADDRESS ON FILE | | | | | | | |
| 12782597 | CASTILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12802207 | CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807112 | CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784779 | CASTILLO, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808835 | CASTILLO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12795372 | CASTILLO, LEUWIS | ADDRESS ON FILE | | | | | | | |
| 12790476 | CASTILLO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12814589 | CASTILLO, LUSIA | ADDRESS ON FILE | | | | | | | |
| 12796419 | CASTILLO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12786790 | CASTILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12793571 | CASTILLO, NATALI | ADDRESS ON FILE | | | | | | | |
| 12810664 | CASTILLO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 12785869 | CASTILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 12811353 | CASTILLO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12815018 | CASTILLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811333 | CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12779319 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779606 | CASTILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12789765 | CASTILLO, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12796295 | CASTILLO, VEANEY | ADDRESS ON FILE | | | | | | | |
| 12783115 | CASTILLO-HERNANDEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 12755492 | CASTLE & COOKE | P.O. BOX 11165 | CORONA CROSSINGS I, INC. | ATTN: LEASE ADMINISTRATOR205239 | | BAKERSFIELD | CA | 93389 | |
| 12755491 | CASTLE & COOKE | P.O. BOX 843738 | CORONA CROSSINGS205239 | | | LOS ANGELES | CA | 90084 | |
| 12773266 | CASTLE & COOKE | WILSON, KAY, PROPERTY MANAGER | 10000 STOCKDALE HIGHWAY #300 P.O. BOX 1165 | | | BAKERSFIELD | CA | 93389 | |
| 12747846 | CASTLE & COOKE CORONA CROSSING | P.O. BOX 843738 | | | | LOS ANGELES | CA | 90084 | |
| 12773267 | CASTLE & COOKE CORONA CROSSINGS I, INC. | 10000 STOCKDALE HIGHWAY | | | | BAKERSFIELD | CA | 93311 | |
| 12725616 | CASTLE & COOKE CORONA, INC. | P.O. BOX 11165 | | | | BAKERSFIELD | CA | 93389 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775120 | CASTLE BAY MANAGEMENT SERVICES, LLC ., | BODUR, ROSEMARIE | 350 THEODORE FREMD AVENUE – SUITE 210 | | | RYE | NY | 10580 | |
| 12745812 | CASTLE MERCHANDISING INC | 120 FULTON AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 12775036 | CASTLE RIDGE ASSOCIATES | JACOBS, DAN | 820 MORRIS TPKE SUITE 301 | | | SHORT HILLS | NJ | 07078 | |
| 12775037 | CASTLE RIDGE ASSOCIATES | MOSCARITOLO, PETER | 820 MORRIS TPKE SUITE 301 | | | SHORT HILLS | NJ | 07078 | |
| 12744549 | CASTLE RIDGE ASSOCIATES | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12775038 | CASTLE RIDGE PLAZA ASSOCIATES | 820 MORRIS TURNPIKE SUITE 301 | | | | SHORT HILLS | NJ | 07078 | |
| 12660748 | CASTLE SQ TEN ORG 2020 CHAR TR | ADDRESS ON FILE | | | | | | | |
| 12805839 | CASTLE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12797469 | CASTLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12794729 | CASTLEBERRY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12664014 | CASTLEKNIGHT MANAGEMENT, L.P. | CHRIS SULLIVAN | 810 SEVENTH AVE., #803 | | | NEW YORK | NY | 10019 | |
| 12769612 | CASTO | BRUNNER, DAVID, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | |
| 12769613 | CASTO | PISARIS, STEPHANIE, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | |
| 12772664 | CASTO MANAGEMENT SERVICES | BLOCH, ROBERT, PROPERTY MANAGER | 250 CIVIC CENTER DRIVE SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12772663 | CASTO MANAGEMENT SERVICES | HEIGHT, MEGAN, PROPERTY ASSISTANT | 250 CIVIC CENTER DRIVE SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12765348 | CASTO SOUTHEAST LLC | ROBERTSON, KIMBERLY, PROPERTY MANAGER | 1479 TOWN CENTER DRIVE SUITE 203 | | | LAKELAND | FL | 33803 | |
| 12765320 | CASTO SOUTHEAST REALTY SERVICES | REITZ, NANCY, PROPERTY MANAGER | 215 EAST CHATHAM STREET SUITE 201 | | | CARY | NC | 27511 | |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12767705 | CASTO SOUTHEAST REALTY SERVICES LLC | VITELLO, NEISHA, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12774053 | CASTO SOUTHEAST REALTY SERVICES LLC | WESTERHOUSE, PAT, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12770183 | CASTO SOUTHEAST REALTY SERVICES, LLC | PISARIS, STEPHANIE, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12788054 | CASTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808867 | CASTON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12728465 | CASTO-OAKBRIDGE VENTURE LTD | P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | |
| 12800167 | CASTOR, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12782316 | CASTORENO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12799792 | CASTREJON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12814766 | CASTRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809531 | CASTRO CAPITAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12797908 | CASTRO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12806410 | CASTRO FIGUEREO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12742386 | CASTRO JARAMILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803881 | CASTRO JARAMILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786646 | CASTRO, ADAM | ADDRESS ON FILE | | | | | | | |
| 12803953 | CASTRO, ADAN | ADDRESS ON FILE | | | | | | | |
| 12785100 | CASTRO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781810 | CASTRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12788501 | CASTRO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12789894 | CASTRO, DALI | ADDRESS ON FILE | | | | | | | |
| 12791233 | CASTRO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12784717 | CASTRO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12785998 | CASTRO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789969 | CASTRO, DIANI | ADDRESS ON FILE | | | | | | | |
| 12806232 | CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12784301 | CASTRO, HAZEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799472 | CASTRO, ISALY | ADDRESS ON FILE | | | | | | | |
| 12785177 | CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792709 | CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790029 | CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12782972 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12800897 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782307 | CASTRO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12808245 | CASTRO, KRISANDRA | ADDRESS ON FILE | | | | | | | |
| 12782521 | CASTRO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12809618 | CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798464 | CASTRO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12809546 | CASTRO, MARY | ADDRESS ON FILE | | | | | | | |
| 12784915 | CASTRO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 12797676 | CASTRO, MENA | ADDRESS ON FILE | | | | | | | |
| 12809539 | CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12791780 | CASTRO, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790054 | CASTRO, MONIKE | ADDRESS ON FILE | | | | | | | |
| 12790555 | CASTRO, NICOL | ADDRESS ON FILE | | | | | | | |
| 12798152 | CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12810650 | CASTRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12788566 | CASTRO, NURIA | ADDRESS ON FILE | | | | | | | |
| 12782230 | CASTRO, PERLA | ADDRESS ON FILE | | | | | | | |
| 12781349 | CASTRO, ROLINO | ADDRESS ON FILE | | | | | | | |
| 12787959 | CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12802236 | CASTRO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 12779862 | CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12741129 | CASTRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 12812047 | CASTRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 12794290 | CASTRO, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12748497 | CASTRONOVO & MCKINNEY, LLC | 71 MAPLE AVENUE, SUITE 2 | | | | MORRISTOWN | NJ | 07960 | |
| 12783252 | CASTROS, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12745813 | CASUAL CUSHION CORP. | 1686 OVERVIEW DRIVE | | | | ROCK HILL | SC | 29732 | |
| 12745814 | CASUAL CUSHION CORP. | P.O. BOX 603607 | | | | CHARLOTTE | NC | 28260 | |
| 12735812 | CASUAL LIVING WORLDWIDE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735811 | CASUAL LIVING WORLDWIDE INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735813 | CASUAL LIVING WORLDWIDE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735814 | CASUAL LIVING WORLDWIDE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666914 | CASUALTY INSURANCE COMPANY (CHUBB) | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | |
| 12816278 | CASWELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12662946 | CAT SQUAD 4 AND 6 LLC | ATTN: DOMINIC CATALANOTTO | 15 CLIPPER DR | | | NORTHPORT | NY | 11768-1549 | |
| 12745815 | CATAGNIA SPAGNA | 3 NEMCO WAY | | | | AYER | MA | 01432 | |
| 12745816 | CATAGNIA SPAGNA | P.O. BOX 414439 | | | | BOSTON | MA | 02241 | |
| 12666650 | CATAHOULA PARISH | P.O. BOX 250 | | | | VIDALIA | LA | 71373 | |
| 12806701 | CATALAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12777662 | CATALANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12782674 | CATALANO, JEAN | ADDRESS ON FILE | | | | | | | |
| 12810987 | CATALANO, PETER | ADDRESS ON FILE | | | | | | | |
| 12665541 | CATALINA RODRIGUEZ QUI'ONERO FRANCISCO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12732964 | CATALINA SAEPHANH | ADDRESS ON FILE | | | | | | | |
| 12805153 | CATALINA, DERSANIA | ADDRESS ON FILE | | | | | | | |
| 12726901 | CATALPA SPECIAL INSPECTIOS INC | 1270 BROADWAY | SUITE # 808 | | | NEW YORK | NY | 10001 | |
| 12813901 | CATANACH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12666461 | CATAWBA COUNTY TAX COLLECTOR | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | |
| 12724674 | CATAWBA COUNTY TAX COLLECTOR_RNT205079 | P.O. BOX 580510 | | | | CHARLOTTE | NC | 28258 | |
| 12747826 | CATAWBA COUNTY TAX COLLECTOR_RNT212239 | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731631 | CATAWBA COUNTY TAX COLLECTOR_RNT265532 | P.O. BOX 580071 | REID 0604032265532 | | | CHARLOTTE | NC | 28258 | |
| 12727629 | CATAWBA COUNTY TAX COLLECTOR_TAX103113 | P. O. BOX 580510 | | | | CHARLOTTE | NC | 28258 | |
| 12727630 | CATAWBA COUNTY TAX COLLECTOR_TAX103113 | P.O. BOX 368 | CATAWBA COUNTY TAX COLLECTOR | | | NEWTON | NC | 28658 | |
| 12727631 | CATAWBA COUNTY TAX COLLECTOR_TAX103113 | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258 | |
| 12777670 | CATBAGAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | |
| 12759656 | CATELLUS OPERATING LP | P.O. BOX 60000 | C/O BANK OF AMERICAFILE # 1918204686 | | | SAN FRANCISCO | CA | 94161 | |
| 12732659 | CATERINA KOON | ADDRESS ON FILE | | | | | | | |
| 12801890 | CATERINO, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12740374 | CATES, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12806431 | CATES, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12745817 | CATFISH CALHOUN INC | 250 BUNTING ROAD | | | | SAINT CATHARINES | ON | L2M 3Y1 | CANADA |
| 12745818 | CATHAY HOME CANADA INC./CA/VDC | 150 MARYCROFT AVENUE | | | | WOODBRIDGE | ON | L4L 5Y3 | CANADA |
| 12745819 | CATHAY HOME INC. | 230 FIFTH AVE SUITE 215 | | | | NEW YORK | NY | 10001 | |
| 12745820 | CATHAY HOME INC. IMPORT | 230 FIFTH AVE SUITE 215 | | | | NEW YORK | NY | 10001 | |
| 12814100 | CATHCART, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12664480 | CATHERINE A DUPIC TTEE | ADDRESS ON FILE | | | | | | | |
| 12659288 | CATHERINE A KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12664004 | CATHERINE ANN WINTERS | ADDRESS ON FILE | | | | | | | |
| 12661831 | CATHERINE B FORREST | ADDRESS ON FILE | | | | | | | |
| 12657405 | CATHERINE C METHLING | ADDRESS ON FILE | | | | | | | |
| 12659289 | CATHERINE E BARR-VOGEL | ADDRESS ON FILE | | | | | | | |
| 12662733 | CATHERINE ELLEN ROYAL | ADDRESS ON FILE | | | | | | | |
| 12665540 | CATHERINE J CROUCH & | ADDRESS ON FILE | | | | | | | |
| 12661832 | CATHERINE L HESTON | ADDRESS ON FILE | | | | | | | |
| 12660793 | CATHERINE L REGISTER | ADDRESS ON FILE | | | | | | | |
| 12657722 | CATHERINE LYONS | ADDRESS ON FILE | | | | | | | |
| 12750500 | CATHERINE M SMITH ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661540 | CATHERINE MARY RAFFERTY AND | ADDRESS ON FILE | | | | | | | |
| 12665141 | CATHERINE MINNERLY IRA SEP | ADDRESS ON FILE | | | | | | | |
| 12727002 | CATHERINE QUAYLE | ADDRESS ON FILE | | | | | | | |
| 12657723 | CATHERINE RYAN HYDE TTEE | ADDRESS ON FILE | | | | | | | |
| 12756283 | CATHERINE S JONES | ADDRESS ON FILE | | | | | | | |
| 12756282 | CATHERINE S JONES | ADDRESS ON FILE | | | | | | | |
| 12657437 | CATHERINE SUE SUTHERIN | ADDRESS ON FILE | | | | | | | |
| 12658030 | CATHERINE V GAUGHAN | ADDRESS ON FILE | | | | | | | |
| 12658388 | CATHLEEN A TWYCROSS ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12660256 | CATHOLIC FAMILY FRATERNAL OF TEXAS | 4604 E. BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| 12745821 | CATHY'S CONCEPTS INC. | 3229 NORTH SHADELAND AVENUE | | | | INDIANAPOLIS | IN | 46226 | |
| 12794409 | CATIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12797080 | CATLETT, ALIZE | ADDRESS ON FILE | | | | | | | |
| 12777627 | CATMULL, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12807586 | CATON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801918 | CATON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12745822 | CATSKILL CRAFTSMAN INC. | 15 WEST END AVENUE | | | | STAMFORD | NY | 12167 | |
| 12745823 | CATTLE TIME LLC/WALL TECH SYSTEMS | 2730 APPLE VALLEY ROAD NE | | | | ATLANTA | GA | 30319 | |
| 12780683 | CATURIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12804423 | CAUBLE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12783850 | CAUDILLO GUERRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792762 | CAUGHMAN, KATINA | ADDRESS ON FILE | | | | | | | |
| 12783193 | CAUGHMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12779036 | CAULEY, LARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745824 | CAUNE & CAUNE INC. | 28077 SMYTH DRIVE | | | | SANTA CLARITA | CA | 91355 | |
| 12815779 | CAUSEVIC, SABIDA | ADDRESS ON FILE | | | | | | | |
| 12799688 | CAUSEY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12801626 | CAUSWELL, LEIGHTON | ADDRESS ON FILE | | | | | | | |
| 12802324 | CAUTHEN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12778558 | CAUTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12783587 | CAUVIN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12806412 | CAVA, GIANINA | ADDRESS ON FILE | | | | | | | |
| 12745825 | CAVALET INC | CO JENNIFER ZOREK-PRESSMAN 9 HAZELNUT RD | | | | WESTPORT | CT | 06880 | |
| 12718388 | CAVALET INC | CO VICKI PAAVILAINEN 263 SHUMAN BLVD SUITE 145 | | | | NAPERVILLE | IL | 60563 | |
| 12784411 | CAVALLARO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12807168 | CAVANARY, JULIA | ADDRESS ON FILE | | | | | | | |
| 12792695 | CAVANAUGH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815066 | CAVASOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12800158 | CAVAZOS, ALAN | ADDRESS ON FILE | | | | | | | |
| 12816745 | CAVAZOS, STEVE | ADDRESS ON FILE | | | | | | | |
| 12814205 | CAVENDER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12805854 | CAVERO, EDITH | ADDRESS ON FILE | | | | | | | |
| 12787640 | CAVETTE, GERARD | ADDRESS ON FILE | | | | | | | |
| 12718389 | CAVICCHIO GREENHOUSES INC. | 110 CODJER LANE | | | | SUDBURY | MA | 01776 | |
| 12796111 | CAVICCHIO, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12795538 | CAVINS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12801471 | CAVITT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807081 | CAVUOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12782956 | CAVUTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12792528 | CAWTHON, RAI'VIN | ADDRESS ON FILE | | | | | | | |
| 12779339 | CAYARD, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12802785 | CAYER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805848 | CAYFORD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12808869 | CAYFORD, LANDEN | ADDRESS ON FILE | | | | | | | |
| 12790239 | CAYLER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12731310 | CAYONA BRUMFIELD | ADDRESS ON FILE | | | | | | | |
| 12801551 | CAYTON, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12736536 | CAYUGA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744823 | CAYUGA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744824 | CAYUGA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744825 | CAYUGA CORPORATION | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12784992 | CAZALES, YESHIVA | ADDRESS ON FILE | | | | | | | |
| 12740665 | CAZARES DE FIGU, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12808934 | CAZARES DE FIGU, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12740685 | CAZARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809574 | CAZARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12730951 | CB & I ENVIRONMENTAL & | 39001 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12730952 | CB & I ENVIRONMENTAL & | P.O. BOX 847958 | | | | BOSTON | MA | 02284 | |
| 12730953 | CB & I ENVIRONMENTAL & INFRASTRUCTURE, INC | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 12756773 | CB COMMERCIAL/KOLL MANAGEMENT | 2500 WEST LOOP SOUTH, STE. 250 | ATTN: PAM MILLER, RPA13243 | | | HOUSTON | TX | 77027 | |
| 12730203 | CB COMMERCIAL/KOLL MANAGEMENT | 4665 SWEETWATER BLVD., STE 100 | | | | SUGAR LAND | TX | 77479 | |
| 12730204 | CB COMMERCIAL/KOLL MANAGEMENT | TEXAS COMMERCE BANK | LOCK BOX #20181613243 | | | HOUSTON | TX | 77216 | |
| 12766499 | CB RICAHRD ELLIS | KELLEY, JACKIE | 312 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| 12768998 | CB RICHARD ELLIS | COLLIER, JOANNA | ASSET SERVICES555 11TH STREET, NW, SUITE 300 | | | WASHINGTON | DC | 20004 | |
| 12766454 | CB RICHARD ELLIS | DECHANT, GENE, PROPERTY MANAGER | 8390 E. CRESCENT PARKWAY, SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12767628 | CB RICHARD ELLIS | HENRY, DEENA | 1512 EUREKA ROAD, SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12767629 | CB RICHARD ELLIS | HENRY, DINA | 1512 EUREKA ROAD, SUITE 100 | | | ROSEVILLE | CA | 95661 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766455 | CB RICHARD ELLIS | KOLLAR, DAGMAR, PROPERTY MANAGER | 8390 E. CRESCENT PARKWAY, SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12770309 | CB RICHARD ELLIS | MCCARTHY, KELLIE, PROPERTY MANAGER | ATTN: KELLIE MCCARTHY | BROADMOOR TOWNE CENTER | 1225 17TH STREET | DENVER | CO | 80202 | |
| 12768999 | CB RICHARD ELLIS | MGR., LISE | ASSET SERVICES555 11TH STREET, NW, SUITE 300 | | | WASHINGTON | DC | 20004 | |
| 12774000 | CB RICHARD ELLIS | NORDBERG, STEPHANIE, PROPERTY MANAGER | 555 CAPITOL MALL, SUITE 100 | | | SACRAMENTO | CA | 95814 | |
| 12767630 | CB RICHARD ELLIS | ROZNOWSKI, FARRAH | 1512 EUREKA ROAD, SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12766456 | CB RICHARD ELLIS | STEWART, CAROL, PROPERTY MANAGER | 8390 E. CRESCENT PARKWAY, SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12767589 | CB RICHARD ELLIS OKLAHOMA | COLEMAN, DEBRA | 1401 SOUTH BOULDER AVENUE SUITE 200 | | | TULSA | OK | 74119-3649 | |
| 12767590 | CB RICHARD ELLIS OKLAHOMA | GROSS, LORI | 1401 SOUTH BOULDER AVENUE SUITE 200 | | | TULSA | OK | 74119-3649 | |
| 12767751 | CB RICHARD ELLIS, INC. | HENRY, DEENA | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12718393 | CB STATION | 752 WINER INDUSTRIAL WAY SUITE G | | | | LAWRENCEVILLE | GA | 30046 | |
| 12767860 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12772537 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12772538 | CBC ADVISORS | GAMEROS, SARAY | 7827 CONVOY SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12772539 | CBC ADVISORS | HAWKINS, LINDA | 7827 CONVOY SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12767861 | CBC ADVISORS | KARCHER, JACLYN | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12750499 | CBH COMPAGNIE BANCAIRE HELVETIQUE SA | ADDRESS ON FILE | | | | | | | |
| 12743898 | CBI DISTRIBUTING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743899 | CBI DISTRIBUTING CORP. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743900 | CBI DISTRIBUTING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743901 | CBI DISTRIBUTING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774741 | CBJBVHB-WAYNESBORO VILLAGE LLC | 601 SHENANDOAH VILLAGE DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 12773762 | CBL & ASSOC. MANAGEMENT INC. | HURN, DANNY, OPERATIONS DIRECTOR | 2100 HAMILTON PLACE BLVD. SUITE 100 | | | CHATTANOOGA | TN | 37421 | |
| 12765123 | CBL & ASSOC. MANAGEMENT INC. | WILLS, JAN, GENERAL MANAGER | 2100 HAMILTON PLACE BLVD. SUITE 100 | | | CHATTANOOGA | TN | 37421 | |
| 12773763 | CBL & ASSOC. MANAGEMENT INC. | WOLFE, DAN, PROPERTY MANAGER | 2100 HAMILTON PLACE BLVD. SUITE 100 | | | CHATTANOOGA | TN | 37421 | |
| 12726262 | CBL & ASSOCIATES LIMITED | 2030 HAMILTON PLACE BLVD | PARTNERSHIP THE LAKE MALLSUITE 500213830 | | | CHATTANOOGA | TN | 37421 | |
| 12726263 | CBL & ASSOCIATES LIMITED | PARTNERSHIP, THE LAKES MALL | CBL# 0330P.O. BOX 955607213830 | | | ST LOUIS | MO | 63195 | |
| 12766443 | CBL & ASSOCIATES MANAGEMENT INC. | ALTMAN, LAURI, GENERAL MANAGER | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12774508 | CBL & ASSOCIATES MANAGEMENT INC. | ALTMAN, LAURI, GENERAL MANAGER | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12767958 | CBL & ASSOCIATES MANAGEMENT INC. | CHANDLER, BONNIE, PROPERTY MANAGER | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BOULEVARD | | CHATTANOOGA | TN | 37421 | |
| 12771890 | CBL & ASSOCIATES MANAGEMENT INC. | HURN, DANNY, PROPERTY MANAGER | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| 12774507 | CBL & ASSOCIATES MANAGEMENT INC. | MCCUBBIN, CARRIE , ASSISTANT GENERAL MANAGER | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12769161 | CBL & ASSOCIATES MANAGEMENT INC. | MILLER, FRANK, PROPERTY MANAGER | 6700 DOUGLAS BLVD. | | | DOUGLASVILLE | GA | 30135 | |
| 12774509 | CBL & ASSOCIATES MANAGEMENT INC. | SHUNK, ROBERT, OPERATIONS MANAGER | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12770487 | CBL & ASSOCIATES MANAGEMENT, INC. | DAWKINS, SPENCER, GENERAL MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | | SPARTANBURG | SC | 29301 | |
| 12770486 | CBL & ASSOCIATES MANAGEMENT, INC. | THERESA, MALL OPERATIONS MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | | SPARTANBURG | SC | 29301 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774207 | CBL & ASSOCIATES PROPERTIES, INC. | KELLEY, LINDA, PROPERTY MANAGER | 1201 NO. HILL FIELD ROAD #1076 | | | LAYTON | UT | 84041 | |
| 12773895 | CBL & ASSOCIATES PROPERTIES, INC. | WARE, CHRIS | 2150 MARTIN LUTHER KING JR. BLVD. | | | PANAMA CITY | FL | 32405 | |
| 12770499 | CBL PROPERTIES | HUHN, TODD, GENERAL MANAGER | MERIDIAN MALL1982 W. GRAND RIVER AVE. | | | OKEMOS | MI | 48864 | |
| 12772095 | CBL PROPERTIES | OSWALD, MIKE, LEASING | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| 12772096 | CBL PROPERTIES | WOODARD, STACY, GENERAL MANAGER | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| 12744420 | CBL-TRS JOINT VENTURE II,LLC | P.O. BOX 74551 | RENAISSANCE RETAIL LLC29608 | | | CLEVELAND | OH | 44194 | |
| 12718391 | CBM LLC DBA SLEEPING BEAR PRESS | 150 KINGSWOOD DR | | | | MANKATO | MN | 56001 | |
| 12718392 | CBM LLC DBA SLEEPING BEAR PRESS | 2395 S HURON PARKWAY STE 200 | | | | ANN ARBOR | MI | 48104 | |
| 12773715 | CBRE | BROWN, BOBBIE | 3648 NORTH FREEWAY BLVD., SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12775814 | CBRE | DAVI, NANCY, RE SERVICES ADMINISTRATOR | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775813 | CBRE | GOMEZ, MARGINA , ASSOCIATE REAL ESTATE MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775797 | CBRE | GOMEZ, MARGINA, ASSOCIATE REAL ESTATE MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALEMEDA | CA | 94501 | |
| 12766762 | CBRE | KING, JESSICA, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | | TUSCON | AZ | 85719 | |
| 12772627 | CBRE | LESSARD, CYNDI, SENIOR PROPERTY MANAGER | 9442 CAPITAL OF TX HWY N PLAZA ! SUITE 800 | | | AUSTIN | TX | 78759 | |
| 12775815 | CBRE | LUTZ, ANNA, LL CC/SENIOR PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775798 | CBRE | LUTZ, ANNA, SENIOR PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALEMEDA | CA | 94501 | |
| 12772626 | CBRE | LYTLE, JON, CHIEF ENGINEER | 9442 CAPITAL OF TX HWY N PLAZA ! SUITE 800 | | | AUSTIN | TX | 78759 | |
| 12766763 | CBRE | MOLINARES, JANET, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | | TUSCON | AZ | 85719 | |
| 12773716 | CBRE | NORDBERG, STEPHANIE | 3648 NORTH FREEWAY BLVD., SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12775812 | CBRE | OBESO GOVAN, KARISSA, ASSISTANT PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775796 | CBRE | OBESO, KARISSA, ASSISTANT PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALEMEDA | CA | 94501 | |
| 12772625 | CBRE | STROTHERS, AKILAH, ASSISTANT PROPERTY MANAGER | 9442 CAPITAL OF TX HWY N PLAZA ! SUITE 800 | | | AUSTIN | TX | 78759 | |
| 12773092 | CBRE | WOODWORTH, CARLA, PROPERTY MANAGER | 225 W. SANTA CLARA STREET12TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 12774870 | CBRE | ASSET SERVICES | ANANG, TRACY, ASST RE MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774871 | CBRE | ASSET SERVICES | LEBLANC, KATHERINE, PROPERTY MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12770923 | CBRE ASSET MANAGEMENT | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12770925 | CBRE ASSET MANAGEMENT | SHIMAK, SAMANTHA | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12770924 | CBRE ASSET MANAGEMENT | WIATROS, MARYJANE , PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12774254 | CBRE ASSET SERVICE | HOWE, ROBIN | 3993 HOWARD HUGHES PARKWAY SUITE 700 | | | LAS VEGAS | NV | 89169 | |
| 12770986 | CBRE ASSET SERVICES | BEHRENS, KELLIE, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | |
| 12769786 | CBRE ASSET SERVICES | BROWN, BOBBIE, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769787 | CBRE ASSET SERVICES | CABRERA, CHRISTY, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12772262 | CBRE ASSET SERVICES | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | 1630 S. STAPLEY DRIVE SUITE 210 | | | MESA | AZ | 85204 | |
| 12771186 | CBRE ASSET SERVICES | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12772352 | CBRE ASSET SERVICES | DAY, PATRICK, SENIOR PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772645 | CBRE ASSET SERVICES | GARCIA, PAULA, PROPERTY MANAGER | 8080 PARK PLACE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12772351 | CBRE ASSET SERVICES | HUDSON, LESLEY, PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772350 | CBRE ASSET SERVICES | LARA, DAISY, ASSISTANT REAL ESTATE MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772263 | CBRE ASSET SERVICES | MATT, ALEXIS, PROPERTY MANAGER | 1630 S. STAPLEY DRIVE SUITE 210 | | | MESA | AZ | 85204 | |
| 12772333 | CBRE ASSET SERVICES | PAULAITIS, ALLISON, PROPERTY MANAGER | 5500 GROSSMONT CENTER DRIVE SUITE 213 | | | LA MESA | CA | 91942 | |
| 12770987 | CBRE ASSET SERVICES | PENG, LAUREN, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | |
| 12772332 | CBRE ASSET SERVICES | POTTER, BEN, GENERAL MANAGER | 5500 GROSSMONT CENTER DRIVE SUITE 213 | | | LA MESA | CA | 91942 | |
| 12772331 | CBRE ASSET SERVICES | REIS, CARLY, ASSISTANT PROPERTY MANAGER | 5500 GROSSMONT CENTER DRIVE SUITE 213 | | | LA MESA | CA | 91942 | |
| 12774641 | CBRE BOULOS ASSET MANAGEMENT | BOOTH, AMY, SENIOR VP - PROPERTY MANAGEMENT | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12774639 | CBRE BOULOS ASSET MANAGEMENT | BRITTEN, CHELSEA, ASSISTANT PROPERTY MANAGER | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12766254 | CBRE BOULOS ASSET MANAGEMENT | DONOVAN, MICHELLE, LEASE ADMINISTRATION | AS RECEIVERONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| 12774638 | CBRE BOULOS ASSET MANAGEMENT | FIELD, JOHN, ASSISTANT ASSET MANAGER | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12774640 | CBRE BOULOS ASSET MANAGEMENT | HUSTUS, DALE, PROPERTY MANAGER | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12774255 | CBRE INC | GUENTHNER, JAMIE | 14595 AVON PARKWAY SUITE 100 | | | CHANTILLY | VA | 20151 | |
| 12726551 | CBRE INC | P.O. BOX 740935 | LOCATION CODE 2142 | | | LOS ANGELES | CA | 90074 | |
| 12746023 | CBRE INC COURT | P.O. BOX 82552 | APPOINTED RECEIVERDEPT 8844209972 | | | GOLETA | CA | 93118 | |
| 12746024 | CBRE INC COURT | RECEIVER, CBRE BLDG ID-EMR001 | P.O. BOX 82552209972 | | | GOLETA | CA | 93118 | |
| 12768810 | CBRE INC. | BATES, JEREMY, LEASING | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12768811 | CBRE INC. | LORINCE, DIANNE, RE SERVICES ADMINISTRATOR | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12768812 | CBRE INC. | NEISWONGER, MIKE, BUILDING ENGINEER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12768813 | CBRE INC. | PERKINS, STACY, REAL ESTATE MANAGER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12765204 | CBRE INC. | RIEK, MATTHEW, PROPERTY MANAGER | 2000 TOWN CENTER #2200 | | | SOUTHFIELD | MI | 48075 | |
| 12769989 | CBRE INC. | SINEX, MARK | 40 NORTH MAIN STREET SUITE 1550 | | | DAYTON | OH | 45423 | |
| 12770126 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | |
| 12770125 | CBRE PROPERTY MANAGEMENT | DELSMAN, TERRY, SENIOR REAL ESTATE MANAGER | 777 E WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12770714 | CBRE RETAIL ASSET SERVICES | BROOKS, MICHAEL, PROPERTY MANAGER | 4130 WEST JEFFERSON BLVD. SUITE I-12 | | | FORT WAYNE | IN | 46804 | |
| 12772998 | CBRE, INC. | ALLEN, AMY, GENERAL MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773011 | CBRE, INC. | BARTON, JOSETTE, PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12766968 | CBRE, INC. | BOYER, RYAN, RE SERVICE COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12770584 | CBRE, INC. | BOYER, RYAN, RE SERVICES COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12769507 | CBRE, INC. | CAMPBELL, STEPHEN, FACILITIES DIRECTOR | 101 N MAIN STREET SUITE 1400 | | | GREENVILLE | SC | 29601 | |
| 12771409 | CBRE, INC. | CARDARELLI, JENNA, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | |
| 12770941 | CBRE, INC. | CERBONE, JOHN , PROPERTY MANAGER | 555 E. LANCASTER AVENUE SUITE 120 | | | RADNOR | PA | 19087 | |
| 12773138 | CBRE, INC. | CLARK, CHRISTOPHER, GENERAL MANAGER | ATTN: CHRISTOPHER CLARK | 8712 LINDHOLM DRIVE | SUITE 206 | HUNTERSVILLE | NC | 28078 | |
| 12773994 | CBRE, INC. | COLE, TIM, PROPERTY MANAGER | ANCHORAGE SQUARE SHOPPING CENTER | C/O BRIDGEPOINTE SHOPPING CENTER | 2800 LEAVENWORTH STREET | SAN FRANCISCO | CA | 94133 | |
| 12775775 | CBRE, INC. | COX, SHARREL | 9905 NW 17TH STREET | | | DORAL | FL | 33172 | |
| 12767490 | CBRE, INC. | DELSMAN, TERRY, SR. REAL ESTATE MANAGER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12766967 | CBRE, INC. | DONAHUE, KEVIN, RE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12765666 | CBRE, INC. | DONAHUE, KEVIN, REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12771314 | CBRE, INC. | DOSWELL, BROOKE, PROPERTY MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | |
| 12775546 | CBRE, INC. | FROST, LITA, PROPERTY MANAGER | DESERT CROSSING SHOPPING CENTER | 72-351 PAINTERS PATH | SUITE B2 | PALM DESERT | CA | 92260 | |
| 12775776 | CBRE, INC. | GUTIERREZ, JESSICA | 9905 NW 17TH STREET | | | DORAL | FL | 33172 | |
| 12775777 | CBRE, INC. | HEMMANS, GLEN | 9905 NW 17TH STREET | | | DORAL | FL | 33172 | |
| 12772999 | CBRE, INC. | HOLDEN, LATOYA, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12771797 | CBRE, INC. | HUNTER, J'LOUIS , ASST RE MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12770585 | CBRE, INC. | JONES, KATIE , SENIOR REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12766969 | CBRE, INC. | JONES, KATIE, SR RE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12765668 | CBRE, INC. | JONES, KATIE, SR. REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12769508 | CBRE, INC. | JONES, SARAH , REAL ESTATE MANAGER | 101 N MAIN STREET SUITE 1400 | | | GREENVILLE | SC | 29601 | |
| 12771410 | CBRE, INC. | KERN, KEN, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | |
| 12771798 | CBRE, INC. | LITNEVSKAYA, NATALIA, SENIOR PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12767489 | CBRE, INC. | MCCABE, AUTUMN, RE SERVICES ADMINISTRATOR | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12765667 | CBRE, INC. | NEWCOME, WES, RE SERVICES CORORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12767488 | CBRE, INC. | ROSENCRANS, BRIAN, BUILDING ENGINEER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12770289 | CBRE, INC. | RYAN, ROBYN, PROPERTY MANAGER | 3501 JAMBOREE SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 12773139 | CBRE, INC. | SMITH, MAUREEN, RE ADMINISTRATOR | ATTN: CHRISTOPHER CLARK | 8712 LINDHOLM DRIVE | SUITE 206 | HUNTERSVILLE | NC | 28078 | |
| 12773010 | CBRE, INC. | STEWART, STEPHANIE , REAL ESTATE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12769107 | CBRE, INC. | STEWART, STEPHANIE, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12771313 | CBRE, INC. | WILKINS, TERI, ASST REAL ESTATE MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771157 | CBRE, INC. ASSET SERVICES | GARRISON, LORETTA , PROPERTY MANAGER | 1077 STATE ROUTE 28 SUITE 202 | | | MILFORD | OH | 45150 | |
| 12771158 | CBRE, INC. ASSET SERVICES | WALKENHORST, SUE, SR. PROPERTY MANAGER | 1077 STATE ROUTE 28 SUITE 202 | | | MILFORD | OH | 45150 | |
| 12739228 | CC AIR SUSPENSION, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739229 | CC AIR SUSPENSION, LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739230 | CC AIR SUSPENSION, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739231 | CC AIR SUSPENSION, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12773954 | CC PLAZA JOINT VENTURE, L.L.P. | C/O WELSH COMPANIES | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | | MINNETONKA | MN | 55343 | |
| 12730561 | CC PLAZA JOINT VENTURE,L.L.P. | P.O. BOX 70870 | C/O WELSH COMPANIESCM347219310 | | | SAINT PAUL | MN | 55170 | |
| 12753331 | CC PRODUCTS LLC | 12188 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12753332 | CC PRODUCTS LLC | 9700 COMMERCE PKWY | | | | LENEXA | KS | 66219 | |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | |
| 12726601 | CC WARNER ROBINS LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES258020 | | | CHARLOTTE | NC | 28236 | |
| 12718398 | CC&CM ENT. LLC DBA BEAUTY UNLIMITED | 19 SELF BOULEVARD | | | | CARTERET | NJ | 07008 | |
| 12718394 | CCA AND B LLC | 3350 RIVERWOOD PKWY SUITE 300 | | | | ATLANTA | GA | 30339 | |
| 12725402 | CCP CAPITAL PARTNERS | 301 UNIVERSITY AVE #100 | | | | SACRAMENTO | CA | 95825 | |
| 12725403 | CCP CAPITAL PARTNERS | UNIT #693 C/O COLLIERS INT'L | P.O. BOX 4857210284 | | | PORTLAND | OR | 97208 | |
| 12767772 | CCP CAPITAL PARTNERS LLC | C/O COLLIERS INTERNATIONAL | 301 UNIVERSITY AVE. | #100 | | SACRAMENTO | CA | 95825 | |
| 12725270 | CCRP THE MARKETPLACE | 265 E RIVER PARK CIRCLE | SUITE 150209249 | | | FRESNO | CA | 93720 | |
| 12725271 | CCRP THE MARKETPLACE | 265 E. RIVER PK CIRCLE STE 150 | C/O LANCE-KASHIAN & COMPANY209249 | | | FRESNO | CA | 93720 | |
| 12753333 | CCT GLOBAL/SIMPLI HOME | 40 BRADWICK DRIVE UNIT 5 | | | | CONCORD | ON | L4K 1K9 | CANADA |
| 12746985 | CD 2007-CD5 ED NOBLE PARKWAY | 2100 W 7TH STREET | C/O WOODMONT COMPANY267471 | | | FORT WORTH | TX | 76107 | |
| 12746984 | CD 2007-CD5 ED NOBLE PARKWAY | C/O WOODMONT COMPANY | 2100 W 7TH STREETLLC267471 | | | FORT WORTH | TX | 76107 | |
| 12768100 | CD 2007-CD5 ED NOBLE PARKWAY LLC | DBA PARKWAY PLAZATHE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12769002 | CD 2007-CD5 ED NOBLE PARKWAY, LLC | COSLIK, STEPHEN, LANDLORD CONTACT | C/O WOODMONT COMPANY | ATTN: STEPHEN COSLIK | 2100 W. 7TH STREET | FORT WORTH | TX | 76107-2306 | |
| 12729856 | CDP NORTH AMERICA, INC. | 127 WEST 26TH STREE | SUITE 300 | | | NEW YORK | NY | 10001 | |
| 12723963 | CDW COMPUTER CENTERS INC. | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 12753337 | CE DE CANDY INC | 1091 LOUSONS ROAD | | | | UNION | NJ | 07083 | |
| 12753344 | CE NORTH AMERICA LLC | 2600 DOUGLAS ROAD PENTHOUSE 7 | | | | CORAL GABLES | FL | 33134 | |
| 12739926 | CE NORTH AMERICA, LLC | BRITO, PLLC | ALEJANDRO BRITTP | 2121 PONCE DE LEON BOULEVARD SUITE 650 | | CORAL GABLES | FL | 33134 | |
| 12743977 | CE SOIR LINGERIE COMPANY INC. | 2907 PALMA DRIVE | | | | VENTURA | CA | 93003 | |
| 12725078 | CEA YARMOUTH LLC | 1105 MASSACHUSETTS AVE, STE 2F | | | | CAMBRIDGE | MA | 02138 | |
| 12725079 | CEA YARMOUTH LLC | THE STONEWOOD COMPANIES INC | 1105 MASSACHUSETTS AVENUESUITE #2F209620 | | | CAMBRIDGE | MA | 02138 | |
| 12777657 | CEASER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12782469 | CEBALLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788763 | CEBALLOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 12799054 | CEBALLOS, JEFREY | ADDRESS ON FILE | | | | | | | |
| 12729670 | CEB-MONTCLAIRE, LLC | 2424 LOUISIANA BLVD.NE, #300 | C/O GRUBB & ELLIS/NEW MEXICO34832 | | | ALBUQUERQUE | NM | 87110 | |
| 12772383 | CEB-MONTCLAIRE, LLC | C/O COLLIERS INTERNATIONAL | 2424 LOUISIANA BLVD. NE | SUITE 300 | | ALBUQUERQUE | NM | 87110 | |
| 12775886 | CEB-MONTCLAIRE, LLC | C/O COLLIERS INTERNATIONAL | 2424 LOUISIANA BLVD. NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12745277 | CEBU PACIFIC LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745278 | CEBU PACIFIC LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745279 | CEBU PACIFIC LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745280 | CEBU PACIFIC LLC | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12812040 | CECACI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12664333 | CECELIA MARTENS TEE | ADDRESS ON FILE | | | | | | | |
| 12787126 | CECENA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812865 | CECERE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12663422 | CECIL D MCMAHAN | ADDRESS ON FILE | | | | | | | |
| 12661961 | CECIL DENNEY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657010 | CECIL THOMAS & | ADDRESS ON FILE | | | | | | | |
| 12787010 | CECIL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12803584 | CECIL, JALANN | ADDRESS ON FILE | | | | | | | |
| 12807131 | CECIL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793479 | CECIL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12660494 | CECILIA KATZ | ADDRESS ON FILE | | | | | | | |
| 12661220 | CECILIA LAURA PESQUERO | ADDRESS ON FILE | | | | | | | |
| 12753335 | CEDAM USA | 1412 AVENUE J | | | | NEW YORK | NY | 11230 | |
| 12801400 | CEDANO, DANGELO | ADDRESS ON FILE | | | | | | | |
| 12725669 | CEDAR EQUITIES, LTD. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 12767279 | CEDAR PARAMOUNT UPLAND #1 LLC, CEDAR PARMOUNT UPLAND #2 LLC, CEDAR PARAMOUNT UPLAND #3 LLC | C/O PARAMOUNT REALTY SERVICES, INC.1195 ROUTE 70 EAST SUITE 2000 | CEDAR PARAMOUNT UPLAND #4 LLC | AND CEDAR PARAMOUNT UPLAND #5 LLC | | LAKEWOOD | NJ | 08701 | |
| 12656547 | CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 12767673 | CEDAR SHOPPING CENTER PARTNERSHIP, L.P. | NOBILE, BRUCE | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 12767674 | CEDAR SHOPPING CENTER PARTNERSHIP, L.P. | WALKER, BRENDA | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 12753336 | CEDARLANE | 4410 PALETTA COURT | | | | BURLINGTON | ON | L7L 5R2 | CANADA |
| 12803310 | CEDECK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12813574 | CEDENO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12784514 | CEDILLO, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12663542 | CEDRIK BACON | ADDRESS ON FILE | | | | | | | |
| 12756863 | CEEKEL HOLDINGS LTD | 3200 -650 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6B 4P7 | CANADA |
| 12768966 | CEEKEL HOLDINGS LTD. | C/O WOLF MANAGEMENT LTD. | P.O. BOX 40114 | 1151 MT. SEYMOUR ROAD | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA |
| 12753338 | CEETS | 5C TERMINAL WAY | | | | AVENEL | NJ | 07001 | |
| 12661962 | CEFERINO V JARIN | ADDRESS ON FILE | | | | | | | |
| 12783417 | CEJA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12814501 | CEJA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12784867 | CEJA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779538 | CEKALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12808208 | CELANJI, KLEDJA | ADDRESS ON FILE | | | | | | | |
| 12731532 | CELERIE KEMBLE | ADDRESS ON FILE | | | | | | | |
| 12731531 | CELERIE KEMBLE | ADDRESS ON FILE | | | | | | | |
| 12726759 | CELERITY SOLUTIONS, INC. | 22 SUNNYHILL ROAD | C/O ANGELI MANEY | | | EMERALD HILLS | CA | 94062 | |
| 12753339 | CELESTIAL SEASONINGS | 4600 SLEEPYTIME DRIVE | | | | BOULDER | CO | 80301 | |
| 12753340 | CELESTIAL SEASONINGS | P.O. BOX 32026 | | | | HARTFORD | CT | 06150 | |
| 12736606 | CELESTICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736607 | CELESTICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736608 | CELESTICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736605 | CELESTICA INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736610 | CELESTICA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736611 | CELESTICA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736612 | CELESTICA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736609 | CELESTICA LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736615 | CELESTICA OREGON LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736616 | CELESTICA OREGON LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736617 | CELESTICA OREGON LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736614 | CELESTICA OREGON LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12741774 | CELESTIN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12809501 | CELESTIN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12780488 | CELESTINE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741992 | CELESTINO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12785873 | CELESTINO, VALERIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753341 | CELESTRON | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 12753342 | CELESTRON | P.O. BOX 80770 | | | | SAN MARINO | CA | 91118 | |
| 12746061 | CELLA CONSULTING LLC | 1801 RESEARCH BOULEVARD | SUITE 307 | | | ROCKVILLE | MD | 20850 | |
| 12731979 | CELLA INC | 1801 RESEARCH BOULEVARD | SUITE 307 | | | ROCKVILLE | MD | 20850 | |
| 12757450 | CELLINI INC | 108 W 73RD ST #1 | | | | NEW YORK | NY | 10023 | |
| 12757449 | CELLINI INC | 108 W 73RD ST #3 | | | | NEW YORK | NY | 10023 | |
| 12725524 | CELLMARK PAPER INC | 28-1817 WELLINGTON AVE | | | | WINNIPEG | MB | R3H 0G4 | CANADA |
| 12725523 | CELLMARK PAPER INC | 80 WASHINGTON STREET | W510509 | | | NORWALK | CT | 06854 | |
| 12759105 | CELLMARK PAPER INC | P.O. BOX 7777 | W510509 | | | PHILADELPHIA | PA | 19175 | |
| 12736489 | CELLMARK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736490 | CELLMARK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736491 | CELLMARK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736488 | CELLMARK, INC. | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12753343 | CELYON ROYAL TEA & SUPPLIES LLC | 6525 RIADA COURT | | | | MCDONOUGH | GA | 30253 | |
| 12728294 | CEN APPRAISAL DIST OF TAYLOR C | P.O. BOX 1800 | 1534 TREADWAY | | | ABILENE | TX | 79604 | |
| 12728295 | CEN APPRAISAL DIST OF TAYLOR C | P.O. BOX 1800 | TAYLOR COUNTY1534 S TREADAWAY BLVD | | | ABILENE | TX | 79604 | |
| 12816354 | CENAC, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12773460 | CENCOR REALTY SERVICES | 1800 BERING DRIVE SUITE 550 | | | | HOUSTON | TX | 77057 | |
| 12766301 | CENCOR REALTY SERVICES | 3102 MAPLE AVENUE, SUITE 500 | | | | DALLAS | TX | 75201 | |
| 12765167 | CENCOR REALTY SERVICES | LAUSENG, RANDY | 1800 BERING DRIVE SUITE 550 | | | HOUSTON | TX | 77057 | |
| 12772529 | CENCOR REALTY SERVICES | PETTER, APRIL | 3102 MAPLE AVENUE SUITE #500 | | | DALLAS | TX | 75201 | |
| 12772530 | CENCOR REALTY SERVICES | RASH, STACY | 3102 MAPLE AVENUE SUITE #500 | | | DALLAS | TX | 75201 | |
| 12784665 | CENDEJAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12759388 | CENSEA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759389 | CENSEA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759390 | CENSEA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759391 | CENSEA INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12781765 | CENTEIO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12801637 | CENTEIO, RIEAUNA | ADDRESS ON FILE | | | | | | | |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | BOYNTON, CARVER, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12770150 | CENTENNIAL ADVISORY SERVICES, LLC | DEBARDELEBEN, PRINCE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12770151 | CENTENNIAL ADVISORY SERVICES, LLC | HOLMES, LAUREN, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12770152 | CENTENNIAL ADVISORY SERVICES, LLC | MALOY, TONNA, PROPERTY MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | VAUGHN, CATHERINE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12767373 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | HULSEY, STEVE, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | |
| 12769850 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | KILEY, DAN | CONNECTICUT POST MALL | MANAGEMENT OFFICE | 1201 BOSTON POST ROAD | MILFORD | CT | 06460 | |
| 12767374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SLOWIAK, GREG, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | |
| 12770153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ANDERSON, APRIL, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | GINTY, RYAN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12800037 | CENTENNIAL, AVA | ADDRESS ON FILE | | | | | | | |
| 12789307 | CENTENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740778 | CENTENO, CLARIS | ADDRESS ON FILE | | | | | | | |
| 12778868 | CENTENO, CLARIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790994 | CENTENO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 12808225 | CENTENO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12740745 | CENTENO, YANETH | ADDRESS ON FILE | | | | | | | |
| 12813582 | CENTENO, YANETH | ADDRESS ON FILE | | | | | | | |
| 12749676 | CENTER DEVELOPMENTS OREG LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12770044 | CENTER DEVELOPMENTS OREG LLC | BEGLINGER, HOLLY, GENERAL MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| 12770045 | CENTER DEVELOPMENTS OREG LLC | RAMSETH, JULIE, PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| 12744686 | CENTER FOR CREATIVE LEADERSHIP | P.O. BOX 26300 | | | | GREENSBORO | NC | 27438 | |
| 12758238 | CENTER LINE ELECTRIC, INC | 26554 LAWRENCE | | | | CENTER LINE | MI | 48015 | |
| 12765344 | CENTER MANAGEMENT, INC. | CAIN, JIM, PROPERTY MANAGER | 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | |
| 12753402 | CENTER STATE DISTRIBUTORS INC. | 38 HOSPITALITY WAY | | | | ENGLISHTOWN | NJ | 07726 | |
| 12767501 | CENTERCAL PROPERTIES | DILEMBO, LINDA, GENERAL MANAGER | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 12773845 | CENTERCAL PROPERTIES LLC | WILKALIS, TRICIA | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12774119 | CENTERCAL PROPERTIES, LLC | ANDERSON, DAVID, GENERAL MANAGER | STATION PARK140 N. UNION AVENUE SUITE 225 | | | FARMINGTON | UT | 84025 | |
| 12766308 | CENTERCAL PROPERTIES, LLC | CRAWFORD, HUGH, MALL MANAGER | 1960 E GRAND AVE SUITE 400 | | | EL SEGUNDO | CA | 90245 | |
| 12774120 | CENTERCAL PROPERTIES, LLC | GARRIDO, CHRIS, PROPERTY MANAGER | STATION PARK140 N. UNION AVENUE SUITE 225 | | | FARMINGTON | UT | 84025 | |
| 12772599 | CENTERCAL PROPERTIES, LLC | HOOK, IZAMAR, GENERAL MANAGER | 2001 DIAMOND BLVD. | | | CONCORD | CA | 94520 | |
| 12774118 | CENTERCAL PROPERTIES, LLC | STILLMAN, MEREDITH, ASSISTANT PROPERTY MANAGER | STATION PARK140 N. UNION AVENUE SUITE 225 | | | FARMINGTON | UT | 84025 | |
| 12750796 | CENTERPOINT ENERGY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12656407 | CENTERPOINT ENERGY | 6500 CLYO RD. | | | | CENTERVILLE | OH | 45459 | |
| 12726295 | CENTERPOINT OWNER LLC | 32 UNION SQUARE EAST, STE 1100 | C/O STONEMAR MANAGEMENT LLC214069 | | | NEW YORK | NY | 10003 | |
| 12773945 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | 404 5TH AVENUE | 3RD FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10018 | |
| 12776064 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 404 5TH AVENUE | 3RD FLOOR | NEW YORK | NY | 10018 | |
| 12730355 | CENTERPOINTE PARTNERS LLC | 6755 DALY ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 12757901 | CENTERRA PUBLIC IMPROVEMENT COLL. CORP. | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMIN | P.O. BOX 892 | | LOVELAND | CO | 80539 | |
| 12748637 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVE ST 200 | MCWHINNEY REAL ESTATE SERVICES204424 | | | LOVELAND | CO | 80538 | |
| 12766229 | CENTERRA RETAIL SHOPS, LLC | MCWHINNEY REAL ESTATE SERVICES, INC. | 2725 ROCKY MOUNTAIN AVENUE | SUITE 200 | | LOVELAND | CO | 80538 | |
| 12726408 | CENTERTON SQUARE LLC | 518 17TH STREET | SUITE # 1700245844 | | | DENVER | CO | 80202 | |
| 12774983 | CENTERTON SQUARE LLC | CHWOJDAK, JASON | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774984 | CENTERTON SQUARE LLC | COUNSEL | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726409 | CENTERTON SQUARE LLC | P.O. BOX 809144 | TENANT ID 400301H02623DIVIDEND CAPITAL | TOATAL REALTY245844 | | CHICAGO | IL | 60680 | |
| 12774985 | CENTERTON SQUARE LLC | PRESIDENT, EXECUTIVE | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774986 | CENTERTON SQUARE LLC | WOLSTROMER, TOM | C/O DDR CORP. 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12757177 | CENTERTON SQUARE OWNERS LLC | 546 FIFTH AVE, 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12774987 | CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12727698 | CENTERTON SQUARE, LLC | P.O. BOX 809186 | C/O TRT DDR HOLDINGS I205325 | | | CHICAGO | IL | 60680 | |
| 12808214 | CENTI, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12749107 | CENTIMARK CORPORATION | P.O. BOX 536254 | DBA QUESTMARK FLOORING | | | PITTSBURGH | PA | 15253 | |
| 12748881 | CENTIMARK CORPORATION DBA | 12 GRANDVIEW CIRCLE | SENIOR VP NATIONAL ACCOUNTS | | | CANONSBURG | PA | 15317 | |
| 12748879 | CENTIMARK CORPORATION DBA | CENTIMARK LTD | P.O. BOX 1918 STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| 12748880 | CENTIMARK CORPORATION DBA | P.O. BOX 536254 | | | | PITTSBURGH | PA | 15253 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733548 | CENTIVO T HOLDINGS LLC | 77 GOODELL ST, SUITE 510 | | | | BUFFALO | NY | 14203 | |
| 12737567 | CENTRACORE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737568 | CENTRACORE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737569 | CENTRACORE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737570 | CENTRACORE, LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12759962 | Central Appraisal District of Taylor County, collecting property taxes for The County of Taylor, Texas, The City of Abilene, Texas and Abilene Independent School District | Julie Anne Parsons | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 12749140 | CENTRAL BAG CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749141 | CENTRAL BAG CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749142 | CENTRAL BAG CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749143 | CENTRAL BAG CO. | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12718401 | CENTRAL CAROLINA HOSIERY | 211 SHADY OAK DR | | | | BISCOE | NC | 27209 | |
| 12748368 | CENTRAL COLLECTION AGENCY | 205 W. SAINT CLAIR AVENUE | DIVISION OF TAXATION | | | CLEVELAND | OH | 44113 | |
| 12748369 | CENTRAL COLLECTION AGENCY | 3487 S. SMITH RD | DEPARTMENT | | | FAIRLAWN | OH | 44333 | |
| 12748370 | CENTRAL COLLECTION AGENCY | P.O. BOX 5433 | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | |
| 12738011 | CENTRAL GARDEN & PET COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738012 | CENTRAL GARDEN & PET COMPANY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745083 | CENTRAL GARDEN & PET COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745084 | CENTRAL GARDEN & PET COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718402 | CENTRAL GARDEN & PET DBA GKI | 800 JOHN QUINCY ADAMS ROAD | | | | TAUNTON | MA | 02780 | |
| 12718403 | CENTRAL GARDEN & PET DBA GKI | P.O. BOX 277743 | | | | ATLANTA | GA | 30384 | |
| 12749876 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 12727314 | CENTRAL JERSEY PUMP | P.O. BOX 541 | | | | SPRINGFIELD | NJ | 07081 | |
| 12750797 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | |
| 12727234 | CENTRAL MALL PORT ARTHUR | 1010 NORTHEN BLVD | REALTY HOLDING LLCSTE 212266766 | | | GREAT NECK | NY | 11021 | |
| 12727233 | CENTRAL MALL PORT ARTHUR | REALTY HOLDING LLC | BOK FINANCIALONE WILLIAMS CENTER8TH FLOOR | | | TULSA | OK | 74172 | |
| 12766408 | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | 3100 HIGHWAY 364 | ATTN: MALL MANAGER | | | PORT ARTHUR | TX | 77642 | |
| 12766407 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12756697 | CENTRAL MUNICIPAL COURT OF | 71 HUDSON STREET | BERGEN COUNTY | | | HACKENSACK | NJ | 07601 | |
| 12748502 | CENTRAL NATIONAL GOTTESMAN, INC | C/O IS ELIEZER ASSOCIATES INC | P.O.BOX 100431 | | | ATLANTA | GA | 30384 | |
| 12748503 | CENTRAL NATIONAL GOTTESMAN, INC | THREE MANHATTANVILLE ROAD, PURCHASE | | | | HARRISON | NY | 10577 | |
| 12756676 | CENTRAL PLAZA DUNHILL LLC | 3100 MONTICELLO AVE | SUITE # 300210663 | | | DALLAS | TX | 75205 | |
| 12768057 | CENTRAL PLAZA DUNHILL LLC | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC. | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | |
| 12756677 | CENTRAL PLAZA DUNHILL LLC | P.O. BOX 203432 DEPT 43211 | | | | DALLAS | TX | 75320 | |
| 12737253 | CENTRAL PURCHASING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737261 | CENTRAL PURCHASING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749289 | CENTRAL PURCHASING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737270 | CENTRAL PURCHASING, LLC | SAMANTHA CLARK SEWALL | GIBSON, DUNN AND CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | | WASHINGTON | DC | 20036-5306 | |
| 12729673 | CENTRAL RIM HOLDINGS LLC | 45 ANSLEY DRIVE | | | | NEWNAN | GA | 30263 | |
| 12727969 | CENTRAL SHOPPING CENTERS CC | LLC | CHASE COMMERCIAL REAL ESTATESERVICES INC | ATTN:PROPERTYACCOUNTING P.O. BOX 18153 | | HUNTSVILLE | AL | 35804 | |
| 12727968 | CENTRAL SHOPPING CENTERS CC | P.O. BOX 18153 | LLC269612 | | | HUNTSVILLE | AL | 35804 | |
| 12765570 | CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | |
| 12718404 | CENTRAL SUPPLY INC. | 4724 18TH AVE | | | | BROOKLYN | NY | 11204 | |
| 12755367 | CENTRAL TAX BUREAU OF PA, INC. | P.O. BOX 456 | | | | BRIDGEVILLE | PA | 15017 | |
| 12659290 | CENTRAL TRUST COMPANY | ATTN TRUST OPERATIONS | P.O. BOX 779 | | | JEFFERSON CTY | MO | 65102-0779 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 366 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727950 | CENTRAL WALK MAYFAIR SHOPPING | 3147 DOUGLAS STREET | CENTRE INCUNIT 221269545 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768719 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 370 - 4400 HAZELBRIDGE WAY | | | | RICHMOND | BC | V6X 3R8 | CANADA |
| 12768718 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | GREENING, BARRY, OPERATIONS MANAGER | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768716 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | POLAND, LAURA, GENERAL MANAGER | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768717 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | WEINMEYER, SANDY, ACCOUNTS ADMINISTRATOR | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12725584 | CENTRE AT WESTBANK | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802 | |
| 12773084 | CENTRE AT WESTBANK LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12766764 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768562 | CENTRECORP MANAGEMENT SERVICES LIMITED | HUNTER, KATLYN, ASSISTANT PROPERTY MANAGER | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA |
| 12768564 | CENTRECORP MANAGEMENT SERVICES LIMITED | ITF PARK PLACE CO-OWNERSHIP | 24 NORTH VILLAGE WAY | UNIT 8 | | BARRIE | ON | L4N 6P3 | CANADA |
| 12768601 | CENTRECORP MANAGEMENT SERVICES LIMITED | JAMES, CINDY, PROPERTY MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768578 | CENTRECORP MANAGEMENT SERVICES LIMITED | POMMAINVILLE, SANDY, PROPERTY MANAGER | 1615 ORLEANS BLVD. SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA |
| 12768598 | CENTRECORP MANAGEMENT SERVICES LIMITED | SCHROEDER, TRACEY, ASST PROPERTY MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768599 | CENTRECORP MANAGEMENT SERVICES LIMITED | STEVENS, CORY, OPERATIONS MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768600 | CENTRECORP MANAGEMENT SERVICES LIMITED | STROBEL, PAUL, OPERATIONS MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768563 | CENTRECORP MANAGEMENT SERVICES LIMITED | THEODORE, ANTHONY (TONY) , GENERAL MANAGER | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA |
| 12770926 | CENTRECORP MANAGEMENT SERVICES LLLP | BURKE, RYAN , GENERAL MANAGER | 12761 RIVERDALE BLVD. SUITE 104 | | | COON RAPIDS | MN | 55448 | |
| 12765269 | CENTRECORP MANAGEMENT SERVICES LLLP | COLLINS, PATRICK, ADMINISTRATION | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | |
| 12765270 | CENTRECORP MANAGEMENT SERVICES LLLP | HUGHES, DENA , SENIOR PROPERTY MANAGER | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | |
| 12766766 | CENTRECORP MANAGEMENT SERVICES, LLLP | GARRETT, MIKE, PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | |
| 12766765 | CENTRECORP MANAGEMENT SERVICES, LLLP | TUREK, KATHY, ASST PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | |
| 12729647 | CENTRECORP MGNT LTD ON BEHALF | OF BARRHAVEN CTR CO-OWNERSHIP | 1615 ORLEANS BLVD, STE 113210488 | | | OTTAWA | ON | K1C 7E2 | CANADA |
| 12745723 | CENTRECORP MGNT SVCS LTD | ITF PARK PL CO-OWNERSHIP | 24 NORTH VILLAGE WAY UNIT 8260172 | | | BARRIE | ON | L4N 6P3 | CANADA |
| 12718405 | CENTRIC BEAUTY LLC | 350 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12718406 | CENTRIC BEAUTY LLC | C/O CENTRIC BRANDS HOLDINGS LLC | P.O. BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 12718407 | CENTRIC BEAUTY LLC/HARMON | CENTRIC BRANDS HOLDING LLC | P.O. BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 12718408 | CENTRIC SOCKS LLC. | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12731720 | CENTRIC SOFTWARE INC | 655 CAMPBELL TECHNOLOGY | PARKWAY SUITE 200 | | | CAMPBELL | CA | 95008 | |
| 12731718 | CENTRIC SOFTWARE INC | P.O. BOX 748736 | | | | LOS ANGELES | CA | 90074 | |
| 12724690 | CENTRO BRADLEY HALE ROAD LLC | P.O. BOX 30905 | CENTRO HERITAGE SPE 2 LLC#33500002205093 | | | NEW YORK | NY | 10087 | |
| 12771493 | CENTRO BRADLEY SPE 1 LLC | LORENZEN, TOM | C/O CENTRO WATT131 DARTMOUTH STREET 6TH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12724855 | CENTRO BRADLEY SPE 1 LLC_RNT205064 | P.O. BOX 533265 | LEASE ID 4199004205064 | | | CHARLOTTE | NC | 28290 | |
| 12724750 | CENTRO BRADLEY SPE 1 LLC_RNT205139 | P.O. BOX 533265 | LEASE ID 4175003205139 | | | CHARLOTTE | NC | 28290 | |
| 12747828 | CENTRO ENFIELD LLC | 90 ELM STREET | ATTN: ANGELA COUSINEAU212269 | | | ENFIELD | CT | 06082 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747829 | CENTRO ENFIELD LLC | 90 ELM STREET | ATTN: GENERAL MANAGERENFIELD SQUARE212269 | | | ENFIELD | CT | 06082 | |
| 12756987 | CENTRO GA COASTAL LANDING FL | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12756988 | CENTRO GA COASTAL LANDING FL | P.O. BOX 713458 | C/O CENTRO GA COASTAL WAY LLC208948 | | | CINCINNATI | OH | 45271-3458 | |
| 12766712 | CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | ATTN GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12730414 | CENTRO GA COASTAL LANDING LLC | P.O. BOX 74668 | C/O CENTRO PROPERTIES GROUP208746 | | | CLEVELAND | OH | 44194 | |
| 12755468 | CENTRO GA COBBLESTONE VILLAGE | P.O. BOX 713460 | AT ST. AUGUSTINE,LLC205198 | | | CINCINNATI | OH | 45271 | |
| 12756989 | CENTRO GA DELTA CENTER MI LLC | 420 LEXINGTON AVENUE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12756990 | CENTRO GA DELTA CENTER MI LLC | P.O. BOX 713458 | C/O CENTRO GA COASTAL WAY LLC208949 | | | CINCINNATI | OH | 45271 | |
| 12724911 | CENTRO GA DELTA CENTER, LLC | P.O. BOX 74668 | | | | CLEVELAND | OH | 44194 | |
| 12756181 | CENTRO HERITAGE OAKWOOD COMMON | P.O. BOX 30907 | GENERAL POST OFFICE #01620976205364 | | | NEW YORK | NY | 10087 | |
| 12727854 | CENTRO HERITAGE SPE 1 LLC | P.O. BOX 533265 | LEASE ID 4109008205376 | | | CHARLOTTE | NC | 28290 | |
| 12775586 | CENTRO HERITAGE SPE 1 LLC | RATKE, GERALD | C/O CENTRO WATT 131 DARTMOUTH STREET, 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 12755552 | CENTRO HERITAGE SPE 4 LLC | 420 LEXINGTON AVENUE 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12775271 | CENTRO HERITAGE SPE 4 LLC | FOGARTY, JOHN | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE. | 7TH FLOOR | NEW YORK | NY | 10170 | |
| 12755553 | CENTRO HERITAGE SPE 4 LLC | P.O. BOX 30906 | GENERAL POST OFFICE209766 | | | NEW YORK | NY | 10087 | |
| 12724396 | CENTRO HERITAGE SPE 6 , LLC | P.O. BOX 30907 | #04310195GENERAL POST OFFICE201164 | | | NEW YORK | NY | 10087 | |
| 12724395 | CENTRO HERITAGE SPE 6 , LLC | P.O. BOX 30907 | GENERAL POST OFFICE #04310195201164 | | | NEW YORK | NY | 10087 | |
| 12727833 | CENTRO HERITAGE SPE 6 LLC | P.O. BOX 30907 | GENERAL POST OFFICE#04310080204415 | | | NEW YORK | NY | 10087 | |
| 12755572 | CENTRO HERITAGE SPE6 LLC | 420 LEXINGTON AVENUE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12755573 | CENTRO HERITAGE SPE6 LLC | P.O. BOX 30907 | | | | NEW YORK | NY | 10087 | |
| 12774568 | CENTRO NP HOLDINGS 10 SPE, LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTENTION: OFFICE OF GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12728198 | CENTRO NP HOLDINGS 10 SPE, LLC | P.O. BOX 74234 | C/O SUPER/CENTRO NP AUGUSTAW PLAZA LLC206469 | | | CLEVELAND | OH | 44194 | |
| 12728035 | CENTRO NP HOLDINGS 2 SPE, LLC | 24045 NETWORK PLACE | TOWN CENTER, LLCC/O CENTRO NP BRUNSWICK204466 | | | CHICAGO | IL | 60673 | |
| 12771501 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12759681 | CENTRO NP LLC_RNT 28604 | 420 LEXINGTON AVE.,7TH FL | ATTN:LEGAL DEPT.28604 | | | NEW YORK | NY | 10170 | |
| 12759680 | CENTRO NP LLC_RNT 28604 | FILE 56843 | | | | LOS ANGELES | CA | 90074 | |
| 12728633 | CENTRO NP LLC_RNT207677 | 24043 NETWORK PLACE | CENTRO NP LLC-REIT 99 (A & C)207677 | | | CHICAGO | IL | 60673 | |
| 12730162 | CENTRO NP RESIDUAL POOL 1 SPE | P.O. BOX 741173 | | | | ATLANTA | GA | 30384 | |
| 12775357 | CENTRO PROPERTIES GROUP | ROLLINS, CONNIE | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | |
| 12730650 | CENTRO PROPERTY OWNER II, LLC | DEPARTMENT 9185 | GATEWAY PLAZA208806 | | | LOS ANGELES | CA | 90084 | |
| 12768014 | CENTRO WATT | 131 DARTMOUTH STREET | SIXTH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12768012 | CENTRO WATT | FURMAN, ANNA | 131 DARTMOUTH STREET, SIXTH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12768015 | CENTRO WATT | HALLORAN, MIKE | 8318 PINEVILLE MATTHEWS ROAD SUITE 266 | | | CHARLOTTE | NC | 28226-4753 | |
| 12768013 | CENTRO WATT | TIETZER, SAMANTHA | 131 DARTMOUTH STREET, SIXTH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12725611 | CENTRO WATT OPERATING PRTNSHP | 2716 OCEAN PARK BLVD.#3040 | | | | SANTA MONICA | CA | 90405 | |
| 12725612 | CENTRO WATT OPERATING PRTNSHP | DEPT. 9180-150109 | | | | LOS ANGELES | CA | 90084 | |
| 12725613 | CENTRO WATT OPERATING PRTNSHP | DEPT. 9180-152030 | | | | LOS ANGELES | CA | 90084 | |
| 12725614 | CENTRO WATT OPERATING PRTNSHP | DEPT. 9180-153015 | | | | LOS ANGELES | CA | 90084 | |
| 12724769 | CENTRO WATT PROPERTY OWNER I | DEPARTMENT 9192 | ESPLABADE SHOPPING CENTER204978 | | | LOS ANGELES | CA | 90084 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725687 | CENTRO WATT PROPERTY OWNER II | DEPARTMENT 9185 | PCAGATEW122909 | | | LOS ANGELES | CA | 90084 | |
| 12725688 | CENTRO WATT PROPERTY OWNER II | DEPT.9192 | ESPLANADE SHOPPING CTR.22909 | | | LOS ANGELES | CA | 90084 | |
| 12725689 | CENTRO WATT PROPERTY OWNER II | PCAUNIVMI | DEPT. 918622909 | | | LOS ANGELES | CA | 90084 | |
| 12724894 | CENTRO WATT PRPT OWNER I, LLC | DEPARTMENT 9196 | MIRA MESA MALL205210 | | | LOS ANGELES | CA | 90084 | |
| 12730770 | CENTRO/IA DELCO PLAZA LLC | 420 LEXINGTON AVE 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12730771 | CENTRO/IA DELCO PLAZA LLC | LOCK BOX ACCT P.O.BOX 713443 | CENTRO/IA TINLEY PARK PLAZA208829 | | | CINCINNATI | OH | 45271 | |
| 12757746 | CENTURY FIRE PROTECTION, LLC | 2450 SATELLITE BLVD. | | | | DULUTH | GA | 30096 | |
| 12718409 | CENTURY HOME FASHIONS INC | 76 MIRANDA AVENUE | | | | TORONTO | ON | M6E 5A1 | CANADA |
| 12718410 | CENTURY HOME FASHIONS INC/CA | 76 MIRANDA AVENUE | | | | TORONTO | ON | M6E 5A1 | CANADA |
| 12729548 | CENTURY LINK | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 12729549 | CENTURY LINK | P.O. BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| 12729550 | CENTURY LINK | P.O. BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| 12729551 | CENTURY LINK | P.O. BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| 12729547 | CENTURY LINK | P.O. BOX 660068 | | | | DALLAS | TX | 75266 | |
| 12729552 | CENTURY LINK | P.O. BOX 910182 | | | | DENVER | CO | 80291 | |
| 12729544 | CENTURY LINK | P.O. BOX 91154 | | | | SEATTLE | WA | 98111 | |
| 12729546 | CENTURY LINK | P.O. BOX 96064 | | | | CHARLOTTE | NC | 28296 | |
| 12718411 | CENTURY OVERSEAS | 66 INDUSTRIAL AREA | | | | KIRTI NAGAR | | 110015 | INDIA |
| 12731996 | CENTURYLINK | P.O. BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 12806228 | CEPEDA CASTRO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12789451 | CEPEDA, ATALIA | ADDRESS ON FILE | | | | | | | |
| 12799304 | CEPEDA, MAWIYA | ADDRESS ON FILE | | | | | | | |
| 12741108 | CEPEDA, RUBY | ADDRESS ON FILE | | | | | | | |
| 12811347 | CEPEDA, RUBY | ADDRESS ON FILE | | | | | | | |
| 12780403 | CERAGIOLI, SHARON | ADDRESS ON FILE | | | | | | | |
| 12718412 | CERCE CAPITAL LLC DBA SPEIDEL | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 12800523 | CERDA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12807082 | CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12788211 | CERDA, KIM | ADDRESS ON FILE | | | | | | | |
| 12718413 | CEREBELLY INC | 2 NORTH SANTA CRUZ AVE STE 201 | | | | LOS GATOS | CA | 95030 | |
| 12743972 | CEREBELLY INC | P.O. BOX 741695 | | | | LOS ANGELES | CA | 90074 | |
| 12755976 | CERES B RIBEIRO | ADDRESS ON FILE | | | | | | | |
| 12743973 | CERES CHILL CO. | 10750 NORTH MADISON AVENUE NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 12805129 | CERINA, DEAN | ADDRESS ON FILE | | | | | | | |
| 12792456 | CERLETTI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12786029 | CERNAUTAN, OVIDIU | ADDRESS ON FILE | | | | | | | |
| 12799411 | CERON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12809557 | CERONE, MONICA | ADDRESS ON FILE | | | | | | | |
| 12727878 | CEROS INC | 40 W 25TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12727877 | CEROS INC | P.O. BOX 392226 | | | | PITTSBURGH | PA | 15251 | |
| 12789138 | CERRATO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801419 | CERRITOS, FREDY | ADDRESS ON FILE | | | | | | | |
| 12666913 | CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (VALIDUS) | ONE LIME STREET | | | | LONDON | | EC4M 7HA | UNITED KINGDOM |
| 12757735 | CERTAPRO PAINTERS OF NORTHEAST GEORGIA | 2050 BUFORD HWY NE SUITE 202A | | | | BUFORD | GA | 30518 | |
| 12812033 | CERTEZA, SUZANA | ADDRESS ON FILE | | | | | | | |
| 12743974 | CERTIFIED INTERNATIONAL CORPORATION | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12743975 | CERTIFIED INTERNATIONAL CORPORATION | P.O. BOX 6 | | | | PLEASANTVILLE | NY | 10570 | |
| 12725186 | CERTONA CORPORATION | 100 VIA DE LA VALLE, SUITE 100 | ATTN: ACCOUNTING | | | DEL MAR | CA | 92014 | |
| 12746022 | CERTONA CORPORATION | 10431 WATERIDGE CIRCLE | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 12725187 | CERTONA CORPORATION | 9520 TOWNE CENTRE DRIVE | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| 12746021 | CERTONA CORPORATION | 9530 TOWNE CENTRE DR | SUITE # 200 | | | SAN DIEGO | CA | 92121 | |
| 12767121 | CERUZZI HOLDINGS LLC | FILOH, SERGIO, DIRECTOR PROPERTY MANAGEMENT | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767122 | CERUZZI HOLDINGS LLC | NURSE-DANIEL, MARCIA, PROPERTY MANAGER | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | |
| 12813978 | CERVANTES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12798441 | CERVANTES RIVERA, MYRA | ADDRESS ON FILE | | | | | | | |
| 12798613 | CERVANTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12784825 | CERVANTES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12786056 | CERVANTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12801324 | CERVANTES, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12806432 | CERVANTES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 12783254 | CERVANTES, HILARIO | ADDRESS ON FILE | | | | | | | |
| 12799604 | CERVANTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 12788040 | CERVANTES, LAKESHA | ADDRESS ON FILE | | | | | | | |
| 12803687 | CERVANTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12800320 | CERVANTES-ROSILLO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741063 | CERVANTEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12809964 | CERVANTEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12788360 | CERVANTEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12794043 | CERVONE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12665914 | CESAR ALBERTO OBACH CHACANA | ADDRESS ON FILE | | | | | | | |
| 12664964 | CESAR ANGEL ALFREDO CARRARA | ADDRESS ON FILE | | | | | | | |
| 12660427 | CESAR ANTELO MANTEIGA | ADDRESS ON FILE | | | | | | | |
| 12657438 | CESAR DE LARA REVOCABLE TRUST B | ADDRESS ON FILE | | | | | | | |
| 12660428 | CESAR MAILLARD CANUDAS | ADDRESS ON FILE | | | | | | | |
| 12660495 | CESAR SALVADOR SARAVIA | ADDRESS ON FILE | | | | | | | |
| 12797406 | CESAR, HALEY | ADDRESS ON FILE | | | | | | | |
| 12814266 | CESARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12732301 | CESD TALENT AGENCY | 333 7TH AVENUE SUITE #1102 | | | | NEW YORK | NY | 10001 | |
| 12732302 | CESD TALENT AGENCY | 333 SEVENTH AVENUE SUITE 1102 | DOHERTY | | | NEW YORK | NY | 10001 | |
| 12743976 | CESIUM TELECOM INC. | 5798 FERRIER | | | | MONTREAL | QC | H4P 1M7 | CANADA |
| 12814628 | CESPEDES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781194 | CESPEDES, DIONILSA | ADDRESS ON FILE | | | | | | | |
| 12794322 | CESPEDES, MONICA | ADDRESS ON FILE | | | | | | | |
| 12663694 | CETERA INV SVCS AS C-F IRA | ADDRESS ON FILE | | | | | | | |
| 12660945 | CETERA INV SVCS AS C-F IRA | ADDRESS ON FILE | | | | | | | |
| 12661541 | CETERA INV SVCS AS C-F IRA | ADDRESS ON FILE | | | | | | | |
| 12660496 | CETERA INV SVCS AS C-F IRA | ADDRESS ON FILE | | | | | | | |
| 12660946 | CETERA INV SVCS AS C-F IRA | ADDRESS ON FILE | | | | | | | |
| 12661221 | CETERA INV SVCS AS C-F IRA | ADDRESS ON FILE | | | | | | | |
| 12659291 | CETERA INV SVCS AS C-F ROTH | ADDRESS ON FILE | | | | | | | |
| 12663543 | CETERA INV SVCS AS C-F ROTH | ADDRESS ON FILE | | | | | | | |
| 12660947 | CETERA INV SVCS AS C-F SEP | ADDRESS ON FILE | | | | | | | |
| 12800405 | CETNAROWSKI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12757313 | CEVA FREIGHT, LLC | 15350 VICKERY DRIVE | | | | HOUSTON | TX | 77032 | |
| 12757312 | CEVA FREIGHT, LLC | DEPT 2309 | | | | CAROL STREAM | IL | 60132 | |
| 12808844 | CEVALLOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12816260 | CEVALLOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12728026 | CF 620 OWNER ONE LLC, AS AGENT | P.O. BOX 3027 | NORTH FORK BANK204458 | | | HICKSVILLE | NY | 11802 | |
| 12755825 | CF II BUENA PARK MALL LLC | 1 EAST 52ND ST, 4TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12755826 | CF II BUENA PARK MALL LLC | P.O. BOX 844255 | | | | LOS ANGELES | CA | 90084 | |
| 12770233 | CF II BUENA PARK MALL, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | |
| 12729678 | CF III SH VALLEY FAIR LLC | 1 EAST 52ND STREET 4TH FL | FBO PFP HOLDING CO IV LLC233482 | | | NEW YORK | NY | 10022 | |
| 12729679 | CF III SH VALLEY FAIR LLC | 3601 2700 WEST | SUITE G128233482 | | | WEST VALLEY CITY | UT | 84119 | |
| 12769173 | CF III SH VALLEY FAIR, LLC | C/O COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND STREET | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 12772724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | |
| 12725984 | CF MURFREESBORO ASSOCIATES _RNT 29126 | P.O. BOX 100751 | | | | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755845 | CF MURFREESBORO ASSOCIATES_RNT213391 | 191 PEACHTREE ST NE STE 500 | | | | ATLANTA | GA | 30303 | |
| 12755844 | CF MURFREESBORO ASSOCIATES_RNT213391 | P.O. BOX 100751 | | | | ATLANTA | GA | 30384 | |
| 12730636 | CF POTTSGROVE ASSOCIATES, L.P | 44 SOUTH BAYLES AVE SUITE 304 | C/O CEDAR SHOPPING CENTERS208793 | | | PORT WASHINGTON | NY | 11050 | |
| 12757062 | CFH REALTY III | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010209510 | | | JERICHO | NY | 11753 | |
| 12757063 | CFH REALTY III | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12728324 | CFH REALTY III/SUNSET | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010204506 | | | JERICHO | NY | 11753 | |
| 12728323 | CFH REALTY III/SUNSET | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12658389 | CFI II LTD | A PARTNERSHIP | MGR: TOWNSQUARE CAPITAL LLC | 38 GRAND REGENCY CIRCLE | | THE WOODLANDS | TX | 77382 | |
| 12658265 | CFR INTERNATIONAL LTD. | PRACA ANTONIO CALLADO 175 | APT 501 | | | RIO DE JANEIRO RJ | | 22793-081 | BRAZIL |
| 12725951 | CFRI ONE TURTLE CREEK LP | 3838 OAK LAWN,STE.510 | | | | DALLAS | TX | 75219 | |
| 12726025 | CFSMC BRADENTON LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR211506 | | | NEW YORK | NY | 10105 | |
| 12726024 | CFSMC BRADENTON LLC | 32711 COLLECTION CTR DR | FORTRESS CREDIT ADVISORS LLC211506 | | | CHICAGO | IL | 60693 | |
| 12771847 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | |
| 12726023 | CFSMC SALEM LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR211505 | | | NEW YORK | NY | 10105 | |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | |
| 12726022 | CFSMC SALEM LLC | P.O. BOX 5098 | ATTN: OPERATIONS MANAGER211505 | | | NEW YORK | NY | 10185 | |
| 12726646 | CFT NORTHPOINTE LLC | 1767 GERMANO WAY | | | | PLEASANTON | CA | 94566 | |
| 12743979 | CGEAR SAND-FREE LIMITED | 11322 IDAHO AVE SUITE 109 | | | | LOS ANGELES | CA | 90025 | |
| 12743980 | CGG HOME FASHIONS | 55 WEBSTER AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 12730459 | CH REALTY II/BEST, L.P. | P.O. BOX 848355 | | | | DALLAS | TX | 75284 | |
| 12725704 | CH REALTY III/CLACKAMAS LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 901023083 | | | JERICHO | NY | 11753 | |
| 12775933 | CH REALTY III/CLACKAMAS LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12725705 | CH REALTY III/CLACKAMAS LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12783488 | CHA, HUCHI | ADDRESS ON FILE | | | | | | | |
| 12811363 | CHA, ROBERT THAI Y | ADDRESS ON FILE | | | | | | | |
| 12794462 | CHABOTTE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12789240 | CHABRIER, MALINDA | ADDRESS ON FILE | | | | | | | |
| 12743981 | CHABY INTERNATIONAL | P.O. BOX 16029 | | | | PHILADELPHIA | PA | 19114 | |
| 12810642 | CHACALTANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12803482 | CHACHA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789017 | CHACHERE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12786819 | CHACON, ADRIENNA | ADDRESS ON FILE | | | | | | | |
| 12742006 | CHACON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12788931 | CHACON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12792991 | CHACON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796113 | CHACON, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12791791 | CHACON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12816617 | CHACON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12791916 | CHACON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792122 | CHACON, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12816043 | CHACON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12803877 | CHACON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792767 | CHACÓN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12809584 | CHACON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12801701 | CHACON, NELSON | ADDRESS ON FILE | | | | | | | |
| 12660948 | CHAD J BARDONE | ADDRESS ON FILE | | | | | | | |
| 12743982 | CHADEN CO. LLC THE DBA COLDSEAT | P.O. BOX 93512 | | | | PHOENIX | AZ | 85048 | |
| 12794115 | CHADHA, KAVITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808865 | CHADIL, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12743983 | CHADSWORTH & HAIG | 404 USHER STREET | | | | PAGELAND | SC | 29728 | |
| 12743984 | CHADSWORTH & HAIG | P.O. BOX 888 | | | | MONROE | NC | 28111 | |
| 12800817 | CHADWICK, ANA | ADDRESS ON FILE | | | | | | | |
| 12781599 | CHADWICK, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12779235 | CHAGANI, DANYAL | ADDRESS ON FILE | | | | | | | |
| 12790888 | CHAHAL, AMAN | ADDRESS ON FILE | | | | | | | |
| 12741807 | CHAHAL, NEHA | ADDRESS ON FILE | | | | | | | |
| 12810647 | CHAHAL, NEHA | ADDRESS ON FILE | | | | | | | |
| 12741378 | CHAHAL, TEJBIR | ADDRESS ON FILE | | | | | | | |
| 12786414 | CHAHAL, TEJBIR | ADDRESS ON FILE | | | | | | | |
| 12743985 | CHAHAT EXPORT | DELHI SAHARANPUR RD BAGHPAT | | | | KHEKRA | | 250101 | INDIA |
| 12810651 | CHAHBOUNE, NABIL | ADDRESS ON FILE | | | | | | | |
| 12735912 | CHAI VISION IMPORTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735913 | CHAI VISION IMPORTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735914 | CHAI VISION IMPORTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735915 | CHAI VISION IMPORTS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735916 | CHAI VISION IMPORTS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12729136 | CHAIN STORE MAINTENANCE, INC. | 91 UNION ST | | | | ATTLEBORO | MA | 02703 | |
| 12729135 | CHAIN STORE MAINTENANCE, INC. | P.O. BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 12749095 | CHAIN STORE MAINTENANCE, INC._OPS269773 | P.O. BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 12655948 | Chain Store Maintenance, LLC | Cheri Kruse, VP Finance | 350 Highland Drive, Suite 100 | | | Lewisville | TX | 75067 | |
| 12655383 | Chain Store Maintenance, LLC | Jon M. Lippard, General Counsel | 350 Highland Drive, Suite 100 | | | Lewisville | TX | 75067 | |
| 12718414 | CHAIN SUN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12805148 | CHAINANI, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12802011 | CHAIREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783391 | CHAIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 12795080 | CHAIREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12779224 | CHAKRABORTY, BEJOY | ADDRESS ON FILE | | | | | | | |
| 12792913 | CHALENDER, ALEXIEA | ADDRESS ON FILE | | | | | | | |
| 12741312 | CHALET, JANET | ADDRESS ON FILE | | | | | | | |
| 12782837 | CHALET, JANET | ADDRESS ON FILE | | | | | | | |
| 12785497 | CHALKER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12787892 | CHALLA, SRILATHA | ADDRESS ON FILE | | | | | | | |
| 12793770 | CHALMERS, HANEEFAH | ADDRESS ON FILE | | | | | | | |
| 12791996 | CHAMAA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810984 | CHAMAKALE, PRATIK | ADDRESS ON FILE | | | | | | | |
| 12806847 | CHAMBERGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12798822 | CHAMBERLAIN, CHADELE | ADDRESS ON FILE | | | | | | | |
| 12785260 | CHAMBERLAIN, NIA | ADDRESS ON FILE | | | | | | | |
| 12786112 | CHAMBERLAIN, TODD | ADDRESS ON FILE | | | | | | | |
| 12800121 | CHAMBERS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12796847 | CHAMBERS, BRAZDON | ADDRESS ON FILE | | | | | | | |
| 12788412 | CHAMBERS, CEYLENE | ADDRESS ON FILE | | | | | | | |
| 12795663 | CHAMBERS, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12792700 | CHAMBERS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806238 | CHAMBERS, FLEMING | ADDRESS ON FILE | | | | | | | |
| 12782386 | CHAMBERS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797435 | CHAMBERS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12793346 | CHAMBERS, JAYDE | ADDRESS ON FILE | | | | | | | |
| 12784331 | CHAMBERS, KEZIAH | ADDRESS ON FILE | | | | | | | |
| 12791976 | CHAMBERS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809519 | CHAMBERS, MARC | ADDRESS ON FILE | | | | | | | |
| 12778480 | CHAMBERS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12814923 | CHAMBERS, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798324 | CHAMBERS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12798343 | CHAMBLISS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781705 | CHAMPAGNE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12809561 | CHAMPAGNE, MARY | ADDRESS ON FILE | | | | | | | |
| 12785866 | CHAMPAGNE, SHAMAYA | ADDRESS ON FILE | | | | | | | |
| 12759490 | CHAMPAIGN PROSPECT | LIMITED PARTNERSHIP | 8707 N.SKOKIE BLVD.#23019993 | | | SKOKIE | IL | 60077 | |
| 12797216 | CHAMPAIGN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12724452 | CHAMPION AMERICA | 700 LIBERTY AVENUE_8 | | | | UNION | NJ | 07083 | |
| 12730963 | CHAMPION NATIONAL SECURITY | 1616 GATE WAY BLVD | | | | RICHARDSON | TX | 75080 | |
| 12730964 | CHAMPION NATIONAL SECURITY | P.O. BOX 975243 | | | | DALLAS | TX | 75397 | |
| 12727331 | CHAMPION RETAIL LP | P.O. BOX 402189 | C/O TURNBERRY ASSOCIATES208650 | | | ATLANTA | GA | 30384 | |
| 12797717 | CHAMPION, OLYMPIA | ADDRESS ON FILE | | | | | | | |
| 12737300 | CHAMPIONX LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737301 | CHAMPIONX LLC | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12747486 | CHAMPIONX LLC | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12737302 | CHAMPIONX LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737303 | CHAMPIONX LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737304 | CHAMPIONX LLC | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737307 | CHAMPIONX LLC | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12724920 | CHAMPLAIN CENTER SOUTH ASSOC. | 215 W. CHURCH STREET SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12773151 | CHAMPLAIN CENTER SOUTH ASSOCIATES, LLC | C/O G & A GROUP | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12807140 | CHAMPLIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782202 | CHAMPON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813733 | CHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804419 | CHAN, CHUN | ADDRESS ON FILE | | | | | | | |
| 12808825 | CHAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788828 | CHAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811005 | CHAN, PRINCETON | ADDRESS ON FILE | | | | | | | |
| 12741864 | CHAN, SO | ADDRESS ON FILE | | | | | | | |
| 12812015 | CHAN, SO | ADDRESS ON FILE | | | | | | | |
| 12815006 | CHANAY, JENA | ADDRESS ON FILE | | | | | | | |
| 12808241 | CHANAY, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808847 | CHANAY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786973 | CHANCE, BIRKLEY | ADDRESS ON FILE | | | | | | | |
| 12785309 | CHANCIO-REID, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12718415 | CHANCO GLOBAL HOLDING LIMITED | 2404 24F WORLD WIDE HOUSE 19 DES VOEUX ROAD | | | | CENTRAL | | | HONG KONG |
| 12786552 | CHANCY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12799072 | CHANCY, IYANNA | ADDRESS ON FILE | | | | | | | |
| 12777651 | CHAND, ANU | ADDRESS ON FILE | | | | | | | |
| 12744602 | CHANDLER FESTIVAL SPE LLC | 2325 E CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12769444 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12744601 | CHANDLER FESTIVAL SPE LLC | P.O. BOX 96004 | | | | LAS VEGAS | NV | 89193 | |
| 12744603 | CHANDLER FESTIVAL SPE LLC | P.O.BOX 846073 | | | | LOS ANGELES | CA | 90084 | |
| 12772264 | CHANDLER PAVILIONS LLC | C/O INVESCO ADVISERS, INC. | ATTN: ASSET MANAGER - CHANDLER PAVILIONS | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 12768426 | CHANDLER PAVILIONS LLC | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| 12768427 | CHANDLER PAVILIONS LLC | NIENABER, TORI, PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| 12729655 | CHANDLER PAVILIONS LLC_RNT210496 | P.O. BOX 6149 | PROPERTY :RE6621210496 | | | HICKSVILLE | NY | 11802 | |
| 12755917 | CHANDLER PAVILIONS LLC_RNT259567 | 2001 ROSS AVE | SUITE # 3400259567 | | | DALLAS | TX | 75201 | |
| 12755916 | CHANDLER PAVILIONS LLC_RNT259567 | P.O. BOX 6149 | RE6621 T0017289 COST PLUS INC259567 | | | HICKSVILLE | NY | 11802 | |
| 12768425 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 12730660 | CHANDLER PAVILLONS II | 1750 E.GLENDALE AVE.,STE.150 | SHOPPING CENTER,LLC19607 | | | PHOENIX | AZ | 85020 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756395 | CHANDLER POLICE DEPARTMENT | 250 EAST CHICAGO STREET | ALARM UNIT | | | CHANDLER | AZ | 85244 | |
| 12757902 | CHANDLER POLICE DEPARTMENT | ALARM UNIT | 250 EAST CHICAGO STREET | | | CHANDLER | AZ | 85244 | |
| 12756396 | CHANDLER POLICE DEPARTMENT | P.O. BOX 4008, MAIL STOP 303 | ALARM UNIT | | | CHANDLER | AZ | 85244 | |
| 12757073 | CHANDLER VILLAGE CENTER LLC | ONE EAST WASHINGTON, STE 300 | C/O BIG RED PORTFOLIO LLC209644 | | | PHOENIX | AZ | 85004 | |
| 12757074 | CHANDLER VILLAGE CENTER LLC | P.O. BOX 743728 | | | | ATLANTA | GA | 30374 | |
| 12775333 | CHANDLER VILLAGE CENTER LLC | WATSON, BOB | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON SUITE 300 | | PHOENIZ | AZ | 85016 | |
| 12775332 | CHANDLER VILLAGE CENTER, LLC | C/O BIG RED PORTFOLIO, LLC | ONE EAST WASHINGTON SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12815697 | CHANDLER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12783346 | CHANDLER, HENRY | ADDRESS ON FILE | | | | | | | |
| 12807139 | CHANDLER, JANE | ADDRESS ON FILE | | | | | | | |
| 12796416 | CHANDLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780379 | CHANDLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791653 | CHANDLER, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12787150 | CHANDLER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12797161 | CHANDLER, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12816737 | CHANDLER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801773 | CHANDLER, TAISHAYA | ADDRESS ON FILE | | | | | | | |
| 12812854 | CHANDLER, TAMRA | ADDRESS ON FILE | | | | | | | |
| 12780144 | CHANDLER, TRISTA | ADDRESS ON FILE | | | | | | | |
| 12799117 | CHANDLER-LOFTON, MIYANNI | ADDRESS ON FILE | | | | | | | |
| 12718416 | CHANDRA RUGS INC | 1067 UNION GROVE ROAD SE | | | | ADAIRSVILLE | GA | 30103 | |
| 12718417 | CHANDRA RUGS INC | P.O. BOX 1102 | | | | ADAIRSVILLE | GA | 30103 | |
| 12779842 | CHANDRASEGAR, JEAN | ADDRESS ON FILE | | | | | | | |
| 12718418 | CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | | | | LAKE GENEVA | WI | 53147 | |
| 12718419 | CHANEY INSTRUMENT COMPANY | P.O. BOX 775494 | | | | CHICAGO | IL | 60677 | |
| 12815079 | CHANEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12787695 | CHANEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12783720 | CHANEY, KYLAN | ADDRESS ON FILE | | | | | | | |
| 12787833 | CHANEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740267 | CHANEYFIELD, KIYA | ADDRESS ON FILE | | | | | | | |
| 12786735 | CHANEYFIELD, KIYA | ADDRESS ON FILE | | | | | | | |
| 12728373 | CHANG HOON CHI | ADDRESS ON FILE | | | | | | | |
| 12815008 | CHANG, AARON | ADDRESS ON FILE | | | | | | | |
| 12804398 | CHANG, CHIONG JIN | ADDRESS ON FILE | | | | | | | |
| 12742028 | CHANG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12794324 | CHANG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792325 | CHANG, JUNE | ADDRESS ON FILE | | | | | | | |
| 12740834 | CHANG, LA | ADDRESS ON FILE | | | | | | | |
| 12781356 | CHANG, LA | ADDRESS ON FILE | | | | | | | |
| 12742021 | CHANG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790733 | CHANG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12789911 | CHANG, TRISTEN | ADDRESS ON FILE | | | | | | | |
| 12727970 | CHANGE UP LLC | 2056 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12718420 | CHANGZHOU SAMANTHA HOME FASHION CO | 30 HONGTU RD XINBEI DISTRICT JIANGSU PROVINCE | | | | CHANGZHOU | | 213022 | CHINA |
| 12718421 | CHANNEL CRAFT & DIST. INC. | P.O. BOX 101 601 MONONGAHELA AVE | | | | NORTH CHARLEROI | PA | 15022 | |
| 12735917 | CHANNEL PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735918 | CHANNEL PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735919 | CHANNEL PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735920 | CHANNEL PRODUCTS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735921 | CHANNEL PRODUCTS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12732327 | CHANNELADVISOR CORPORATION | 3025 CARRINGTONMILL BLVD | 5TH FLOOR | | | MORRISVILLE | NC | 27560 | |
| 12732328 | CHANNELADVISOR CORPORATION | P.O. BOX 358031 | LOCKBOX W-502057 | | | PITTSBURGH | PA | 15251 | |
| 12785189 | CHANNELS, NILA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805172 | CHANPHENG, DARCY | ADDRESS ON FILE | | | | | | | |
| 12718422 | CHANTAL | 5425 NORTH SAM HOUSTON PARKWAY | | | | HOUSTON | TX | 77086 | |
| 12718425 | CHANTAL | P.O. BOX 95263 | | | | GRAPEVINE | TX | 76099 | |
| 12718423 | CHANTAL COOKWARE CORP. | 5425 N SAM HOUSTON PKWYWEST | | | | HOUSTON | TX | 77086 | |
| 12718424 | CHANTAL COOKWARE CORP. | P.O. BOX 95263 | | | | GRAPEVINE | TX | 76099 | |
| 12757829 | CHANTALL LATRICE GREEN | ADDRESS ON FILE | | | | | | | |
| 12792442 | CHANTERIE, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12787735 | CHANTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12780261 | CHANTHA, DIANE | ADDRESS ON FILE | | | | | | | |
| 12811006 | CHANTHAVONG, PHONEOUTHIT | ADDRESS ON FILE | | | | | | | |
| 12718426 | CHANTING/KAY UNGER/MILLWORKS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718427 | CHAOZHOU CHAOAN YOOREE CERAMIC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718428 | CHAOZHOU HONGYE CERAMICS | D2-3-3 NORTHERN INDUST DIST | | | | SHENZHEN | | 518000 | CHINA |
| 12718429 | CHAOZHOU TONGXING HUAJIANG CERAM | 30 XIXI DONG ROAD FENGXI | | | | CHAOZHOU | | | CHINA |
| 12718430 | CHAOZHOU WEIDA CERAMICS MAKING CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718431 | CHAOZHOU YONGHUANG CERAMICS CO. LTD | SHENGLIAN VILLAGE FUYANG | | | | CHAOZHOU CITY | | | CHINA |
| 12802053 | CHAPA, LEILA | ADDRESS ON FILE | | | | | | | |
| 12808830 | CHAPA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809514 | CHAPA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12787670 | CHAPARRO, AYSHA | ADDRESS ON FILE | | | | | | | |
| 12803385 | CHAPARRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12795388 | CHAPE-HATCHER, RUTH | ADDRESS ON FILE | | | | | | | |
| 12789408 | CHAPEL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12804420 | CHAPIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795147 | CHAPIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12805840 | CHAPLESKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805862 | CHAPMAN GANT, ESTELLA | ADDRESS ON FILE | | | | | | | |
| 12814185 | CHAPMAN YOUNG, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12802031 | CHAPMAN, AMYA | ADDRESS ON FILE | | | | | | | |
| 12800591 | CHAPMAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12742007 | CHAPMAN, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12788947 | CHAPMAN, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12795731 | CHAPMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804425 | CHAPMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805140 | CHAPMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805295 | CHAPMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12780386 | CHAPMAN, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 12791358 | CHAPMAN, LAKEA | ADDRESS ON FILE | | | | | | | |
| 12809498 | CHAPMAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12815413 | CHAPMAN, PALLAS | ADDRESS ON FILE | | | | | | | |
| 12812026 | CHAPMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816759 | CHAPMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12742374 | CHAPMAN-COLE, KEIARA | ADDRESS ON FILE | | | | | | | |
| 12803269 | CHAPMAN-COLE, KEIARA | ADDRESS ON FILE | | | | | | | |
| 12786528 | CHAPPELL, AMANI | ADDRESS ON FILE | | | | | | | |
| 12791576 | CHAPPELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12782916 | CHAPPELL, DONICE | ADDRESS ON FILE | | | | | | | |
| 12785348 | CHAPPELL, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12802904 | CHAPPELL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810999 | CHAPTMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797889 | CHAPTMON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12718432 | CHAR-BROIL LLC | 1442 BELFAST AVE | | | | COLUMBUS | GA | 31904 | |
| 12718433 | CHAR-BROIL LLC | P.O. BOX 1240 | | | | COLUMBUS | GA | 31902 | |
| 12739613 | CHAR-BROIL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739614 | CHAR-BROIL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739616 | CHAR-BROIL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739612 | CHAR-BROIL, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12718434 | CHARCOAL BOX USA | 914 MCNABB P.O. BOX 400 | | | | GALESBURG | MI | 49053 | |
| 12718435 | CHARCOAL BOX USA | P.O. BOX 400 | | | | GALESBURG | MI | 49053 | |
| 12812874 | CHARD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12797347 | CHAREST, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12718436 | CHARIOT TRAVELWARE DBA DAMAO | 1909 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| 12718437 | CHARISMA BRANDS LLC | 23141 VERDUGO DR SUITE 100 | | | | LAGUNA HILLS | CA | 92653 | |
| 12718439 | CHARISMA BRANDS LLC | P.O. BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12718438 | CHARISMA BRANDS LLC/ IMPORT | 23141 VERDUGO DR SUITE 100 | | | | LAGUNA HILLS | CA | 92653 | |
| 12782846 | CHARITE, NAYELLE | ADDRESS ON FILE | | | | | | | |
| 12784453 | CHARITY, KIYA | ADDRESS ON FILE | | | | | | | |
| 12663695 | CHARLA JO O'NEIL ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12656879 | CHARLE HENNESSEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12727886 | CHARLENE ACCINNI-CTS | 1013 CEDAR ST | | | | BOONTON | NJ | 07005 | |
| 12659822 | CHARLENE PARKER | ADDRESS ON FILE | | | | | | | |
| 12732732 | CHARLENE S MUNA | ADDRESS ON FILE | | | | | | | |
| 12658390 | CHARLES & CHARLOTTE TTEE | ADDRESS ON FILE | | | | | | | |
| 12659947 | CHARLES A BUIKEMA AND | ADDRESS ON FILE | | | | | | | |
| 12665140 | CHARLES A CARLSON III | ADDRESS ON FILE | | | | | | | |
| 12658391 | CHARLES A CHAMPION ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658392 | CHARLES A STOLLER | ADDRESS ON FILE | | | | | | | |
| 12665539 | CHARLES ALFIER | ADDRESS ON FILE | | | | | | | |
| 12657276 | CHARLES ALLEN BAKER JR. | ADDRESS ON FILE | | | | | | | |
| 12735371 | CHARLES B CHRYSTAL COMPANY INC | 80 COACHLIGHT CIRCLE | | | | PROSPECT | CT | 06712 | |
| 12659823 | CHARLES BARRAGATO | ADDRESS ON FILE | | | | | | | |
| 12664151 | CHARLES C CULOTTA JR | ADDRESS ON FILE | | | | | | | |
| 12665857 | CHARLES C HARRIS | ADDRESS ON FILE | | | | | | | |
| 12718440 | CHARLES CASTRO MFG. CO. INC. | 3503 NORTHEAST PARKWAY | | | | SAN ANTONIO | TX | 78218 | |
| 12718441 | CHARLES CHIPS | ADDRESS ON FILE | | | | | | | |
| 12740054 | CHARLES COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 12749830 | CHARLES COUNTY GOVERNMENT | 200 BALTIMORE STREET | | | | LA PLATA | MD | 20646 | |
| 12750798 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD. | | | | LA PLATA | MD | 20646 | |
| 12744565 | CHARLES COUNTY TREASURER | P.O. BOX 2150 | 10425 AUDIE LANEDEPT OF EMERGENCY SVCS | | | LA PLATA | MD | 20646 | |
| 12744565 | CHARLES COUNTY TREASURER | P.O. BOX 2607 | | | | LA PLATA | MD | 20646 | |
| 12665856 | CHARLES D ALLEN IRA | ADDRESS ON FILE | | | | | | | |
| 12659064 | CHARLES D LUDWIG IRA | ADDRESS ON FILE | | | | | | | |
| 12772037 | CHARLES DUNN REAL ESTATE SERVICES, INC. | KONG, GRACE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12772038 | CHARLES DUNN REAL ESTATE SERVICES, INC. | PICKERING, GEORGE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12772039 | CHARLES DUNN REAL ESTATE SERVICES, INC. | REIZES, STEVE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12662623 | CHARLES E MELTON AND | ADDRESS ON FILE | | | | | | | |
| 12662948 | CHARLES E RUNYON TR FBO | ADDRESS ON FILE | | | | | | | |
| 12661542 | CHARLES E WEATHERSTONE | ADDRESS ON FILE | | | | | | | |
| 12724900 | CHARLES E. ROBBINS, REALTOR | ADDRESS ON FILE | | | | | | | |
| 12660949 | CHARLES EDWARD REED TTEE | ADDRESS ON FILE | | | | | | | |
| 12662949 | CHARLES EDWIN SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 12665139 | CHARLES ERVIN ROBERTSON IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661833 | CHARLES F HALE | ADDRESS ON FILE | | | | | | | |
| 12662950 | CHARLES F. NACHTRAB | ADDRESS ON FILE | | | | | | | |
| 12718442 | CHARLES FLORA CONSUMER PRODUCTSLLC | 408 3RD ST STE 303 | | | | WAUSAU | WI | 54403 | |
| 12662951 | CHARLES FRANK ROGGE | ADDRESS ON FILE | | | | | | | |
| 12658393 | CHARLES G FROMM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661490 | CHARLES H MILLER CHARITABLE | ADDRESS ON FILE | | | | | | | |
| 12661145 | CHARLES H TURER & SONDRA | ADDRESS ON FILE | | | | | | | |
| 12659824 | CHARLES J FERRARA JR | ADDRESS ON FILE | | | | | | | |
| 12665855 | CHARLES J MAROTTA | ADDRESS ON FILE | | | | | | | |
| 12662952 | CHARLES J MILLER | ADDRESS ON FILE | | | | | | | |
| 12663423 | CHARLES JOSEPH KELLEY | ADDRESS ON FILE | | | | | | | |
| 12659292 | CHARLES JOSEPH KELLEY IRA | ADDRESS ON FILE | | | | | | | |
| 12658394 | CHARLES K AND MARY J KROELL | ADDRESS ON FILE | | | | | | | |
| 12718443 | CHARLES KOMAR & SON'S INC | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 12718444 | CHARLES KOMAR & SON'S INC | P.O. BOX 5284 | | | | NEW YORK | NY | 10087 | |
| 12662824 | CHARLES L GEMMII III | ADDRESS ON FILE | | | | | | | |
| 12659293 | CHARLES L MONTS | ADDRESS ON FILE | | | | | | | |
| 12665030 | CHARLES M BARNES & | ADDRESS ON FILE | | | | | | | |
| 12664206 | CHARLES MARTIN MCAULEY | ADDRESS ON FILE | | | | | | | |
| 12665941 | CHARLES NECHAMKIN | ADDRESS ON FILE | | | | | | | |
| 12663424 | CHARLES P ABOD TTEE | ADDRESS ON FILE | | | | | | | |
| 12657724 | CHARLES P GILLIAM | ADDRESS ON FILE | | | | | | | |
| 12659294 | CHARLES R MORRISON | ADDRESS ON FILE | | | | | | | |
| 12658395 | CHARLES R SMITH & | ADDRESS ON FILE | | | | | | | |
| 12767430 | CHARLES RIVER REALTY GROUP | FERRIS, JUSTIN, PROPERTY MANAGER | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 12661222 | CHARLES ROBERT MITCHELL & | ADDRESS ON FILE | | | | | | | |
| 12661964 | CHARLES S MCINTYRE III TTEE | ADDRESS ON FILE | | | | | | | |
| 12659295 | CHARLES SAUL | ADDRESS ON FILE | | | | | | | |
| 12662953 | CHARLES SCHWAB BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12658031 | CHARLES SCHWAB TRUST BANK CUST | ADDRESS ON FILE | | | | | | | |
| 12661223 | CHARLES SCHWAB TRUST BANK CUST | ADDRESS ON FILE | | | | | | | |
| 12664228 | CHARLES SCHWAB TRUST BANK CUST | ADDRESS ON FILE | | | | | | | |
| 12663696 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12665708 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12664732 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12659296 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12660951 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12662735 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12662955 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12663697 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12661968 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12658396 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12658032 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12661969 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12661224 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12660757 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12662734 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12750126 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12661967 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12659036 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12660950 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12661966 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12661965 | CHARLES SCHWAB TRUST BANK TTEE | ADDRESS ON FILE | | | | | | | |
| 12657439 | CHARLES THOMAS GESERICK | ADDRESS ON FILE | | | | | | | |
| 12659949 | CHARLES TIMOTHY MCDANIEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12660952 | CHARLES V NORRIS | ADDRESS ON FILE | | | | | | | |
| 12718445 | CHARLES VIANCIN GROUP | 753 WINER INDUSTRIAL WAY SUITE A | | | | LAWRENCEVILLE | GA | 30046 | |
| 12662956 | CHARLES W TROMBLEE | ADDRESS ON FILE | | | | | | | |
| 12658398 | CHARLES W WEBER | ADDRESS ON FILE | | | | | | | |
| 12786667 | CHARLES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12790812 | CHARLES, ASHLYNN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802010 | CHARLES, ETHON | ADDRESS ON FILE | | | | | | | |
| 12813758 | CHARLES, FANIA | ADDRESS ON FILE | | | | | | | |
| 12781753 | CHARLES, KAMEREN | ADDRESS ON FILE | | | | | | | |
| 12808826 | CHARLES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12803550 | CHARLES, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12796239 | CHARLES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12785519 | CHARLES, PARIS | ADDRESS ON FILE | | | | | | | |
| 12786439 | CHARLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12814435 | CHARLES, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12779549 | CHARLES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12727904 | CHARLESTON COUNTY | 4045 BRIDGE VIEW DR | REVENUE COLLECTION DEPT | | | NORTH CHARLESTON | SC | 29405 | |
| 12740055 | CHARLESTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4045 BRIDGE VIEW DRIVE | | | NORTH CHARLESTON | SC | 29405 | |
| 12757904 | CHARLESTON COUNTY | REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| 12666237 | CHARLESTON COUNTY AUDITOR | P.O. BOX 614 | | | | CHARLESTON | SC | 29402-0614 | |
| 12757906 | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | | CHARLOTTE | SC | 28260-3517 | |
| 12723551 | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | | CHARLOTTE | NC | 28260 | |
| 12723550 | CHARLESTON COUNTY TREASURER | P.O. BOX 878 | | | | CHARLESTON | SC | 29402 | |
| 12733118 | CHARLESTON COUNTY TREASURER_LIC271300 | P.O. BOX 603517 | | | | CHARLOTTE | NC | 28260 | |
| 12765278 | CHARLESTON ENTERPRISES, LLC | C/O BLUMENFELD DEVELOPMENT GROUP, LTD | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12728344 | CHARLESTON ENTERPRISES, LLC | REF BEDBATH/CTS | 300 ROBBINS LANEC/O BDG, LTD.204524 | | | SYOSSET | NY | 11791 | |
| 12742560 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | | | CHARLESTON | SC | 29403 | |
| 12801249 | CHARLESTON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12782532 | CHARLETTE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12792090 | CHARLEY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12718446 | CHARLIE BANANA USA LLC | 1372 LANDINGS POINT | | | | SARASOTA | FL | 34231 | |
| 12718447 | CHARLIE BANANA USA LLC | 6280 CENTER HILL AVE | | | | CINCINNATI | OH | 45224 | |
| 12799171 | CHARLIER, ENDIA | ADDRESS ON FILE | | | | | | | |
| 12727192 | CHARLOTTE ABBOTT | ADDRESS ON FILE | | | | | | | |
| 12727973 | CHARLOTTE AGNES SMYTHE | ADDRESS ON FILE | | | | | | | |
| 12727974 | CHARLOTTE AGNES SMYTHE | ADDRESS ON FILE | | | | | | | |
| 12723622 | CHARLOTTE ALARM MANAGEMENT SER | 300 BLAKE STREET | | | | RALEIGH | NC | 27601 | |
| 12723619 | CHARLOTTE ALARM MANAGEMENT SER | P.O. BOX 1500 | | | | WALDORF | MD | 20604 | |
| 12723621 | CHARLOTTE ALARM MANAGEMENT SER | P.O. BOX 26028 | | | | RALEIGH | NC | 27611 | |
| 12723620 | CHARLOTTE ALARM MANAGEMENT SER | P.O. BOX 602486 | | | | CHARLOTTE | NC | 28260 | |
| 12740056 | CHARLOTTE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| 12757909 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 12742523 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD | | | | PORT CHARLOTTE | FL | 33980 | |
| 12729012 | CHARLOTTE FIRE DEPARTMENT | 500 DALTON AVENUE | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 28206 | |
| 12757910 | CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 500 DALTON AVENUE | | | CHARLOTTE | NC | 28206 | |
| 12729013 | CHARLOTTE FIRE DEPARTMENT | P.O. BOX 31032 | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 28231 | |
| 12663425 | CHARLOTTE GUETTNER | ADDRESS ON FILE | | | | | | | |
| 12665538 | CHARLOTTE KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12665138 | CHARLOTTE Y HENDRICKS (DECD) | ADDRESS ON FILE | | | | | | | |
| 12757911 | CHARLOTTESVILLE CITY TREASURER | P.O. BOX 2854 | | | | CHARLOTTESVILLE | VA | 22902-2854 | |
| 12804389 | CHARLSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12718448 | CHARMING PET PRODUCTS | 175 E WILBUR ROAD SUITE 201 | | | | THOUSAND OAKS | CA | 91360 | |
| 12718449 | CHARMS A DIV OF TRI SALES CO | 7401 SOUTH CICERO AVENUE | | | | CHICAGO | IL | 60629 | |
| 12718450 | CHARMS A DIV OF TRI SALES CO | P.O. BOX 99435 - FILE 99435 | | | | CHICAGO | IL | 60693 | |
| 12783448 | CHARNOCK, GENEVA | ADDRESS ON FILE | | | | | | | |
| 12815736 | CHARON, DOMINI | ADDRESS ON FILE | | | | | | | |
| 12806420 | CHARRIS, GEOVANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802345 | CHARRON, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 12757766 | CHARTER COMMUNICATIONS | 401 PARK AVE., S, | | | | NEW YORK | NY | 10016 | |
| 12757765 | CHARTER COMMUNICATIONS | P.O. BOX 94188, | | | | PALATINE | IL | 60094 | |
| 12756103 | CHARTER TOWNSHIP OF FLINT | 1490 S. DYE ROAD | | | | FLINT | MI | 48532 | |
| 12756104 | CHARTER TOWNSHIP OF FLINT | P.O. BOX 772322 | | | | DETROIT | MI | 48277 | |
| 12728117 | CHARTER TOWNSHIP OF GARFIELD | 3848 VETERANS DRIVE | | | | TRAVERSE CITY | MI | 49684 | |
| 12729124 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH ROAD | BRUCE D. HUNTING,TREASURER | | | OKEMOS | MI | 48864 | |
| 12729123 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH ROAD | | | | OKEMOS | MI | 48864 | |
| 12755745 | CHARTER TOWNSHIP OF WHITE LAKE | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 | |
| 12724923 | CHARTER TWNSHP OF CHESTERFIELD | 47275 SUGARBUSH | ATTN: CLERK'S OFFICE | | | CHESTERFIELD | MI | 48047 | |
| 12724924 | CHARTER TWNSHP OF CHESTERFIELD | 47275 SUGARBUSH ROAD | TREASURER | | | CHESTERFIELD | MI | 48047 | |
| 12661308 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARDBUSH RD | | | | CHESTERFIELD | MI | 48047 | |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12727337 | CHARTER WARWICK, LLC | P.O. BOX 823201 | LEASE NO. 66296208665 | | | PHILADELPHIA | PA | 19182 | |
| 12798705 | CHARTER, LACI | ADDRESS ON FILE | | | | | | | |
| 12672226 | CHARTWELL INVESTMENT PARTNERS, LLC | JEFFREY BILSKY | 1205 WESTLAKES DR., #100 | | | BERWYN | PA | 19312 | |
| 12779757 | CHASCO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12767572 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | HUNTER, TRACY , VP PROPERTY MANAGEMENT | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | |
| 12767571 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | MOODY, TONY , MAINTENANCE MANAGER | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | |
| 12746343 | CHASE DOORS (OHIO DIVISION) | 10021 COMMERCE PARK DRIVE | | | | TOMS RIVER | NJ | 08755 | |
| 12746342 | CHASE DOORS (OHIO DIVISION) | 4518 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12746345 | CHASE DOORS (OHIO DIVISION) | P. O. BOX 643092 | | | | CINCINNATI | OH | 45264 | |
| 12746344 | CHASE DOORS (OHIO DIVISION) | P.O. BOX 772881 | ELIASON CORP | | | CHICAGO | IL | 60677 | |
| 12733046 | CHASE DOORS (OHIO DIVISION)_WFC270299 | 10021 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 12765973 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | |
| 12728819 | CHASE GREEN MOUNTAIN L.P. | 225 ASYLUM STREET 29TH FL | C/O CHASE ENTERPRISES204633 | | | HARTFORD | CT | 06103 | |
| 12728820 | CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178 | |
| 12755352 | CHASE PAYMENTECH SOLUTIONS | 700 LIBERTY AVENUE_60 | | | | UNION | NJ | 07083 | |
| 12718451 | CHASE PRODUCTS COMPANY | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 12718452 | CHASE PRODUCTS COMPANY | DEPT 10323 - P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12771510 | CHASE PROPERTIES | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12772031 | CHASE PROPERTIES | BIRT, MIKE, VP OF CONSTRUCTION | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | |
| 12772145 | CHASE PROPERTIES | DORSEY, STACEY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771511 | CHASE PROPERTIES | FACILITIES, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12772030 | CHASE PROPERTIES | PROPERTY MANAGER | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | |
| 12772146 | CHASE PROPERTIES | VALERI, NICHOLAS, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12770244 | CHASE PROPERTIES LTD | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771436 | CHASE PROPERTIES LTD. | DIXON, JEFF, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771437 | CHASE PROPERTIES LTD. | DORSEY, STACY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771438 | CHASE PROPERTIES LTD. | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12793640 | CHASE, DEVON | ADDRESS ON FILE | | | | | | | |
| 12795789 | CHASE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806413 | CHASE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12787952 | CHASE, KATELYNNE | ADDRESS ON FILE | | | | | | | |
| 12741838 | CHASE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12811328 | CHASE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12814389 | CHASE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12747030 | CHASING BUTTERFLIES LLC | 7299 W 85TH STREET | | | | LOS ANGELES | CA | 90045 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788564 | CHASSE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12785445 | CHASSE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12802968 | CHASTAIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792374 | CHASTEEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12747031 | CHATEAU BODYWEAR U.S.A INC. | 215 ST ZOTIQUE WEST | | | | MONTREAL | QC | H3P 1C8 | CANADA |
| 12747032 | CHATEAU INT'L INC. | 188 WHITEMAN AVE | | | | EDISON | NJ | 08817 | |
| 12747033 | CHATEAU INT'L INC. | 330 5TH AVE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12782603 | CHATELAIN, JEAN | ADDRESS ON FILE | | | | | | | |
| 12787182 | CHATFIELD, DEMEIAH | ADDRESS ON FILE | | | | | | | |
| 12740057 | CHATHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DR., SUITE 356 | | | ALTANTA | GA | 30334-9077 | |
| 12723603 | CHATHAM COUNTY TAX COMMISSIONE | P.O. BOX 117037 | LOCK BOX | | | ATLANTA | GA | 30368 | |
| 12723602 | CHATHAM COUNTY TAX COMMISSIONE | P.O. BOX 9827 | | | | SAVANNAH | GA | 31412 | |
| 12666603 | CHATHAM COUNTY TAX COMMISSIONER | P.O. BOX 117037 | | | | ATLANTA | GA | 30368-7037 | |
| 12773506 | CHATHAM PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12731331 | CHATHAM PLAZA,LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 901028478 | | | JERICHO | NY | 11753 | |
| 12731330 | CHATHAM PLAZA,LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12815865 | CHATMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12816145 | CHATMAN, RAKYRHA | ADDRESS ON FILE | | | | | | | |
| 12804155 | CHATMON, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12812853 | CHATMON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12666406 | CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | | CHATTANOOGA | TN | 37401-0191 | |
| 12749869 | CHATTANOOGA GAS | 2207 OLAN MILLLS DR | | | | CHATTANOOGA | TN | 37421 | |
| 12747034 | CHATTEM INC | 1715 WEST 38TH STREET | | | | CHATTANOOGA | TN | 37409 | |
| 12735372 | CHATTEM INC | CORPORATION SERVICE COMPANY | PRINCETON SOUTH CORPORATE CTR | 100 CHARLES EWING BLVD, STE 160 | | EWING | NJ | 08628 | |
| 12747035 | CHATTEM INC | P.O. BOX 100770 | | | | ATLANTA | GA | 30384 | |
| 12735373 | CHATTEM INC | THE PRENTICE HALL CORPORATION SERVICE | 2711 CENTERVILLE RD, STE 400 | | | WILMINGTON | DE | 19808 | |
| 12792028 | CHATTERJEE, RAINA | ADDRESS ON FILE | | | | | | | |
| 12779539 | CHAU, COLLINS | ADDRESS ON FILE | | | | | | | |
| 12793255 | CHAU, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788176 | CHAU, NGAN | ADDRESS ON FILE | | | | | | | |
| 12787118 | CHAUCA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794783 | CHAUDHRY, ARIFA | ADDRESS ON FILE | | | | | | | |
| 12791447 | CHAUDHRY, HAARIS | ADDRESS ON FILE | | | | | | | |
| 12739092 | CHAUVET & SONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739093 | CHAUVET & SONS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739094 | CHAUVET & SONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739096 | CHAUVET & SONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739097 | CHAUVET & SONS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12798057 | CHAVAC-ZETINO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12750673 | CHAVAL R SUTHERLAND (SEP IRA) | ADDRESS ON FILE | | | | | | | |
| 12808854 | CHAVANNE, LISA | ADDRESS ON FILE | | | | | | | |
| 12805151 | CHAVARRIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12789462 | CHAVARRIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12789972 | CHAVELAS ROSAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789094 | CHAVES, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 12789868 | CHAVES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808243 | CHAVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12801178 | CHAVEZ DE DIOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12780048 | CHAVEZ LINO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12809524 | CHAVEZ MICHEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12801502 | CHAVEZ, AARYN | ADDRESS ON FILE | | | | | | | |
| 12782854 | CHAVEZ, ALESSIO | ADDRESS ON FILE | | | | | | | |
| 12794692 | CHAVEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786352 | CHAVEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12781095 | CHAVEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793618 | CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12790866 | CHAVEZ, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12781622 | CHAVEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12740585 | CHAVEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12790126 | CHAVEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781527 | CHAVEZ, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12801524 | CHAVEZ, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 12783472 | CHAVEZ, CORA | ADDRESS ON FILE | | | | | | | |
| 12789829 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800853 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792047 | CHAVEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| 12793715 | CHAVEZ, ELOISE | ADDRESS ON FILE | | | | | | | |
| 12815085 | CHAVEZ, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807141 | CHAVEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807104 | CHAVEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807154 | CHAVEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788657 | CHAVEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781787 | CHAVEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 12785232 | CHAVEZ, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 12787733 | CHAVEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 12785948 | CHAVEZ, MARYCARMEN | ADDRESS ON FILE | | | | | | | |
| 12790559 | CHAVEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12799439 | CHAVEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12793895 | CHAVEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815133 | CHAVEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811356 | CHAVEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12812007 | CHAVEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12786337 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799951 | CHAVEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12780876 | CHAVEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12794306 | CHAVEZ, XOCHIL | ADDRESS ON FILE | | | | | | | |
| 12790336 | CHAVEZ-GRAHAM, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799354 | CHAVEZ-OSORIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12791222 | CHAVIRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782177 | CHAVIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803797 | CHAVIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12815518 | CHAVIS, LANCE | ADDRESS ON FILE | | | | | | | |
| 12756657 | CHE CHEN AND SHU FEN LIU | ADDRESS ON FILE | | | | | | | |
| 12774075 | CHE CHEN AND SHUR FEN LIU | ADDRESS ON FILE | | | | | | | |
| 12790122 | CHEATHAM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12812849 | CHEATHAM, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12803728 | CHEBOTAR, ELLA | ADDRESS ON FILE | | | | | | | |
| 12786685 | CHECCO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12747036 | CHECK CORPORATION DBA DAMP CHECK | 603 CENTRAL FLORIDA PARKWAY | | | | ORLANDO | FL | 32824 | |
| 12747037 | CHECK CORPORATION DBA DAMP CHECK | P.O. BOX 593545 | | | | ORLANDO | FL | 32859 | |
| 12747038 | CHECK MATES CONFECTIONERY CO. | SHARON ON THE GREEN P.O. BOX 1708 | | | | SHARON | CT | 06069 | |
| 12788800 | CHECKAN, JASON | ADDRESS ON FILE | | | | | | | |
| 12733480 | CHECKEDUP INC (HEALTH MEDIA NETWORK) | 151 N NOB HILL ROAD SUITE 278 | | | | FORT LAUDERDALE | FL | 33324 | |
| 12812023 | CHECKETT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12756111 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 12756112 | CHECKPOINT SYSTEMS INC | P. O. BOX 1450 | INC., NW 8990 | | | MINNEAPOLIS | MN | 55485 | |
| 12756113 | CHECKPOINT SYSTEMS INC | P.O. BOX 742884 | | | | ATLANTA | GA | 30374 | |
| 12756114 | CHECKPOINT SYSTEMS INC | P.O. BOX 8538-0379 | | | | PHILADELPHIA | PA | 19171 | |
| 12797411 | CHEE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806430 | CHEEK, GLEN | ADDRESS ON FILE | | | | | | | |
| 12813445 | CHEEK, WILHELMINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740849 | CHEEKS, JERALD | ADDRESS ON FILE | | | | | | | |
| 12782403 | CHEEKS, JERALD | ADDRESS ON FILE | | | | | | | |
| 12747039 | CHEERWARE LLC | 87 HURON ROAD | | | | BELLEROSE | NY | 11001 | |
| 12749108 | CHEETAH DIGITAL, INC. | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12718454 | CHEF WORKS INC. | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | |
| 12747040 | CHEFS CORNER STORE | 9800 E EASTER AVE STE 125 | | | | CENTENNIAL | CO | 80112 | |
| 12747041 | CHEF'S CUT REAL JERKY | P.O. BOX 74008268 | | | | CHICAGO | IL | 60674 | |
| 12747042 | CHEF'S PLANET | 136 COONBROOK ROAD | | | | PETERSBURGH | NY | 12138 | |
| 12747043 | CHEFSTEPS INC | 1501 PIKE PL STE 300 | | | | SEATTLE | WA | 98101 | |
| 12718453 | CHEFWEAR INC. | 8410 W SANDIDGE ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 12813305 | CHEGNI, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12784532 | CHEHAB, MALEK | ADDRESS ON FILE | | | | | | | |
| 12780317 | CHEHABEDDINE, JOUMANA | ADDRESS ON FILE | | | | | | | |
| 12783060 | CHELETTE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12731797 | CHELLE'S CREATIONS LLC | 117 KYLE DRIVE | | | | TINTON FALLS | NJ | 07712 | |
| 12729341 | CHELSEA GCA OPERATING CORP. | C/O CHELSEA GCA REALTY, INC. | | | | ROSELAND | NJ | 07068 | |
| 12718455 | CHELSEA HOME IMPORTS | 174 FIFTH AVENUE SUITE 204 | | | | NEW YORK | NY | 10010 | |
| 12733007 | CHELSEA PONTI | ADDRESS ON FILE | | | | | | | |
| 12723977 | CHELSEA WINDOW CLEANING CO INC | P.O. BOX 171 | | | | ENGLISHTOWN | NJ | 07726 | |
| 12724314 | CHEM TEL INC | 1305 N. FLORIDA AVENUE | | | | TAMPA | FL | 33602 | |
| 12724315 | CHEM TEL INC | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12816624 | CHEMAOU EL FIHRI, CHAIMAE | ADDRESS ON FILE | | | | | | | |
| 12790617 | CHEMEL, NEKESA | ADDRESS ON FILE | | | | | | | |
| 12718456 | CHEMEX CORPORATION | 1102 SHERIDAN STREET | | | | CHICOPEE | MA | 01022 | |
| 12738034 | CHEMEX IMPORTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738035 | CHEMEX IMPORTS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738036 | CHEMEX IMPORTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738037 | CHEMEX IMPORTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718457 | CHEMOTEC (PM) INC. | 8820 PLACE RAY LAWSON | | | | ANJOU | QC | H1J 1Z2 | CANADA |
| 12742455 | CHEN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12777629 | CHEN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12788809 | CHEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801087 | CHEN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12778708 | CHEN, YUHUA | ADDRESS ON FILE | | | | | | | |
| 12768994 | CHENAL PLACE PROPERTIES LL | BRYANT, JILL , PROPERTY MANAGER | 5507 RANCH DRIVE SUITE 204 | | | LITTLE ROCK | AR | 72223 | |
| 12749605 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | SUITE 201204873 | | | LITTLE ROCK | AR | 72223 | |
| 12768995 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | |
| 12785745 | CHENEVERT, BEN | ADDRESS ON FILE | | | | | | | |
| 12800727 | CHENEY CORONA, DALVA | ADDRESS ON FILE | | | | | | | |
| 12791192 | CHENEY, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12810890 | CHENG-CHI, OI | ADDRESS ON FILE | | | | | | | |
| 12744551 | CHEP USA | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12744550 | CHEP USA | 8517 SOUTH PARK CIRCLE | | | | ORLANDO | FL | 32819 | |
| 12791870 | CHEPELSKY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12742114 | CHERENFANT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807161 | CHERENFANT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807175 | CHERENFANT, JOSIE | ADDRESS ON FILE | | | | | | | |
| 12784562 | CHEREPANOV, OZSANA | ADDRESS ON FILE | | | | | | | |
| 12741046 | CHERESTAL, MARC | ADDRESS ON FILE | | | | | | | |
| 12809517 | CHERESTAL, MARC | ADDRESS ON FILE | | | | | | | |
| 12741043 | CHERESTAL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12809510 | CHERESTAL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12658399 | CHERI JEAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12800845 | CHERINET, AARON | ADDRESS ON FILE | | | | | | | |
| 12718458 | CHERISHED MOMENTS LLC | 3086 MACINTOSH WAY | | | | PLEASANT VIEW | UT | 84414 | |
| 12718459 | CHERITH VALLEY GARDENS | 4009 E LOOP 820 SOUTH STE B | | | | FORT WORTH | TX | 76119 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792342 | CHERIZIER, TAPHAELA | ADDRESS ON FILE | | | | | | | |
| 12813736 | CHERKAOUI, FARIS | ADDRESS ON FILE | | | | | | | |
| 12809597 | CHERKAS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12800423 | CHERNE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813165 | CHERNICK, TINIE | ADDRESS ON FILE | | | | | | | |
| 12794948 | CHERNOFSKY, TAMERA | ADDRESS ON FILE | | | | | | | |
| 12810648 | CHERNYAK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12756264 | CHEROKEE COUNTY GA | 2780 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| 12756265 | CHEROKEE COUNTY GA | 90 NORTH STREET - SUITE G150 | RECORDER OF DEEDS | | | CANTON | GA | 30114 | |
| 12666181 | CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| 12755354 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET | SUITE 307 | | | NEW YORK | NY | 10001 | |
| 12769217 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12727927 | CHERRY HILL RETAIL PRTNRS LLC | 1260 STELTON ROAD | REF BEDBATH/CTSCORPORATE HEADQUARTERS | EDGEWOOD PROPERTIES | | PISCATAWAY | NJ | 08854 | |
| 12724142 | CHERRY HILL TOWNSHIP | 820 MERCER ST | P.O. BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| 12724145 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | DIVISION OF LICENSING | | | CHERRY HILL | NJ | 08002 | |
| 12724143 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | P.O. BOX 5002 CHERRY HILL | | | CHERRY HILL | NJ | 08002 | |
| 12724144 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 12779323 | CHERRY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12795480 | CHERRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12742385 | CHERWINSKI, LILY | ADDRESS ON FILE | | | | | | | |
| 12803879 | CHERWINSKI, LILY | ADDRESS ON FILE | | | | | | | |
| 12784032 | CHERY, SHENELLE | ADDRESS ON FILE | | | | | | | |
| 12661970 | CHERYL F FOSTER | ADDRESS ON FILE | | | | | | | |
| 12661800 | CHERYL HUGHES | ADDRESS ON FILE | | | | | | | |
| 12661971 | CHERYL NESSEN | ADDRESS ON FILE | | | | | | | |
| 12658400 | CHERYL R ALLEN | ADDRESS ON FILE | | | | | | | |
| 12659825 | CHERYL S FREISTAEDTER | ADDRESS ON FILE | | | | | | | |
| 12661156 | CHERYL S LANSBURGH & MORRIS S | ADDRESS ON FILE | | | | | | | |
| 12666114 | CHESAPEAKE CITY TREASURER | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 12718460 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 12718461 | CHESAPEAKE MERCHANDISING INC | P.O. BOX 1715 | | | | ROCKVILLE | MD | 20849 | |
| 12723985 | CHESAPEAKE TREASURER | P.O. BOX 1606 | | | | CHESAPEAKE | VA | 23327 | |
| 12804387 | CHESNUT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12728376 | CHESSA LEIGH CASSELS | ADDRESS ON FILE | | | | | | | |
| 12803401 | CHESSON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12816232 | CHESTEK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12659732 | CHESTER AARON STEUSSY | ADDRESS ON FILE | | | | | | | |
| 12740058 | CHESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| 12664101 | CHESTER HOLDINGS CV | P.O. BOX 812 | | | | WILLEMSTAD | | | CURACAO |
| 12662958 | CHESTER M KOLLEY | ADDRESS ON FILE | | | | | | | |
| 12799520 | CHESTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12656483 | CHESTERFIELD COUNTY | 9901 LORI RD | | | | CHESTERFIELD | VA | 23832 | |
| 12740059 | CHESTERFIELD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | |
| 12666218 | CHESTERFIELD COUNTY TREASURER | P.O. BOX 70 | | | | CHESTERFIELD | VA | 23832-0906 | |
| 12666157 | CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH RD | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 12789050 | CHESTERFIELD, JLISA | ADDRESS ON FILE | | | | | | | |
| 12793886 | CHESTNUT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12789105 | CHEUNG, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 12811350 | CHEUNG, RINA | ADDRESS ON FILE | | | | | | | |
| 12781637 | CHEUNG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786081 | CHEVALIER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12815310 | CHEVER, ASHA | ADDRESS ON FILE | | | | | | | |
| 12718462 | CHEVIOT PRODUCTS INC./LTL | CO ACCOUNTS RECEIVABLE | 1120-819 SEABORNE AVE | | | PORT COQUITLAM | BC | V3B 0N9 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718463 | CHEVIOT PRODUCTS INC./LTL | CO ORDER PROCESSING 1120-819 SEABORNE AVE | | | | PORT COQUITLAM | BC | V3B 0N9 | CANADA |
| 12789325 | CHEVRES, YANIEL | ADDRESS ON FILE | | | | | | | |
| 12718464 | CHEWBEADS | 210 5TH AVE STE 401 | | | | NEW YORK | NY | 10010 | |
| 12730956 | CHEY MARK LLC | 2733 E PARLEYS WAY | C/O WOODBURY CORPORATIONSUITE 300213986 | | | SALT LAKE CITY | UT | 84109 | |
| 12730955 | CHEY MARK LLC | 2733 EAST PARLEYS WAY | SUITE 300213986 | | | SALT LAKE CITY | UT | 84109 | |
| 12766772 | CHEY MARK, LLC | C/O WOODBURY CORPORATION | 2733 E. PARLEYS WAY SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12814998 | CHEYBANI, ALI | ADDRESS ON FILE | | | | | | | |
| 12718465 | CHEYENNE PRODUCTS LLC | 1008 BEAU TERRE DR | | | | BENTONVILLE | AR | 72712 | |
| 12742775 | CHEYENNE PRODUCTS LLC IMPORT | 1008 BEAU TERRE DR | | | | BENTONVILLE | AR | 72712 | |
| 12742776 | CHF INDUSTRIES INC. | 5100 CHURCH AND WATSON ST | | | | LORIS | SC | 29569 | |
| 12742777 | CHF INDUSTRIES INC. | DEPARTMENT 40310 P.O. BOX 740209 | | | | ATLANTA | GA | 30374 | |
| 12742779 | CHF INDUSTRIES INC. | KATHY GRAHAM 5100 CHURCH AND WATSON ST | | | | LORIS | SC | 29569 | |
| 12742778 | CHF INDUSTRIES INC. IMPORT | PLOT 501 MAIN NATIONAL HIGHWAY LANDHI | | | | KARACHI | | 75120 | PAKISTAN |
| 12799634 | CHHEM, JAZALENA | ADDRESS ON FILE | | | | | | | |
| 12797164 | CHHOKAR, SUNJOYTH | ADDRESS ON FILE | | | | | | | |
| 12742788 | CHI HOME LLC | 880 EAST RICHEY ROAD | | | | HOUSTON | TX | 77073 | |
| 12718466 | CHI HOME LLC | P.O. BOX 207204 | | | | DALLAS | TX | 75320 | |
| 12657725 | CHIANG AND CHANG FAMILY TR | ADDRESS ON FILE | | | | | | | |
| 12657011 | CHIANG YUAN YANG ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12788899 | CHIARILLI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12742780 | CHIARO TECHNOLOGY LTD | 3003 TASMAN DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 12742781 | CHIARO TECHNOLOGY LTD | DXC TECHNOLOGY 200 DANTON DRIVE | | | | METHUEN | MA | 01844 | |
| 12802844 | CHIARONI, RONNA | ADDRESS ON FILE | | | | | | | |
| 12791285 | CHIASSON, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12742782 | CHIA-YI CHIN JWU ENT. CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12780779 | CHIBAB, HOUDA | ADDRESS ON FILE | | | | | | | |
| 12742785 | CHIC HOME DESIGN | 275 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 12742786 | CHIC HOME DESIGN LLC | 1618 MCDONALD AVENUE | | | | BROOKLYN | NY | 11230 | |
| 12742783 | CHICAGO AEROSOL | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 12742784 | CHICAGO AEROSOL | 8407 S 77TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| 12658402 | CHICAGO CAPITAL LLC | 135 S LASALLE ST SUITE 4200 | | | | CHICAGO | IL | 60603 | |
| 12672236 | CHICAGO CAPITAL, LLC | ERIC MADDIX | 135 S. LASALLE ST., #4200 | | | CHICAGO | IL | 60603 | |
| 12743641 | CHICAGO DEPARTMENT OF FINANCE - TAX DIVISION | ATTN: DATABASE UNIT | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| 12731538 | CHICAGO TITLE INSURANCE | 10S LASALLE ST | COMPANYSUITE 3100 | | | CHICAGO | IL | 60603 | |
| 12731537 | CHICAGO TITLE INSURANCE | 10S LASALLE ST | SUITE 3100 | | | CHICAGO | IL | 60603 | |
| 12748671 | CHICAGO TITLE INSURANCE CO. | 711 THIRD AVENUE | ATTN: SERENE MITCHELL | | | NEW YORK | NY | 10017 | |
| 12748670 | CHICAGO TITLE INSURANCE CO. | 711 THIRD AVENUE | ATTN: SIU CHEUNG | | | NEW YORK | NY | 10017 | |
| 12787687 | CHICAGUALA, JACQUOLYN | ADDRESS ON FILE | | | | | | | |
| 12814844 | CHICAS, KEYLI | ADDRESS ON FILE | | | | | | | |
| 12791381 | CHICAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790645 | CHICAS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12775979 | CHICO CROSSROADS, L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12772085 | CHICO CROSSROADS, LLC | TEOS, MARIA, PROPERTY MANAGER | 6861 DOUGLAS BLVD. | | | GRANITE BAY | CA | 95746 | |
| 12757148 | CHICO CROSSROADS, LP _RNT 28240 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 901028240 | | | JERICHO | NY | 11753 | |
| 12757149 | CHICO CROSSROADS, LP _RNT 28240 | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724904 | CHICO CROSSROADS, LP _RNT205228 | 500 NORTH BROADWAY | SUITE# 201 P.O. BOX 9010205228 | | | JERICHO | NY | 11753 | |
| 12724903 | CHICO CROSSROADS, LP _RNT205228 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12799996 | CHICO, LALESHKA | ADDRESS ON FILE | | | | | | | |
| 12742787 | CHICOLOGY INC./ REAL SIMPLE | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12735734 | CHICO'S FAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735733 | CHICO'S FAS, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735736 | CHICO'S FAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735737 | CHICO'S FAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786406 | CHIDESTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783002 | CHIDESTER, GINGER | ADDRESS ON FILE | | | | | | | |
| 12791920 | CHIDESTER, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12758211 | CHIEF ADMINISTRATIVE OFFICER FOR THE COUNTY OF SAN DIEGO | ATTN: HELEN N. ROBBINS-MEYER | 1600 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| 12758210 | CHIEF EXECUTIVE OFFICER OF LOS ANGELES COUNTY | ATTN: FESIA DAVENPORT | 500 W. TEMPLE ST. | ROOM 358 | | LOS ANGELES | CA | 90012 | |
| 12748888 | CHIEF SECURITY SYSTEMS INC. | 930 SPRING VALLEY ROAD | | | | MAYWOOD | NJ | 07607 | |
| 12748887 | CHIEF SECURITY SYSTEMS INC. | 942 SPRING VALLEY ROAD | | | | MAYWOOD | NJ | 07607 | |
| 12664332 | CHIEN TAI LIU | ADDRESS ON FILE | | | | | | | |
| 12798655 | CHIGBROW, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12665537 | CHIHYU CHANG | ADDRESS ON FILE | | | | | | | |
| 12804429 | CHILCOTE, CHENOA | ADDRESS ON FILE | | | | | | | |
| 12718470 | CHILD TO CHERISH BY PERINE LOWE INC | P.O. BOX 533 | | | | BREA | CA | 92822 | |
| 12788860 | CHILD, ALEXYS | ADDRESS ON FILE | | | | | | | |
| 12788240 | CHILDERS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12805138 | CHILDERS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12807158 | CHILDERS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791020 | CHILDERS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12790314 | CHILDERS, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12793737 | CHILDERS, ROGER | ADDRESS ON FILE | | | | | | | |
| 12800877 | CHILDERS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12718467 | CHILDREN'S APPAREL NETWORK LTD | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| 12718468 | CHILDREN'S APPAREL NETWORK LTD | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206 | |
| 12718469 | CHILDREN'S PRODUCTS LLC | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 12778663 | CHILDRESS, KAHMAAD | ADDRESS ON FILE | | | | | | | |
| 12783502 | CHILDRESS, KATIE | ADDRESS ON FILE | | | | | | | |
| 12802247 | CHILDS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12794133 | CHILDS, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 12782448 | CHILDS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784941 | CHILES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815777 | CHILES, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12812467 | CHILEVERU, SHIVA | ADDRESS ON FILE | | | | | | | |
| 12718471 | CHILLAFISH COMPANY NV. THE | 700 PERRY ROAD | | | | PLAINFIELD | IN | 46168 | |
| 12718472 | CHILLAFISH COMPANY NV. THE | KBC BANK 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12787778 | CHILLEMI JR, JOHN M | ADDRESS ON FILE | | | | | | | |
| 12783556 | CHILLOUS, MIYA | ADDRESS ON FILE | | | | | | | |
| 12807122 | CHIMBAY AGUAYSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798357 | CHIMELIS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12806408 | CHIN, GLENN | ADDRESS ON FILE | | | | | | | |
| 12791631 | CHIN, NIYAESHA | ADDRESS ON FILE | | | | | | | |
| 12737880 | CHINA CUSTOM MANUFACTURING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737881 | CHINA CUSTOM MANUFACTURING INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737882 | CHINA CUSTOM MANUFACTURING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737883 | CHINA CUSTOM MANUFACTURING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718474 | CHINA INDUSTRIES LTD DBA WOW! STUFF | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718475 | CHINA JAINGSU INT'L ECONOMIC TECH | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738533 | CHINA LEATHER COLLECTION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738534 | CHINA LEATHER COLLECTION INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738535 | CHINA LEATHER COLLECTION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738536 | CHINA LEATHER COLLECTION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738825 | CHINA MANUFACTURERS ALLIANCE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738826 | CHINA MANUFACTURERS ALLIANCE LLC | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738827 | CHINA MANUFACTURERS ALLIANCE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738828 | CHINA MANUFACTURERS ALLIANCE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738143 | CHINA PACIFICARBIDE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738144 | CHINA PACIFICARBIDE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738145 | CHINA PACIFICARBIDE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738146 | CHINA PACIFICARBIDE, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12718476 | CHINA PACKAGING UNION GUANGZHOU | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718473 | CHINA-BASE NINGBO FOREIGN TRADE CO | 6TH FLOOR NO 16 TONGYI RD | | | | JINHUA | | | CHINA |
| 12718477 | CHINATOWN ICE CREAM FACTORY | 65 BAYARD STREET | | | | NEW YORK | NY | 10013 | |
| 12786054 | CHINN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12777653 | CHINN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12802104 | CHINN, SHADARA | ADDRESS ON FILE | | | | | | | |
| 12753345 | CHINTALY IMPORTS | 921 CONKLIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 13008203 | CHIN-YOUNG, KHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12732059 | CHIPMAN BROWN CICERO & COLE | 1313 N. MARKET ST. SUITE 5400 | LLP, HERCULES PLAZA | | | WILMINGTON | DE | 19801 | |
| 12732058 | CHIPMAN BROWN CICERO & COLE | 1313 N. MARKET ST. SUITE 5400 | | | | WILMINGTON | DE | 19801 | |
| 12665854 | CHIRAG DINESH CHAUHAN AND AMANDA SEIBERT CHAUHAN JTTEN | ADDRESS ON FILE | | | | | | | |
| 12780240 | CHIRINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12796315 | CHIRINO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12802258 | CHISANGA, GRACIOUS | ADDRESS ON FILE | | | | | | | |
| 12779359 | CHISHM, RAYMON | ADDRESS ON FILE | | | | | | | |
| 12815356 | CHISHOLM, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12742192 | CHISOLM, SAROYAH | ADDRESS ON FILE | | | | | | | |
| 12816756 | CHISOLM, SAROYAH | ADDRESS ON FILE | | | | | | | |
| 12812011 | CHISOLM, SONYA | ADDRESS ON FILE | | | | | | | |
| 12786775 | CHISOLM, TRAVANTE | ADDRESS ON FILE | | | | | | | |
| 12753346 | CHITOWN CLOTHING INC. | 5006 N WINCHESTER AVE STE 1E | | | | CHICAGO | IL | 60640 | |
| 12740060 | CHITTENDEN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| 12778695 | CHIU, DIANE | ADDRESS ON FILE | | | | | | | |
| 12798329 | CHIU, JADYN | ADDRESS ON FILE | | | | | | | |
| 12733473 | CHLOE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12797702 | CHLOUBER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12793240 | CHO, KYUNG HEE | ADDRESS ON FILE | | | | | | | |
| 12814924 | CHOATE, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12815585 | CHOATE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12753347 | CHOCOMAKER INC. | 1800 ELMWOOD AVE SIDE ENTRANCE | | | | BUFFALO | NY | 14207 | |
| 12802995 | CHOE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12803170 | CHOI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12793511 | CHOI, SONA | ADDRESS ON FILE | | | | | | | |
| 12757121 | CHOICE CAREER FAIRS | 8550 W DESERT INN DR | SUITE 102-204 | | | LAS VEGAS | NV | 89117 | |
| 12757122 | CHOICE CAREER FAIRS | 8550 W DESERT INN RD | SUITE # 102-204 | | | LAS VEGAS | NV | 89117 | |
| 12772502 | CHOICE PROPERTIES REIT | FORMUSO, CLAUDIA , ASSISTANT PROPERTY MANAGER | CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST | NORTH TOWER | TORONTO | ON | M4W 3R8 | CANADA |
| 12772503 | CHOICE PROPERTIES REIT | JOHNSON, TRACEE, PROPERTY MANAGER | CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST | NORTH TOWER | TORONTO | ON | M4W 3R8 | CANADA |
| 12772504 | CHOICE PROPERTIES REIT | TENANT SERVICES | CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST | NORTH TOWER | TORONTO | ON | M4W 3R8 | CANADA |
| 12726970 | CHOICE PROPERTIES US LLC | 50 MAPLEHURST DRIVE | | | | BROWNSBURG | IN | 46112 | |
| 12772505 | CHOICE PROPERTIES US LLC | C/O CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST NORTH TOWER | | | TORONTO | ON | M4W 3R8 | CANADA |
| 12726969 | CHOICE PROPERTIES US LLC | ONE PARKVIEW PLAZA 9TH FL | C/O MID AMERICA ASSET MGNT INC263391 | | | VILLA PARK | IL | 60181 | |
| 12806234 | CHOICE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12753348 | CHOICEMMED AMERICA CORPORATION | 2558 PEARL BUCK ROAD SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 12753349 | CHOICEMMEDUSA LLC | 2558 PEARL BUCK ROAD SUITE 8 | | | | BRISTOL | PA | 19007 | |
| 12813300 | CHOLEWA, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813301 | CHOLEWINSKI, VAL | ADDRESS ON FILE | | | | | | | |
| 12660953 | CHONG-SON SUN & | ADDRESS ON FILE | | | | | | | |
| 12753350 | CHOOMEE INC. | 4231 PACIFIC STREET SUITE 27 | | | | ROCKLIN | CA | 95677 | |
| 12753351 | CHOTOBABY INC/CA | 10836 24TH ST SE UNIT 101 | | | | CALGARY | AB | T2Z 4C9 | CANADA |
| 12815557 | CHOUDHARY, ASHA | ADDRESS ON FILE | | | | | | | |
| 12809551 | CHOUDHURY, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12798682 | CHOW, JAEDEN | ADDRESS ON FILE | | | | | | | |
| 12800872 | CHOWANEC, CLORISSA | ADDRESS ON FILE | | | | | | | |
| 12809523 | CHOWDHURY, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12663698 | CHRIS BEATTIE | ADDRESS ON FILE | | | | | | | |
| 12731597 | CHRIS BLAYLOCK | ADDRESS ON FILE | | | | | | | |
| 12731596 | CHRIS BLAYLOCK | ADDRESS ON FILE | | | | | | | |
| 12657138 | CHRIS C GOODWIN & | ADDRESS ON FILE | | | | | | | |
| 12659298 | CHRIS D HANSEN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662653 | CHRIS P. EUGENE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12660954 | CHRIS S COMMONS | ADDRESS ON FILE | | | | | | | |
| 12664150 | CHRIS SANZONE | ADDRESS ON FILE | | | | | | | |
| 12661543 | CHRIS TATEYAMA | ADDRESS ON FILE | | | | | | | |
| 12659188 | CHRIS W FORDING | ADDRESS ON FILE | | | | | | | |
| 12802210 | CHRISTEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12793239 | CHRISTENSEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804413 | CHRISTENSEN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12786919 | CHRISTENSEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12814647 | CHRISTENSEN, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12805157 | CHRISTENSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12659189 | CHRISTI HUNT IRA | ADDRESS ON FILE | | | | | | | |
| 12665646 | CHRISTI RAE DUHAIME BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12664331 | CHRISTIAN A CORNELL | ADDRESS ON FILE | | | | | | | |
| 12665536 | CHRISTIAN EDMUND PEZALLA ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665535 | CHRISTIAN F BROUWER DE KONING | ADDRESS ON FILE | | | | | | | |
| 12660326 | CHRISTIAN FIDELITY FOUNDATION | P.O. BOX 820765 | | | | NORTH RICHLAND HILLS | TX | 76182 | |
| 12757686 | CHRISTIAN REFSELL | ADDRESS ON FILE | | | | | | | |
| 12815689 | CHRISTIAN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12793519 | CHRISTIAN, JALEN | ADDRESS ON FILE | | | | | | | |
| 12740991 | CHRISTIAN, JAN | ADDRESS ON FILE | | | | | | | |
| 12807113 | CHRISTIAN, JAN | ADDRESS ON FILE | | | | | | | |
| 12813875 | CHRISTIAN, JARATHA | ADDRESS ON FILE | | | | | | | |
| 12790896 | CHRISTIAN, MARLYNE | ADDRESS ON FILE | | | | | | | |
| 12809580 | CHRISTIAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782828 | CHRISTIAN, SANGITA | ADDRESS ON FILE | | | | | | | |
| 12794161 | CHRISTIAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12767551 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | |
| 12666149 | CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 12783853 | CHRISTIANSEN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12815014 | CHRISTIANSEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12792714 | CHRISTIANSEN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12741249 | CHRISTIANSEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12779742 | CHRISTIANSEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12812010 | CHRISTIANSEN, STEPHINE | ADDRESS ON FILE | | | | | | | |
| 12658403 | CHRISTIE A CAMERON IRA TD | ADDRESS ON FILE | | | | | | | |
| 12739406 | CHRISTIE DIGITAL SYSTEMS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739407 | CHRISTIE DIGITAL SYSTEMS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739408 | CHRISTIE DIGITAL SYSTEMS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739405 | CHRISTIE DIGITAL SYSTEMS USA, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12731679 | CHRISTIE LEE BEAUTY INC | 121 SMITH ST APT 1 | | | | BROOKLYN | NY | 11201 | |
| 12757485 | CHRISTINA GULLION | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 387 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753352 | CHRISTINA LEIGH & COMPANY DBA DIAPEES AND WIPEES | P.O. BOX 270661 | | | | FLOWER MOUND | TX | 75027 | |
| 12657014 | CHRISTINA M SIECH-MOELLER & | ADDRESS ON FILE | | | | | | | |
| 12661972 | CHRISTINA RAE WEBB | ADDRESS ON FILE | | | | | | | |
| 12731093 | CHRISTINA TOWN CENTER LLC | 4737 CONCORD PIKE | P.O. BOX 7189209586 | | | WILMINGTON | DE | 19803 | |
| 12731094 | CHRISTINA TOWN CENTER LLC | P.O. BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12727724 | CHRISTINA VAN DER MERWE | ADDRESS ON FILE | | | | | | | |
| 12727725 | CHRISTINA VAN DER MERWE | ADDRESS ON FILE | | | | | | | |
| 12758283 | CHRISTINE ALIRE | ADDRESS ON FILE | | | | | | | |
| 12662825 | CHRISTINE ANNA CLAPS | ADDRESS ON FILE | | | | | | | |
| 12660704 | CHRISTINE BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12657015 | CHRISTINE FLETCHER | ADDRESS ON FILE | | | | | | | |
| 12666000 | CHRISTINE GOOLDY BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12750518 | CHRISTINE J DUGGAN IRR TST DATED 201 | ADDRESS ON FILE | | | | | | | |
| 12657016 | CHRISTINE L MOTSCHULL | ADDRESS ON FILE | | | | | | | |
| 12658034 | CHRISTINE LE LAMER TTEE | ADDRESS ON FILE | | | | | | | |
| 12662959 | CHRISTINE LOPER | ADDRESS ON FILE | | | | | | | |
| 12659950 | CHRISTINE MARTINEZ ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665534 | CHRISTINE MRUGALA (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663699 | CHRISTINE N LUU | ADDRESS ON FILE | | | | | | | |
| 12664586 | CHRISTINE R ADLER BENE | ADDRESS ON FILE | | | | | | | |
| 12797817 | CHRISTINE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12814384 | CHRISTMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12805842 | CHRISTMAN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12802146 | CHRISTMAN, IYAHNA | ADDRESS ON FILE | | | | | | | |
| 12753353 | CHRISTMAS PROMOTIONS/DIV. GLABERMAN | 230 FIFTH AVENUE SUITE 1108 | | | | NEW YORK | NY | 10001 | |
| 12735413 | CHRISTMAS TREE SHOPS | 50 HOLYOKE ST | | | | HOLYOKE | MA | 01040 | |
| 12753354 | CHRISTMAS TREE SHOPS | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12735405 | CHRISTMAS TREE SHOPS INC | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12728858 | CHRISTMAS TREE SHOPS PLAZA | P.O. BOX 784501 | | | | PHILADELPHIA | PA | 19178 | |
| 12804396 | CHRISTMAS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12816622 | CHRISTMAS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12742209 | CHRISTMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804426 | CHRISTMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802322 | CHRISTNER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12781804 | CHRISTOFI, ANDROULA | ADDRESS ON FILE | | | | | | | |
| 12665601 | CHRISTOPHER A CHAPIN | ADDRESS ON FILE | | | | | | | |
| 12665645 | CHRISTOPHER A CHAPIN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750672 | CHRISTOPHER A CHAPIN BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12661973 | CHRISTOPHER B REEVES & | ADDRESS ON FILE | | | | | | | |
| 12733465 | CHRISTOPHER CARAGINE | ADDRESS ON FILE | | | | | | | |
| 12728094 | CHRISTOPHER CHANCY BROWN | ADDRESS ON FILE | | | | | | | |
| 12728536 | CHRISTOPHER COOTS | ADDRESS ON FILE | | | | | | | |
| 12732447 | CHRISTOPHER DEJOHN-CPWM | ADDRESS ON FILE | | | | | | | |
| 12665533 | CHRISTOPHER E ASHE | ADDRESS ON FILE | | | | | | | |
| 12660955 | CHRISTOPHER EDWARD KRUG | ADDRESS ON FILE | | | | | | | |
| 12662960 | CHRISTOPHER FORD CHOYKE | ADDRESS ON FILE | | | | | | | |
| 12665532 | CHRISTOPHER ISENBERG | ADDRESS ON FILE | | | | | | | |
| 12661544 | CHRISTOPHER J SORTMAN & | ADDRESS ON FILE | | | | | | | |
| 12660956 | CHRISTOPHER J WOZNIAK | ADDRESS ON FILE | | | | | | | |
| 12658035 | CHRISTOPHER KAU | ADDRESS ON FILE | | | | | | | |
| 12657161 | CHRISTOPHER L BOGAROSH | ADDRESS ON FILE | | | | | | | |
| 12658036 | CHRISTOPHER LANTELME | ADDRESS ON FILE | | | | | | | |
| 12732243 | CHRISTOPHER LYNN | ADDRESS ON FILE | | | | | | | |
| 12661505 | CHRISTOPHER P ABOD | ADDRESS ON FILE | | | | | | | |
| 12750671 | CHRISTOPHER P KORANDA BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12657726 | CHRISTOPHER P. SULA AND | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 388 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661974 | CHRISTOPHER PAUL ABOD TTEE | ADDRESS ON FILE | | | | | | | |
| 12728095 | CHRISTOPHER PAUL HERRING | ADDRESS ON FILE | | | | | | | |
| 12661225 | CHRISTOPHER PAUL LANTHIER ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664421 | CHRISTOPHER PILLIOD | ADDRESS ON FILE | | | | | | | |
| 12662736 | CHRISTOPHER R ELY | ADDRESS ON FILE | | | | | | | |
| 12659300 | CHRISTOPHER R RIZZO ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12753355 | CHRISTOPHER RADKO A DIV RAUCH IND. | 7830 OLD GEORGETOWN RD 3RD FL BOX 47 | | | | BETHESDA | MD | 20814 | |
| 12753356 | CHRISTOPHER RADKO A DIV RAUCH IND. | 830 S BROADWAY | | | | TARRYTOWN | NY | 10591 | |
| 12658405 | CHRISTOPHER RAMON ADVINCULA & | ADDRESS ON FILE | | | | | | | |
| 12757482 | CHRISTOPHER SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 12733064 | CHRISTOPHER VON DOHLEN | ADDRESS ON FILE | | | | | | | |
| 12658037 | CHRISTOPHER WRIGHT AND | ADDRESS ON FILE | | | | | | | |
| 12665707 | CHRISTOPHER YOUNGJIN KIM | ADDRESS ON FILE | | | | | | | |
| 12803049 | CHRISTOPHER, CARLETTA | ADDRESS ON FILE | | | | | | | |
| 12801100 | CHRISTOPHER, FELTON | ADDRESS ON FILE | | | | | | | |
| 12793493 | CHRISTOPHER, IMANI | ADDRESS ON FILE | | | | | | | |
| 12791788 | CHRISTOPHER, JA'QUON | ADDRESS ON FILE | | | | | | | |
| 12810986 | CHRISTOPHER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812052 | CHRISTOPHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12780825 | CHRISTOPOULOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777620 | CHRISTOPOULOS, APHRODITE | ADDRESS ON FILE | | | | | | | |
| 12662961 | CHRISTY ANN HAYES ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12659190 | CHRISTY C DUNN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12659951 | CHRISTY C DUNN SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12753357 | CHRISTY DESIGNS LLC | P.O. BOX 1846 | | | | BEND | OR | 97709 | |
| 12753358 | CHRISTY LIFESTYLE LLC | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| 12661801 | CHRISTY SMITH | ADDRESS ON FILE | | | | | | | |
| 12732696 | CHRISTY T CIVILETTI | ADDRESS ON FILE | | | | | | | |
| 12718478 | CHROMA USA INC. | 318 PHILLIPS STREET | | | | CLARKESVILLE | GA | 30523 | |
| 12737451 | CHROMAFLO TECHNOLOGIES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758649 | CHROMAFLO TECHNOLOGIES CORPORATION | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12758661 | CHROMAFLO TECHNOLOGIES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737461 | CHROMAFLO TECHNOLOGIES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718479 | CHROME DOMZ LLC | 1250 S HICKORY ST | | | | FOND DU LAC | WI | 54935 | |
| 12737449 | CHRONICLE BOOKS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737450 | CHRONICLE BOOKS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737452 | CHRONICLE BOOKS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737453 | CHRONICLE BOOKS LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12807115 | CHROSTOWSKI, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12730197 | CHRYSLER GLENVIEW CORPORATION | 32300 NORTHWESTERN HWY, #215 | C/O FINSILVER/FRIEDMAN MAN.13138 | | | FARMINGTON HILLS | MI | 48334 | |
| 12783867 | CHRYSLER, MEADOW | ADDRESS ON FILE | | | | | | | |
| 12815193 | CHRZANOWSKI, KASHA | ADDRESS ON FILE | | | | | | | |
| 12786212 | CHU, TRACY | ADDRESS ON FILE | | | | | | | |
| 12741671 | CHUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807147 | CHUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12659191 | CHUAN ZHAI | ADDRESS ON FILE | | | | | | | |
| 12718480 | CHUAO CHOCOLATIER | 2350 CAMINO VIDA ROBLE SUITE 101 | | | | CARLSBAD | CA | 92011 | |
| 12745018 | CHUBB | CHRIS MORIARTY | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 12745022 | CHUBB | HUNTER MULLIGAN | UNDERWRITER, ACCIDENT & HEALTH | 1133 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724255 | CHUBB SECURITY SYSTEMS | 2740 MATHESON BL E | | | | MISSISSAUGA | ON | L4W 4X3 | CANADA |
| 12724253 | CHUBB SECURITY SYSTEMS | P.O. BOX 57005 STATION A | INC | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12724254 | CHUBB SECURITY SYSTEMS | P.O. BOX 57005 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12781912 | CHUBET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12659380 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | |
| 12806703 | CHUGG, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12790739 | CHUGH, PRAVIR | ADDRESS ON FILE | | | | | | | |
| 12813262 | CHUGHTAI, USMAN | ADDRESS ON FILE | | | | | | | |
| 12740311 | CHUKHRAY, PAVEL | ADDRESS ON FILE | | | | | | | |
| 12810992 | CHUKHRAY, PAVEL | ADDRESS ON FILE | | | | | | | |
| 12795165 | CHUMO, IAN | ADDRESS ON FILE | | | | | | | |
| 12742414 | CHUMPITAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807157 | CHUMPITAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12718481 | CHUMS | 2424 SOUTH 2570 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 12663700 | CHUN INDUSTRIES LLC | 14900 AVERY RANCH BLVD | STE C200-290 | | | AUSTIN | TX | 78717-3951 | |
| 12741991 | CHUN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12785741 | CHUN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12783201 | CHUN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12718482 | CHUNG KEE METAL FACTORY | G-2 162 CHEUNG MUK TAU VLG SAI KUNG | | | | HONG KONG | | | HONG KONG |
| 12807162 | CHUNGA, JOSIANE | ADDRESS ON FILE | | | | | | | |
| 12809552 | CHUNGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12750128 | CHUN-YU LIN | ADDRESS ON FILE | | | | | | | |
| 12718483 | CHURCH & DWIGHT CANADA CORP | 635 SECRETARIAT COURT | | | | MISSISSAUGA | ON | L5S 0A5 | CANADA |
| 12718484 | CHURCH & DWIGHT CO INC. | 469 NORTH HARRISON STREET | | | | PRINCETON | NJ | 08543 | |
| 12718485 | CHURCH & DWIGHT CO INC. | 500 CHARLES EWING BLVD | | | | EWING TOWNSHIP | NJ | 08628 | |
| 12718486 | CHURCH & DWIGHT CO INC. | CO ADVANTAGE 535 EAST CRESCENT AVE | | | | RAMSEY | NJ | 07446 | |
| 12718487 | CHURCH & DWIGHT CO INC. | P.O. BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 12718488 | CHURCH & DWIGHT CO INC. | PRINCETON SOUTH CORPORATE PARK | 500 CHARLES EWING BLVD | | | EWING TOWNSHIP | NJ | 08628 | |
| 12736619 | CHURCH & DWIGHT CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736620 | CHURCH & DWIGHT CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736621 | CHURCH & DWIGHT CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736618 | CHURCH & DWIGHT CO., INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746900 | CHURCH STREET PLAZA LLC | 1273 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12746899 | CHURCH STREET PLAZA LLC | 900 CLARK ST | | | | EVANSTON | IL | 60201 | |
| 12746901 | CHURCH STREET PLAZA LLC | P.O. BOX 66426 | CHURCH STREET PLAZA SPE, LLC17806 | | | CHICAGO | IL | 60666 | |
| 12779982 | CHURCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808839 | CHURCH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12797149 | CHURCHMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12747934 | CHURCHPLAZA COMPANIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747935 | CHURCHPLAZA COMPANIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747936 | CHURCHPLAZA COMPANIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747933 | CHURCHPLAZA COMPANIES | LEWIS EVART LEIBOWITZ | THE LAW OFFICE OF LEWIS E. LEIBOWITZ | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12816751 | CHWIECKO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12740351 | CHYUN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12800615 | CHYUN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12808848 | CIALDELLA, LISA | ADDRESS ON FILE | | | | | | | |
| 12779860 | CIALONI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782460 | CIANCI, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12805160 | CIANCIULLI, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12779635 | CIARAMELLA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12804406 | CIAVARELLA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12810643 | CIAVERELLI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12808206 | CIAVOLELLA, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718489 | CIBO VITA INC. | 12 VREELAND AVE | | | | TOTOWA | NJ | 07512 | |
| 12737554 | CIC NORTH AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737555 | CIC NORTH AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737556 | CIC NORTH AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737557 | CIC NORTH AMERICA INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12732899 | CIC PLUS INC | 7321 RIDGEWAY AVENUE | | | | SKOKIE | IL | 60076 | |
| 12790558 | CICALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808224 | CICCHETTO, KIM | ADDRESS ON FILE | | | | | | | |
| 12783543 | CICCONE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12778611 | CICCONE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12799513 | CICHALSKI, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12741439 | CICHORZ, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12791344 | CICHORZ, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12785613 | CICHY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816743 | CICOVACKI DUMAS, SASKA | ADDRESS ON FILE | | | | | | | |
| 12789453 | CID, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12791767 | CIEMERYCH, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 12809566 | CIERNIAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12809569 | CIESZYNSKI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810654 | CIFELLI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12792662 | CIFUENTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741331 | CIFUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| 12783935 | CIFUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| 12788089 | CIFUENTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12757654 | CIGNA HEALTH & LIFE INS CO | 900 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 12656788 | CIGNA INVESTMENTS, INC. | MARIE SLAYTON | 900 COTTAGE GROVE RD., A5LGL | | | BLOOMFIELD | CT | 06002 | |
| 12748479 | CIII BACMO5-1 INDIAN RIVER | 2222 ARLINGTON AVE | C/O BAYER PROPERTIES LLC233454 | | | BIRMINGHAM | AL | 35205 | |
| 12748478 | CIII BACMO5-1 INDIAN RIVER | 9062 OLD ANNAPOLIS RD | | | | COLUMBIA | MD | 21045 | |
| 12729654 | CIII MELODY LANE MARKETPLACE | 8390 E CRESCENT PARKWAY | C/O CBRE ATTN JEN SILVASUITE 300210495 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12771634 | CIII,BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 12779136 | CIKOPANA, NETA | ADDRESS ON FILE | | | | | | | |
| 12718490 | CILEK USA INC. | 3432 VIA OPORTO STE 210 | | | | NEWPORT BEACH | CA | 92663 | |
| 12814786 | CILFRIN, JACKY | ADDRESS ON FILE | | | | | | | |
| 12809503 | CILIENTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12772916 | CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773120 | CIM GROUP | CARTWRIGHT, STEPHANIE, ASSISTANT PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12767471 | CIM GROUP | DELEON, DENICE, REGIONAL PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12775494 | CIM GROUP | GREY, PAULA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765576 | CIM GROUP | HARMON, KRISTI, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773475 | CIM GROUP | IVERSON, MATICE, LOCAL PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12766128 | CIM GROUP | IVERSON, MATICE, PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLLOR | | | PHOENIX | AZ | 85016 | |
| 12773474 | CIM GROUP | MAYO, CHRISTINA , PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773542 | CIM GROUP | MAYO, CHRISTINA , VP PROPERTY MANAGEMENT | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773121 | CIM GROUP | MAYO, CHRISTINA, VP - PROPERTY MANAGEMENT | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765575 | CIM GROUP | PAGOS, ANDREA, ON-SITE PROPERTY ADMINISTRATOR | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774559 | CIM GROUP | PAGOS, ANDREA, PROPERTY ADMINISTRATOR | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12774614 | CIM GROUP | PHILLIPS, CINDY, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12767297 | CIM GROUP | PHILLIPS, CINDY, SR REGIONAL ON SITE PM | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773043 | CIM GROUP | PUANGPEE, ALMIRA, PROPERTY MANAGER | 3838 OAK LAWN SUITE 1450 | | | DALLAS | TX | 75419 | |
| 12773543 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12775495 | CIM GROUP | RAHAEUSER, EVAN, SENIOR PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773122 | CIM GROUP | RODRIGUEZ, VERONICA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773476 | CIM GROUP | SANCHEZ, STEFANI, REGIONAL PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12767470 | CIM GROUP | SMITH, MELISSA, PROPERTY COORDINATOR ON-SITE | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765421 | CIM GROUP | STEVENS, PATTY, REGIONAL MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12740377 | CIMANES, ISAD | ADDRESS ON FILE | | | | | | | |
| 12806844 | CIMANES, ISAD | ADDRESS ON FILE | | | | | | | |
| 12805163 | CIMATO, DOMENICA | ADDRESS ON FILE | | | | | | | |
| 12777604 | CIMINO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12777642 | CIMINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790996 | CIMINO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12777655 | CIMO, AMBER | ADDRESS ON FILE | | | | | | | |
| 12742691 | CIN CHILI & COMPANY INC. | 11702 BRAEWICK DR | | | | HOUSTON | TX | 77035 | |
| 12759635 | CIN LAKE GROVE LP_RNT205288 | P.O. BOX 1 | DEPTARTMENT 477205288 | | | MEMPHIS | TN | 38101 | |
| 12730275 | CIN LAKE GROVE LP_RNT208707 | C/O CROW HOLDINGS | | | | DALLAS | TX | 75201 | |
| 12816263 | CINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12780546 | CINAR, MELISA | ADDRESS ON FILE | | | | | | | |
| 12732292 | CINCINNATI BELL TELEPHONE | 221 EAST FOURTH STREET | COMPANY LLC | | | CINCINNATI | OH | 45202 | |
| 12732291 | CINCINNATI BELL TELEPHONE | P.O. BOX 748003 | | | | CINCINNATI | OH | 45274 | |
| 12729912 | CINCO GRAND & FRY RETAIL LP | 4500 BISSONNET STREET, STE 300 | C/O FIDELIS REALTY PARTNERS36205 | | | BELLAIRE | TX | 77401 | |
| 12729911 | CINCO GRAND & FRY RETAIL LP | 7708 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12776063 | CINCO GRAND & FRY RETAIL LP | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12658243 | CINDEE M LA JOURE | ADDRESS ON FILE | | | | | | | |
| 12664458 | CINDY ARGIRO | ADDRESS ON FILE | | | | | | | |
| 12661975 | CINDY COLUCY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12756005 | CINDY DAVIS | ADDRESS ON FILE | | | | | | | |
| 12657727 | CINDY F CHAMPION ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12660497 | CINDY J SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12659301 | CINDY LEONARDI | ADDRESS ON FILE | | | | | | | |
| 12657671 | CINDY M RUSHING | ADDRESS ON FILE | | | | | | | |
| 12661976 | CINDY MARY MCHALE TTEE | ADDRESS ON FILE | | | | | | | |
| 12811332 | CINELLI, RAHKIA | ADDRESS ON FILE | | | | | | | |
| 12807106 | CINICOLLO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12785397 | CINO, LYLAH | ADDRESS ON FILE | | | | | | | |
| 12813734 | CINOLAURO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12784154 | CINOTTI, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12742692 | CINSA USA | 13609 REGIONAL DRIVE | | | | LAREDO | TX | 78045 | |
| 12742693 | CINSA USA | 17319 SAN PEDO AVE SUITE 300 | | | | SAN ANTONIO | TX | 78232 | |
| 12756670 | CINTAS #258 | P.O. BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 12756669 | CINTAS #258 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 12756672 | CINTAS #258 | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 12756671 | CINTAS #258 | P.O. BOX 636525 | | | | CINCINNATI | OH | 45263 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730853 | CINTAS CANADA LIMITED | 6300 KENNEDY ROAD | UNIT 3 | | | MISSISSAUGA | ON | L5T 2N5 | CANADA |
| 12730854 | CINTAS CANADA LIMITED | C/O C3005 | P.O. BOX 2572 STN M | | | CALGARY | AB | T2P 3L4 | CANADA |
| 12726499 | CINTAS CORPORATION NO 2 | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 12749109 | CINTAS CORPORATION NO 2_FNC269826 | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 12733285 | CINTAS CORPORATION NO. 2 (CINTAS FIRE NATIONAL ACCOUNTS) | 4310 METRO PARKWAY SUITE 300 | | | | FORT MYERS | FL | 33916 | |
| 12735752 | CINTEK SYSTEM INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735753 | CINTEK SYSTEM INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758332 | CINTEK SYSTEM INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735751 | CINTEK SYSTEM INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12792948 | CINTRON, DEYANEIRA | ADDRESS ON FILE | | | | | | | |
| 12792335 | CINTRON, SANEAH | ADDRESS ON FILE | | | | | | | |
| 12812855 | CINTRON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12783386 | CIOLFI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814153 | CIOTTI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12777663 | CIPOLLONE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12767001 | CIPRIANI, GERALD J. | ADDRESS ON FILE | | | | | | | |
| 12792371 | CIPRIANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12816628 | CIPRIANO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12778865 | CIPRIANO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12788574 | CIPRIANO-JOHNSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12811359 | CIRAOLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742695 | CIRCLE E CANDLES INC. | 4181 E HWY 290 | | | | FREDERICKSBURG | TX | 78624 | |
| 12742696 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12739098 | CIRCLE GRAPHICS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739099 | CIRCLE GRAPHICS, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739100 | CIRCLE GRAPHICS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739101 | CIRCLE GRAPHICS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739102 | CIRCLE GRAPHICS, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12742698 | CIRCLE MEDIA INC. | 1104 NW 15TH AVE SUITE 400 | | | | PORTLAND | OR | 97209 | |
| 12742700 | CIRCLE SALES & IMPORT LIMITED | 5090 HOCHELAGA | | | | MONTREAL | QC | H1V 1G1 | CANADA |
| 12742701 | CIRCLE SALES & IMPORT LTD. | 2500 VIMONT ROAD | | | | MONTREAL | QC | H1V 3L5 | CANADA |
| 12787196 | CIRCLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782568 | CIRCLE, WEDNESDAY | ADDRESS ON FILE | | | | | | | |
| 12748044 | CIRCUIT CITY STORES | 5795 CHRISTINE AVE | | | | EMERYVILLE | CA | 94608 | |
| 12748045 | CIRCUIT CITY STORES | 9954 MAYLAND DR | ATTN: CORPORATE SALES9181 | | | RICHMOND | VA | 23233 | |
| 12748042 | CIRCUIT CITY STORES | P.O. BOX 25549 | | | | RICHMOND | VA | 23278 | |
| 12748043 | CIRCUIT CITY STORES | SUBLEASE RECEIVABLES | P.O. BOX 7587559181 | | | BALTIMORE | MD | 21275 | |
| 12742694 | CIRCUS WORLD DISPLAYS LIMITED | 4080 MONTROSE ROAD | | | | NIAGARA FALLS | ON | L2H 1J9 | CANADA |
| 12794061 | CIRIACO, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12808831 | CIRIACO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12808819 | CIRINNA, LISA | ADDRESS ON FILE | | | | | | | |
| 12742697 | CIRKUL INC | 4914 JOANNE KEARNEY BLVD | | | | TAMPA | FL | 33619 | |
| 12741485 | CIRMINIELLO, TONI LYNN | ADDRESS ON FILE | | | | | | | |
| 12793739 | CIRMINIELLO, TONI LYNN | ADDRESS ON FILE | | | | | | | |
| 12741591 | CIRONA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805110 | CIRONA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12742699 | CIRRUS HEALTHCARE PRODUCTS | 60 MAIN STREET P.O. BOX 220 | | | | COLD SPRING HARBOR | NY | 11724 | |
| 12725308 | CISCO SYSTEMS CAPITAL CORP | 170 W TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| 12725307 | CISCO SYSTEMS CAPITAL CORP | P.O. BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| 12739240 | CISCO SYSTEMS CAPITAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739241 | CISCO SYSTEMS CAPITAL CORPORATION | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739242 | CISCO SYSTEMS CAPITAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739244 | CISCO SYSTEMS CAPITAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739245 | CISCO SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739246 | CISCO SYSTEMS, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739247 | CISCO SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739248 | CISCO SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759200 | CISCO VENDOR MANAGED INVENTORY PROGRAM | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759201 | CISCO VENDOR MANAGED INVENTORY PROGRAM | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724402 | CISION US, INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 12744150 | CISION US, INC. | 130 E RANDOLPH STREET 7TH FL | | | | CHICAGO | IL | 60601 | |
| 12744148 | CISION US, INC. | P.O. BOX 417215 | | | | BOSTON | MA | 02241 | |
| 12744151 | CISION US, INC. | P.O. BOX 419484 | | | | BOSTON | MA | 02241 | |
| 12744149 | CISION US, INC. | P.O. BOX 842869 | | | | BOSTON | MA | 02284 | |
| 12724403 | CISION US, INC. | P.O. BOX 98869 | | | | CHICAGO | IL | 60693 | |
| 12807114 | CISNEROS CACERE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782822 | CISNEROS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784861 | CISNEROS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787526 | CISNEROS, AMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12791987 | CISNEROS, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 12786781 | CISNEROS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12740477 | CISNEROS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779160 | CISNEROS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12740491 | CISNEROS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12779948 | CISNEROS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12801397 | CISNEROS, EMELY | ADDRESS ON FILE | | | | | | | |
| 12740619 | CISNEROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806231 | CISNEROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12795618 | CISNEROS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809520 | CISNEROS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12789147 | CISNEROS, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12817002 | CISSE, JENABA | ADDRESS ON FILE | | | | | | | |
| 12725551 | CIT INDUSTRIAL FINANCING | FILE #55603 | | | | LOS ANGELES | CA | 90074 | |
| 12725552 | CIT INDUSTRIAL FINANCING | P.O.BOX 651242 | | | | CHARLOTTE | NC | 28265 | |
| 12725550 | CIT INDUSTRIAL FINANCING | WESTERN BUSINESS CENTER | P.O.BOX 291664917 | | | PHOENIX | AZ | 85038 | |
| 12742702 | CITI COLLECTIVE LLC DBA CITI BABIES | 12400-3 WAKE UNION CHURCH ROAD | | | | WAKE FOREST | NC | 27587 | |
| 12657277 | CITI RETIREMENT ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 12660957 | CITI RETIREMENT ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 12661545 | CITI RETIREMENT ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 12660646 | CITIBANK NA AS SECURED PARTY FOR | ALEXANDRA P STEWART GOTUZZO | ANNABELLE STEWART GOTUZZO & | JESSY ANN STEWART GOTUZZO | CALLE TENIENTE JOSE ROMANET 260 | LIMA | | 27 | PERU |
| 12659065 | CITIBANK NA AS SECURED PARTY FOR | APOLO ASSETS INC. | P.O. BOX 524064 | | | MIAMI | FL | 33152-4064 | |
| 12664784 | CITIBANK NA AS SECURED PARTY FOR | FERNANDO JAVIER MORALES RODRIGUEZ | | AV. PAEZ RES MIRANDA P7 20-21 | EL PARAISO | CARACAS DP | | 1020 | VENEZUELA |
| 12657440 | CITIBANK NA AS SECURED PARTY FOR | FREDY ARTURO ANAYA MORENO | ELSEN JUDITH BERNAL RUIZ JT TEN | AV CASANOVA CC ELRECREO T. NORTE | PISO 6 OFC 6-2 SABANA GRANDE | CARACAS | | 1050 | VENEZUELA |
| 12657978 | CITIBANK NA AS SECURED PARTY FOR | JOAQUIN B MIRANDA VALDEZ & | MASSIEL A PEREZ DE MIRANDA JTTEN | C/MAXIMO AVILES BLONDA #33 | APT 304 EVARISTO MORALES | S. DOMINGO | | | DOMINICAN REPUBLIC |
| 12664771 | CITIBANK NA AS SECURED PARTY FOR | JORGE LUIS ZERPA MICHELETTI | ESTHER LUISA GUILARTE MONAGAS | 901 BRICKELL KEY BLVD APT 1101 | | MIAMI | FL | 33131-3735 | |
| 12660958 | CITIBANK NA AS SECURED PARTY FOR | JORGE MIKHAEL FRANCIS | CARRERA CACHAMAY C/CLL ARO CC | BABILONIA P2 INV BABILONIA | PUERTO ORDAZ EDO | BOLIVAR | | 8050 | VENEZUELA |
| 12656832 | CITIBANK NA AS SECURED PARTY FOR | JUAN VICENTE SALAS LEON & | JUAN PABLO SALAS SANCHEZ JT TEN | 4153 S EUDORA ST | | ENGLEWOOD | CO | 80113-5006 | |
| 12660321 | CITIBANK NA AS SECURED PARTY FOR | KILLALA HOLDINGS CORP | CALLE 100 N 8 A 55 OFICINA 710 | | | TORRE C BOGOTA | | 11022-1 | COLOMBIA |
| 12660373 | CITIBANK NA AS SECURED PARTY FOR | MARCELO ALFONSO SANCHEZ GALLARDO | & MARIA E MONTENEGRO PEPINOSA & | MARIA C SANCHEZ MONTENEGRO | AV JACARANDA N 192 Y FRAY JM VA | JACARANDA CUMBAYA | | 170157 | ECUADOR |
| 12661226 | CITIBANK NA AS SECURED PARTY FOR | MARCELO GABRIEL POYET DOMINGUEZ | HECTOR MIRANDA 2393 APTO 502 | PUNTA CARRETAS | | MONTEVIDEO | | 11300 | URUGUAY |
| 12664479 | CITIBANK NA AS SECURED PARTY FOR | PEDRO CELESTINO VELASQUEZ NU'EZ | CALLE ARISMENDI RESIDENCIAS | SOLVERDE P.9 APT.9-C LECHERIA | | ANZOATEGUI | | 6016 | VENEZUELA |
| 12660448 | CITIBANK NA AS SECURED PARTY FOR | RICARDO ALBERTO CALVACHE HERRERA | CALLE 134 #6B-16 APTO 201 | TERRAZAS DE MEDINA | | BOGOTA | | 110121 | COLOMBIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660498 | CITIBANK NA AS SECURED PARTY FOR | SUMINC CORP | DEL FALCON 1025 CASA 10 PARQUE | LELOIR ITUZAINGO | | BUENOS AIRES | | | ARGENTINA |
| 12660409 | CITIBANK NA AS SECURED PARTY FOR | WERNER ERNESTO SCHULER | SCHUTZ & CARMEN BEATRIZ GAMARRA | DOMINGUEZ JT TEN | CALLE EL MELONAR 154 LA AURORA | MIRAFLORES LIMA | | 18 | PERU |
| 12660604 | CITIBANK NA SECURED PARTY RAVL | TOD DTD 11/20/2018 | 7977 PLEASANT PINE CIR | UNITED STATES | | WINTER PARK | FL | 32792-9504 | |
| 12742703 | CITICRAFTS CORPORATION | VILLAGE MAU INDUSTIAL AREA HARTHALA KANTH ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12672231 | CITIGROUP GLOBAL MARKETS, INC. | PROP DESK | 388 GREENWICH ST. | | | NEW YORK | NY | 10013 | |
| 12770461 | CITIMARK MANAGEMENT COMPANY, INC. | KENT, KIM, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 12770462 | CITIMARK MANAGEMENT COMPANY, INC. | MCCORMICK, MIKE, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 12742704 | CITIWIN HOLDINGS LTD. | 105 SE EXECUTIVE DR SUITE 13 | | | | BENTONVILLE | AR | 72712 | |
| 12727875 | CITIZEN TALENT MANAGEMENT LLC | 15 WEST 28TH STREET-8TH FL | | | | NEW YORK | NY | 10001 | |
| 12727874 | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET | ATTN:ACCOUNTING DEPARTMENT8TH FL | | | NEW YORK | NY | 10001 | |
| 12718491 | CITIZEN WATCH COMPANY INC. | 1000 W 190TH STREET | | | | TORRANCE | CA | 90502 | |
| 12718492 | CITIZEN WATCH COMPANY INC. | P.O. BOX 36138 | | | | NEWARK | NJ | 07188 | |
| 12656598 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 12656833 | CITIZENS FIDELITY | ADDRESS ON FILE | | | | | | | |
| 12736951 | CITIZENS OF HUMANITY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758538 | CITIZENS OF HUMANITY, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736939 | CITIZENS OF HUMANITY, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12758548 | CITIZENS OF HUMANITY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736969 | CITIZENS OF HUMANITY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758558 | CITIZENS OF HUMANITY, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12756865 | CITIZENS SQUARE, LLC | P.O. BOX 890526 | BEN F. KUSHNER CO.(WARNER ROBBINS)208767 | | | CHARLOTTE | NC | 28289 | |
| 12749875 | CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| 12750799 | CITIZENS WESTFIELD | 3303 W 166TH ST | | | | WESTFIELD | IN | 46074-8910 | |
| 12814703 | CITRINITI, FRANK | ADDRESS ON FILE | | | | | | | |
| 12755028 | CITRIX SYSTEMS, INC. | 6400 NW 6TH WAY | | | | FORT LAUDERDALE | FL | 33309 | |
| 12755027 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 12755030 | CITRIX SYSTEMS, INC. | P.O. BOX 931686 | | | | ATLANTA | GA | 31193 | |
| 12755029 | CITRIX SYSTEMS, INC. | P.O. BOX 936497 | CLOUD COLLECTIONS | | | ATLANTA | GA | 31193 | |
| 12747800 | CITRUS AD INTERNATIONAL INC | 123 N WACKER DRIVE | SUITE 250 | | | CHICAGO | IL | 60606 | |
| 12747801 | CITRUS AD INTERNATIONAL INC | 4222 22ND AVE .S | P.O. BOX 530398 | | | SAINT PETERSBURG | FL | 33747 | |
| 12747799 | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 | | | | CHICAGO | IL | 60674 | |
| 12747802 | CITRUS AD INTERNATIONAL INC | PUBLICIS EPSILON COLLECTIONS ACCOUNTUNT | F/B/O /CITRUS AD INTERNATIONAL, INC. | | | CHICAGO | IL | 60674 | |
| 12744246 | CITRUS AUTOMOTIVE PARTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744247 | CITRUS AUTOMOTIVE PARTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744248 | CITRUS AUTOMOTIVE PARTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744249 | CITRUS AUTOMOTIVE PARTS INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12657017 | CITTA FINANCIAL SERVICE INC | 4779 COLLINS AVE APT 3101 | | | | MIAMI BEACH | FL | 33140-3259 | |
| 12812044 | CITTADINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812869 | CITTI, TARA | ADDRESS ON FILE | | | | | | | |
| 12734831 | CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR | BUREAU OF DELINQUENT REVENUE | P.O. BOX 7027 | | | SAN FRANCISCO | CA | 94120-7027 | |
| 12728556 | CITY AND COUNTY OF DENVER | 144 WEST COLFAX AVE | DEPT. OF REV-TREASURY DIVISION | | | DENVER | CO | 80217 | |
| 12746512 | CITY AND COUNTY OF DENVER | 201 W COLFAX AVE | DEPT FINANCE WELLINGTON WEBB | | | DENVER | CO | 80202 | |
| 12666818 | CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 12746513 | CITY AND COUNTY OF DENVER | P.O. BOX 17420 | MANAGER OF FINANCE TREASURY DI | | | DENVER | CO | 80217 | |
| 12728553 | CITY AND COUNTY OF DENVER | P.O. BOX 650781 | EXCISE AND LICENSES ALARMS DIV | | | DALLAS | TX | 75265 | |
| 12728554 | CITY AND COUNTY OF DENVER | P.O. BOX 660859 | DEPT OF FIN, TREASURY DIVISION | | | DALLAS | TX | 75266 | |
| 12746511 | CITY AND COUNTY OF DENVER | P.O. BOX 660860 | CITY AND COUNTY OF DENVER | | | DALLAS | TX | 75266 | |
| 12728555 | CITY AND COUNTY OF DENVER | P.O. BOX 660860 | DEPT OF FINANCE TREASURY DIV | | | DALLAS | TX | 75266 | |
| 12750800 | CITY AND COUNTY OF HONOLULU | 630 SOUTH BERETANIA STREET | | | | HONOLULU | HI | 96843 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666509 | CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM | 201 MERCHANT ST | SUITE 1805 | | HONOLULU | HI | 96813 | |
| 12718493 | CITY BONFIRES LLC. | 655 N HORNERS LN | | | | ROCKVILLE | MD | 20850 | |
| 12727748 | CITY BRIDGE LLC | 10 HUDSON YARDS | 26TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12727747 | CITY BRIDGE LLC | P.O. BOX 75370 | | | | CHICAGO | IL | 60675 | |
| 12733693 | CITY CLERK-TREASURER | MUNICIPAL BUILDING | P.O. BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| 12748381 | CITY CLERK-TREASURER | P.O. BOX 308 | CLERK-TREASURER DEPARTMENT | | | HUNTSVILLE | AL | 35804 | |
| 12748379 | CITY CLERK-TREASURER | P.O. BOX 308 | MUNICIPAL BUILDING | | | HUNTSVILLE | AL | 35804 | |
| 12748380 | CITY CLERK-TREASURER | P.O. BOX 308 | | | | HUNTSVILLE | AL | 35804 | |
| 12748187 | CITY COLLECTOR | P. O. BOX 603 | | | | LYNCHBURG | VA | 24505 | |
| 12748186 | CITY COLLECTOR | P.O. BOX 603 | BILLINGS AND COLLECTIONS DEPT | | | LYNCHBURG | VA | 24505 | |
| 12748188 | CITY COLLECTOR | P.O. BOX 858 | COMMISSIONER OF THE REVENUE | | | LYNCHBURG | VA | 24505 | |
| 12748189 | CITY COLLECTOR | P.O. BOX 858 | | | | LYNCHBURG | VA | 24505 | |
| 12658406 | CITY NATIONAL BANK | TRUST DIVISION | ONE PARK AVE | | | BECKLEY | WV | 25801 | |
| 12677707 | CITY NATIONAL BANK OF WEST VIRGINIA | C/O PROXYTRUST | P.O. BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | |
| 12664799 | CITY NATIONAL BANK TR | PAUL HASTINGS LLP DC | FBO NATHAN LEE BROWN | 107 AMBERLEIGH DR | | SILVER SPRING | MD | 20905-5967 | |
| 12744644 | CITY NATIONAL BANK_RNT204581 | 229 CENTURY PARK EAST STE 2 | ATTN: ELLYN KELDSEN204581 | | | LOS ANGELES | CA | 90067 | |
| 12730269 | CITY NATIONAL BANK_RNT208701 | 606 S. OLIVE STREET, 6TH FLR | | | | LOS ANGELES | CA | 90084 | |
| 12756457 | CITY OF ABBOTSFORD | 32315 SOUTH FRASER WAY | ABBOTSFORD CITY HALL | | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| 12733694 | CITY OF ABBOTSFORD | ABBOTSFORD CITY HALL | 32315 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| 12656678 | CITY OF ABILENE | 555 WALNUT ST | | | | ABILENE | TX | 79601 | |
| 12657938 | CITY OF AIKEN | 111 CHESTERFIELD ST. S | | | | AIKEN | SC | 29801 | |
| 12750801 | CITY OF AIKEN | 245 DUPONT DR. NW | | | | AIKEN | SC | 29801 | |
| 12747759 | CITY OF AIKEN | P.O. BOX 2458 | BUSINESS LICENSE | | | AIKEN | SC | 29802 | |
| 12747760 | CITY OF AIKEN | P.O. BOX 2458 | | | | AIKEN | SC | 29802 | |
| 12728053 | CITY OF ALAMEDA | 1300 PARK STREET | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | | ALAMEDA | CA | 94501 | |
| 12756198 | CITY OF ALAMEDA | 2263 SANTA CLARA AVE | FINANCE DEPARTMENT | | | ALAMEDA | CA | 94501 | |
| 12728054 | CITY OF ALAMEDA | 2263 SANTA CLARA AVENUE | FINANCE DEPARTMENTROOM 230 | | | ALAMEDA | CA | 94501 | |
| 12733695 | CITY OF ALAMEDA | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | | ALAMEDA | CA | 94501 | |
| 12723573 | CITY OF ALBUQUERQUE | P.O. BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| 12723570 | CITY OF ALBUQUERQUE | P.O. BOX 1313 | | | | ALBUQUERQUE | NM | 87103 | |
| 12723569 | CITY OF ALBUQUERQUE | P.O. BOX 17 | TREAS DIV/AUDIT&COLLECTION SEC | | | ALBUQUERQUE | NM | 87103 | |
| 12723572 | CITY OF ALBUQUERQUE | P.O. BOX 25625 | | | | ALBUQUERQUE | NM | 87125 | |
| 12723567 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87102 | |
| 12723571 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87103 | |
| 12723568 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| 12757912 | CITY OF ALBUQUERQUE | REM | P.O. BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| 12749110 | CITY OF ALBUQUERQUE_LIC269827 | P.O. BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| 12749111 | CITY OF ALBUQUERQUE_LIC269827 | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| 12756952 | CITY OF ALEXANDRIA | 1000 BOLTON AVE | ALEXANDRIA POLICE DEPTALARM /PERMIT SECTION | | | ALEXANDRIA | LA | 71301 | |
| 12664862 | CITY OF ALEXANDRIA | 915 3RD ST | | | | ALEXANDRIA | LA | 71301 | |
| 12756951 | CITY OF ALEXANDRIA | P.O. BOX 71 | BUSINESS OFFICE | | | ALEXANDRIA | LA | 71309 | |
| 12728424 | CITY OF ALLEN PARK MI | 15915 SOUTHFIELD RD | TREASURE'S OFFICE | | | ALLEN PARK | MI | 48101 | |
| 12728422 | CITY OF ALLEN PARK MI | 16630 SOUTHFIELD RD | SUITE# 3100MICHAEL I MIZZI-CITY CLERK | | | ALLEN PARK | MI | 48101 | |
| 12728421 | CITY OF ALLEN PARK MI | 16850 SOUTHFIELD RD | TREASURERS OFFICE | | | ALLEN PARK | MI | 48101 | |
| 12728423 | CITY OF ALLEN PARK MI | 16850 SOUTHFIELD ROAD | OFFICE OF THE CITY CLERK | | | ALLEN PARK | MI | 48101 | |
| 12727915 | CITY OF ALPHARETTA | 2400 LAKEVIEW PKWY | SUITE 175 | | | ALPHARETTA | GA | 30004 | |
| 12727917 | CITY OF ALPHARETTA | P.O. BOX 117022 | FINANCE DEPARTMENT TAX | | | ATLANTA | GA | 30368 | |
| 12727916 | CITY OF ALPHARETTA | P.O. BOX 349 | FINANCE DEPARTMENT TAX | | | ALPHARETTA | GA | 30009 | |
| 12723956 | CITY OF ALPHARETTA GEORGIA | 2 PARK PLAZA | BUSINESS OCCUPATIONAL TAX | | | ALPHARETTA | GA | 30009 | |
| 12757914 | CITY OF ALPHARETTA GEORGIA | BUSINESS OCCUPATION TAX OFFICE | P.O. BOX 349 | | | ALPHARETTA | GA | 30009 | |
| 12723955 | CITY OF ALPHARETTA GEORGIA | P.O. BOX 349 | BUSINESS OCCUPATION TAX OFFICE | | | ALPHARETTA | GA | 30009 | |
| 12731308 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | ALTAMONTE SPRINGS POLICEDIVISIONDEPARTMENT | ATTN RECORD | | ALTAMONTE SPRINGS | FL | 32701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759662 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | ATTN: UTILITY BILLING | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12731309 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | ATTN: BUSINESS TAX | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12670567 | CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12757915 | CITY OF AMARILLO | ENVIRONMRNTAL HEALTH DEPT. | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | |
| 12728104 | CITY OF AMARILLO | P.O. BOX 1971 | ENVIRONMRNTAL HEALTH DEPT. | | | AMARILLO | TX | 79105 | |
| 12757916 | CITY OF AMARILLO_LIC270981 | ATTN ENVIRONMENTAL HEALTH | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | |
| 12732650 | CITY OF AMARILLO_LIC270981 | P.O. BOX 1971 | ATTN ENVIRONMENTAL HEALTH | | | AMARILLO | TX | 79105 | |
| 12755313 | CITY OF AMMON | 2135 S. AMMON ROAD | | | | AMMON | ID | 83406 | |
| 12750802 | CITY OF AMMON | 2135 SOUTH AMMON ROAD | | | | AMMON | ID | 83406 | |
| 12656684 | CITY OF AMMON | CITY CLERK | 2135 SOUTH AMMON ROAD | | | AMMON | ID | 83406 | |
| 12756760 | CITY OF ANN ARBOR | 100 NORTH FIFTH AVE | | | | ANN ARBOR | MI | 48107 | |
| 12757917 | CITY OF ANN ARBOR | DEPT.77621,CITY TREASURER | P.O. BOX 77000 | | | DETROIT | MI | 48277 | |
| 12756761 | CITY OF ANN ARBOR | P.O. BOX 77000 | DEPT. #77602 | | | DETROIT | MI | 48277 | |
| 12730191 | CITY OF ANN ARBOR | P.O. BOX 77000 | DEPT.77621,CITY TREASURER | | | DETROIT | MI | 48277 | |
| 12756759 | CITY OF ANN ARBOR | P.O. BOX 79001 | | | | DETROIT | MI | 48279 | |
| 12730192 | CITY OF ANN ARBOR | P.O. BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 12723371 | CITY OF ANN ARBOR TREASURER | 100 N. FIFTH AVE | P.O. BOX 8647 | ATTENTION: TAX PAYMENTS | | ANN ARBOR | MI | 48107 | |
| 12755017 | CITY OF ANN ARBOR TREASURER | P.O. BOX 77000 | DEPT # 77602 | | | DETROIT | MI | 48277 | |
| 12732934 | CITY OF ANN ARBOR TREASURER_WLT270030 | P.O. BOX 77000 | DEPT # 77602 | | | DETROIT | MI | 48277 | |
| 12742548 | CITY OF ANN ARBOR WATER UTIL | 301 E HURON ST | | | | ANN HARBOR | MI | 48104 | |
| 12749676 | CITY OF ANTIOCH | 200 H STREET | P.O. BOX 5007 FINANCE DEPARTMENT | | | ANTIOCH | CA | 94531 | |
| 12656676 | CITY OF ANTIOCH | 200 H STREET | | | | ANTIOCH | CA | 94509-1285 | |
| 12749575 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPARTMENT P.O. BOX 5007 | | | ANTIOCH | CA | 94531 | |
| 12749574 | CITY OF ANTIOCH | P.O. BOX 142317 | REGISTRATION | | | IRVING | TX | 75014 | |
| 12757918 | CITY OF ANTIOCH | REGISTRATION | P.O. BOX 142317 | | | IRVING | TX | 75014 | |
| 12729735 | CITY OF APOPKA | 120 EAST MAIN STREET | BUSINESS TAX RENEWAL | | | APOPKA | FL | 32703 | |
| 12757919 | CITY OF APOPKA | BUSINESS TAX RENEWAL | 120 EAST MAIN STREET | | | APOPKA | FL | 32703 | |
| 12742516 | CITY OF APPLE VALLEY | 7100 147TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 12725940 | CITY OF ASHEVILLE | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28801 | |
| 12725937 | CITY OF ASHEVILLE | P.O. BOX 602462 | | | | CHARLOTTE | NC | 28260 | |
| 12725938 | CITY OF ASHEVILLE | P.O. BOX 602467 | | | | CHARLOTTE | NC | 28260 | |
| 12725941 | CITY OF ASHEVILLE | P.O. BOX 7148 | PRIVILEGE LICENSE | | | ASHEVILLE | NC | 28802 | |
| 12725939 | CITY OF ASHEVILLE | P.O. BOX 935667 | | | | ATLANTA | GA | 31193 | |
| 12742534 | CITY OF ATLANTA | 55 TRINITY AVE SW | | | | ATLANTA | GA | 30303 | |
| 12755212 | CITY OF ATLANTA | 55 TRINITY AVE, SW SUITE 1350 | OFFICE OF REVENUE | | | ATLANTA | GA | 30303 | |
| 12750803 | CITY OF ATLANTA | 72 MARIETTA STREET NW | | | | ATLANTA | GA | 30303 | |
| 12757921 | CITY OF ATLANTA | OFFICE OF REVENUE | P.O. BOX 932053 | | | ATLANTA | GA | 31193 | |
| 12755211 | CITY OF ATLANTA | P.O. BOX 932053 | OFFICE OF REVENUE | | | ATLANTA | GA | 31193 | |
| 12755213 | CITY OF ATLANTA | P.O. BOX 936104 | | | | ATLANTA | GA | 31193 | |
| 12730471 | CITY OF AUBURN | 25 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| 12730469 | CITY OF AUBURN | 60 COURT ST | TAX COLLECTOR | | | AUBURN | ME | 04210 | |
| 12730470 | CITY OF AUBURN | 60 COURT ST, SUITE 154 | TAX COLLECTOR | | | AUBURN | ME | 04210 | |
| 12744552 | CITY OF AUBURN HILLS | 1827 NORTH SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 12724520 | CITY OF AUGUSTA | 16 CONY STREET | TAX COLLECTOR'S OFFICE | | | AUGUSTA | ME | 04330 | |
| 12666739 | CITY OF AURORA | CITY OF AURORA TAX | P.O. BOX 913200 | | | DENVER | CO | 80291-3200 | |
| 12749168 | CITY OF AURORA | P.O. BOX 913200 | TAX & LICENSING | | | DENVER | CO | 80291 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12750805 | CITY OF AUSTIN | 4815 MUELLER BLVD | | | | AUSTIN | TX | 78723-3573 | |
| 12749799 | CITY OF AUSTIN | CUSTOMER CARE | 4815 MUELLER BLVD | | | AUSTIN | TX | 78723-3573 | |
| 12723522 | CITY OF AVENTURA | 19200 WEST COUNTY CLUB DRIVE | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| 12757924 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT | 19200 WEST COUNTY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| 12742559 | CITY OF AVONDALE | 11465 W CIVIC CENTER DR | STE 260 | | | AVONDALE | AZ | 85323 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748365 | CITY OF AVONDALE | 11465 W. CIVIC CTR DR #270 | SALES TAX DEPARTMENT | | | AVONDALE | AZ | 85323 | |
| 12750806 | CITY OF BAKERSFIELD | 1000 BUENA VISTA ROAD | | | | BAKERSFIELD | CA | 93311-9735 | |
| 12723734 | CITY OF BAKERSFIELD | 1601 TRUXTUN AVENUE | P.O. BOX 59 | | | BAKERSFIELD | CA | 93302 | |
| 12656595 | CITY OF BAKERSFIELD | CITY CLERK | 1600 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 12723733 | CITY OF BAKERSFIELD | P.O. BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 12723473 | CITY OF BALLWIN | 1 GOVERNMENT CTR | | | | BALLWIN | MO | 63011 | |
| 12723472 | CITY OF BALLWIN | 14811 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| 12723401 | CITY OF BANGOR | 73 HARLOW STREET | ATTN: TREASURY OFFICE | | | BANGOR | ME | 04401 | |
| 12723400 | CITY OF BANGOR | 73 HARLOW STREET | CITY HALL | | | BANGOR | ME | 04401 | |
| 12727298 | CITY OF BATAVIA | 100 N ISLAND AVE | ATTN:ACCOUNTS RECEIVABLE | | | BATAVIA | IL | 60510 | |
| 12733698 | CITY OF BATAVIA | ATTN: ACCOUNTS RECEIVABLE | 100 N ISLAND AVE | | | BATAVIA | IL | 60510 | |
| 12723559 | CITY OF BATON ROUGE-PARISH OF | P.O. BOX 2590 | BATON ROUGE DEPT OF FIN REVENU | | | BATON ROUGE | LA | 70821 | |
| 12723558 | CITY OF BATON ROUGE-PARISH OF | P.O. BOX 2590 | CITY OF BATON ROUGEPARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIVISI | | BATON ROUGE | LA | 70821 | |
| 12656637 | CITY OF BEAUMONT | 1350 LANGHAM | | | | BEAUMONT | TX | 77707 | |
| 12727824 | CITY OF BEAUMONT | 550 EAST 6TH STREET | ATTN:BUSINESS LICENSE DEPT | | | BEAUMONT | CA | 92223 | |
| 12727823 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | | BEAUMONT | CA | 92223 | |
| 12666941 | CITY OF BEAUMONT | 801 MAIN ST | | | | BEAUMONT | TX | 77701 | |
| 12723735 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | P.O. BOX 4755 | | | BEAVERTON | OR | 97005 | |
| 12666942 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005-1678 | |
| 12743451 | CITY OF BEAVERTON | P.O. BOX 4755 | ALARM PERMIT RENEWAL FORMPOLICE ALARM UNIT | | | BEAVERTON | OR | 97076 | |
| 12743452 | CITY OF BEAVERTON | P.O. BOX 4755 | BEAVERTON POLICE DEPTATTN:ALARM UNIT | | | BEAVERTON | OR | 97005 | |
| 12733558 | CITY OF BELLEVILLE | 169 FRONT STREET | | | | BELLEVILLE | ON | K8N 2Y8 | CANADA |
| 12733700 | CITY OF BELLEVUE | LOCKBOX | P. O. BOX 34372 | | | SEATTLE | WA | 98124 | |
| 12744461 | CITY OF BELLEVUE | P. O. BOX 34372 | LOCKBOX | | | SEATTLE | WA | 98124 | |
| 12744462 | CITY OF BELLEVUE | P.O. BOX 740664 | | | | LOS ANGELES | CA | 90074 | |
| 12744463 | CITY OF BELLEVUE | P.O. BOX 743041 | | | | LOS ANGELES | CA | 90074 | |
| 12744464 | CITY OF BELLEVUE | P.O. BOX 90012 | SERVICE FIRST | | | BELLEVUE | WA | 98009 | |
| 12656612 | CITY OF BELLINGHAM | 2221 PACIFIC ST? | | | | BELLINGHAM | WA | 98229 | |
| 12743459 | CITY OF BELLINGHAM FINANCE DEP | 210 LOTTIE STREET | CITY HALLP.O. BOX V | | | BELLINGHAM | WA | 98227 | |
| 12743460 | CITY OF BELLINGHAM FINANCE DEP | 210 LOTTIE STREET | FINANCE DEPARTMENT | | | BELLINGHAM | WA | 98225 | |
| 12733701 | CITY OF BELLINGHAM FINANCE DEP | CITY HALLP.O. BOX V | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98227 | |
| 12728097 | CITY OF BEND | 710 WALL STREET | P.O. BOX 431 | | | BEND | OR | 97709 | |
| 12728099 | CITY OF BEND | P.O. BOX 1348 | | | | BEND | OR | 97709 | |
| 12733702 | CITY OF BEND | P.O. BOX 431 | 710 WALL STREET | | | BEND | OR | 97709 | |
| 12728098 | CITY OF BEND | P.O. BOX 431 | LICENSING PROGRAMS | | | BEND | OR | 97709 | |
| 12656717 | CITY OF BEND UTILITIES | 62975 BOYD ACRES RD | | | | BEND | OR | 97701 | |
| 12750674 | CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR | | | | BILLINGS | MT | 59101 | |
| 12733703 | CITY OF BILLINGS | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | | BILLINGS | MT | 59103 | |
| 12729014 | CITY OF BILLINGS | P.O. BOX 1178 | ADMINISTRATIVE SVCS, FIN DIV. | | | BILLINGS | MT | 59103 | |
| 12733704 | CITY OF BILLINGS_LIC270340 | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | | BILLINGS | MT | 59103 | |
| 12732499 | CITY OF BILLINGS_LIC270340 | P.O. BOX 1178 | ADMINISTRATIVE SVCS, FIN DIV. | | | BILLINGS | MT | 59103 | |
| 12755066 | CITY OF BIRMINGHAM | P.O. BOX 830638 | | | | BIRMINGHAM | AL | 35283 | |
| 12747865 | CITY OF BISMARCK ND | 221 N 5TH STREET | | | | BISMARCK | ND | 58501 | |
| 12747866 | CITY OF BISMARCK ND | P.O. BOX 5503 | | | | BISMARCK | ND | 58506 | |
| 12667527 | CITY OF BISMARCK WATER DEPT | 221 N 5TH ST | | | | BISMARCK | ND | 58506 | |
| 12755060 | CITY OF BLOOMINGTON | 1800 WEST OLD SHAKOPEE ROAD | LICENSING SECTION | | | BLOOMINGTON | MN | 55431 | |
| 12733706 | CITY OF BLOOMINGTON | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431 | |
| 12732622 | CITY OF BLOOMINGTON_LIC270238 | 1800 WEST OLD SHAKOPEE ROAD | LICENSING SECTION | | | BLOOMINGTON | MN | 55431 | |
| 12733707 | CITY OF BLOOMINGTON_LIC270238 | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431 | |
| 12748970 | CITY OF BOCA RATON | 201 W PALMETTO PARK | BUSINESS TAX AUTHORITY | | | BOCA RATON | FL | 33432 | |
| 12729368 | CITY OF BOCA RATON | 201 W PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432 | |
| 12656577 | CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432 | |
| 12757925 | CITY OF BOCA RATON | LICENSE PROCESSING CENTER | P.O. BOX 862236 | | | ORLANDO | FL | 32886 | |
| 12729366 | CITY OF BOCA RATON | P.O. BOX 402053 | BUSINESS TAX AUTHORITY | | | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729367 | CITY OF BOCA RATON | P.O. BOX 628247 | | | | ORLANDO | FL | 32862 | |
| 12748969 | CITY OF BOCA RATON | P.O. BOX 862236 | BUSINESS TAX | | | ORLANDO | FL | 32886 | |
| 12748968 | CITY OF BOCA RATON | P.O. BOX 862236 | LICENSE PROCESSING CENTER | | | ORLANDO | FL | 32886 | |
| 12727671 | CITY OF BOSSIER CITY | BELL CANADA | 3699 63RD AVENUE NE | | | CALGARY | AB | T3J 0G7 | CANADA |
| 12727670 | CITY OF BOSSIER CITY | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171 | |
| 12727668 | CITY OF BOSSIER CITY | P.O. BOX 5399 | TAX DEPT. | | | BOSSIER CITY | LA | 71171 | |
| 12727669 | CITY OF BOSSIER CITY | P.O. BOX 6216 | | | | BOSSIER CITY | LA | 71171 | |
| 12727897 | CITY OF BOSTON | 1 CITY HALL SQUARE | OFFICE OF THE CITY CLERKROOM 601 BOSTON | | | BOSTON | MA | 02201 | |
| 12727900 | CITY OF BOSTON | 1010 MASSACHUSETTS AVENUE | HEALTH DIVISION-RENEWAL STMNT | | | BOSTON | MA | 02118 | |
| 12727899 | CITY OF BOSTON | BOSTON CITY HALL, ROOM 601 | OFFICE OF THE CITY CLERK | | | BOSTON | MA | 02201 | |
| 12727902 | CITY OF BOSTON | BOX 55809 | | | | BOSTON | MA | 02205 | |
| 12727901 | CITY OF BOSTON | BOX 55810 | | | | BOSTON | MA | 02205 | |
| 12727898 | CITY OF BOSTON | ONE CITY HALL PLAZA | OFFICE OF THE CITY CLERK RM 61 | | | BOSTON | MA | 02201 | |
| 12727903 | CITY OF BOSTON | P.O. BOX 9715 | TREASURY DEPARTMENT | | | BOSTON | MA | 02114 | |
| 12759384 | CITY OF BOULDER | DEPARTMENT OF FINANCE | P.O. BOX 791 | | | BOULDER | CO | 80306-0791 | |
| 12725885 | CITY OF BOWLING GREEN KY | 1017 COLLEGE STREET | P.O. BOX 1410 | | | BOWLING GREEN | KY | 42102 | |
| 12725884 | CITY OF BOWLING GREEN KY | P.O. BOX 1410 | | | | BOWLING GREEN | KY | 42102 | |
| 12666943 | CITY OF BOYNTON BEACH | 100 E. OCEAN AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 12656463 | CITY OF BOYNTON BEACH | 209 N. SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 12729095 | CITY OF BOYNTON BEACH, FLORIDA | 100 E. BOYNTON BEACH BLVD | FINANCE DEPARTMENT | | | BOYNTON BEACH | FL | 33425 | |
| 12757928 | CITY OF BOYNTON BEACH, FLORIDA | BUSINESS LICENSE | P.O. BOX 310 | | | BOYNTON BEACH | FL | 33425 | |
| 12729092 | CITY OF BOYNTON BEACH, FLORIDA | P.O. BOX 310 | BUSINESS LICENSE | | | BOYNTON BEACH | FL | 33425 | |
| 12729094 | CITY OF BOYNTON BEACH, FLORIDA | P.O. BOX 310 | | | | BOYNTON BEACH | FL | 33425 | |
| 12729093 | CITY OF BOYNTON BEACH, FLORIDA | P.O. BOX 31015 | DEVELOPMENT SERVICES | | | TAMPA | FL | 33631 | |
| 12657303 | CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201 | | | | BOZEMAN | MT | 59715 | |
| 12724297 | CITY OF BOZEMAN | P.O. BOX 1230 | ATTN: LICENSING SECTION | | | BOZEMAN | MT | 59771 | |
| 12757586 | CITY OF BOZEMAN_LIC270946 | 121 NORTH ROUSE AVE | P.O. BOX 1230 | | | BOZEMAN | MT | 59771 | |
| 12757929 | CITY OF BOZEMAN_LIC270946 | P O BOX 1230 | 121 NORTH ROUSE AVE | | | BOZEMAN | MT | 59771 | |
| 12743887 | CITY OF BRANTFORD | 58 DALHOUSIE STREET | | | | BRANTFORD | ON | N3T 2J2 | CANADA |
| 12748499 | CITY OF BRENTWOOD BUSINESS LICENSE | 2348 BRENTWOOD BOULEVARD, | | | | BRENTWOOD | MO | 63144 | |
| 12656629 | CITY OF BRIGHTON | 200 NORTH FIRST ST | | | | BRIGHTON | MI | 48116 | |
| 12723840 | CITY OF BRIGHTON | 200 NORTH FIRST STREET | TAX DEPARTMENT | | | BRIGHTON | MI | 48116 | |
| 12723842 | CITY OF BRIGHTON | P.O. BOX 30516 | DEPARTMENT 3061 | | | LANSING | MI | 48909 | |
| 12723841 | CITY OF BRIGHTON | P.O. BOX 67000 | DEPARTMENT 222201 | | | DETROIT | MI | 48267 | |
| 12723843 | CITY OF BRIGHTON | P.O. BOX 771442 | | | | DETROIT | MI | 48277 | |
| 12746356 | CITY OF BRISTOL | P.O. BOX 1348 | | | | BRISTOL | TN | 37621 | |
| 12668085 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST | | | | BRISTOL | TN | 37620 | |
| 12756556 | CITY OF BROOKFIELD | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| 12669617 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| 12727086 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | DEPARTMENT OF PUBLIC HEALTH | | | BROWNSVILLE | TX | 78520 | |
| 12757931 | CITY OF BROWNSVILLE | DEPARTMENT OF PUBLIC HEALTH | 1034 E LEVEE ST | | | BROWNSVILLE | TX | 78520 | |
| 12744455 | CITY OF BUENA PARK | 6640 BEACH BLVD | POLICE ALARM PERMIT | | | BUENA PARK | CA | 90622 | |
| 12727346 | CITY OF BUENA PARK | 6650 BEACH BLVD | ALARM PERMIT/FINANCE DEPT. | | | BUENA PARK | CA | 90622 | |
| 12727345 | CITY OF BUENA PARK | 6650 BEACH BLVD | CITY OF BUENA PARK FINANCE DEPP.O. BOX 5009 | | | BUENA PARK | CA | 90622 | |
| 12749847 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90622 | |
| 12727347 | CITY OF BUENA PARK | 6650 BEACH BOULEVARD | FINANCE DEPARTMENT | | | BUENA PARK | CA | 90620 | |
| 12757932 | CITY OF BUENA PARK | CITY OF BUENA PARK FINANCE | DEPP O BOX 5009 | 6650 BEACH BLVD | | BUENA PARK | CA | 90622 | |
| 12656513 | CITY OF BUFORD | 2300 BUFORD HIGHWAY | | | | BUFORD | GA | 30518 | |
| 12728279 | CITY OF BURBANK | 150 NORTH 3RD STREET | | | | BURBANK | CA | 91502 | |
| 12757933 | CITY OF BURBANK | LICENSE & CODE SERVICES DIV. | P.O. BOX 6459 | | | BURBANK | CA | 91510 | |
| 12728278 | CITY OF BURBANK | P.O. BOX 6459 | BUILDING DIVISION | | | BURBANK | CA | 91510 | |
| 12728281 | CITY OF BURBANK | P.O. BOX 6459 | COMMUNITY DEVELOPMENTDEPT/BUILDING DIV | | | BURBANK | CA | 91510 | |
| 12728277 | CITY OF BURBANK | P.O. BOX 6459 | LICENSE & CODE SERVICES DIV. | | | BURBANK | CA | 91510 | |
| 12728280 | CITY OF BURBANK | P.O. BOX 7145 | CITY TREASURER | | | BURBANK | CA | 91510 | |
| 12732310 | CITY OF BURBANK_LIC271329 | P.O. BOX 6459 | | | | BURBANK | CA | 91510 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742535 | CITY OF BURLINGTON | 425 S LEXINGTON AVE | | | | BURLINGTON | NC | 27216 | |
| 12666944 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 12728127 | CITY OF BURLINGTON | P.O. BOX 1358 | 425 S. LEXINGTON AVE | | | BURLINGTON | NC | 27215 | |
| 12728129 | CITY OF BURLINGTON | P.O. BOX 1358 | TAX COLLECTOR | | | BURLINGTON | NC | 27216 | |
| 12728128 | CITY OF BURLINGTON | P.O. BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| 12726174 | CITY OF BURNABY | 4949 CANADA WAY | LICENSE OFFICE | | | BURNABY | BC | V5G 1M2 | CANADA |
| 12726175 | CITY OF BURNABY | 4949 CANADA WAY | | | | BURNABY | BC | V5G 1M2 | CANADA |
| 12757935 | CITY OF BURNABY | LICENSE OFFICE | 4949 CANADA WAY | | | BURNABY | BC | V5G 1M2 | CANADA |
| 12748019 | CITY OF CAMPBELL | 70 N. 1ST STREET | BUILDING DEPARTMENT | | | CAMPBELL | CA | 95008 | |
| 12748020 | CITY OF CAMPBELL | 70 NORTH FIRST STREET | | | | CAMPBELL | CA | 95008 | |
| 12757936 | CITY OF CAMPBELL | BUILDING DEPARTMENT | 70 N. 1ST STREET | | | CAMPBELL | CA | 95008 | |
| 12728368 | CITY OF CANTON | 110 ACADEMY STREET | | | | CANTON | GA | 30114 | |
| 12728367 | CITY OF CANTON | 151 ELIZABETH STREET | OCCUPATIONAL TAX LICENSE | | | CANTON | GA | 30114 | |
| 12757937 | CITY OF CANTON | OCCUPATIONAL TAX LICENSE | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| 12665521 | CITY OF CAPE CORAL | 815 NICHOLAS PKWY E | | | | CAPE CORAL | FL | 33990 | |
| 12728634 | CITY OF CAPE CORAL/CITY CLERKS | 1015 CULTURAL PARK BLVD | OFFICE-LICENSING/BUS.TAX DIV. | | | CAPE CORAL | FL | 33990 | |
| 12733708 | CITY OF CAPE CORAL/CITY CLERKS | OFFICE-LICENSING/BUS.TAX DIV. | 1015 CULTURAL PARK BLVD | | | CAPE CORAL | FL | 33990 | |
| 12728637 | CITY OF CAPE CORAL/CITY CLERKS | P.O. BOX 150027 | ATTN:CASHIERS OFFICE | | | CAPE CORAL | FL | 33915 | |
| 12728636 | CITY OF CAPE CORAL/CITY CLERKS | P.O. BOX 150027 | POLICE DEPARTMENT FARU | | | CAPE CORAL | FL | 33915 | |
| 12728635 | CITY OF CAPE CORAL/CITY CLERKS | P.O. BOX 31526 | | | | TAMPA | FL | 33631 | |
| 12756110 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | CAPITOLA | CA | 95010 | |
| 12755191 | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 12724243 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | BUSINESS LICENSE DIVISION | | | CASA GRANDE | AZ | 85122 | |
| 12724242 | CITY OF CASA GRANDE | 510 E. FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 12748456 | CITY OF CASPER | 200 N. DAVID | BUISNESS SVCS. - FINANCE DIV. | | | CASPER | WY | 82601 | |
| 12756118 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE | LOCAL BUSINESS TAX DIVISION | | | CASSELBERRY | FL | 32707 | |
| 12733711 | CITY OF CASSELBERRY | LOCAL BUSINESS TAX DIVISION | 95 TRIPLET LAKE DRIVE | | | CASSELBERRY | FL | 32707 | |
| 12756119 | CITY OF CASSELBERRY | P.O. BOX 180819 | | | | CASSELBERRY | FL | 32718 | |
| 12723594 | CITY OF CEDAR HILL | 285 UPTOWN BLVD BLDG 200 | ALARM UNIT | | | CEDAR HILL | TX | 75104 | |
| 12723596 | CITY OF CEDAR HILL | 285 UPTOWN BLVD BUILDING 200 | POLICE DEPARTMENT ALARM UNIT | | | CEDAR HILL | TX | 75104 | |
| 12723595 | CITY OF CEDAR HILL | 285 UPTOWN BLVD, BLDG 100 | ATTN: CODE ENFORCEMENT | | | CEDAR HILL | TX | 75104 | |
| 12723593 | CITY OF CEDAR HILL | 285 UPTOWN BLVD., BLDG. 1 | ATTN: BUILDING INSPECTIONS DEP | | | CEDAR HILL | TX | 75104 | |
| 12733712 | CITY OF CEDAR HILL | ATTN: BUILDING INSPECTIONS DEP | 285 UPTOWN BLVD., BLDG. 1 | | | CEDAR HILL | TX | 75104 | |
| 12733713 | CITY OF CEDAR RAPIDS | CITY TREASURERS OFFICE | P.O. BOX 2148 | | | CEDAR RAPIDS | IA | 52406 | |
| 12725426 | CITY OF CEDAR RAPIDS | P.O. BOX 2148 | CITY TREASURERS OFFICE | | | CEDAR RAPIDS | IA | 52406 | |
| 12733714 | CITY OF CHAMPAIGN | ALARM PROGRAM | P O BOX 142375 | | | IRVING | TX | 75014 | |
| 12749642 | CITY OF CHAMPAIGN | P.O. BOX 142375 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12666945 | CITY OF CHANDLER | 175 S. ARIZONA AVE | | | | CHANDLER | AZ | 85225 | |
| 12728263 | CITY OF CHANDLER | 55 N. ARIZONA PL, STE. 201 | PRIVILEGE TAX | | | CHANDLER | AZ | 85244 | |
| 12728267 | CITY OF CHANDLER | C/O FALSE ALARM REDUCTION PROGRAM | P.O. BOX 142435 | | | IRVING | TX | 75014 | |
| 12656480 | CITY OF CHANDLER | CHANDLER CITY HALL | 175 S. ARIZONA AVENUE | | | CHANDLER | AZ | 85225 | |
| 12728265 | CITY OF CHANDLER | P.O. BOX 4008 | CHANDLER POLICE DEPT - ALARMMAIL STOP 303 | | | CHANDLER | AZ | 85244 | |
| 12728264 | CITY OF CHANDLER | P.O. BOX 4008 | MAIL STOP 701 | | | CHANDLER | AZ | 85244 | |
| 12728266 | CITY OF CHANDLER | P.O. BOX 4008 | MAIL STOP 701LICENSING, TAX AND UTILITY SER | | | CHANDLER | AZ | 85244 | |
| 12733715 | CITY OF CHANDLER | PRIVILEGE TAX | 55 N. ARIZONA PL, STE. 201 | | | CHANDLER | AZ | 85244 | |
| 12747220 | CITY OF CHARLESTON REVENUE COLLECTIONS DIV | P.O. BOX 22009 | | | | CHARLESTON | SC | 29413 | |
| 12666946 | CITY OF CHARLOTTESVILLE | 305 4TH STREET NW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12656440 | CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12755058 | CITY OF CHARLOTTESVILLE | P.O. BOX 2854 | TREASURER | | | CHARLOTTESVILLE | VA | 22902 | |
| 12723447 | CITY OF CHARLOTTESVILLE | P.O. BOX 2964 | COMMISSIONER OF REVENUE | | | CHARLOTTESVILLE | VA | 22902 | |
| 12733717 | CITY OF CHARLOTTESVILLE_LIC269969 | 605 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12666947 | CITY OF CHATTANOOGA | 101 E. 11TH STREET | | | | CHATTANOOGA | TN | 37402 | |
| 12745990 | CITY OF CHATTANOOGA | 101 E. 11TH STREET - SUITE #10 | CITY TREASURER'S OFFICE CITY H | | | CHATTANOOGA | TN | 37402 | |
| 12749866 | CITY OF CHATTANOOGA | 1250 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745991 | CITY OF CHATTANOOGA | P.O. BOX 191 | | | | CHATTANOOGA | TN | 37401 | |
| 12723969 | CITY OF CHESAPEAKE | P.O. BOX 15285 | FRANCIS X.KINGCOMMISSIONER OF THE REVENUE | | | CHESAPEAKE | VA | 23328 | |
| 12723970 | CITY OF CHESAPEAKE | P.O. BOX 15285 | RAY A CONNER- COMM. OF REVENUE | | | CHESAPEAKE | VA | 23328 | |
| 12723971 | CITY OF CHESAPEAKE | P.O. BOX 16495 | CITY TREASURERBARBARA O CARRAWAY | | | CHESAPEAKE | VA | 23328 | |
| 12723968 | CITY OF CHESAPEAKE | P.O.ST OFFICE BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 12733176 | CITY OF CHICAGO | 2350 W. OGDEN AVE, SECOND FLOOR | | | | CHICAGO | IL | 60608 | |
| 12723466 | CITY OF CHICAGO DEPT OF REV | 121 N. LASALLE ST, ROOM 800 | BUS ASSIST CTR,PUBLIC WAY USE | | | CHICAGO | IL | 60602 | |
| 12723465 | CITY OF CHICAGO DEPT OF REV | 121 N. LASALLE ST. ROOM #107 | JUDGMENT COLLECTIONS UNIT | | | CHICAGO | IL | 60602 | |
| 12723470 | CITY OF CHICAGO DEPT OF REV | 121 NORTH LASALLE ST | CITY HALL, RM 107A | | | CHICAGO | IL | 60602 | |
| 12723467 | CITY OF CHICAGO DEPT OF REV | 121 NORTH LASALLE STREET | AFFAIRSCITY HALL ROOM 800 | | | CHICAGO | IL | 60602 | |
| 12723468 | CITY OF CHICAGO DEPT OF REV | 50 W WASHINGTON AVE | DALEY CTR RM #208 | | | CHICAGO | IL | 60602 | |
| 12723471 | CITY OF CHICAGO DEPT OF REV | 8212 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 12757938 | CITY OF CHICAGO DEPT OF REV | JUDGMENT COLLECTIONS UNIT | 121 N. LASALLE ST. ROOM #107 | | | CHICAGO | IL | 60602 | |
| 12723469 | CITY OF CHICAGO DEPT OF REV | P.O. BOX 95242 | | | | CHICAGO | IL | 60694 | |
| 12744620 | CITY OF CHICO ALARM PERMITS | 411 MAIN STREET | P.O. BOX 3420 | | | CHICO | CA | 95927 | |
| 12728413 | CITY OF CHICO ALARM PERMITS | 411 MAIN STREET, P.O. BOX 3420 | BUSINESS LICENSE | | | CHICO | CA | 95927 | |
| 12757939 | CITY OF CHICO ALARM PERMITS | BUSINESS LICENSE | 411 MAIN STREET, P.O. BOX 3420 | | | CHICO | CA | 95927 | |
| 12744622 | CITY OF CHICO ALARM PERMITS | C/O BUSINESS LICENSING | P.O. BOX 889396 | | | LOS ANGELES | CA | 90088 | |
| 12744621 | CITY OF CHICO ALARM PERMITS | P.O. BOX 399396 | CITY OF CHICO BUSINESS LICENSE | | | SAN FRANCISCO | CA | 94139 | |
| 12755175 | CITY OF CHULA VISTA | 276 FOURTH AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 12755171 | CITY OF CHULA VISTA | 447 F STREET | FIRE DEPARTMENT | | | CHULA VISTA | CA | 91910 | |
| 12755174 | CITY OF CHULA VISTA | P.O. BOX 142588 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12755173 | CITY OF CHULA VISTA | P.O. BOX 7549 | ALARMS PAYMENTS PROCESSING CTR | | | CHULA VISTA | CA | 91912 | |
| 12755172 | CITY OF CHULA VISTA | P.O. BOX 7549 | PLANNING AND BUILDING DEPT. | | | CHULA VISTA | CA | 91912 | |
| 12755170 | CITY OF CHULA VISTA | P.O. BOX 7549 | | | | CHULA VISTA | CA | 91912 | |
| 12757940 | CITY OF CHULA VISTA_LIC271337 | FIANANCE DEPARTMENT | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 12732316 | CITY OF CHULA VISTA_LIC271337 | P.O. BOX 7549 | FIANANCE DEPARTMENT | | | CHULA VISTA | CA | 91912 | |
| 12668970 | CITY OF CLAREMONT | 3288 EAST MAIN ST | | | | CLAREMONT | NC | 28610 | |
| 12666948 | CITY OF CLEARWATER | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE. | | | CLEARWATER | FL | 33756 | |
| 12656497 | CITY OF CLEARWATER | ONE CLEARWATER TOWER | 6TH FLOOR 600 CLEVELAND ST. | | | CLEARWATER | FL | 33756 | |
| 12744560 | CITY OF CLEARWATER_LIC100639 | 100 SOUTH MYRTLE AVE #210 | DEVELOP & NEIGHBORHOOD SVC DEPP.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| 12757941 | CITY OF CLEARWATER_LIC100639 | ATTN: OCL DEPARTMENT | P.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| 12744558 | CITY OF CLEARWATER_LIC100639 | P.O. BOX 4748 | ATTN: OCL DEPARTMENT | | | CLEARWATER | FL | 33758 | |
| 12744559 | CITY OF CLEARWATER_LIC100639 | P.O. BOX 4748 | PLANNING & DEVELOPMENTDEPARTMENT | | | CLEARWATER | FL | 33758 | |
| 12731832 | CITY OF CLEARWATER_LIC270576 | P.O. BOX 4748 | PLANNING & DEVELOPMENT DEPT | | | CLEARWATER | FL | 33758 | |
| 12731831 | CITY OF CLEARWATER_LIC270576 | P.O. BOX 4748 | | | | CLEARWATER | FL | 33758 | |
| 12665153 | CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 12724287 | CITY OF CLIFTON | 900 CLIFTON AVE | CLIFTON FIRE DEPT | | | CLIFTON | NJ | 07013 | |
| 12724288 | CITY OF CLIFTON | 900 CLIFTON AVENUE | ATTN: TECHNICAL SERVICES DIV. | | | CLIFTON | NJ | 07013 | |
| 12724289 | CITY OF CLIFTON | 900 CLIFTON AVENUE | DEPARTMENT OF HEALTH | | | CLIFTON | NJ | 07013 | |
| 12734904 | CITY OF CLIFTON, NEW JERSEY | ATTN: MAYOR RAYMOND GRABOWSKI | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| 12666949 | CITY OF COCOA | 351 SHEARER BLVD. | | | | COCOA | FL | 32922 | |
| 12656726 | CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 | |
| 12749870 | CITY OF COEUR D ALENE | 710 E MULLAN AVE | | | | COEUR D'ALENE | ID | 83814 | |
| 12666817 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |
| 12723521 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256 | |
| 12723520 | CITY OF COLORADO SPRINGS | P.O. BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| 12756495 | CITY OF COLUMBIA | 1225 LAUREL ST. RM. 109 | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | |
| 12666950 | CITY OF COLUMBIA | 3000 HARDEN ST. | | | | COLUMBIA | SC | 29201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757944 | CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | |
| 12656487 | CITY OF COLUMBIA | CITY HALL 1ST FLOOR | 701 E. BROADWAY | | | COLUMBIA | MO | 65205 | |
| 12728938 | CITY OF COLUMBIA | P.O. BOX 147 | BUSINESS LICENSE DIVISION | | | COLUMBIA | SC | 29217 | |
| 12756496 | CITY OF COLUMBIA | P.O. BOX 147 | LICENSE DIVISION | | | COLUMBIA | SC | 29217 | |
| 12756494 | CITY OF COLUMBIA | P.O. BOX 147 | | | | COLUMBIA | SC | 29217 | |
| 12756493 | CITY OF COLUMBIA | P.O. BOX 7997 | BUSINESS LICENSE DIVISION | | | COLUMBIA | SC | 29202 | |
| 12666859 | CITY OF COLUMBIA MISSOURI | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | |
| 12757172 | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | DEPT OF PUBLIC SAFETYLICENSE SECTION | | | COLUMBUS | OH | 43232 | |
| 12757171 | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| 12749112 | CITY OF COLUMBUS TREASURER_LIC269828 | 4252 GROVES RD | DEPT OF PUB SAFETY-LIC SECTION | | | COLUMBUS | OH | 43232 | |
| 12757946 | CITY OF COLUMBUS TREASURER_LIC269828 | DEPT OF PUB SAFETY-LIC SECTION | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | |
| 12656729 | CITY OF CONCORD | 311 NORTH STATE ST | | | | CONCORD | NH | 03301 | |
| 12666951 | CITY OF CONCORD | 35 CABARRUS AVE W | | | | CONCORD | NC | 28025 | |
| 12755510 | CITY OF CONCORD | P.O. BOX 308 | PROGRAM | | | CONCORD | NC | 28026 | |
| 12755507 | CITY OF CONCORD | P.O. BOX 308 | | | | CONCORD | NC | 28026 | |
| 12755508 | CITY OF CONCORD | P.O. BOX 6565219 | REDUCTION PROGRAM | | | CHARLOTTE | NC | 28265 | |
| 12755511 | CITY OF CONCORD | P.O. BOX 741013 | PROGRAM FARP | | | ATLANTA | GA | 30374 | |
| 12755509 | CITY OF CONCORD | P.O. BOX 741013 | REDUCTION PROGRAM | | | ATLANTA | GA | 30384 | |
| 12744310 | CITY OF CONCORD, NH | 35 GREEN STREET | CONCORD POLICE DEPARTMENT | | | CONCORD | NH | 03301 | |
| 12724302 | CITY OF CONCORD, NH | 37 GREEN STREET | CODE ADMINISTRATION DEPARTMENT | HEALTH SERVICES DIVISION | | CONCORD | NH | 03301 | |
| 12744309 | CITY OF CONCORD, NH | 37 GREEN STREET | | | | CONCORD | NH | 03301 | |
| 12757948 | CITY OF CONCORD, NH | CODE ADMINISTRATION DEPARTMENTHEALTH | SERVICES DIVISION | 37 GREEN STREET | | CONCORD | NH | 03301 | |
| 12657404 | CITY OF CONROE | 300 W. DAVIS | | | | CONROE | TX | 77301 | |
| 12666952 | CITY OF CONROE | CONROE MUNICIPAL CENTER | 700 METCALF ST | | | CONROE | TX | 77301 | |
| 12728506 | CITY OF COQUITLAM | 3000 GUILDFORD WAY | | | | COQUITLAM | BC | V3B 7N2 | CANADA |
| 12729084 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | FIRE DEPARTMENT COMMUNITY RISKREDUCTION DIVISION | | | CORAL SPRINGS | FL | 33065 | |
| 12729085 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | POLICE DEPT RECORDS / ALARMS | | | CORAL SPRINGS | FL | 33065 | |
| 12729087 | CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD | BUSINESS TAX OFFICE | | | CORAL SPRINGS | FL | 33065 | |
| 12757949 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | P.O. BOX 754501 | | | CORAL SPRINGS | FL | 33075 | |
| 12729086 | CITY OF CORAL SPRINGS | P.O. BOX 12910 | INSPECTION DEPARTMENT | | | PENSACOLA | FL | 32521 | |
| 12729088 | CITY OF CORAL SPRINGS | P.O. BOX 754501 | BUSINESS TAX OFFICE | | | CORAL SPRINGS | FL | 33075 | |
| 12661486 | CITY OF CORALVILLE | 1512 7TH ST | | | | CORALVILLE | IA | 52241 | |
| 12656626 | CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 12755612 | CITY OF CORPUS CHRISTIE | P.O. BOX 141869 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12728716 | CITY OF COUNCIL BLUFFS/ | 208 PEARL STREET | ALARM TRACKING | | | COUNCIL BLUFFS | IA | 51503 | |
| 12757950 | CITY OF COUNCIL BLUFFS/ | ALARM TRACKING | 208 PEARL STREET | | | COUNCIL BLUFFS | IA | 51503 | |
| 12728717 | CITY OF COUNCIL BLUFFS/ | P.O. BOX 140083 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12728937 | CITY OF CRYSTAL LAKE | 100 W. WOODSTOCK STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 12669706 | CITY OF CRYSTAL LAKE | CITY MANAGER | 100 W WOODSTOCK STREET | | | CRYSTAL LAKE | IL | 60114 | |
| 12728936 | CITY OF CRYSTAL LAKE | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 12749097 | CITY OF CRYSTAL LAKE - WM | 100 W WOODSTOCK ST | | | | CRYSTAL LAKE | IL | 60014 | |
| 12749096 | CITY OF CRYSTAL LAKE - WM | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 12756540 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12756543 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX DIVISION | | | CULVER CITY | CA | 90232 | |
| 12756542 | CITY OF CULVER CITY | 9770 CULVER BOULEVARD | | | | CULVER CITY | CA | 90232 | |
| 12733721 | CITY OF CULVER CITY | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 12756541 | CITY OF CULVER CITY | P.O. BOX 3153 | DEPARTMENT ALARM UNIT | | | CULVER CITY | CA | 90231 | |
| 12756544 | CITY OF CULVER CITY | P.O. BOX 507 | BUSINESS TAX COLLECTOR | | | CULVER CITY | CA | 90232 | |
| 12727636 | CITY OF CUMMING | 100 MAIN STREET | BUSINESS OCCUPATION TAX | | | CUMMING | GA | 30040 | |
| 12733722 | CITY OF CUMMING | BUSINESS OCCUPATION TAX | 100 MAIN STREET | | | CUMMING | GA | 30040 | |
| 12744474 | CITY OF DALLAS | 1500 MARILLA ST, 2DS | SPECIAL COLLECTIONS | | | DALLAS | TX | 75201 | |
| 12750807 | CITY OF DALLAS | 1500 MARILLA STREET | | | | DALLAS | TX | 75201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744475 | CITY OF DALLAS | 2D SOUTH | CITY HALL | | | DALLAS | TX | 75277 | |
| 12744477 | CITY OF DALLAS | 320 E. JEFFERSON | | | | DALLAS | TX | 75203 | |
| 12744471 | CITY OF DALLAS | 7901 GOFORTH RD | DEPT OF CODE COMPLIANCE | | | DALLAS | TX | 75238 | |
| 12669528 | CITY OF DALLAS | CITY SECRETARY | 1500 MARILLA STREET | ROOM 5 D SOUTH | | DALLAS | TX | 75201 | |
| 12733723 | CITY OF DALLAS | DEPT OF CODE COMPLIANCE | 7901 GOFORTH RD | | | DALLAS | TX | 75238 | |
| 12744476 | CITY OF DALLAS | P.O. BOX 139076 | SECURITY ALARMS | | | DALLAS | TX | 75313 | |
| 12744472 | CITY OF DALLAS | P.O. BOX 840186 | PERMIT COMPLIANCE UNIT | | | DALLAS | TX | 75284 | |
| 12733024 | CITY OF DALLAS_WFC271080 | 7901 GOFORTH ROAD | DEPT OF CODE COMPLIANCE | | | DALLAS | TX | 75238 | |
| 12733025 | CITY OF DALLAS_WFC271080 | P.O. BOX 840186 | POLICE DEPT. ALARM PERMIT C/U | | | DALLAS | TX | 75284 | |
| 12725722 | CITY OF DALY CITY | 333 90TH STREET | | | | DALY CITY | CA | 94015 | |
| 12725721 | CITY OF DALY CITY | P.O. BOX 142856 | REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12725723 | CITY OF DALY CITY | P.O. BOX 2120 | | | | DALY CITY | CA | 94017 | |
| 12733724 | CITY OF DALY CITY | REDUCTION PROGRAM | P.O. BOX 142856 | | | IRVING | TX | 75014 | |
| 12729295 | CITY OF DANBURY | 155 DEER HILL AVE | HEALTH AND HOUSING DEPT | | | DANBURY | CT | 06810 | |
| 12729297 | CITY OF DANBURY | 155 DEER HILL AVE | HEALTH AND HOUSING DEPT.9 | | | DANBURY | CT | 06810 | |
| 12729298 | CITY OF DANBURY | 155 DEER HILL AVE | HEALTH DEPARTMENT | | | DANBURY | CT | 06810 | |
| 12729301 | CITY OF DANBURY | 155 DEER HILL AVENUE | C/O FINANCE DEPARTMENT | | | DANBURY | CT | 06810 | |
| 12729299 | CITY OF DANBURY | 155 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| 12729296 | CITY OF DANBURY | 19 NEW STREET | FIRE DEPARTMENT | | | DANBURY | CT | 06810 | |
| 12733725 | CITY OF DANBURY | HEALTH AND HOUSING DEPT | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| 12729300 | CITY OF DANBURY | P.O. BOX 237 | | | | DANBURY | CT | 06813 | |
| 12733726 | CITY OF DAPHNE REVENUE DIV | BUSINESS LICENSE | PO DRAWER 1047 | | | DAPHNE | AL | 36526 | |
| 12731370 | CITY OF DAPHNE REVENUE DIV | P.O. DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| 12731369 | CITY OF DAPHNE REVENUE DIV | PO DRAWER 1047 | BUSINESS LICENSE | | | DAPHNE | AL | 36526 | |
| 12742555 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | | DAVENPORT | IA | 52801 | |
| 12742969 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| 12763497 | City of Daytona Beach | David M.B. Russell, Esq. | 301 S. Ridgewood Ave. | | | Daytona Beach | FL | 32114 | |
| 12759325 | CITY OF DECATUR | P.O. BOX 830525 | BUSINESS LICENSE DEPT R5 | | | BIRMINGHAM | AL | 35283 | |
| 12759326 | CITY OF DECATUR | P.O. BOX 830525 | SALES TAX, DEPT R-6 | | | BIRMINGHAM | AL | 35283 | |
| 12724485 | CITY OF DELRAY BEACH | 100 NW 1ST AVENUE | ATTN: FINANCE DEPARTMENT | | | DELRAY BEACH | FL | 33444 | |
| 12724483 | CITY OF DELRAY BEACH | 100 NW 1ST AVENUE | COMM IMPROVEMENT ALARM UNIT | | | DELRAY BEACH | FL | 33444 | |
| 12657760 | CITY OF DELRAY BEACH | 100 NW FIRST AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 12733728 | CITY OF DELRAY BEACH | COMM IMPROVEMENT ALARM UNIT | 100 NW 1ST AVENUE | | | DELRAY BEACH | FL | 33444 | |
| 12724484 | CITY OF DELRAY BEACH | P.O. BOX 8139 | BUSINESS TAX OFFICE | | | DELRAY BEACH | FL | 33482 | |
| 12749865 | CITY OF DENTON | 215 E. MCKINNEY ST. | | | | DENTON | TX | 76201 | |
| 12750808 | CITY OF DENTON | 601 E. HICKORY ST. | | | | DENTON | TX | 76205 | |
| 12742557 | CITY OF D'IBERVILLE | 10383 AUTOMALL PKWY | | | | D'IBERVILLE | MS | 39540 | |
| 12726214 | CITY OF D'LBERVILLE | P.O. BOX 6519 | | | | DIBERVILLE | MS | 39540 | |
| 12728131 | CITY OF DORAL | 6100 NW 99TH AVENUE | FALSE ALARM ENFORCEMENT UNIT | | | DORAL | FL | 33178 | |
| 12728130 | CITY OF DORAL | 8300 NW 53RD STREET | SUITE 206 | | | DORAL | FL | 33166 | |
| 12728132 | CITY OF DORAL | 8401 NW 53RD TERRACE | LOCAL BUSINESS TAX RENEWAL | | | DORAL | FL | 33166 | |
| 12728133 | CITY OF DORAL | 8420 NW 52 ST #100 | | | | DORAL | FL | 33166 | |
| 12728134 | CITY OF DORAL | P.O. BOX 864662 | | | | ORLANDO | FL | 32886 | |
| 12733730 | CITY OF DORAL | SUITE 206 | 8300 NW 53RD STREET | | | DORAL | FL | 33166 | |
| 12743681 | CITY OF DOTHAN | 210 N ST, ANDREW STREET | DOTHAN POLICE DEPARTMENT | ATTN: RECORDS DIVISION | | DOTHAN | AL | 36303 | |
| 12743680 | CITY OF DOTHAN | P.O. BOX 2128 | FINANCE DEPARTMENT | | | DOTHAN | AL | 36302 | |
| 12743679 | CITY OF DOTHAN | P.O. BOX 2128 | PUBLIC WORKS DEPARTMENT | | | DOTHAN | AL | 36302 | |
| 12733731 | CITY OF DOTHAN | PUBLIC WORKS DEPARTMENT | P.O. BOX 2128 | | | DOTHAN | AL | 36302 | |
| 12750809 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 12748015 | CITY OF DOWNEY | P.O. BOX 607 | | | | DOWNEY | CA | 90241 | |
| 12748016 | CITY OF DOWNEY | P.O. BOX 7016 | ATTN: BUSINESS REGISTRATION | | | DOWNEY | CA | 90241 | |
| 12656744 | CITY OF DOWNEY | UTILITIES DIVISION | 11111 BROOKSHIRE AVENUE | | | DOWNEY | CA | 90241 | |
| 12723426 | CITY OF DUBLIN | 100 CIVIC PLAZA | FINANCE DEPARTMENT | | | DUBLIN | CA | 94568 | |
| 12723427 | CITY OF DUBLIN | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | | DUBLIN | CA | 94568 | |
| 12733732 | CITY OF DUBLIN | FINANCE DEPARTMENT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 12749872 | CITY OF DUBUQUE | 50 W 13TH ST | | | | DUBUQUE | IA | 52001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743036 | CITY OF DULUTH | 15954 COLLECTIONS CENTER DRIVE | FALSE ALARM REDUCTION PROGRAM | | | CHICAGO | IL | 60693 | |
| 12756268 | CITY OF DUNWOODY | 41 PERIMETER CTR EAST,STE 250 | BUSINESS LICENSE | | | DUNWOODY | GA | 30346 | |
| 12756271 | CITY OF DUNWOODY | 4800 ASHFORD DUNWOODY RD | | | | DUNWOODY | GA | 30338 | |
| 12733733 | CITY OF DUNWOODY | BUSINESS LICENSE | 41 PERIMETER CTR EAST,STE 250 | | | DUNWOODY | GA | 30346 | |
| 12756270 | CITY OF DUNWOODY | P.O. BOX 888074 | BUSINESS TAX OFFICE | | | DUNWOODY | GA | 30356 | |
| 12756269 | CITY OF DUNWOODY | P.O. BOX 936089 | DUNWOODY FALSE ALARM RED PROG | | | ATLANTA | GA | 31193 | |
| 12728503 | CITY OF DURANGO | 949 E. SECOND AVE | | | | DURANGO | CO | 81301 | |
| 12728505 | CITY OF DURANGO | 949 EAST 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 12728504 | CITY OF DURANGO | 949 EAST SECOND AVENUE | SALES/USE TAX RETURN | | | DURANGO | CO | 81301 | |
| 12666819 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | | DURANGO | CO | 81301-5109 | |
| 12656696 | CITY OF DURHAM | 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 | |
| 12723423 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 141625 | | | | IRVING | TX | 75014 | |
| 12755031 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 30041 | | | | DURHAM | NC | 27702 | |
| 12723424 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 3397 | BEER ANF WINE LICENSE | | | DURHAM | NC | 27702 | |
| 12723425 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 935667 | C/O FIRE RECOVERY USA LLC | | | ATLANTA | GA | 31193 | |
| 12656657 | CITY OF EDMOND | 24 EAST 1ST ST | | | | EDMUND | OK | 73034 | |
| 12744386 | CITY OF EL CENTRO | 1275 MAIN STREET | | | | EL CENTRO | CA | 92243 | |
| 12744387 | CITY OF EL CENTRO | P.O. BOX 2069 | BUSINESS LICENSE DEPT | | | EL CENTRO | CA | 92244 | |
| 12756571 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 12756570 | CITY OF EL CERRITO | 10940 SAN PABLO AVENUE | FINANCE DEPARTMENT | | | EL CERRITO | CA | 94530 | |
| 12733737 | CITY OF EL CERRITO | FINANCE DEPARTMENT | 10940 SAN PABLO AVENUE | | | EL CERRITO | CA | 94530 | |
| 12733738 | CITY OF EL PASO | 811 TEXAS AVE. | ONE STOP SHOP: ATTENTION LICENSING | | | EL PASO | TX | 79901 | |
| 12760877 | City of El Paso | Don Stecker | Attorney TXBN 19095300 | 112 E. Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | |
| 12760402 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 12733398 | CITY OF EL PASO | ONE STOP SHOP: ATTENTION LICENSING | 811 TEXAS AVE. | | | EL PASO | TX | 79901 | |
| 12760876 | City of El Paso | PO Box 2992 | | | | El Paso | RX | 79999-2992 | |
| 12727650 | CITY OF EL PASO TAX OFFICE | P. O. BOX 313 | | | | EL PASO | TX | 79999 | |
| 12727651 | CITY OF EL PASO TAX OFFICE | P.O. BOX 2992 | TAX ASSESSOR COLLECTOR | | | EL PASO | TX | 79999 | |
| 12745635 | CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA | ASSESSMENT TAX COLLECTOR | | | ELIZABETH | NJ | 07201 | |
| 12745634 | CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA G-1 | DIVISON OF HEALTH | | | ELIZABETH | NJ | 07201 | |
| 12745633 | CITY OF ELIZABETH | 50-60 WINFIELD SCOTT PLAZA | ATTN: CONSTRUCTION DIVISION | | | ELIZABETH | NJ | 07201 | |
| 12666851 | CITY OF ELIZABETH | FRANCHISE ASSESSMENT | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 | |
| 12727517 | CITY OF ELIZABETHTOWN | P.O. BOX 550 | CITY OF ELIZABETHTOWN KY | | | ELIZABETHTOWN | KY | 42702 | |
| 12727516 | CITY OF ELIZABETHTOWN | P.O. BOX 550 | | | | ELIZABETHTOWN | KY | 42701 | |
| 12723408 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 12723409 | CITY OF ELK GROVE | P.O. BOX 398822 | | | | SAN FRANCISCO | CA | 94139 | |
| 12750810 | CITY OF EULESS | 201 N. ECTOR DR | | | | EULESS | TX | 76039 | |
| 12749873 | CITY OF EUREKA | 4301 HILFIKER LANE | | | | EUREKA | CA | 95503 | |
| 12723825 | CITY OF EUREKA | 531 K STREET | FINANCE DEPARTMENT | | | EUREKA | CA | 95501 | |
| 12723824 | CITY OF EUREKA | 531 K STREET | | | | EUREKA | CA | 95501 | |
| 12746096 | CITY OF EVERETT | 2930 WETMORE AVENUE | | | | EVERETT | WA | 98201 | |
| 12746097 | CITY OF EVERETT | 2930 WETMORE AVENUE | | | | EVERETT | WA | 98201 | |
| 12733741 | CITY OF EVERETT | CITY CLERK | 2930 WETMORE AVENUE | | | EVERETT | WA | 98201 | |
| 12746098 | CITY OF EVERETT | P.O. BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 12755250 | CITY OF FAIRFAX | 10455 ARMSTRONG ST RM# 224 | COMM OF OF THE REV CITY HALL | | | FAIRFAX | VA | 22030 | |
| 12755252 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | CITY HALL ROOM 210 | | | FAIRFAX | VA | 22030 | |
| 12755251 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | TREASURER'S OFFICE | | | FAIRFAX | VA | 22030 | |
| 12755347 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | ATTN: CITY CLERK'S OFFICE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 12656531 | CITY OF FARGO | 225 4TH STREET | | | | NORTH FARGO | ND | 58102 | |
| 12724212 | CITY OF FARMINGTON HILLS | 31555 W. ELEVEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 12724210 | CITY OF FARMINGTON HILLS | 31555 WEST ELEVEN MILE ROAD | TREASURER | | | FARMINGTON HILLS | MI | 48336 | |
| 12724209 | CITY OF FARMINGTON HILLS | 31655 WEST ELEVEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48336 | |
| 12724211 | CITY OF FARMINGTON HILLS | P.O. BOX 674216 | PROCESS CENTER | | | DETROIT | MI | 48267 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732540 | CITY OF FAYETTEVILLE | P.O. BOX DRAWER D | FAYETTEVILLE FIRE DEPARTMENT | | | FAYETTEVILLE | NC | 28302 | |
| 12728289 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 12728288 | CITY OF FLAGSTAFF | 911 E SAWMILL RD | ALARM COORDINATORFLAGSATFF POLICE DEPT | | | FLAGSTAFF | AZ | 86001 | |
| 12728287 | CITY OF FLAGSTAFF | P.O. BOX 22518 | | | | FLAGSTAFF | AZ | 86002 | |
| 12732515 | CITY OF FLAGSTAFF_LIC270386 | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 12656625 | CITY OF FLORENCE | 324 W. EVANS STREET | | | | FLORENCE | SC | 29501 | |
| 12727507 | CITY OF FLORENCE/BUS LIC DEPT | 180 N. IRBY STREET | CITY-COUNTY COMPLEX KK | | | FLORENCE | SC | 29501 | |
| 12727508 | CITY OF FLORENCE/BUS LIC DEPT | 218 W EVANS STREET | BUSINESS LICENSE OFFICE | | | FLORENCE | SC | 29501 | |
| 12727509 | CITY OF FLORENCE/BUS LIC DEPT | 324 WEST EVANS STREET | BUSINESS LICENSE OFFICE | | | FLORENCE | SC | 29501 | |
| 12733743 | CITY OF FLORENCE/BUS LIC DEPT | CITY-COUNTY COMPLEX KK | 180 N. IRBY STREET | | | FLORENCE | SC | 29501 | |
| 12727510 | CITY OF FLORENCE/BUS LIC DEPT | P.O. BOX 98 | CITY CLERK'S OFFICE | | | FLORENCE | AL | 35631 | |
| 12728192 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | P.O. BOX 320069 | | | FLOWOOD | MS | 39232 | |
| 12663592 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | | | | FLOWOOD | MS | 39232 | |
| 12728191 | CITY OF FLOWOOD | P.O. BOX 320069 AIRP.O.RT ROAD | | | | FLOWOOD | MS | 39232 | |
| 12724489 | CITY OF FOLSOM | 373 EAST SHAW AVE , BOX 367 | C/O AVENU INSIGHTS & ANALYTICS | | | FRESNO | CA | 93710 | |
| 12724488 | CITY OF FOLSOM | 438 E SHAW AVENUE | C/O MUNISERVICES LLC BOX 367 | | | FRESNO | CA | 93710 | |
| 12724490 | CITY OF FOLSOM | 50 NATOMA STREET | BUSINESS LICENSES | | | FOLSOM | CA | 95630 | |
| 12724491 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12733745 | CITY OF FOLSOM | C/O MUNISERVICES LLCBOX 367 | 438 E SHAW AVENUE | | | FRESNO | CA | 93710 | |
| 12749163 | CITY OF FOLSOM_LIC269968 | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12733746 | CITY OF FOLSOM_LIC269968 | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 12666820 | CITY OF FORT COLLINS | DEPARTMENT OF FINANCE, SALES TAX DIVISION | P.O. BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| 12733748 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | | | TAMPA | FL | 33631 | |
| 12727503 | CITY OF FORT LAUDERDALE | P.O. BOX 31689 | BUSINESS TAX DIVISION | | | TAMPA | FL | 33631 | |
| 12727502 | CITY OF FORT LAUDERDALE | P.O. BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | | TAMPA | FL | 33631 | |
| 12728201 | CITY OF FORT MYERS | 1825 HENDRY ST | BUSINESS TAX RECEIPTSSUITE 101 | | | FORT MYERS | FL | 33901 | |
| 12728205 | CITY OF FORT MYERS | 1825 HENDRY STREET, STE. 101 | LOCAL BUSINESS TAX | | | FORT MYERS | FL | 33901 | |
| 12728206 | CITY OF FORT MYERS | 1825 HENDRY STRRET #101 | | | | FORT MYERS | FL | 33901 | |
| 12728203 | CITY OF FORT MYERS | 2033 JACKSON STREET | PREVENTION BUREAU | | | FORT MYERS | FL | 33901 | |
| 12728204 | CITY OF FORT MYERS | 2210 WIDMAN WAY | POLICE DEPARTMENT | | | FORT MYERS | FL | 33901 | |
| 12733749 | CITY OF FORT MYERS | BUSINESS TAX RECEIPTSSUITE 101 | 1825 HENDRY ST | | | FORT MYERS | FL | 33901 | |
| 12728202 | CITY OF FORT MYERS | P.O. BOX 141628 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12733750 | CITY OF FORT SMITH | ATTN: COLLECTION DEPARTMENT | P.O. BOX 1908 | | | FORT SMITH | AR | 72902 | |
| 12756454 | CITY OF FORT SMITH | P.O. BOX 1908 | ATTN: COLLECTION DEPARTMENT | | | FORT SMITH | AR | 72902 | |
| 12656532 | CITY OF FORT WORTH WATER DEPT | 908 MONROE ST | | | | FORT WORTH | TX | 76102 | |
| 12733751 | CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR | P.O. BOX 724 | | | READING | MA | 01867 | |
| 12732936 | CITY OF FRAMINGHAM | P.O. BOX 724 | OFFICE OF THE TAX COLLECTOR | | | READING | MA | 01867 | |
| 12755594 | CITY OF FREDERICKSBURG | 2200 COWAN BLVD | ATTN: RECORDS DEPTPOLICE DEPARTMENT | | | FREDERICKSBURG | VA | 22401 | |
| 12670858 | CITY OF FREDERICKSBURG | 715 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | |
| 12755595 | CITY OF FREDERICKSBURG | 718 PRINCESS ANNE STREET | P.O. BOX 644 | | | FREDERICKSBURG | VA | 22404 | |
| 12733752 | CITY OF FREDERICKSBURG | OF THE REVENUECITY HALL | P O BOX 644 | | | FREDERICKSBURG | VA | 22404 | |
| 12755592 | CITY OF FREDERICKSBURG | P.O. BOX 644 | OF THE REVENUECITY HALL | | | FREDERICKSBURG | VA | 22404 | |
| 12755596 | CITY OF FREDERICKSBURG | P.O. BOX 644 CITY HALL | | | | FREDERICKSBURG | VA | 22404 | |
| 12755597 | CITY OF FREDERICKSBURG | P.O. BOX 967 | BRENDA A WOOD TREASURERCITY OF FREDERICKSBURG | | | FREDERICKSBURG | VA | 22404 | |
| 12755593 | CITY OF FREDERICKSBURG | P.O. BOX 967 | TREASURER | | | FREDERICKSBURG | VA | 22404 | |
| 12733563 | CITY OF FREDERICTON | 397 QUEEN STREET | | | | FREDERICTON | NB | E3B 1B5 | CANADA |
| 12729374 | CITY OF FREMONT REV. AND TRES. | 39550 LIBERTY STREET | P.O.BOX 5006 | | | FREMONT | CA | 94537 | |
| 12729373 | CITY OF FREMONT REV. AND TRES. | 39550 LIBERTY STREET | REVENUE DIVISION | | | FREMONT | CA | 94538 | |
| 12669884 | CITY OF FRESNO | 2600 FRESNO STREET | | | | FRESNO | CA | 93721 | |
| 12750811 | CITY OF FRISCO | 6101 FRISCO SQUARE BOULEVARD | FIRSC FLOOR | | | FRISCO | TX | 75034 | |
| 12748889 | CITY OF FRISCO | 6891 MAIN STREET | | | | FRISCO | TX | 75034 | |
| 12748890 | CITY OF FRISCO | 7200 STONEYBROOK PKWY | FRISCO POLICE DEPATMENT | | | FRISCO | TX | 75034 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656593 | CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER | 6101 FRISCO SQUARE BOULEVARD | | | FRISCO | TX | 75034 | |
| 12760808 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12748891 | CITY OF FRISCO | P.O. BOX 141119 | | | | IRVING | TX | 75014 | |
| 12760750 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12672187 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 12656582 | CITY OF FT WAYNE UTILITIES | 200 EAST BERRY ST | ROOM 130 | | | FORT WAYNE | IN | 46802 | |
| 12728870 | CITY OF FT. COLLINS DEPT.OF FI | P.O. BOX 440 | | | | FORT COLLINS | CO | 80522 | |
| 12659178 | CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 | | | | GAINESVILLE | GA | 30501 | |
| 12733754 | CITY OF GAINESVILLE _LIC101645 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | P.O. BOX 490 | | | GAINESVILLE | FL | 32602 | |
| 12748673 | CITY OF GAINESVILLE _LIC101645 | P.O. BOX 490 | MAIL STATION 47 | | | GAINESVILLE | FL | 32627 | |
| 12748672 | CITY OF GAINESVILLE _LIC101645 | P.O. BOX 490 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | | | GAINESVILLE | FL | 32602 | |
| 12748674 | CITY OF GAINESVILLE _LIC101645 | P.O. BOX 490 | | | | GAINESVILLE | FL | 32602 | |
| 12728432 | CITY OF GAINESVILLE _TAX107322 | P.O. BOX 2496 | ATTN: TAX OFFICE | | | GAINESVILLE | GA | 30503 | |
| 12728431 | CITY OF GAINESVILLE _TAX107322 | P.O. BOX 2496 | BUSINESS/ OCCUPATION | | | GAINESVILLE | GA | 30503 | |
| 12728430 | CITY OF GAINESVILLE _TAX107322 | P.O. BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 12656600 | CITY OF GASTONIA | 181 S SOUTH STREET | | | | GASTONIA | NC | 28052 | |
| 12723505 | CITY OF GENEVA | 15 S 1ST FLOOR STREET | FINANCE DIVISION | | | GENEVA | IL | 60134 | |
| 12656477 | CITY OF GENEVA | 22 S FIRST ST | | | | GENEVA | IL | 60134 | |
| 12723504 | CITY OF GENEVA | 22 S FIRST STREET | OFFICE OF THE CITYADMINISTRATOR | | | GENEVA | IL | 60134 | |
| 12723503 | CITY OF GENEVA | 22 SOUTH FIRST STREET | | | | GENEVA | IL | 60134 | |
| 12744379 | CITY OF GERMANTOWN | 1930 SOUTH GERMANTOWN ROAD | P.O. BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| 12733755 | CITY OF GERMANTOWN | P.O. BOX 38809 | 1930 SOUTH GERMANTOWN ROAD | | | GERMANTOWN | TN | 38183 | |
| 12744380 | CITY OF GERMANTOWN | P.O. BOX 388093 | BUSINESS TAX | | | GERMANTOWN | TN | 38183 | |
| 12728925 | CITY OF GILROY | 7301 HANNA STREET | ATTN: ALRAM REGISTRATION | | | GILROY | CA | 95020 | |
| 12728926 | CITY OF GILROY | 7351 ROSANNA ST | CONTROL, FIRE PREVENTION & HAZ | | | GILROY | CA | 95020 | |
| 12728924 | CITY OF GILROY | 7351 ROSANNA ST | LICENSE DEPT | | | GILROY | CA | 95020 | |
| 12748641 | CITY OF GILROY | 7351 ROSANNA STREET | FINANCE OFFICE | | | GILROY | CA | 95020 | |
| 12733756 | CITY OF GILROY | LICENSE DEPT | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 12756490 | CITY OF GLENDALE | 5850 W. GLENDALE AVENUE | TAX & LICENSE DIVISION | | | GLENDALE | AZ | 85301 | |
| 12656430 | CITY OF GLENDALE | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 12756487 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | COMMUNITY DEVELOPMENT DEPTNEIGHBORHOOD SVCS DIV | | | GLENDALE | CA | 91206 | |
| 12750812 | CITY OF GLENDALE | 950 S BIRCH STREET | | | | GLENDALE | CO | 80246 | |
| 12756489 | CITY OF GLENDALE | 950 SOUTH BIRCH ST | | | | GLENDALE | CO | 80246 | |
| 12756488 | CITY OF GLENDALE | P. O. BOX 800 | PRIVILEGE TAX SECTION | | | GLENDALE | AZ | 85311 | |
| 12666821 | CITY OF GLENDALE | TAX ADMINISTRATION | 950 S. BIRCH ST | | | GLENDALE | CO | 80246 | |
| 12659546 | CITY OF GLENDORA | 1051 E SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 | |
| 12724472 | CITY OF GLENDORA | 116 E FOOTHILL BOULEVARD | | | | GLENDORA | CA | 91741 | |
| 12724471 | CITY OF GLENDORA | 150 S. GLENDORA AVENUE | DEPT. FALSE ALARM UNIT | | | GLENDORA | CA | 91741 | |
| 12724473 | CITY OF GLENDORA | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12757952 | CITY OF GLENDORA | DEPT. FALSE ALARM UNIT | 150 S. GLENDORA AVENUE | | | GLENDORA | CA | 91741 | |
| 12666822 | CITY OF GLENWOOD SPRINGS | 101 W. 8TH ST | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 12749904 | CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 12724205 | CITY OF GLENWOOD SPRINGS _TAX110025 | 101 W. 8TH ST | PIF COLLECTING AGENTGLENWOOD MEADOWS | P.O. BOX 458 | | GLENWOOD SPRINGS | CO | 81602 | |
| 12724206 | CITY OF GLENWOOD SPRINGS _TAX110025 | P.O. BOX 458 | COLLECTING AGENT GLENWOOD PIF | C/O CITY OF GLENWOOD SPRINGS | MEADOWS METROPOLITAN DIST NO 1 | GLENWOOD SPRINGS | CO | 81602 | |
| 12728071 | CITY OF GLENWOOD SPRINGS _TAX270149 | 101 WEST 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 12666824 | CITY OF GOLDEN | FINANCE DEPARTMENT | 911 10TH STREET | | | GOLDEN | CO | 80401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732256 | CITY OF GOLDEN | P.O. BOX 5885 | SALES TAX DEPARTMENT | | | DENVER | CO | 80217 | |
| 12748465 | CITY OF GOLDSBORO | P.O. DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 12748629 | CITY OF GOLETA | 130 CREMONA DR, SUITE B | GEN BUS LICENSE APPLICATION | | | GOLETA | CA | 93117 | |
| 12750813 | CITY OF GRAND ISLAND UTILITIES | 100 EAST FIRST STREET | | | | GRAND ISLAND | NE | 68801 | |
| 12750773 | CITY OF GRAND ISLAND UTILITIES | 1306 W 3RD ST | | | | GRAND ISLAND | NE | 68801 | |
| 12666825 | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| 12724244 | CITY OF GREAT FALLS | 105 9TH ST. S | FIRE RESCUE | | | GREAT FALLS | MT | 59401 | |
| 12757956 | CITY OF GREAT FALLS | FIRE RESCUE | 105 9TH ST. S | | | GREAT FALLS | MT | 59401 | |
| 12723700 | CITY OF GREELEY | 1000 10 STREET | | | | GREELEY | CO | 80631 | |
| 12666826 | CITY OF GREELEY | FINANCE DEPT. | 1000 10TH STREET | | | GREELEY | CO | 80631 | |
| 12723699 | CITY OF GREELEY | P.O. BOX 1648 | FINANCE DEPT | | | GREELEY | CO | 80632 | |
| 12657481 | CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | | | GREENSBORO | NC | 27401 | |
| 12723545 | CITY OF GREENSBORO | P.O. BOX 1170 | | | | GREENSBORO | NC | 27402 | |
| 12723546 | CITY OF GREENSBORO | P.O. BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| 12723544 | CITY OF GREENSBORO | P.O. BOX 26120 | MUNICIPAL OFFICE BUILDING | | | GREENSBORO | NC | 27402 | |
| 12757958 | CITY OF GREENVILLE | BUSINESS LICENSE | P.O. BOX 2207 | | | GREENVILLE | SC | 29602 | |
| 12728991 | CITY OF GREENVILLE | P.O. BOX 2207 | BUSINESS LICENSE | | | GREENVILLE | SC | 29602 | |
| 12728993 | CITY OF GREENVILLE | P.O. BOX 7207 | FINANCIAL SERVICES | | | GREENVILLE | NC | 27835 | |
| 12728992 | CITY OF GREENVILLE | P.O. BOX 7207 | POLICE DEPT FALSE ALRAMREDUCTION UNIT | | | GREENVILLE | NC | 27835 | |
| 12660241 | CITY OF GULF SHORES | 1905 W 1ST ST | | | | GULF SHORES | AL | 36547 | |
| 12756124 | CITY OF GULF SHORES, ALABAMA | P.O. BOX 4089 | REVENUE DIVISION | | | GULF SHORES | AL | 36547 | |
| 12756123 | CITY OF GULF SHORES, ALABAMA | P.O. BOX 896 | | | | GULF SHORES | AL | 36547 | |
| 12724038 | CITY OF HACKENSACK | 205 STATE STREET | BUREAU OF FIRE PREVENTIONHACKENSACK FIRE DEPT | | | HACKENSACK | NJ | 07601 | |
| 12724037 | CITY OF HACKENSACK | 215 STATE ST | | | | HACKENSACK | NJ | 07601 | |
| 12723765 | CITY OF HAGERSTOWN | 1 EAST FRANKLIN STREET | TREASURER'S OFFICE | | | HAGERSTOWN | MD | 21740 | |
| 12723766 | CITY OF HAGERSTOWN | ONE EAST FRANKLIN ST | ACCOUNTS RECEIVABLE | | | HAGERSTOWN | MD | 21740 | |
| 12729878 | CITY OF HAMILTON LICENSING & | BY-LAW SERVICES | 77 JAME STREET NORTH, STE 250 | | | HAMILTON | ON | L8R 2K3 | CANADA |
| 12757960 | CITY OF HAMILTON LICENSING & | LICENSING 330 WENTWORTH STREETNORTH | LICENSING AND BY-LAW SERVICES | | | HAMILTON | ON | L8L 5W3 | CANADA |
| 12729877 | CITY OF HAMILTON LICENSING & | LICENSING AND BY-LAW SERVICES | LICENSING 330 WENTWORTH STREETNORTH | | | HAMILTON | ON | L8L 5W3 | CANADA |
| 12663236 | CITY OF HARKER HEIGHTS | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| 12728254 | CITY OF HARRISONBURG | P.O. BOX 1007 | | | | HARRISONBURG | VA | 22803 | |
| 12656663 | CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET | | | | HARRISONBURG | VA | 22801 | |
| 12742541 | CITY OF HATTIESBURG | 200 FORREST ST | | | | HATTIESBURG | MS | 39401 | |
| 12757961 | CITY OF HATTIESBURG | DEPUTY MUNICIPAL CLERK | P.O. BOX 1898 | | | HATTIESBURG | MS | 39403 | |
| 12724247 | CITY OF HATTIESBURG | P.O. BOX 1898 | DEPUTY MUNICIPAL CLERK | | | HATTIESBURG | MS | 39403 | |
| 12733126 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPARTMENT OF LICENSING | | | HAWTHORNE | CA | 90250 | |
| 12757962 | CITY OF HAWTHORNE | DEPARTMENT OF LICENSING | 4455 W 126TH STREET | | | HAWTHORNE | CA | 90250 | |
| 12724980 | CITY OF HELENA | 221 BRECKENRIDGE | HELENA POLICE DEPT | | | HELENA | MT | 59601 | |
| 12724982 | CITY OF HELENA | 316 N PARK AVE | FIRST FLOOR, ROOM 150 | | | HELENA | MT | 59623 | |
| 12659089 | CITY OF HELENA | 316 N PARK AVE | | | | HELENA | MT | 59623 | |
| 12724981 | CITY OF HELENA | 316 N. PARK AVENUE | ACCOUNTING DIVISION ROOM 320 | | | HELENA | MT | 59623 | |
| 12757963 | CITY OF HELENA | HELENA POLICE DEPT | 221 BRECKENRIDGE | | | HELENA | MT | 59601 | |
| 12724983 | CITY OF HELENA | P.O. BOX 5805 | | | | HELENA | MT | 59604 | |
| 12723404 | CITY OF HENDERSON | 240 WATER STREET | FIRE SAFETY DIVISION | | | HENDERSON | NV | 89015 | |
| 12733757 | CITY OF HENDERSON | FIRE SAFETY DIVISION | 240 WATER STREET | | | HENDERSON | NV | 89015 | |
| 12723407 | CITY OF HENDERSON | P.O. BOX 95007 | BUSINESS LICENSE DIVISION | | | HENDERSON | NV | 89009 | |
| 12723406 | CITY OF HENDERSON | P.O. BOX 95050 | BUILDING & FIRE SAFETY DEPT | | | HENDERSON | NV | 89009 | |
| 12723405 | CITY OF HENDERSON | P.O. BOX 95050 | BUSINESS LICENSE DIVISION | | | HENDERSON | NV | 89009 | |
| 12656421 | CITY OF HIALEAH | 501 PALM AVE, 2ND FLOOR | | | | HIALEAH | FL | 33010 | |
| 12729232 | CITY OF HIALEAH BUS.TAX DIV. | 501 PALM AVENUE | | | | HIALEAH | FL | 33010 | |
| 12729233 | CITY OF HIALEAH BUS.TAX DIV. | P.O. BOX 918661 | | | | ORLANDO | FL | 32891 | |
| 12656606 | CITY OF HICKORY | 1441 9TH AVENUE | | | | HICKORY | NC | 28601 | |
| 12750814 | CITY OF HICKORY | 76 NORTH CENTER ST | | | | HICKORY | NC | 28601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757818 | CITY OF HICKORY | 76 NORTH CENTER ST, P.O. BOX 398 | | | | HICKORY | NC | 28603 | |
| 12748346 | CITY OF HILLSBORO | 150 E. MAIN ST | | | | HILLSBORO | OR | 97123 | |
| 12725008 | CITY OF HOMESTEAD | 100 CIVIC COURT | TAX RECEIPT DIVISION | | | HOMESTEAD | FL | 33030 | |
| 12725011 | CITY OF HOMESTEAD | 2595 NE 10 COURT | CENTRAL COLLECTIONS | | | HOMESTEAD | FL | 33033 | |
| 12744323 | CITY OF HOMESTEAD | 650 NE 22 TERRACE | TAX RECEIPT DIVISION | | | HOMESTEAD | FL | 33033 | |
| 12725010 | CITY OF HOMESTEAD | 711 NE 1ST ROAD | ATTN: DEPOSIT ADMINISTRATION | | | HOMESTEAD | FL | 33030 | |
| 12725009 | CITY OF HOMESTEAD | 790 NORTH HOMESTEAD BLVD | COLLECTIONS AT THE CITY | | | HOMESTEAD | FL | 33030 | |
| 12733759 | CITY OF HOMESTEAD | TAX RECEIPT DIVISION | 100 CIVIC COURT | | | HOMESTEAD | FL | 33030 | |
| 12723965 | CITY OF HOOVER | P.O. BOX 11407 | BUSINESS LICENSES | | | HOOVER | AL | 35236 | |
| 12723964 | CITY OF HOOVER | P.O. BOX 11407 | | | | HOOVER | AL | 35242 | |
| 12732311 | CITY OF HOOVER_LIC271330 | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 12755198 | CITY OF HOOVER-SALES & USE TAX | P.O. BOX 11407 | FINANCE DEPARTMENT | | | HOOVER | AL | 35236 | |
| 12755199 | CITY OF HOOVER-SALES & USE TAX | P.O. BOX 11407 | | | | HOOVER | AL | 35236 | |
| 12728350 | CITY OF HOT SPRINGS | 517 AIRPORT ROAD | MUNICIPAL UTILITIES | | | HOT SPRINGS | AR | 71913 | |
| 12733761 | CITY OF HOT SPRINGS | MUNICIPAL UTILITIES | 517 AIRPORT ROAD | | | HOT SPRINGS | AR | 71913 | |
| 12728351 | CITY OF HOT SPRINGS | P.O. BOX 6300 | BILL EDWARDS FINANCIAL BLDG | | | HOT SPRINGS | AR | 71902 | |
| 12656607 | CITY OF HOUSTON | 901 BAGBY | | | | HOUSTON | TX | 77002 | |
| 12757117 | CITY OF HOUSTON | P.O. BOX 1561 | ADMIN & REGULATORY AFFAIRS CPE | | | HOUSTON | TX | 77251 | |
| 12731146 | CITY OF HOUSTON | P.O. BOX 1562 | SOLID WASTE MANAGEMENT DEPT | | | HOUSTON | TX | 77251 | |
| 12757116 | CITY OF HOUSTON | P.O. BOX 2688 | SIGN ADMINISTRATION | | | HOUSTON | TX | 77252 | |
| 12733762 | CITY OF HOUSTON | SIGN ADMINISTRATION | P.O. BOX 2688 | | | HOUSTON | TX | 77252 | |
| 12727416 | CITY OF HOUSTON FIRE DEPT | 1002 WASHINGTON AVE 2ND FLOOR | HOUSTON FIRE DEPARTMENT PERMITP.O. BOX 3625 | | | HOUSTON | TX | 77253 | |
| 12727420 | CITY OF HOUSTON FIRE DEPT | 1002 WASHINGTON AVE 2ND FLOOR | HOUSTON FIRE DEPARTMENTPERMIT OFFICE | | | HOUSTON | TX | 77002 | |
| 12727417 | CITY OF HOUSTON FIRE DEPT | 1205 DART STREET | | | | HOUSTON | TX | 77007 | |
| 12733763 | CITY OF HOUSTON FIRE DEPT | HOUSTON FIRE DEPARTMENT PERMITP.O. BOX 3625 | 1002 WASHINGTON AVE 2ND FLOOR | | | HOUSTON | TX | 77253 | |
| 12727418 | CITY OF HOUSTON FIRE DEPT | P.O. BOX 203887 | ARA ALARM ADMINISTRATOR | | | HOUSTON | TX | 77216 | |
| 12727419 | CITY OF HOUSTON FIRE DEPT | P.O. BOX 203887 | BURGLAR ALAMER ADMNISTRATION | | | HOUSTON | TX | 77216 | |
| 12732948 | CITY OF HOUSTON FIRE DEPT_LIC269829 | 1205 DART STREET | | | | HOUSTON | TX | 77007 | |
| 12733764 | CITY OF HOUSTON FIRE DEPT_LIC269829 | DEPT OF HEALTH & HUMAN SERVICE | P.O. BOX 300008 | | | HOUSTON | TX | 77230 | |
| 12732946 | CITY OF HOUSTON FIRE DEPT_LIC269829 | P.O. BOX 203887 | ARA ALARM ADMINISTRATOR | | | HOUSTON | TX | 77216 | |
| 12732947 | CITY OF HOUSTON FIRE DEPT_LIC269829 | P.O. BOX 203887 | BURGLAR ALAMER ADMNISTRATION | | | HOUSTON | TX | 77216 | |
| 12732945 | CITY OF HOUSTON FIRE DEPT_LIC269829 | P.O. BOX 300008 | DEPT OF HEALTH & HUMAN SERVICE | | | HOUSTON | TX | 77230 | |
| 12749892 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 12656445 | CITY OF HUMBLE | 114 WHIGGINS | | | | HUMBLE | TX | 77338 | |
| 12723730 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | ALARM PERMIT APP FOR RENEWAL | | | HUNTINGTON BEACH | CA | 92648 | |
| 12733765 | CITY OF HUNTINGTON BEACH | CITY TREASURER | P.O. BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| 12723731 | CITY OF HUNTINGTON BEACH | P.O. BOX 142915 | FALSE ALARM | | | IRVING | TX | 75014 | |
| 12723732 | CITY OF HUNTINGTON BEACH | P.O. BOX 711 | ACCOUNTS RECEIVABLE | | | HUNTINGTON BEACH | CA | 92648 | |
| 12723729 | CITY OF HUNTINGTON BEACH | P.O. BOX 711 | CITY TREASURER | | | HUNTINGTON BEACH | CA | 92648 | |
| 12733766 | CITY OF HUNTINGTON BEACH_LIC269830 | FALSE ALARM | P O BOX 142915 | | | IRVING | TX | 75014 | |
| 12732949 | CITY OF HUNTINGTON BEACH_LIC269830 | P.O. BOX 142915 | FALSE ALARM | | | IRVING | TX | 75014 | |
| 12732950 | CITY OF HUNTINGTON BEACH_LIC269830 | P.O. BOX 711 | CITY TREASURER | | | HUNTINGTON BEACH | CA | 92648 | |
| 12733767 | CITY OF HUNTSVILLE | HUNTSVILLE POLICE DEPARTMENT PUBLIC | SAFETY ALARMS OFFICE | P.O. BOX 2085 | | HUNTSVILLE | AL | 35804 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 408 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757432 | CITY OF HUNTSVILLE | P.O. BOX 2085 | HUNTSVILLE POLICE DEPARTMENT | PUBLIC SAFETY ALARMS OFFICE | | HUNTSVILLE | AL | 35804 | |
| 12670175 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| 12755282 | CITY OF INDEPENDENCE | 111 E. MAPLE | P.O. BOX 1019 | | | INDEPENDENCE | MO | 64051 | |
| 12755286 | CITY OF INDEPENDENCE | 111 E. MAPLE AVE | LICENSING DIVISION | | | INDEPENDENCE | MO | 64050 | |
| 12656439 | CITY OF INDEPENDENCE | 17221 EAST 23RD ST | SOUTH | | | INDEPENDENCE | MO | 64057 | |
| 12755283 | CITY OF INDEPENDENCE | 515 S LIBERTY STREET | CITY OF INDEPENDENCE MISSOURIHEALTH DEPARTMENT | | | INDEPENDENCE | MO | 64051 | |
| 12733768 | CITY OF INDEPENDENCE | P.O. BOX 1019 | 111 E. MAPLE | | | INDEPENDENCE | MO | 64051 | |
| 12755285 | CITY OF INDEPENDENCE | P.O. BOX 1019 | | | | INDEPENDENCE | MO | 64051 | |
| 12755284 | CITY OF INDEPENDENCE | P.O. BOX 505475 | REDUCTION PROGRAM | | | SAINT LOUIS | MO | 63150 | |
| 12757964 | CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING,200 E WASHINGTON STREET | C/O REVENUE RECOVERY UNIT | | | INDIANAPOLIS | IN | 46204 | |
| 12733303 | CITY OF INDIANAPOLIS | C/O REVENUE RECOVERY UNIT | 2260 CITY COUNTY BUILDING | 200 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12757965 | CITY OF IRVINE_LIC100390 | BUSINESS LICENSES | P.O. BOX 19575 | | | IRVINE | CA | 92623 | |
| 12743424 | CITY OF IRVINE_LIC100390 | P.O. BOX 19575 | BUSINESS LICENSES | | | IRVINE | CA | 92623 | |
| 12731834 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | BUSINESS LICENSE | | | IRVINE | CA | 92623 | |
| 12731833 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | | | | IRVINE | CA | 92623 | |
| 12750815 | CITY OF ISSAQUAH | 130 E SUNSET WAY | | | | ISSAQUAH | WA | 98027 | |
| 12729144 | CITY OF ISSAQUAH | P.O. BOX 1307 | FINANCE DEPARTMENT | | | ISSAQUAH | WA | 98027 | |
| 12729143 | CITY OF ISSAQUAH | P.O. BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| 12656723 | CITY OF ITHACA | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 12749861 | CITY OF JACKSON | 161 W MICHIGAN AVE, 11TH FLOOR | | | | JACKSON | MI | 49201 | |
| 12723372 | CITY OF JACKSON | P.O. BOX 22708 | SIGN & LICENSE DIVISION | | | JACKSON | MS | 39225 | |
| 12757968 | CITY OF JACKSON | SIGN & LICENSE DIVISION | P.O. BOX 22708 | | | JACKSON | MS | 39225 | |
| 12757729 | CITY OF JACKSONVILLE | 117 WEST DUVAL STREET | SUITE 375 | | | JACKSONVILLE | FL | 32202 | |
| 12757727 | CITY OF JACKSONVILLE | 231 E FORSYTH ST | ROOM 141 | | | JACKSONVILLE | FL | 32202 | |
| 12757728 | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET STE 141 | | | | JACKSONVILLE | FL | 32202 | |
| 12757969 | CITY OF JACKSONVILLE | 515 N JULIA STREET | FIRE DIV-FIRE PREVENTION | | | JACKSONVILLE | FL | 32202 | |
| 12656599 | CITY OF JACKSONVILLE | 716 FIRETOWER ROAD | | | | JACKSONVILLE | NC | 28541 | |
| 12750816 | CITY OF JACKSONVILLE | 815 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28540 | |
| 12757726 | CITY OF JACKSONVILLE | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 128 | | | JACKSONVILLE | NC | 28541 | |
| 12733187 | CITY OF JACKSONVILLE | FIRE DIV-FIRE PREVENTION | 515 N JULIA STREET | | | JACKSONVILLE | FL | 32202 | |
| 12733188 | CITY OF JACKSONVILLE | P.O. BOX 128 | | | | JACKSONVILLE | NC | 28541 | |
| 12727677 | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | CITY CLERK'S OFFICE | | | JACKSONVILLE BEACH | FL | 32250 | |
| 12727676 | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | | | | JACKSONVILLE | FL | 32250 | |
| 12723706 | CITY OF JOHNSON CITY | P.O. BOX 2227 | C/O CITY RECORDER | | | JOHNSON CITY | TN | 37605 | |
| 12756184 | CITY OF JOLIET | 150 W. JEFFERSON ST | BUSINESS LICENSE | | | JOLIET | IL | 60432 | |
| 12756185 | CITY OF JOLIET | 150 W. JEFFERSON ST | | | | JOLIET | IL | 60432 | |
| 12756186 | CITY OF JOLIET | 150 W. WASHINGTON STREET | ALARM SYSTEM MANAGER | | | JOLIET | IL | 60432 | |
| 12756187 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | BUSINESS SERVICES | | | JOLIET | IL | 60432 | |
| 12757971 | CITY OF JOLIET | BUSINESS LICENSE | 150 W. JEFFERSON ST | | | JOLIET | IL | 60432 | |
| 12749895 | CITY OF JOPLIN | 602 S. MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 12748018 | CITY OF JOPLIN | 602 SOUTH MAIN STREET | FINANCE DEPARTMENT | | | JOPLIN | MO | 64801 | |
| 12748017 | CITY OF JOPLIN | 602 SOUTH MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 12756617 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 12749903 | CITY OF KALISPELL MONTANA | 201 1ST AVE E | | | | KALISPELL | MT | 59901 | |
| 12748402 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | BUSINESS LICENCE SECTION | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12733562 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12757974 | CITY OF KAMLOOPS | BUSINESS LICENCE SECTION | 7 VICTORIA STREET WEST | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12757975 | CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION | P.O. BOX 84322 | | | KANSAS CITY | MO | 64184-3322 | |
| 12757976 | CITY OF KEENE | 3 WASHINGTON ST. | ATTN: LAURIE PLANKE | | | KEENE | NH | 03431 | |
| 12733335 | CITY OF KEENE | ATTN: LAURIE PLANKE | 3 WASHINGTON ST. | | | KEENE | NH | 03431 | |
| 12657582 | CITY OF KEIZER | 4118 RIVER ROAD N | | | | KEIZER | OR | 97303 | |
| 12750817 | CITY OF KEIZER | 930 CHEMAWA RD NE | | | | KEIZER | OR | 97303 | |
| 12733769 | CITY OF KELOWNA | 1435 WATER STREET | LICENSE DEPARTMENT | | | KELOWNA | BC | V1Y 6S7 | CANADA |
| 12725073 | CITY OF KELOWNA | LICENSE DEPARTMENT | 1435 WATER STREET | | | KELOWNA | BC | V1Y 1J4 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749838 | CITY OF KENNEWICK | UTILITIES DEPARTMENT | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| 12755808 | CITY OF KENOSHIA TREASURER | 625-52ND STREET | ROOM 105 | | | KENOSHA | WI | 53140 | |
| 12726192 | CITY OF KENOSHIA TREASURER | P.O. BOX 88202 | | | | MILWAUKEE | WI | 53288 | |
| 12725295 | CITY OF KENTWOOD_ LIC209317 | 4900 BRENTON AVENUE SE | P.O. BOX 8848 | | | KENTWOOD | MI | 49518 | |
| 12733770 | CITY OF KENTWOOD_LIC209317 | P.O. BOX 8848 | 4900 BRENTON AVENUE SE | | | KENTWOOD | MI | 49518 | |
| 12725296 | CITY OF KENTWOOD_LIC209317 | P.O. BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 12730190 | CITY OF KENTWOOD_RNT 12391 | 3854 BROADMOORE SE | P.O. BOX 884812391 | | | KENTWOOD | MI | 49518 | |
| 12730187 | CITY OF KENTWOOD_RNT 12391 | P.O. BOX 88018 | | | | CHICAGO | IL | 60680 | |
| 12730188 | CITY OF KENTWOOD_RNT 12391 | P.O. BOX Y | | | | GRAND RAPIDS | MI | 49501 | |
| 12730189 | CITY OF KENTWOOD_RNT 12391 | TREASURER | P.O. BOX 884812391 | | | KENTWOOD | MI | 49518 | |
| 12755583 | CITY OF KENTWOOD-TAX | 4900 BRETON AVENUE | P.O. BOX 8848 | | | KENTWOOD | MI | 49518 | |
| 12755584 | CITY OF KENTWOOD-TAX | P.O. BOX 88018 | | | | CHICAGO | IL | 60680 | |
| 12723534 | CITY OF KNOXVILLE | 400 MAIN STREET | | | | KNOXVILLE | TN | 37901 | |
| 12723533 | CITY OF KNOXVILLE | P.O. BOX 1500 | | | | KNOXVILLE | TN | 37901 | |
| 12723532 | CITY OF KNOXVILLE | P.O. BOX 15001 | | | | KNOXVILLE | TN | 37901 | |
| 12757691 | CITY OF KNOXVILLE_ LIC271270 | 400 MAIN STREET | | | | KNOXVILLE | TN | 37901 | |
| 12755137 | CITY OF KOKOMO | 100 S UNION | KOKOMO POLICE DEPARTMENT | | | KOKOMO | IN | 46901 | |
| 12723625 | CITY OF KOKOMO | 100 S UNION 2ND FLOOR | RECORD'S DIVISIONKOKOMO POLICE DEPARTMENT | | | KOKOMO | IN | 46901 | |
| 12755138 | CITY OF KOKOMO | 100 S. UNION | ATTN: ALARM PERMITS | | | KOKOMO | IN | 46901 | |
| 12747221 | CITY OF LA - BUILDING & SAFETY | P.O. BOX 102659 | | | | PASADENA | CA | 91189 | |
| 12749860 | CITY OF LA HABRA | 110 EAST LA HABRA BOULEVARD | | | | LA HABRA | CA | 90631 | |
| 12744297 | CITY OF LA HABRA | 150 N. EUCLID STREET | | | | LA HABRA | CA | 90631 | |
| 12744298 | CITY OF LA HABRA | P.O. BOX 785 | | | | LA HABRA | CA | 90633 | |
| 12727550 | CITY OF LA QUINTA | 78-495 CALLE TAMPICO | BUSINESS LICENSE DIVISION | | | LA QUINTA | CA | 92253 | |
| 12733773 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| 12727551 | CITY OF LA QUINTA | P.O. BOX 1504 | | | | LA QUINTA | CA | 92247 | |
| 12656645 | CITY OF LAFAYETTE | 20 N 6TH STREET | | | | LAFAYETTE | IN | 47901 | |
| 12656673 | CITY OF LAKE CHARLES | 326 PUJO ST | | | | LAKE CHARLES | LA | 70601-4269 | |
| 12743677 | CITY OF LAKE CHARLES | P.O. BOX 3706 | | | | LAKE CHARLES | LA | 70602 | |
| 12724441 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | ALARM PERMIT APPLICATION | | | LAKE WORTH | TX | 76135 | |
| 12724440 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | |
| 12650609 | CITY OF LAKE WORTH | C/O PERDUE BRANDON FIELDER ET AL | ATTN: EBONEY COBB | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12742538 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | | | | LAKELAND | FL | 33801 | |
| 12728434 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVENUE | BUSINESS TAX OFFICE | | | LAKELAND | FL | 33801 | |
| 12728433 | CITY OF LAKELAND | 228 S. MASSACHUSETTS AVE | OCCUPATIONAL LICENSE OFFICE | | | LAKELAND | FL | 33801 | |
| 12733775 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | 228 S. MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| 12656642 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | | LAKEWOOD | CO | 80226 | |
| 12755059 | CITY OF LAKEWOOD | P.O. BOX 142258 | CITY OF LAKEWOOD ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12723457 | CITY OF LAKEWOOD | P.O. BOX 17479 | REVENUE DIVISION | | | DENVER | CO | 80217 | |
| 12723458 | CITY OF LAKEWOOD | P.O. BOX 220 | BUSINESS LICENSE | | | LAKEWOOD | CA | 90714 | |
| 12723459 | CITY OF LAKEWOOD | P.O. BOX 220 | | | | LAKEWOOD | CA | 90714 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12666845 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217-0479 | |
| 12732621 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | BUSINESS LICENSE | | | LAKEWOOD | CA | 90714 | |
| 12732620 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | | | | LAKEWOOD | CA | 90714 | |
| 12733779 | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | | LANGLEY | BC | V3A 8T4 | CANADA |
| 12726973 | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | | LANGLEY | BC | V3A 4B3 | CANADA |
| 12748361 | CITY OF LARGO | P.O. BOX 296 | BUSINESS TAX | | | LARGO | FL | 33779 | |
| 12748360 | CITY OF LARGO | P.O. BOX 296 | | | | LARGO | FL | 33779 | |
| 12727495 | CITY OF LARKSPUR | 373 EAST SHAW AVE | CITY OF LARKSPUR | C/O AVENU INSIGHTS & ANALYTICS BOX 367 | | FRESNO | CA | 93710 | |
| 12727496 | CITY OF LARKSPUR | 373 EAST SHAW AVE BOX 367 | AVENUE INSIGHTS & ANALYTICS | | | FRESNO | CA | 93710 | |
| 12727493 | CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | | | | LARKSPUR | CA | 94939 | |
| 12727494 | CITY OF LARKSPUR | 438 E SHAW AVE, BOX 367 | MUNISERVICES BUS LIC DEPTTAX TRUST ACCOUNT | | | FRESNO | CA | 93710 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727492 | CITY OF LARKSPUR | 438 EAST SHAW AVE BOX 367 | C/O MUNISERVICES LLC | | | FRESNO | CA | 93710 | |
| 12733781 | CITY OF LARKSPUR | C/O MUNISERVICES LLC | 438 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 12732320 | CITY OF LARKSPUR _LIC271346 | 373 EAST SHAW AVE BOX 367 | TAX TRST ACCT C/O AVE INS&ANL | | | FRESNO | CA | 93710 | |
| 12733782 | CITY OF LARKSPUR _LIC271346 | TAX TRST ACCT C/O AVE INS&ANL | 373 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 12656706 | CITY OF LAS CRUCES | 700 N MAIN | | | | LAS CRUCES | NM | 88001 | |
| 12744123 | CITY OF LAS CRUCES | 911 LAKE TAHOE CT | MESILLA VALLEY REGIONALDISPATCH AUTHORITY | | | LAS CRUCES | NM | 88007 | |
| 12744124 | CITY OF LAS CRUCES | 911 LAKE TAHOE CT | MVRDA ALARMS DEPARTMENT | | | LAS CRUCES | NM | 88007 | |
| 12733783 | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 12744122 | CITY OF LAS CRUCES | P.O. BOX 20000 | ATTN: BUSINESS REGISTRATION | | | LAS CRUCES | NM | 88004 | |
| 12729258 | CITY OF LAS VEGAS-LICENSE | 495 S MAIN ST | DEPARTMENT OF FINANCE | | | LAS VEGAS | NV | 89101 | |
| 12733784 | CITY OF LAS VEGAS-LICENSE | DEPARTMENT OF FINANCE | 495 S MAIN ST | | | LAS VEGAS | NV | 89101 | |
| 12729260 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 52583 | DEPT OF FINANCE & BUSINESS SVS | | | PHOENIX | AZ | 85072 | |
| 12729263 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 52799 | DEPT. OF FINANCE & BUSINESS SV | | | PHOENIX | AZ | 85072 | |
| 12729261 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 748018 | BUSINESS LICENSE RENEWALBUSINESS LICENSING | DEPARTMENT OF PLANNING | | LOS ANGELES | CA | 90074 | |
| 12729259 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 748018 | DEPT. OF FINANCE & BUSINESS SR | | | LOS ANGELES | CA | 90074 | |
| 12667034 | CITY OF LAWTON UTILITY SVCS | UTILITY SERVICES | 212 SW 9TH ST | | | LAWTON | OK | 73501 | |
| 12729159 | CITY OF LEE'S SUMMIT | 207 S.W. MARKET | P.O. BOX 1600 | | | LEES SUMMIT | MO | 64063 | |
| 12729157 | CITY OF LEE'S SUMMIT | 220 S.E. GREEN STREET | BUSINESS LICENSE | | | LEES SUMMIT | MO | 64063 | |
| 12729158 | CITY OF LEE'S SUMMIT | 220 SOUTH EAST GREEN STREET | | | | LEES SUMMIT | MO | 64063 | |
| 12733785 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 S.E. GREEN STREET | | | LEES SUMMIT | MO | 64063 | |
| 12755332 | CITY OF LEOMINSTER | 25 WEST STREET | WEIGHTS & MEASURES DEPT | | | LEOMINSTER | MA | 01453 | |
| 12755333 | CITY OF LEOMINSTER | 25 WEST STREET, CITY HALL | ATTN: HEALTH DEPT | | | LEOMINSTER | MA | 01453 | |
| 12755334 | CITY OF LEOMINSTER | P.O. BOX 457 | OFFICE OF TREASURER/COLLECTOR | | | WORCESTER | MA | 01613 | |
| 12656749 | CITY OF LEOMINSTER | UTILITIES DEPARTMENT | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| 12733786 | CITY OF LEOMINSTER | WEIGHTS & MEASURES DEPT | 25 WEST STREET | | | LEOMINSTER | MA | 01453 | |
| 12733566 | CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH | | | | LETHBRIDGE | AB | T1J 0P6 | CANADA |
| 12671832 | CITY OF LEWISVILLE | 151 W. CHURCH STREET | | | | LEWISVILLE | TX | 75057 | |
| 12749581 | CITY OF LEWISVILLE _LIC103549 | P.O. BOX 299002 | HEALTH DIV, 151 W CHURCH ST | | | LEWISVILLE | TX | 75029 | |
| 12749580 | CITY OF LEWISVILLE _LIC103549 | P.O. BOX 299002 | | | | LEWISVILLE | TX | 75029 | |
| 12757413 | CITY OF LEWISVILLE _TAX267935 | P.O. BOX 299002 | ATTN:KAREN CHAVEZ | | | LEWISVILLE | TX | 75029 | |
| 12726728 | CITY OF LINCOLN | 555 SOUTH 10TH STREET | ALARM REGISTRATION PROGRAMP.O. BOX 26 | | | LINCOLN | NE | 68508 | |
| 12726729 | CITY OF LINCOLN | 555 SOUTH 10TH STREET | CITY TREASURER | | | LINCOLN | NE | 68508 | |
| 12726730 | CITY OF LINCOLN | 555 SOUTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| 12666835 | CITY OF LINCOLN, NEBRASKA | CITY TREASURER | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508-2830 | |
| 12666828 | CITY OF LONE TREE | P.O. BOX 17987 | | | | DENVER | CO | 80217-0987 | |
| 12750740 | CITY OF LONGMONT | 350 KIMBARK ST. | DEPT. OF FINANCE, SALES/USE TAX DIVISION | CIVIC CENTER COMPLEX | | LONGMONT | CO | 80501 | |
| 12672230 | CITY OF LONGMONT | 350 KIMBARK ST. | | | | LONGMONT | CO | 80501 | |
| 12723646 | CITY OF LONGMONT | 350 KIMBARK STREET | SALES TAX DIVISION | | | LONGMONT | CO | 80501 | |
| 12723644 | CITY OF LONGMONT | 3RD AND KIMBARK | ATTN:ACCOUNTS RECEIVABLE | | | LONGMONT | CO | 80501 | |
| 12723645 | CITY OF LONGMONT | CIVIC CENTER COMPLEX | DEPT OF FINANCE SALES/USE TAX | | | LONGMONT | CO | 80501 | |
| 12733791 | CITY OF LONGVIEW | 1525 BROADWAY | P.O. BOX 128 | | | LONGVIEW | WA | 98632 | |
| 12749896 | CITY OF LONGVIEW | 300 W. COTTON STREET | | | | LONGVIEW | TX | 75601 | |
| 12728137 | CITY OF LONGVIEW | P.O. BOX 128 | 1525 BROADWAY | | | LONGVIEW | WA | 98632 | |
| 12732338 | CITY OF LONGVIEW ALARM | P.O. BOX 842606 | SERVICES | | | DALLAS | TX | 75284 | |
| 12733792 | CITY OF LONGVIEW ALARM | SERVICES | P.O. BOX 842606 | | | DALLAS | TX | 75284 | |
| 12734900 | CITY OF LOS ANGELES, CALIFORNIA | ATTN: MAYOR KAREN BASS | 200 N. SPRING ST. | | | LOS ANGELES | CA | 90012 | |
| 12732717 | CITY OF LOS ANGELES_LGL268858 | 200 N MAIN STREET | 8TH FLOOR CITY HALL EAST | | | LOS ANGELES | CA | 90012 | |
| 12743447 | CITY OF LOS ANGELES_LIC106560 | CITY OF ANGELES FINANCE FALSE ALARMS LBX | | | | PASADENA | CA | 91189 | |
| 12733793 | CITY OF LOS ANGELES_LIC106560 | OFFICE OF FINANCE | P.O. BOX 53233 | | | LOS ANGELES | CA | 90053 | |
| 12743449 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 30359 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90030 | |
| 12743450 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 30879 | FALSE ALRAMS | | | LOS ANGELES | CA | 90030 | |
| 12743448 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 51112 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90051 | |
| 12723639 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 513996 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90051 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723638 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 514267 | FIRE DEPARTMENT | | | LOS ANGELES | CA | 90051 | |
| 12723640 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53200 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90053 | |
| 12743446 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53233 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90053 | |
| 12731790 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 12731789 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 514267 | | | | LOS ANGELES | CA | 90051 | |
| 12731791 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 53200 | OFFICE OF FINANCEREM | | | LOS ANGELES | CA | 90053 | |
| 12750818 | CITY OF LOVELAND | 500 E. 3RD ST. | | | | LOVELAND | CO | 80537 | |
| 12658418 | CITY OF LOVELAND | 500 EAST THIRD STREET, SUITE 100 | | | | LOVELAND | CO | 80537 | |
| 12750744 | CITY OF LOVELAND | P.O. BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| 12759281 | CITY OF LOVELAND SALES TAX ADM | 500 EAST THIRD STREET | TAX ADMINISTRATION | | | LOVELAND | CO | 80537 | |
| 12729428 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 0845 | | | | LOVELAND | CO | 80539 | |
| 12759283 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 1405 | C/O CITY OF LOVELAND SALES TAX | | | LOVELAND | CO | 80539 | |
| 12729427 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 1405 | CORPORATION RETAIL SALES FEELOVELAND SALES | TAX ADMINISTRATIN C/O CITY OF | | LOVELAND | CO | 80539 | |
| 12729426 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 845 | SALES TAX ADMINISTRATION | | | LOVELAND | CO | 80539 | |
| 12729429 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 845 | | | | LOVELAND | CO | 80539 | |
| 12759282 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 892 | COLL CORP PUBLIC IMPROVEMENTLOVELAND SALES TAX | ADMINFEE ADMINISTRATION C/O CITY OF | | LOVELAND | CO | 80539 | |
| 12759280 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 892 | PUBLIC IMPROVEMENT | | | LOVELAND | CO | 80539 | |
| 12656689 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | | | | LUBBOCK | TX | 79401 | |
| 12733796 | CITY OF LYNCHBURG | COLLECTIONS DIVISION | P.O. BOX 603 | | | LYNCHBURG | VA | 24505 | |
| 12725397 | CITY OF LYNCHBURG | P.O. BOX 603 | COLLECTIONS DIVISION | | | LYNCHBURG | VA | 24505 | |
| 12656614 | CITY OF LYNCHBURG UTILITY BLLG | 900 CHURCH ST | | | | LYNCHBURG | VA | 24504 | |
| 12723601 | CITY OF LYNCHBURG, THE | P.O. BOX 603 | COLLECTIONS DIVISIONREM | | | LYNCHBURG | VA | 24505 | |
| 12723600 | CITY OF LYNCHBURG, THE | P.O. BOX 9000 | | | | LYNCHBURG | VA | 24505 | |
| 12656508 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 12723774 | CITY OF MACON | 200 CHERRY STREET , SUITE 202 | BUSINESS LICENSE DIVISION | | | MACON | GA | 31201 | |
| 12723772 | CITY OF MACON | 682 CHERRY ST, STE 500 | BUSINESS DEVELOPMENT SERVICES | | | MACON | GA | 31201 | |
| 12723773 | CITY OF MACON | 700 POPLAR ST | OCCUPATIONAL TAX | | | MACON | GA | 31201 | |
| 12723771 | CITY OF MACON | P.O. BOX 247 | FINANCE DEPARTMENT | | | MACON | GA | 31202 | |
| 12743442 | CITY OF MADISON | 325 W JOHNSON STREET | ELEVATOR INSPECTION DIV | | | MADISON | WI | 53703 | |
| 12743445 | CITY OF MADISON | P.O. BOX 20 | CITY OF MEDISON TREASURER | | | MADISON | WI | 53701 | |
| 12743443 | CITY OF MADISON | P.O. BOX 2984 | WEIGHTS & MEASURES INSPECTION | | | MADISON | WI | 53701 | |
| 12743444 | CITY OF MADISON | P.O. BOX 2984 | | | | MADISON | WI | 53701 | |
| 12744556 | CITY OF MADISON TREASURER | 210 MARTIN LUTHER KING JR BLVD | OFFICE OF THE CITY CLERK | | | MADISON | WI | 53703 | |
| 12744557 | CITY OF MADISON TREASURER | P.O. BOX 20 | | | | MADISON | WI | 53701 | |
| 12744555 | CITY OF MADISON TREASURER | P.O. BOX 2999 | | | | MADISON | WI | 53701 | |
| 12724947 | CITY OF MANCHESTER | 14318 MANCHESTER RD. | MERCHANTS LICENSE | | | MANCHESTER | MO | 63011 | |
| 12724948 | CITY OF MANCHESTER | 14318 MANCHESTER ROAD | CITY OF MANCHESTER | | | MANCHESTER | MO | 63011 | |
| 12656517 | CITY OF MANDEVILLE | 3101 WEST CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| 12732583 | CITY OF MANDEVILLE-BUSINESS LI | 3101 E. CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| 12757563 | CITY OF MANDEVILLE-BUSINESS LI | 3101 EAST CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| 12732586 | CITY OF MANDEVILLE-BUSINESS LI | 9618 JEFFERSON HWY STE D #334 | AVENU-LA OCCUPATIONAL LIC TAX | | | BATON ROUGE | LA | 70809 | |
| 12732584 | CITY OF MANDEVILLE-BUSINESS LI | 9618 JEFFERSON HWY STE D #334 | RDS-LA OCCUPATIONAL LIC TAXTAX TRUST ACCOUNT | | | BATON ROUGE | LA | 70809 | |
| 12732585 | CITY OF MANDEVILLE-BUSINESS LI | P.O. BOX 830900 | BUSINESS LICENSE RENEWALLOUISIANA (1120) | | | BIRMINGHAM | AL | 35283 | |
| 12728713 | CITY OF MANHATTAN | 1101 POYNTZ AVE | COMMUNITY DEVELOPMENT | | | MANHATTAN | KS | 66502 | |
| 12663135 | CITY OF MANHATTAN | 1101 POYNTZ AVE. | | | | MANHATTAN | KS | 66502 | |
| 12733798 | CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| 12663782 | CITY OF MANSFIELD | 620 S WISTERIA ST | | | | MANSFIELD | TX | 76063 | |
| 12672188 | CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N | | | | MAPLE GROVE | MN | 55369-7064 | |
| 12730218 | CITY OF MAPLEWOOD | 7601 MANCHESTER ROAD | OFFICE OF THE CITY CLERK | | | MAPLEWOOD | MO | 63143 | |
| 12733799 | CITY OF MAPLEWOOD | OFFICE OF THE CITY CLERK | 7601 MANCHESTER ROAD | | | MAPLEWOOD | MO | 63143 | |
| 12727691 | CITY OF MARINA | 211 HILL CREST | | | | MARINA | CA | 93933 | |
| 12727688 | CITY OF MARINA | 211 HILLCREST AVENUE | FINANCE DEPARTMENT | | | MARINA | CA | 93933 | |
| 12727690 | CITY OF MARINA | 438 EAST SHAW AVE | C/O MUNI SERVICES LLCBOX 367 | | | FRESNO | CA | 93710 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727689 | CITY OF MARINA | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12733800 | CITY OF MARINA | FINANCE DEPARTMENT | 211 HILLCREST AVENUE | | | MARINA | CA | 93933 | |
| 12727773 | CITY OF MCALLEN TAX OFFICE | 1300 HOUSTON AVENUE | | | | MCALLEN | TX | 78501 | |
| 12727771 | CITY OF MCALLEN TAX OFFICE | 311 N 15TH STREET | ENV & HEALTH CODE COMPLIANCE | | | MCALLEN | TX | 78501 | |
| 12727772 | CITY OF MCALLEN TAX OFFICE | P.O. BOX 220 | ALARMS DIVISION | | | MCALLEN | TX | 78505 | |
| 12727770 | CITY OF MCALLEN TAX OFFICE | P.O. BOX 220 | | | | MCALLEN | TX | 78505 | |
| 12755345 | CITY OF MCHENRY | 333 S GREEN STREET | | | | MCHENRY | IL | 60050 | |
| 12656724 | CITY OF MCKINNEY | 222 N. TENNESSEE ST. | | | | MCKINNEY | TX | 75069 | |
| 12725301 | CITY OF MEDFORD | 200 S IVY ST, 2ND FL BL | BUSINESS LICENSE | | | MEDFORD | OR | 97501 | |
| 12725300 | CITY OF MEDFORD | 411 W 8TH STREET | FINANCE DEPARTMENT | | | MEDFORD | OR | 97501 | |
| 12733801 | CITY OF MEDFORD | FINANCE DEPARTMENT | 411 W 8TH STREET | | | MEDFORD | OR | 97501 | |
| 12733570 | CITY OF MEDICINE HAT | 580 FIRST STREET SE | | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 12743454 | CITY OF MEQUON | 11333 N CEDARBURG RD 60W | | | | MEQUON | WI | 53092 | |
| 12743453 | CITY OF MEQUON | 11333 N. CEDARBURG RD | ATTN: COMMUNITY DEVELOPMENT | | | MEQUON | WI | 53092 | |
| 12733802 | CITY OF MEQUON | ATTN: COMMUNITY DEVELOPMENT | 11333 N. CEDARBURG RD | | | MEQUON | WI | 53092 | |
| 12749862 | CITY OF MEQUON UTILITIES | 11333 N CEDARBURG RD | | | | MEQUON | WI | 53092 | |
| 12750819 | CITY OF MERIDIAN | 33 E. BROADWAY AVE. | | | | MERIDIAN | ID | 83642 | |
| 12656535 | CITY OF MERIDIAN | 601 23RD AVENUE | | | | MERIDIAN | MS | 39301 | |
| 12755355 | CITY OF MERIDIAN | P.O. BOX 1430 | PRIVILEGE LICENSE RENEWAL | | | MERIDIAN | MS | 39302 | |
| 12755356 | CITY OF MERIDIAN | P.O. BOX 231 | | | | MERIDIAN | MS | 39302 | |
| 12733803 | CITY OF MERIDIAN | PRIVILEGE LICENSE RENEWAL | P.O. BOX 1430 | | | MERIDIAN | MS | 39302 | |
| 12755073 | CITY OF MESA | P.O. BOX 1466 | | | | MESA | AZ | 85211 | |
| 12755072 | CITY OF MESA | P.O. BOX 16350 | | | | MESA | AZ | 85211 | |
| 12656633 | CITY OF MESQUITE | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 12760943 | City of Mesquite | Grimes & Linebarger, LLP | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149-3547 | |
| 12760766 | City of Mesquite | P.O. Box 850267 | | | | Mesquite | TX | 75184-0267 | |
| 12730819 | CITY OF MESQUITE HEALTH DIV | 1515 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 12730818 | CITY OF MESQUITE HEALTH DIV | P.O. BOX 850137 | | | | MESQUITE | TX | 75185 | |
| 12756263 | CITY OF MIAMI | 444 S.W. 2ND AVENUE | DEPARTMENT OF FINANCE6TH FLOOR | | | MIAMI | FL | 33130 | |
| 12756262 | CITY OF MIAMI | 444 S.W. 2ND AVENUE | DEPT. OF FINANCE | | | MIAMI | FL | 33130 | |
| 12733805 | CITY OF MIAMI | DEPT. OF FINANCE | 444 S.W. 2ND AVENUE | | | MIAMI | FL | 33130 | |
| 12734833 | CITY OF MIAMI BEACH, FLORIDA | STEVEN H. ROTHSTEIN, DEPUTY CITY ATTORNEY | 1700 CONVENTION CENTER DRIVE, 4TH FLOOR | | | MIAMI BEACH | FL | 33139 | |
| 12724509 | CITY OF MIDLAND | 3303 WEST ILLINOIS SP 22 | | | | MIDLAND | TX | 79703 | |
| 12724510 | CITY OF MIDLAND | 333 W ELLSWORTH STREET | TREASURER'S OFFICE | | | MIDLAND | MI | 48640 | |
| 12724505 | CITY OF MIDLAND | 333 W. ELLSWORTH | | | | MIDLAND | MI | 48640 | |
| 12724503 | CITY OF MIDLAND | 601 N LORAINE | | | | MIDLAND | TX | 79701 | |
| 12724507 | CITY OF MIDLAND | 601 N LORANIE ST | RECORDS DIVISION | | | MIDLAND | TX | 79701 | |
| 12724508 | CITY OF MIDLAND | P.O. BOX 142394 | REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12724506 | CITY OF MIDLAND | P.O. BOX 1647 | CITY OF MIDLAND | | | MIDLAND | MI | 48641 | |
| 12724504 | CITY OF MIDLAND | P.O. BOX 4905 | ENVIRONMENTAL SECTION | | | MIDLAND | MI | 48640 | |
| 12749842 | CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR | 1030 ANDREWS HIGHWAY | STE 220 | | MIDLAND | TX | 79701 | |
| 12729191 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | ATTN: FINANCE DEPT | | | MILPITAS | CA | 95035 | |
| 12733807 | CITY OF MILPITAS | ATTN: FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 12727408 | CITY OF MINNETONKA | 14550 MINNETONKA BLVD | ACCOUNTS PAYABLE | | | MINNETONKA | MN | 55345 | |
| 12727407 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD | COMMUNITY DEVELOPMENTLICENSING | | | MINNETONKA | MN | 55345 | |
| 12727409 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD. | LICENSING - FOOD | | | MINNETONKA | MN | 55345 | |
| 12733808 | CITY OF MINNETONKA | COMMUNITY DEVELOPMENTLICENSING | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| 12658899 | CITY OF MISSOULA | 435 RYMAN ST | | | | MISSOULA | MT | 59802 | |
| 12724343 | CITY OF MISSOURI CITY | 1522 TEXAS PARKWAY | ATTN: ALARM PERMITTING | | | MISSOURI CITY | TX | 77489 | |
| 12724344 | CITY OF MISSOURI CITY | 1522 TEXAS PARKWAY | HEALTH INSPECTOR | | | MISSOURI CITY | TX | 77489 | |
| 12724345 | CITY OF MISSOURI CITY | 1522 TEXAS PKWY | HEALTH SECTION | | | MISSOURI CITY | TX | 77489 | |
| 12733809 | CITY OF MOBILE | CITY OF MOBILE REVENUE DEPT. | P.O. BOX 949 | | | MOBILE | AL | 36652 | |
| 12723586 | CITY OF MOBILE | P.O. BOX 11407 | REVENUE DEPT #1530 | | | BIRMINGHAM | AL | 35246 | |
| 12723584 | CITY OF MOBILE | P.O. BOX 949 | CITY OF MOBILE REVENUE DEPT. | | | MOBILE | AL | 36652 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723585 | CITY OF MOBILE | P.O. BOX 949 | REVENUE DEPARTMENT | | | MOBILE | AL | 36652 | |
| 12729377 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353 | |
| 12656675 | CITY OF MONROE | 300 W CROWELL ST, | | | | MONROE | NC | 28112 | |
| 12748878 | CITY OF MONROVIA | 415 SOUTH IVY | | | | MONROVIA | CA | 91016 | |
| 12672190 | CITY OF MONROVIA | 415 SOUTH IVY AVE | | | | MONROVIA | CA | 91016 | |
| 12724130 | CITY OF MONTGOMERY | P.O. BOX 1111 | BUSINESS LICENSE DIVISION | | | MONTGOMERY | AL | 36111 | |
| 12724128 | CITY OF MONTGOMERY | P.O. BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283 | |
| 12724129 | CITY OF MONTGOMERY | P.O. BOX 830469 | COMPASS BANK | | | BIRMINGHAM | AL | 35283 | |
| 12664482 | CITY OF MOORE | 301 N. BROADWAY | | | | MOORE | OK | 73160-5130 | |
| 12661676 | CITY OF MOSCOW | 206 E THIRD ST | | | | MOSCOW | ID | 83843 | |
| 12728415 | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET | P.O. BOX 7540 | | | MOUNTAIN VIEW | CA | 94039 | |
| 12728416 | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET CITY HALL | 4TH FLOOR | | | MOUNTAIN VIEW | CA | 94041 | |
| 12728417 | CITY OF MOUNTAIN VIEW | P.O. BOX 60000 | FILE 74981 | | | SAN FRANCISCO | CA | 94160 | |
| 12728414 | CITY OF MOUNTAIN VIEW | P.O. BOX 60000 | FILE NO. 73043 | | | SAN FRANCISCO | CA | 94160 | |
| 12728418 | CITY OF MOUNTAIN VIEW | P.O. BOX 742282 | FALSE ALARM ABATEMENT PROGRAM | | | LOS ANGELES | CA | 90074 | |
| 12744632 | CITY OF MOUNTAIN VIEW | P.O. BOX 9069 | | | | SALINAS | CA | 93915 | |
| 12757656 | CITY OF MOUNTAIN VIEW _LIC271173 | 500 CASTRO STREET | P.O. BOX 742745 | | | LOS ANGELES | CA | 90074 | |
| 12733811 | CITY OF MOUNTAIN VIEW _LIC271173 | P.O. BOX 742745 | 500 CASTRO STREET | | | LOS ANGELES | CA | 90074 | |
| 12733812 | CITY OF MT VERNON | OFFICE OF CONSUMER PROTECTION | ONE ROOSEVELT SQUARE | | | MOUNT VERNON | NY | 10550 | |
| 12729639 | CITY OF MT VERNON | ONE ROOSEVELT SQUARE | OFFICE OF CONSUMER PROTECTION | | | MOUNT VERNON | NY | 10550 | |
| 12733813 | CITY OF MURFREESBORO | CITY TAX COLLECTOR | P.O. BOX 1139 | | | MURFREESBORO | TN | 37133 | |
| 12733049 | CITY OF MURFREESBORO | P.O. BOX 1139 | CITY TAX COLLECTOR | | | MURFREESBORO | TN | 37133 | |
| 12729188 | CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |
| 12729189 | CITY OF MURRIETA | 24601 JEFFERSON AVENUE | BUS. LICENSE, 1 TOWN SQUARE | | | MURRIETA | CA | 92562 | |
| 12733815 | CITY OF MYRTLE BEACH | 921 N OAK STBUSINESS LICENSE DIVISION | P.O. BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| 12750820 | CITY OF MYRTLE BEACH | 921 NORTH OAK STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 12656693 | CITY OF MYRTLE BEACH | 937 BROADWAY STREET | | | | MYRTLE BEACH | SC | 29578 | |
| 12723652 | CITY OF MYRTLE BEACH | P.O. BOX 2468 | 921 N OAK STBUSINESS LICENSE DIVISION | | | MYRTLE BEACH | SC | 29578 | |
| 12723653 | CITY OF MYRTLE BEACH | P.O. BOX 935667 | MYRTLE BEACH FIRE RESCUEC/O FIRE RECOVERY USA LLC | | | ATLANTA | GA | 31193 | |
| 12749820 | CITY OF NAPERVILLE | 400 S EAGLE ST | | | | NAPERVILLE | IL | 60540 | |
| 12733474 | CITY OF NAPERVILLE | 400 S. EAGLE STREET P.O. BOX 3020 | | | | NAPERVILLE | IL | 60566 | |
| 12666954 | CITY OF NEW LONDON | 181 STATE STREET | | | | NEW LONDON | CT | 06320 | |
| 12666767 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | P.O. BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| 12758190 | CITY OF NEW YORK, NEW YORK | ATTN: MAYOR ERIC L. ADAMS | CITY HALL | | | NEW YORK | NY | 10007 | |
| 12656661 | CITY OF NEWPORT | 998 MONMOUTH ST | | | | NEWPORT | KY | 41071 | |
| 12744554 | CITY OF NEWPORT NEWS_LIC100633 | 2400 WASHINGTON AVENUE | COMMISSIONER OF REVENUE | | | NEWPORT NEWS | VA | 23607 | |
| 12744553 | CITY OF NEWPORT NEWS_LIC100633 | P.O. BOX 975 | TREASURER | | | NEWPORT NEWS | VA | 23607 | |
| 12733817 | CITY OF NEWPORT NEWS_LIC100633 | TREASURER | P.O. BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| 12724589 | CITY OF NEWPORT NEWS_RNT204821 | P.O. BOX 975 | C/O OFFICE OF TREASURERACCT# 151.-5-12204821 | | | NEWPORT NEWS | VA | 23607 | |
| 12750397 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060 | |
| 12742546 | CITY OF NORMAN | 201 W GRAY ST, | | | | NORMAN | OK | 73069 | |
| 12723795 | CITY OF NORMAN | 201 WEST GRAY | CITY CLERKS OFFICE | | | NORMAN | OK | 73069 | |
| 12723796 | CITY OF NORMAN | P.O. BOX 370 | CITY CLERKS OFFICE/DEPT OF LIC | | | NORMAN | OK | 73070 | |
| 12743439 | CITY OF NORTH LAS VEGAS | 2200 CIVIC CENTER DR,STE 120 | BUSINESS LICENSE SECTION | | | NORTH LAS VEGAS | NV | 89030 | |
| 12723636 | CITY OF NORTH LAS VEGAS | 2200 CIVIC CENTER DRIVE | BUSINESS LICENSE DIVISION | | | NORTH LAS VEGAS | NV | 89030 | |
| 12743440 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH | BUSINESS LICENSE DIVISIONSUITE 110 | | | NORTH LAS VEGAS | NV | 89030 | |
| 12743438 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH 710 | ACCTS REC FINANCE DEPT | | | NORTH LAS VEGAS | NV | 89030 | |
| 12723637 | CITY OF NORTH LAS VEGAS | 5835 E ANN RD | | | | LAS VEGAS | NV | 89115 | |
| 12733818 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758202 | CITY OF NORTH LAS VEGAS, NEVADA | ATTN: MAYOR PAMELA GOYNES-BROWN | 2250 LAS VEGAS BLVD. NORTH | SUITE 910 | | NORTH LAS VEGAS | NV | 89030 | |
| 12733819 | CITY OF NORTH LITTLE ROCK | CITY CLERK | P. O. BOX 5757 | | | NORTH LITTLE ROCK | AR | 72119 | |
| 12745985 | CITY OF NORTH LITTLE ROCK | P. O. BOX 5757 | CITY CLERK | | | NORTH LITTLE ROCK | AR | 72119 | |
| 12656596 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | | | NORTHGLENN | CO | 80233 | |
| 12729385 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER HALL | | | | NORTHGLENN | CO | 80233 | |
| 12750745 | CITY OF NORTHGLENN | DEPARTMENT OF FINANCE | P.O. BOX 5305 | | | DENVER | CO | 80217-5305 | |
| 12729384 | CITY OF NORTHGLENN | P.O. BOX 5305 | DEPARTMENT OF FINANCE | | | DENVER | CO | 80217 | |
| 12729386 | CITY OF NORTHGLENN | P.O. BOX 5305 | SALES AND USE TAX RETURN | | | DENVER | CO | 80217 | |
| 12727355 | CITY OF NOVI | 45125 W TEN MILE RD | ATTN: RECORD DEPARTMAENT | | | NOVI | MI | 48375 | |
| 12656564 | CITY OF NOVI | 45175 TEN MILE ROAD | | | | NOVI | MI | 48375 | |
| 12727354 | CITY OF NOVI | 45175 W. TEN MILE | TREASURERS OFFICE | | | NOVI | MI | 48375 | |
| 12727357 | CITY OF NOVI | P.O. BOX 33321 | TAX PROCESSING DRAWER 67 | | | DETROIT | MI | 48232 | |
| 12727353 | CITY OF NOVI | P.O. BOX 674258 | TAX PROCESSING | | | DETROIT | MI | 48267 | |
| 12727358 | CITY OF NOVI | P.O. BOX 79001 | DRAWER 3050 | | | DETROIT | MI | 48279 | |
| 12727356 | CITY OF NOVI | P.O. BOX 79001 | | | | DETROIT | MI | 48279 | |
| 12656643 | CITY OF OCALA | 110 SE WATULA AVENUE | | | | OCALA | FL | 34471 | |
| 12723854 | CITY OF OCALA | 201 SE 3RD ST, 2ND FLOOR | GROWTH MANAGEMENT DEPT | | | OCALA | FL | 34471 | |
| 12723855 | CITY OF OCALA | 201 SE 3RD STREET | ACCOUNTS RECEIVABLE | | | OCALA | FL | 34471 | |
| 12723853 | CITY OF OCALA | P.O. BOX 1270 | | | | OCALA | FL | 34478 | |
| 12748883 | CITY OF OCEANSIDE | 300 N COAST HIGHWAY | ATTN:CENTRAL CASHIER | | | OCEANSIDE | CA | 92054 | |
| 12748882 | CITY OF OCEANSIDE | 300 NORTH COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 12730965 | CITY OF OCOEE | 150 NORTH LAKESHORE DRIVE | | | | OCOEE | FL | 34761 | |
| 12730966 | CITY OF OCOEE | 563 S. BLUFORD AVENUE | | | | OCOEE | FL | 34761 | |
| 12749833 | CITY OF O'FALLON | 255 SOUTH LINCOLN | | | | O'FALLON | IL | 62269 | |
| 12749826 | CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 | | | | OKLAHOMA CITY | OK | 73102-2232 | |
| 12666955 | CITY OF OKLAHOMA CITY | 420 W MAIN ST. | | | | OKLAHOMA CITY | OK | 73102 | |
| 12657659 | CITY OF OLYMPIA | 601 4TH AVE E | | | | OLYMPIA | WA | 98501-1112 | |
| 12666956 | CITY OF OLYMPIA | 601 4TH AVE E | | | | OLYMPIA | WA | 98507-1967 | |
| 12733823 | CITY OF OLYMPIA | CITY TREASURER | P.O. BOX 1967 | | | OLYMPIA | WA | 98507 | |
| 12756076 | CITY OF OLYMPIA | P.O. BOX 1967 | ACCOUNTS RECEIVABLE | | | OLYMPIA | WA | 98507 | |
| 12727410 | CITY OF OLYMPIA | P.O. BOX 1967 | CITY TREASURER | | | OLYMPIA | WA | 98507 | |
| 12756077 | CITY OF OLYMPIA | P.O. BOX 26364 | C/O ATB SERVICES | | | COLORADO SPRINGS | CO | 80936 | |
| 12756078 | CITY OF OLYMPIA | P.O. BOX 7966 | ACCOUNTS RECEIVABLE | | | OLYMPIA | WA | 98507 | |
| 12733351 | CITY OF OMAHA | C/OFALSE ALARM REDUCTION PROGRAM | P.O. BOX 30205 | | | OMAHA | NE | 68103 | |
| 12733824 | CITY OF OMAHA | P.O. BOX 30205 | C/OFALSE ALARM REDUCTION PROGRAM | | | OMAHA | NE | 68103 | |
| 12724967 | CITY OF OPELIKA | P.O. BOX 2165 | | | | OPELIKA | AL | 36801 | |
| 12724968 | CITY OF OPELIKA | P.O. BOX 390 | | | | OPELIKA | AL | 36803 | |
| 12755346 | CITY OF ORANGE CITY | 229 EAST GRAVES AVENUE | | | | ORANGE CITY | FL | 32763 | |
| 12672207 | CITY OF OREM | 56 N STATE ST | | | | OREM | UT | 84057 | |
| 12742970 | CITY OF OREM, UT | 56 NORTH STATE | | | | OREM | UT | 84057 | |
| 12723952 | CITY OF ORLANDO, OFF PERMITTIN | 400 S.ORANGE AVE-FIRST FL | P.O. BOX 4990 | | | ORLANDO | FL | 32802 | |
| 12723951 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVE | PERMITTING SERVICESFIRST FLOOR P.O. BOX 4990 | | | ORLANDO | FL | 32802 | |
| 12755194 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVE 1ST FL | MENT-PERMITTING SCVS ORLANDO | P.O. BOX 4990 | | ORLANDO | FL | 32802 | |
| 12755195 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVENUE, LOBBY | P.O. BOX 4990 | | | ORLANDO | FL | 32802 | |
| 12755193 | CITY OF ORLANDO, OFF PERMITTIN | P.O. BOX 743808 | COLLECTION | | | ATLANTA | GA | 30374 | |
| 12755192 | CITY OF ORLANDO, OFF PERMITTIN | P.O. BOX 743808 | REVENUE COLLECTION | | | ATLANTA | GA | 30374 | |
| 12733827 | CITY OF ORLANDO, OFF PERMITTIN | PERMITTING SERVICESFIRST FLOOR P.O. BOX 4990 | 400 SOUTH ORANGE AVE | | | ORLANDO | FL | 32802 | |
| 12730830 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY | ATTN: CITY CLERK | | | OSAGE BEACH | MO | 65065 | |
| 12750774 | CITY OF OSAGE BEACH | 5757 CHAPEL DR | | | | OSAGE BEACH | MO | 65065 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 415 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733828 | CITY OF OSAGE BEACH | ATTN: CITY CLERK | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 12757841 | CITY OF OTTAWA | 110 LAURIER AVENUE WEST | | | | OTTAWA | ON | K1P 1J1 | CANADA |
| 12759197 | CITY OF OTTAWA | FINE PAYMENT OFFICE | 100 CONSTELLATION DRIVE | 4TH FLOOR REVENUE DEPARTMENT | | OTTAWA | ON | K2G 6J8 | CANADA |
| 12744158 | CITY OF OXFORD | P.O. BOX 3383 | | | | OXFORD | AL | 36203 | |
| 12745624 | CITY OF PADUCAH | P.O. BOX 2697 | | | | PADUCAH | KY | 42002 | |
| 12745622 | CITY OF PADUCAH | P.O. BOX 90 | FINANCE OFFICE | | | PADUCAH | KY | 42002 | |
| 12745623 | CITY OF PADUCAH | P.O. BOX 9001241 | | | | LOUISVILLE | KY | 40290 | |
| 12729039 | CITY OF PALM BEACH GARDEN | 10500 N MILITARY TRAIL | BUSINESS TAX | | | PALM BEACH GARDENS | FL | 33410 | |
| 12729040 | CITY OF PALM BEACH GARDEN | 10500 N. MILITARY TRAIL | FINANCE DEPT. OCCUPATIONAL LIC | | | PALM BEACH GARDENS | FL | 33410 | |
| 12733830 | CITY OF PALM BEACH GARDEN | BUSINESS TAX | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | |
| 12733831 | CITY OF PALM DESERT | 9 N CEDAR AVE #212 | C/O BUSINESS LICENSE CENTER | | | FRESNO | CA | 93720 | |
| 12723953 | CITY OF PALM DESERT | C/O BUSINESS LICENSE CENTER | BUSINESS LICENSE CENTER,8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 12733832 | CITY OF PALM SPRINGS | BUSINESS LICENSE | P.O. BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| 12746397 | CITY OF PALM SPRINGS | P.O. BOX 2743 | BUSINESS LICENSE | | | PALM SPRINGS | CA | 92263 | |
| 12746398 | CITY OF PALM SPRINGS | P.O. BOX 3294 | POLICE DEPARTMENT | | | PALM SPRINGS | CA | 92263 | |
| 12743635 | CITY OF PANAMA CITY BEACH | ATTN: BUSINESS REGISTERATION DEPARTMENT | 110 S. ARNOLD ROAD | | | PANAMA CITY BEACH | FL | 32413 | |
| 12733834 | CITY OF PAPILLION | ALARM PROGRAM | P.O. BOX 141895 | | | IRVING | TX | 75014 | |
| 12732038 | CITY OF PAPILLION | P.O. BOX 141895 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12744115 | CITY OF PASADENA | 100 N GARFIELD AVE N106 | BUSINESS LICENSE | | | PASADENA | CA | 91109 | |
| 12744114 | CITY OF PASADENA | 100 N GARFIELD AVE ROOM N106 | COLLECTIONS UNIT P.O. BOX 7115 | | | PASADENA | CA | 91109 | |
| 12723383 | CITY OF PASADENA | 100 NORTH GARFIELD AVENUE, RM | BUSINESS LICENSE SECTION | | | PASADENA | CA | 91109 | |
| 12744113 | CITY OF PASADENA | 1114 DAVIS STREET | ATTN: ALARM PERMIT | | | PASADENA | TX | 77506 | |
| 12744106 | CITY OF PASADENA | 1149 ELLSWORTH DR | ATTN: ALARM PERMIT | | | PASADENA | TX | 77506 | |
| 12744110 | CITY OF PASADENA | 1149 ELLSWORTH ST | | | | PASADENA | TX | 77505 | |
| 12744112 | CITY OF PASADENA | 209 N MAIN | MARSHAL'S OFFICE | | | PASADENA | TX | 77506 | |
| 12744108 | CITY OF PASADENA | 215 N MARENGO AVE | SUITE # 195 PREVENTION | | | PASADENA | CA | 91101 | |
| 12733835 | CITY OF PASADENA | BUSINESS LICENSE SECTION | 100 NORTH GARFIELD AVENUE, RM | | | PASADENA | CA | 91109 | |
| 12744111 | CITY OF PASADENA | P.O. BOX 672 | DEPARTMENT | | | PASADENA | TX | 77501 | |
| 12744109 | CITY OF PASADENA | P.O. BOX 672 | | | | PASADENA | TX | 77501 | |
| 12744107 | CITY OF PASADENA | P.O. BOX 748631 | | | | LOS ANGELES | CA | 90074 | |
| 12656608 | CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR | | | | PASADENA | TX | 77506 | |
| 12723508 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| 12723509 | CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD | LOCAL BUSINESS TAX | | | PEMBROKE PINES | FL | 33026 | |
| 12723512 | CITY OF PEMBROKE PINES | 4TH FLOOR A/R | 10100 PINES BOULEVARD | | | PEMBROKE PINES | FL | 33026 | |
| 12723510 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | 4TH FLOOR LBTR DIV | | | PEMBROKE PINES | FL | 33025 | |
| 12723511 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | A/R 3RD FLOOR | | | PEMBROKE PINES | FL | 33025 | |
| 12670074 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 12733836 | CITY OF PEMBROKE PINES | P.O. BOX 900 | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 | |
| 12758199 | CITY OF PENDERGRASS, GEORGIA | ATTN: MAYOR MELVIN TOLBERT | PENDERGRASS CITY HALL | 65 SMITH BRIDGES ST | | PENDERGRASS | GA | 30567 | |
| 12748367 | CITY OF PENSACOLA | P.O. BOX 12910 | LOCAL BUSINESS TAX | | | PENSACOLA | FL | 32521 | |
| 12748366 | CITY OF PENSACOLA | P.O. BOX 12910 | | | | PENSACOLA | FL | 32521 | |
| 12671642 | CITY OF PEORIA | 3505 N DRIES LANE | | | | PEORIA | IL | 61602 | |
| 12727528 | CITY OF PEORIA | 8351 W CINNABAR AVENUE | ATTN: ALARM COORDINATOR | | | PEORIA | AZ | 85345 | |
| 12727530 | CITY OF PEORIA | 8401 W MONROESTREET | TAX AND LICENSE | | | PEORIA | AZ | 85345 | |
| 12727529 | CITY OF PEORIA | 8401 W. MONROE ST | CUSTOMER SERVICE | | | PEORIA | AZ | 85345 | |
| 12756130 | CITY OF PEORIA | 8401 W. MONROE STREET | | | | PEORIA | AZ | 85345 | |
| 12727527 | CITY OF PEORIA | 8401 WEST MONROE STREET | ATTN: KIRSTEN(FIRE INSPECTION) | | | PEORIA | AZ | 85345 | |
| 12727526 | CITY OF PEORIA | P.O. BOX 143337 | | | | IRVING | TX | 75014 | |
| 12661931 | CITY OF PERRYSBURG | 211 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551 | |
| 12658709 | CITY OF PETOSKEY | 101 E LAKE ST | | | | PETOSKEY | MI | 49770 | |
| 12756218 | CITY OF PETOSKEY | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 12671351 | CITY OF PHARR | 801 E SAM HOUSTON | | | | PHARR | TX | 78577 | |
| 12759711 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 416 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756523 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1393 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12756525 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1630 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12756524 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1660 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12756522 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1660 | REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12733839 | CITY OF PHILADELPHIA_LIC110333 | REVENUE | P O BOX 1660 | | | PHILADELPHIA | PA | 19105 | |
| 12759319 | CITY OF PHILADELPHIA_RNT211781 | P.O. BOX 1630 | DEPARTMENT OF REVENUE211781 | | | PHILADELPHIA | PA | 19105 | |
| 12656669 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | | | | PHOENIX | AZ | 85003 | |
| 12759169 | CITY OF PHOENIX | P.O. BOX 29115 | | | | PHOENIX | AZ | 85038 | |
| 12759168 | CITY OF PHOENIX | P.O. BOX 29117 | CITY OF PHOENIX ARIZONA | ATTN:ALARM PERMIT RENEWALS | | PHOENIX | AZ | 85038 | |
| 12759166 | CITY OF PHOENIX | P.O. BOX 29117 | PHOENIX POLICE DEPT | | | PHOENIX | AZ | 85038 | |
| 12759165 | CITY OF PHOENIX | P.O. BOX 29122 | POLICE DEPARTMENT | | | PHOENIX | AZ | 85038 | |
| 12759167 | CITY OF PHOENIX | P.O.BOX 29380 | ATTN: ALARM PERMIT RENEWALS | | | PHOENIX | AZ | 85038 | |
| 12733840 | CITY OF PHOENIX | POLICE DEPARTMENT | P.O. BOX 29122 | | | PHOENIX | AZ | 85038 | |
| 12757561 | CITY OF PHOENIX_LIC270450 | P.O. BOX 29125 | | | | PHOENIX | AZ | 85038 | |
| 12742530 | CITY OF PITTSFIELD | 10 FENN ST | | | | PITTSFIELD | MA | 01201 | |
| 12724492 | CITY OF PITTSFIELD | 70 ALLEN ST | SEALER OF WEIGHTS AND MEASURES | | | PITTSFIELD | MA | 01201 | |
| 12724493 | CITY OF PITTSFIELD | P.O. BOX 981063 | OFFICE OF THE COLLECTOR | | | BOSTON | MA | 02298 | |
| 12656425 | CITY OF PLANO | 1520 K AVENUE | | | | PLANO | TX | 75074 | |
| 12748025 | CITY OF PLANO | 1520 K AVENUE # 300 | ALCOHOL LICENSE | | | PLANO | TX | 75074 | |
| 12748026 | CITY OF PLANO | 1520 K AVENUE #210 | ENVIRONMENTAL HEALTH | | | PLANO | TX | 75074 | |
| 12733842 | CITY OF PLANO | ATTN: ACCOUNTING DEPARTMENT | P.O. BOX 860358 | | | PLANO | TX | 75086 | |
| 12748023 | CITY OF PLANO | P.O. BOX 860358 | ATTN: ACCOUNTING DEPARTMENT | | | PLANO | TX | 75086 | |
| 12748024 | CITY OF PLANO | P.O. BOX 860358 | PLANO POLICE DEPTFALSE ALARM REDUCTION UNIT | | | PLANO | TX | 75086 | |
| 12723737 | CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE CENTER | | | PLEASANT HILL | CA | 94523 | |
| 12743461 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523 | |
| 12743462 | CITY OF PLEASANT HILL | 330 CIVIC DRIVE | POLICE DEPT ALARM ADMINSTRATOR | | | PLEASANT HILL | CA | 94523 | |
| 12723736 | CITY OF PLEASANT HILL | P.O. BOX 398839 | FALSE ALARM REDUCTION PROGRAM | | | SAN FRANCISCO | CA | 94139 | |
| 12743463 | CITY OF PLEASANT HILL | P.O. BOX 398839 | | | | SAN FRANCISCO | CA | 94139 | |
| 12743464 | CITY OF PLEASANT HILL | P.O. BOX 6112 | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | | | CONCORD | CA | 94524 | |
| 12728003 | CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 | |
| 12744607 | CITY OF POMPANO BEACH | P.O. BOX 734015 | FIRE PREVENTION BUREAU | | | DALLAS | TX | 75373 | |
| 12744606 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 | ATTN: ALARM BILLING | | | POMPANO BEACH | FL | 33061 | |
| 12728005 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 | BUSINESS TAX RECEIPT | | | POMPANO BEACH | FL | 33061 | |
| 12728004 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 | TREASURY/FIRE PREVENTION | | | POMPANO BEACH | FL | 33061 | |
| 12659279 | CITY OF PORT ARTHUR | 444 4TH STREET | | | | PORT ARTHUR | TX | 77640 | |
| 12724517 | CITY OF PORT ST LUCIE | 121 SOUTHWEST PORT ST LUCIE | BOULEVARD | | | PORT SAINT LUCIE | FL | 34984 | |
| 12724518 | CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD | BUSINESS TAX DIVISION | | | PORT SAINT LUCIE | FL | 34984 | |
| 12724516 | CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD | BUSINESS TAX OFFICEBLDG B | | | PORT SAINT LUCIE | FL | 34984 | |
| 12733845 | CITY OF PORT ST LUCIE | BUSINESS TAX OFFICEBLDG B | 121 SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984 | |
| 12723863 | CITY OF PORTAGE | 7900 S. WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 12656639 | CITY OF PORTAGE | 7900 SOUTH WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 12756765 | CITY OF PORTLAND | 111 SW COLUMBIA ST.,RM.600 | | | | PORTLAND | OR | 97201 | |
| 12756769 | CITY OF PORTLAND | 1120 S.W. FIFTH AVE. ROOM 1015 | ACCOUNTS RECEIVABLE | | | PORTLAND | OR | 97204 | |
| 12756763 | CITY OF PORTLAND | 1120 SW 5TH, 1ST FLOOR | PERMIT CENTER | | | PORTLAND | OR | 97222 | |
| 12756767 | CITY OF PORTLAND | 1221 SW 4TH AVE., SUITE 110 | | | | PORTLAND | OR | 97204 | |
| 12756770 | CITY OF PORTLAND | 1300 SE GIDEON ST | | | | PORTLAND | OR | 97202 | |
| 12756771 | CITY OF PORTLAND | 1900 SW 4TH AVE #40 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201 | |
| 12756772 | CITY OF PORTLAND | 1900 SW 4TH AVE. SUITE 3500 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201 | |
| 12730193 | CITY OF PORTLAND | 55 SW ASH | BUREAU OF FIRE RESCUE & EMERG | | | PORTLAND | OR | 97204 | |
| 12756768 | CITY OF PORTLAND | P.O. BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 12730194 | CITY OF PORTLAND | P.O. BOX 2716 | DEPT. OF ASSESSMENT & TAXATION | | | PORTLAND | OR | 97208 | |
| 12730195 | CITY OF PORTLAND | P.O. BOX 3587 | PAYMENT CENTER, PROPERTY TAX | | | PORTLAND | OR | 97208 | |
| 12756764 | CITY OF PORTLAND | P.O. BOX 5066 | ATTN: GENERAL AR | | | PORTLAND | OR | 97208 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756766 | CITY OF PORTLAND | P.O. BOX 8038 | | | | PORTLAND | OR | 97207 | |
| 12733846 | CITY OF PORTLAND | PERMIT CENTER | 1120 SW 5TH, 1ST FLOOR | | | PORTLAND | OR | 97222 | |
| 12755139 | CITY OF PORTLAND OREGON | 111 SW COLUMBIA ST STE 600 | REVENUE BUREAULICENSE AND TAX DIVISION | | | PORTLAND | OR | 97201 | |
| 12723686 | CITY OF PORTLAND OREGON | 111 SW COLUMBIA, SUITE 600 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201 | |
| 12755360 | CITY OF PORTSMOUTH | 1 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| 12662868 | CITY OF PORTSMOUTH | 680 PEVERLY HILL RD | | | | PORTSMOUTH | NH | 03801 | |
| 12728103 | CITY OF PUEBLO | P.O. BOX 1427 | FINANCE DEPARTMENT/SALES TAX D | | | PUEBLO | CO | 81002 | |
| 12728102 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 | |
| 12742520 | CITY OF PUYALLUP | 333 S MERIDIAN | FLOOR 3 | | | PUYALLUP | WA | 98371 | |
| 12666958 | CITY OF PUYALLUP | 333 S. MERIDIAN | | | | PUYALLUP | WA | 98371 | |
| 12664963 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 12666959 | CITY OF RALEIGH | 222 W. HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 12656613 | CITY OF RALEIGH | ONE EXCHANGE PLAZA | | | | RALEIGH | NC | 27601 | |
| 12729110 | CITY OF RALEIGH | P.O. BOX 30213 | DEPARTMENTFIRE INSPECTIONS DIVISION | | | RALEIGH | NC | 27622 | |
| 12729109 | CITY OF RALEIGH | P.O. BOX 590 | PRIVILEGE LICENSE TAX SECTION | | | RALEIGH | NC | 27602 | |
| 12729111 | CITY OF RALEIGH | P.O. BOX 590 | REVENUE SERVICES-AR | | | RALEIGH | NC | 27602 | |
| 12733848 | CITY OF RALEIGH | PRIVILEGE LICENSE TAX SECTION | P O BOX 590 | | | RALEIGH | NC | 27602 | |
| 12756860 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12733849 | CITY OF RANCHO CUCAMONGA | FINANCE DEPT | P.O. BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12756859 | CITY OF RANCHO CUCAMONGA | P.O. BOX 807 | FINANCE DEPT | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12733555 | CITY OF RED DEER | 4914 - 48 AVENUE | | | | RED DEER | AB | T4N 3T3 | CANADA |
| 12759188 | CITY OF RED DEER | P.O. BOX 5008 | | | | RED DEER | AB | T4N 3T4 | CANADA |
| 12749857 | CITY OF REDDING | 3611 AVTECH PARKWAY | | | | REDDING | CA | 96002 | |
| 12723770 | CITY OF REDDING | 777 CYPRESS AVE THIRD FLOOR | OFFICE OF THE CITY CLERK | P.O. BOX 496071 | | REDDING | CA | 96049 | |
| 12723769 | CITY OF REDDING | 777 CYPRESS AVENUE | P.O. BOX 496071 | | | REDDING | CA | 96049 | |
| 12666960 | CITY OF REDDING | 777 CYPRESS AVENUE | | | | REDDING | CA | 96001 | |
| 12733851 | CITY OF REDDING | P.O. BOX 496071 | 777 CYPRESS AVENUE | | | REDDING | CA | 96049 | |
| 12656699 | CITY OF REDLANDS | 35 CAJON ST SUITE 15A | | | | REDLANDS | CA | 92373 | |
| 12666961 | CITY OF REDLANDS | 35 CAJON ST, SUITE 4 | | | | REDLANDS | CA | 92373 | |
| 12727491 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | P.O. BOX 3355 | | | REDWOOD CITY | CA | 94064 | |
| 12656652 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | |
| 12727489 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94064 | |
| 12666962 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | | REDWOOD CITY | CA | 94063 | |
| 12727490 | CITY OF REDWOOD CITY | P.O. BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 12743892 | CITY OF REGINA | 2476 VICTORIA AVENUE | | | | REGINA | SK | S4P 3C8 | CANADA |
| 12668489 | CITY OF REHOBOTH BEACH | 20543 ROOSEVELT ST | | | | REHOBOTH BEACH | DE | 19971 | |
| 12732740 | CITY OF RENO | P.O. BOX 1900 | ATTN:CENTRAL CASHIERING | | | RENO | NV | 89505 | |
| 12756532 | CITY OF RENO THE CITY CLERK | 1 E. 1ST STREET 2ND FL | CENTRAL CASHIER, P.O. BOX 1900 | | | RENO | NV | 89505 | |
| 12756531 | CITY OF RENO THE CITY CLERK | ONE EAST FIRST ST, 2ND FL | P.O. BOX 7 | | | RENO | NV | 89501 | |
| 12729155 | CITY OF RENO THE CITY CLERK | P.O. BOX 1900 | ATTN: CENTRAL CASHIERING | | | RENO | NV | 89505 | |
| 12756530 | CITY OF RENO THE CITY CLERK | P.O. BOX 1900 | BUSINESS LICENSE RENEWALS | | | RENO | NV | 89505 | |
| 12729156 | CITY OF RENO THE CITY CLERK | P.O. BOX 1990 | LICENSE DIVISION | | | RENO | NV | 89505 | |
| 12756529 | CITY OF RENO THE CITY CLERK | P.O. BOX 7 | | | | RENO | NV | 89504 | |
| 12656493 | CITY OF RENO UTILITIES | 1 E FIRST ST | | | | RENO | NV | 89505 | |
| 12731296 | CITY OF RICHMOND | 6911 NO 3 ROAD | CITY HALL | | | RICHMOND | BC | V6Y 2C1 | CANADA |
| 12749823 | CITY OF RICHMOND | 900 E. BROAD STREET | | | | RICHMOND | VA | 23219 | |
| 12733854 | CITY OF RICHMOND | CITY HALL | 6911 NO 3 ROAD | | | RICHMOND | BC | V6Y 2C1 | CANADA |
| 12730607 | CITY OF RIO RANCHO | 3200 CIVIC CENTER CIRCLE NE | OFFICE OF THE CITY CLERKSUITE 150 | | | RIO RANCHO | NM | 87144 | |
| 12730606 | CITY OF RIO RANCHO | 3200 CIVIC CTR CIRCLE STE 300 | ATTN: FINANCE DEPT / FABT | | | RIO RANCHO | NM | 87144 | |
| 12733855 | CITY OF RIO RANCHO | ATTN: FINANCE DEPT / FABT | 3200 CIVIC CTR CIRCLE STE 300 | | | RIO RANCHO | NM | 87144 | |
| 12755102 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN ST., 3RD FLOOR | FIRE PREVENTION | | | RIVERSIDE | CA | 92522 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 418 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755106 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET | BUSINESS TAX RENEWAL | | | RIVERSIDE | CA | 92522 | |
| 12755107 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET | TREASURY DIVISION | | | RIVERSIDE | CA | 92522 | |
| 12755108 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET 6TH FLOOR | CASHIERING CITY HALL PLAZA LEV | | | RIVERSIDE | CA | 92522 | |
| 12755103 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET, 6TH FL | CITY HALL | | | RIVERSIDE | CA | 92522 | |
| 12755105 | CITY OF RIVERSIDE FINANCE DEPT | 3RD FL 3900 MAIN STREET | FIRE PREVENTON CITY HALL | | | RIVERSIDE | CA | 92522 | |
| 12755104 | CITY OF RIVERSIDE FINANCE DEPT | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12757977 | CITY OF RIVERSIDE FINANCE DEPT | FIRE PREVENTION | 3900 MAIN ST., 3RD FLOOR | | | RIVERSIDE | CA | 92522 | |
| 12748944 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 12748946 | CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12748947 | CITY OF ROCHESTER HILLS | P.O. BOX 79001 | DRAWER #7783 | | | DETROIT | MI | 48279 | |
| 12748943 | CITY OF ROCHESTER HILLS | P.O. BOX 80250 | | | | ROCHESTER | MI | 48308 | |
| 12748945 | CITY OF ROCHESTER HILLS | P.O. BOX 94591 | | | | CLEVELAND | OH | 44101 | |
| 12656569 | CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| 12742536 | CITY OF ROCKWALL | 385 S GOLIAD ST | | | | ROCKWALL | TX | 75087 | |
| 12748198 | CITY OF ROGERS | 113 N 4TH ST | RISK REDUCTION DIVISION | | | ROGERS | AR | 72756 | |
| 12724265 | CITY OF ROGERS | 301 W. CHESTNUT | | | | ROGERS | AR | 72756 | |
| 12670959 | CITY OF ROSEVILLE | 311 VERNON ST. | | | | ROSEVILLE | CA | 95678 | |
| 12726403 | CITY OF ROSEVILLE CALIFORNIA | 316 VERNON STREET #480 | ROSEVILLE FIRE DEPARTMENT | | | ROSEVILLE | CA | 95678 | |
| 12743957 | CITY OF ROSEVILLE CALIFORNIA | 401 OAK STREET #402 | ROESEVILLE FIRE DEPT | | | ROSEVILLE | CA | 95678 | |
| 12757978 | CITY OF ROSEVILLE CALIFORNIA | ROESEVILLE FIRE DEPT | 401 OAK STREET #402 | | | ROSEVILLE | CA | 95678 | |
| 12749827 | CITY OF ROSEVILLE WATER DEPT | UTILITIES DEPARTMENT | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| 12743457 | CITY OF ROSEVILLE,FINANCE LIC. | 311 VERNON STREET | | | | ROSEVILLE | CA | 95678 | |
| 12743456 | CITY OF ROSEVILLE,FINANCE LIC. | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12729906 | CITY OF ROSEVILLE_LIC210933 | 18750 COMMON ROAD | ATTN: FIRE MARSHAL DIVISION | | | ROSEVILLE | MI | 48066 | |
| 12759118 | CITY OF ROSEVILLE_LIC210933 | 18750 COMMON ROAD | DEPARTMENTATTN: FIRE MARSHAL DIVISION | | | ROSEVILLE | MI | 48066 | |
| 12757980 | CITY OF ROSEVILLE_LIC210933 | ATTN: FIRE MARSHAL DIVISION | 18750 COMMON ROAD | | | ROSEVILLE | MI | 48066 | |
| 12732317 | CITY OF ROSEVILLE_LIC271338 | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12723685 | CITY OF ROSEVILLE_TAX105499 | 29777 GRATIOT AVE | THE CITY CLERK'S OFFICE | | | ROSEVILLE | MI | 48066 | |
| 12723684 | CITY OF ROSEVILLE_TAX105499 | P.O. BOX 143367 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12656527 | CITY OF ROUND ROCK | 211 E MAIN ST | | | | ROUND ROCK | TX | 78664 | |
| 12657000 | CITY OF RUTLAND | 1 STRONGS AVE | | | | RUTLAND | VT | 05701 | |
| 12757982 | CITY OF S JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE. | | | | JACKSON | MI | 49201 | |
| 12723688 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | SACRAMENTO POLICE ALARM UNIT | | | SACRAMENTO | CA | 95822 | |
| 12723687 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD STE 100 | POLICE ALARM BILLING UNIT | | | SACRAMENTO | CA | 95822 | |
| 12755152 | CITY OF SACRAMENTO | 730 I STREET, RM. 114 | CITY HALL | | | SACRAMENTO | CA | 95814 | |
| 12723689 | CITY OF SACRAMENTO | 915 1 STREET ROOM 1214 | REVENUE DIVISION | | | SACRAMENTO | CA | 95814 | |
| 12757983 | CITY OF SACRAMENTO | CITY HALL | 730 I STREET, RM. 114 | | | SACRAMENTO | CA | 95814 | |
| 12724423 | CITY OF SALISBURY | 125 NORTH DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 12729105 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA | FALSE ALARM | | | SAN ANTONIO | TX | 78207 | |
| 12729099 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA | SAN ANTIONIO POLICE DEPARTMENT | ALARM INVESTIGATION OFFICE | | SAN ANTONIO | TX | 78207 | |
| 12729104 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA | SAN ANTONIO POLICE DEPARTMENT | ALARMS INVESTIGATIONS OFFICE | | SAN ANTONIO | TX | 78207 | |
| 12729097 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA ST | ALARMS OFFICE | | | SAN ANTONIO | TX | 78207 | |
| 12729096 | CITY OF SAN ANTONIO, METROPOLI | 332 W. COMMERCE, ROOM #101 | HEALTH DISTR. FOOD SANITATION | | | SAN ANTONIO | TX | 78205 | |
| 12729098 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 1328 | DIV, REVENUE COLLECTIONS | | | SAN ANTONIO | TX | 78295 | |
| 12729101 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 60 | SERVICES DIV, REV COLLECTIONS | | | SAN ANTONIO | TX | 78295 | |
| 12729102 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 8399258 | FINANCIAL SERVICES DIVISION | | | SAN ANTONIO | TX | 78283 | |
| 12729100 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 839948 | | | | SAN ANTONIO | TX | 78283 | |
| 12729103 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 839975 | FINANCIAL SERVICES DIVISONREVENUE COLLECTION | | | SAN ANTONIO | TX | 78283 | |
| 12749098 | CITY OF SAN ANTONIO, METROPOLI_LIC269775 | 332 W. COMMERCE, ROOM #101 | HEALTH DISTR. FOOD SANITATION | | | SAN ANTONIO | TX | 78205 | |
| 12757984 | CITY OF SAN ANTONIO, METROPOLI_LIC269775 | HEALTH DISTR. FOOD SANITATION | 332 W. COMMERCE, ROOM #101 | | | SAN ANTONIO | TX | 78205 | |
| 12730032 | CITY OF SAN DIEGO | 1010 2ND AVE, SUITE # 400 | FIRE ALARMS CLERK | | | SAN DIEGO | CA | 92101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730034 | CITY OF SAN DIEGO | 1222 FIRST AVENUE, 2ND FL | CITY TREASURER | | | SAN DIEGO | CA | 92101 | |
| 12730041 | CITY OF SAN DIEGO | 1401 BROADWAY | | | | SAN DIEGO | CA | 92101 | |
| 12730040 | CITY OF SAN DIEGO | 1600 PACIFIC HIGHWAY, RM.162 | | | | SAN DIEGO | CA | 92101 | |
| 12730029 | CITY OF SAN DIEGO | 3870 KEARNY VILLA ROAD | FALSE ALARMS | | | SAN DIEGO | CA | 92123 | |
| 12730030 | CITY OF SAN DIEGO | 600 B STR, SUITE 1300 | FALSE ALARM | | | SAN DIEGO | CA | 92101 | |
| 12730037 | CITY OF SAN DIEGO | P.O. BOX 121431 | PERMITS AND LICENSING, MS 735 | | | SAN DIEGO | CA | 92112 | |
| 12730033 | CITY OF SAN DIEGO | P.O. BOX 121431 | SAN DIEGO POLICE DEPTPERMITS & LICENSING MS 735 | | | SAN DIEGO | CA | 92112 | |
| 12730027 | CITY OF SAN DIEGO | P.O. BOX 121431 | VICE ADMINISTRATION-MS 735 | | | SAN DIEGO | CA | 92112 | |
| 12730035 | CITY OF SAN DIEGO | P.O. BOX 121536 | BUSINESS TAX DIVISIONOFFICE OF CITY TREASURER | | | SAN DIEGO | CA | 92112 | |
| 12730038 | CITY OF SAN DIEGO | P.O. BOX 122289 | | | | SAN DIEGO | CA | 92112 | |
| 12730036 | CITY OF SAN DIEGO | P.O. BOX 129030 | | | | SAN DIEGO | CA | 92112 | |
| 12730028 | CITY OF SAN DIEGO | P.O. BOX 129037 | AUDITOR AND CONTROLLEROFFICE OF REV & RECOVERY | | | SAN DIEGO | CA | 92112 | |
| 12730042 | CITY OF SAN DIEGO | P.O. BOX 129039 | | | | SAN DIEGO | CA | 92112 | |
| 12730039 | CITY OF SAN DIEGO | P.O.BOX 121431 - LICENSING | | | | SAN DIEGO | CA | 92112 | |
| 12757985 | CITY OF SAN DIEGO | VICE ADMINISTRATION-MS 735 | P.O. BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| 12730031 | CITY OF SAN DIEGO | WATER UTILITIES DEPARTMENT | | | | SAN DIEGO | CA | 92187 | |
| 12723658 | CITY OF SAN DIEGO, CALIFORNIA | 600 B ST, SUITE 1300 | SAN DIEGO FIRE & RESCUE | ATTN: FIRE ALARMS CLERK | | SAN DIEGO | CA | 92101 | |
| 12723659 | CITY OF SAN DIEGO, CALIFORNIA | 600 B STREET SUITE 1300 | SAN DIEGO FIRE RESCUEDEPARTMENT FALSE ALARM CLERK | | | SAN DIEGO | CA | 92101 | |
| 12734902 | CITY OF SAN DIEGO, CALIFORNIA | ATTN: MAYOR TODD GLORIA | 202 C STREET | 11TH FLOOR | | SAN DIEGO | CA | 92101 | |
| 12757986 | CITY OF SAN DIEGO, CALIFORNIA | CITY TREASURER | P.O. BOX 122289 | | | SAN DIEGO | CA | 92112 | |
| 12723655 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 121536 | SAN DIEGO/BUS. TAX PROGRAM | | | SAN DIEGO | CA | 92112 | |
| 12723654 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 122289 | CITY TREASURER | | | SAN DIEGO | CA | 92112 | |
| 12723656 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 129030 | | | | SAN DIEGO | CA | 92112 | |
| 12723657 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 129039 | | | | SAN DIEGO | CA | 92112 | |
| 12723942 | CITY OF SAN DIEGO,OFF. OF THE | P.O. BOX 121536 | TREASURER, BUSINESS TAX PROGRA | | | SAN DIEGO | CA | 92112 | |
| 12757987 | CITY OF SAN DIEGO,OFF. OF THE | TREASURER, BUSINESS TAX PROGRA | P.O. BOX 121536 | | | SAN DIEGO | CA | 92112 | |
| 12729050 | CITY OF SAN JOSE | 200 E SANTA CLARA ST T-4 | ABANDONED CART PREVENTION PROG | | | SAN JOSE | CA | 95113 | |
| 12729045 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FL | ABANDONED CART PREVENTIONPROGRAM | | | SAN JOSE | CA | 95113 | |
| 12729046 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FL | REVENUE MANAGEMENTADMINISTRATIVE CITATIONS | | | SAN JOSE | CA | 95113 | |
| 12729048 | CITY OF SAN JOSE | 200 EAST SANTA CLARA ST , 4TH | CODE ENFORCEMENT DIV CITY HALL | | | SAN JOSE | CA | 95113 | |
| 12729044 | CITY OF SAN JOSE | 801 N. FIRST ST., 2ND FL., RM | | | | SAN JOSE | CA | 95110 | |
| 12729047 | CITY OF SAN JOSE | P.O. BOX 39000 | BUREAU OF FIRE PREVENTIONDEPT 34347 | | | SAN FRANCISCO | CA | 94139 | |
| 12729049 | CITY OF SAN JOSE | P.O. BOX 39000 | BUS TAX & REG PERMIT #34370 | | | SAN FRANCISCO | CA | 94139 | |
| 12729051 | CITY OF SAN JOSE | P.O. BOX 45710 | BUSINESS TAX | | | SAN FRANCISCO | CA | 94145 | |
| 12757577 | CITY OF SAN JOSE_LIC270239 | 801 N. FIRST ST., 2ND FL., RM | | | | SAN JOSE | CA | 95110 | |
| 12757989 | CITY OF SAN JOSE_LIC270239 | BUS TAX & REG PERMIT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 12732623 | CITY OF SAN JOSE_LIC270239 | P.O. BOX 39000 | BUS TAX & REG PERMIT #34370 | | | SAN FRANCISCO | CA | 94139 | |
| 12724421 | CITY OF SAN LEANDRO | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12724420 | CITY OF SAN LEANDRO | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12656533 | CITY OF SAN LUIS OBISPO | 879 MORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12730348 | CITY OF SAN LUIS OBISPO- | 990 PALM STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12730350 | CITY OF SAN LUIS OBISPO- | P.O. BOX 142586 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12730349 | CITY OF SAN LUIS OBISPO- | P.O. BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 12666993 | CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 12672180 | CITY OF SAN MARCOS | SAN MARCOS CITY HALL | 1 CIVIC CENTER DRIVE | | | SAN MARCOS | CA | 92069 | |
| 12755262 | CITY OF SAN MATEO | 330 WEST 20TH AVE | BUSINESS TAX DIVISION | | | SAN MATEO | CA | 94403 | |
| 12724139 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | FINANCE DEPT. | | | SAN MATEO | CA | 94403 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755261 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 12733858 | CITY OF SAN MATEO | FINANCE DEPT. | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 12746883 | CITY OF SANFORD | P.O. BOX 1788 | BUILDING & FIRE PREVENTIONDIVISION | | | SANFORD | FL | 32772 | |
| 12746882 | CITY OF SANFORD | P.O. BOX 1788 | PLANNING & DEV. SVCS DEPT | | | SANFORD | FL | 32772 | |
| 12746881 | CITY OF SANFORD | P.O. BOX 1788 | | | | SANFORD | FL | 32772 | |
| 12728883 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | FIN & MGNT SCVS AGENCY M-13P.O. BOX 1964 | | | SANTA ANA | CA | 92702 | |
| 12728882 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | FIN & MGNT SCVS AGENCY M-13P.O. BOX 1988 | | | SANTA ANA | CA | 92702 | |
| 12728881 | CITY OF SANTA ANA | 20 CIVIC PLAZA, ROOM #267 | BUSINESS TAX OFFICE, M-15 | | | SANTA ANA | CA | 92702 | |
| 12733860 | CITY OF SANTA ANA | BUSINESS TAX OFFICE, M-15 | 20 CIVIC PLAZA, ROOM #267 | | | SANTA ANA | CA | 92702 | |
| 12749815 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 12724121 | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | BUSINESS LICENSE DIVISION | | | SANTA CLARA | CA | 95050 | |
| 12724123 | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | FINANCE DEPARTMENT | | | SANTA CLARA | CA | 95050 | |
| 12724120 | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | MUNICIPAL SERVICES DIVISION | | | SANTA CLARA | CA | 95050 | |
| 12724122 | CITY OF SANTA CLARA | 1500 WHARTON AVENUE | MUNICIPAL SERVICES DIVISION | | | SANTA CLARA | CA | 95050 | |
| 12733861 | CITY OF SANTA CLARA | MUNICIPAL SERVICES DIVISION | 1500 WARBURTON AVENUE | | | SANTA CLARA | CA | 95050 | |
| 12656653 | CITY OF SANTA CRUZ MUNIE UTIL | 809 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 12733862 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | P. O. BOX 909 | | | SANTA FE | NM | 87504 | |
| 12756075 | CITY OF SANTA FE | P. O. BOX 909 | ACCOUNTS RECEIVABLE UNIT | | | SANTA FE | NM | 87504 | |
| 12727377 | CITY OF SANTA FE | P.O. BOX 25443 | | | | ALBUQUERQUE | NM | 87125 | |
| 12727375 | CITY OF SANTA FE | P.O. BOX 909 | ATTN CASHIERS | | | SANTA FE | NM | 87504 | |
| 12727374 | CITY OF SANTA FE | P.O. BOX 909 | BUSINESS REGISTRATION/LICENSIN | | | SANTA FE | NM | 87504 | |
| 12727373 | CITY OF SANTA FE | P.O. BOX 909 | | | | SANTA FE | NM | 87504 | |
| 12727376 | CITY OF SANTA FE | P.O. BOX 912695 | | | | DENVER | CO | 80291 | |
| 12750937 | CITY OF SANTA FE NM | 200 LINCOLN AVE | | | | SANTA FE | NM | 87504 | |
| 12666964 | CITY OF SANTA FE NM | 200 LINCOLN AVENUE | | | | SANTA FE | NM | 87501 | |
| 12742501 | CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 12755203 | CITY OF SANTA ROSA | 2373 CIRCADIAN WAY | FIRE DEPARTMENT | | | SANTA ROSA | CA | 95407 | |
| 12755204 | CITY OF SANTA ROSA | 8839 N CEDAR AVE #212 | BUSINESS TAX SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12733863 | CITY OF SANTA ROSA | C/O MUNISERVICES LLC | P O BOX 1556 | | | SANTA ROSA | CA | 95402 | |
| 12755202 | CITY OF SANTA ROSA | P.O. BOX 1556 | C/O MUNISERVICES LLC | | | SANTA ROSA | CA | 95402 | |
| 12755205 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 12732868 | CITY OF SANTA ROSA - WM | 2373 CIRCADIAN WAY | FIRE DEPARTMENT | | | SANTA ROSA | CA | 95407 | |
| 12749099 | CITY OF SANTA ROSA - WM | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 12733865 | CITY OF SANTA ROSA TEXAS | ALARM PROGRAM | P O BOX 143217 | | | IRVING | TX | 75014 | |
| 12731516 | CITY OF SANTA ROSA TEXAS | P.O. BOX 143217 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12727361 | CITY OF SANTEE | 10601 MAGNOLIA AVENUE | | | | SANTEE | CA | 92071 | |
| 12733569 | CITY OF SASKATOON | 222 - 3RD AVENUE NORTH | | | | SASKATOON | SK | S7K 0J5 | CANADA |
| 12656647 | CITY OF SAVANNAH | 2 EAST BAY ST. | | | | SAVANNAH | GA | 31401 | |
| 12666965 | CITY OF SAVANNAH | 2 EAST BAY STREET, 2ND FLOOR | | | | SAVANNAH | GA | 31401 | |
| 12756072 | CITY OF SAVANNAH-REVENUE DEPAR | 132 E. BROUGHTON STREET | P. O. BOX 1228 | | | SAVANNAH | GA | 31402 | |
| 12756073 | CITY OF SAVANNAH-REVENUE DEPAR | 305 FAHM STREET | DEPARTMENT.P.O. BOX 1228 | | | SAVANNAH | GA | 31402 | |
| 12756074 | CITY OF SAVANNAH-REVENUE DEPAR | P.O. BOX 1228 | REVENUE DEPARTMENT | | | SAVANNAH | GA | 31402 | |
| 12742514 | CITY OF SEAL BEACH | UTILITIES DEPARTMENT | 211 EIGHTH ST | | | SEAL BEACH | CA | 90740 | |
| 12729369 | CITY OF SEAL BEACH BUILDING DE | 211 8TH STREET | CITY HALL | | | SEAL BEACH | CA | 90740 | |
| 12729370 | CITY OF SEAL BEACH BUILDING DE | 211 8TH STREET | | | | SEAL BEACH | CA | 90740 | |
| 12723498 | CITY OF SEATTLE | 220 3RD AVE SOUTH, 2ND FL | FIRE MARSHAL'S OFFICE | | | SEATTLE | WA | 98104 | |
| 12666966 | CITY OF SEATTLE | 600 4TH AVE, 7TH FLOOR | | | | SEATTLE | WA | 98104 | |
| 12723491 | CITY OF SEATTLE | 805 S. DEARBORN ST | | | | SEATTLE | WA | 98134 | |
| 12660828 | CITY OF SEATTLE | CITY CLERK | 600 4TH AVENUE 3RD FLOOR | | | SEATTLE | WA | 98104 | |
| 12733866 | CITY OF SEATTLE | LICENSE & TAX ADMINISTRATIONSBT TAX | P.O. BOX 34214 | | | SEATTLE | WA | 98124 | |
| 12723490 | CITY OF SEATTLE | P.O. BOX 34214 | LICENSE & TAX ADMINISTRATIONSBT TAX | | | SEATTLE | WA | 98124 | |
| 12723497 | CITY OF SEATTLE | P.O. BOX 34234 | | | | SEATTLE | WA | 98124 | |
| 12723494 | CITY OF SEATTLE | P.O. BOX 34904 | DEPT OF FINANCE & ADMIN SVCS | | | SEATTLE | WA | 98124 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723499 | CITY OF SEATTLE | P.O. BOX 34907 | CONSUMER AFFAIRS | | | SEATTLE | WA | 98124 | |
| 12723495 | CITY OF SEATTLE | P.O. BOX 34907 | REVENUE & CONSUMER AFFAIRS | | | SEATTLE | WA | 98124 | |
| 12723492 | CITY OF SEATTLE | P.O. BOX 34996 | SEATTLE DEPT OF TRANSPORTATION | ATTN: ACCOUNTS RECEIVABLE | | SEATTLE | WA | 98124 | |
| 12723493 | CITY OF SEATTLE | P.O. BOX 94626 | TREASURY DEPT ACCTS RECEIVABLE | | | SEATTLE | WA | 98124 | |
| 12723496 | CITY OF SEATTLE | P.O. BOX 94785 | | | | SEATTLE | WA | 98124 | |
| 12733867 | CITY OF SEATTLE_LIC269967 | FINANCE & ADMIN SVCS | P.O. BOX 94785 | | | SEATTLE | WA | 98124 | |
| 12749162 | CITY OF SEATTLE_LIC269967 | P.O. BOX 34214 | LICENSE & TAX ADMIN, SBT TAX | | | SEATTLE | WA | 98124 | |
| 12749161 | CITY OF SEATTLE_LIC269967 | P.O. BOX 34904 | DEPT OF FINANCE & ADMIN SVCS | | | SEATTLE | WA | 98124 | |
| 12732931 | CITY OF SEATTLE_LIC269967 | P.O. BOX 94785 | FINANCE & ADMIN SVCS | | | SEATTLE | WA | 98124 | |
| 12661107 | CITY OF SEBRING | 321 N MANGO ST | | | | SEBRING | FL | 33870 | |
| 12666273 | CITY OF SELMA | 9375 CORPORATE DR | | | | SELMA | TX | 78154 | |
| 12733505 | CITY OF SELMA | 9375 CORPORATE DRIVE, SELMA, | | | | LIVE OAK | TX | 78154 | |
| 12723501 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | OCCUPATIONAL LICENSE | | | SHAWNEE | KS | 66203 | |
| 12723502 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203 | |
| 12733869 | CITY OF SHAWNEE | OCCUPATIONAL LICENSE | 11110 JOHNSON DRIVE | | | SHAWNEE | KS | 66203 | |
| 12729017 | CITY OF SHEBOYGAN | 828 CENTER AVE , STE 100 | CLERKS OFFICE | | | SHEBOYGAN | WI | 53081 | |
| 12729016 | CITY OF SHEBOYGAN | 828 CENTER AVENUE | BUILDING INSPECTION DEPT | | | SHEBOYGAN | WI | 53081 | |
| 12729015 | CITY OF SHEBOYGAN | 828 CENTER AVENUE | BUILDING INSPECTION DEPTSUITE 208 | | | SHEBOYGAN | WI | 53081 | |
| 12733870 | CITY OF SHEBOYGAN | BUILDING INSPECTION DEPTSUITE 208 | 828 CENTER AVENUE | | | SHEBOYGAN | WI | 53081 | |
| 12755164 | CITY OF SHELTON TAX COLLECTOR | P.O. BOX 273 | | | | SHELTON | CT | 06484 | |
| 12666967 | CITY OF SHERMAN | 220 W MULBERRY STREET | | | | SHERMAN | TX | 75090 | |
| 12656701 | CITY OF SHERMAN | 405 N RUSK STREET | | | | SHERMAN | TX | 75090 | |
| 12650641 | City of Sherman | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 12652042 | City of Sherman | Grayson County Tax Office (City of Sherman) | P.O. Box 2107 | | | Sherman | TX | 75091 | |
| 12656584 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | |
| 12755023 | CITY OF SHREVEPORT | P.O. BOX 30040 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130 | |
| 12755022 | CITY OF SHREVEPORT | P.O. BOX 30168 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130 | |
| 12757663 | CITY OF SHREVEPORT_LIC271195 | P.O. BOX 30040 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130 | |
| 12733871 | CITY OF SHREVEPORT_LIC271195 | REVENUE DIVISION | P.O. BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| 12667818 | CITY OF SIOUX CITY | 405 6TH STREET | | | | SIOUX CITY | IA | 51102 | |
| 12726418 | CITY OF SIOUX CITY IOWA_LIC246090 | 601 DOUGLAS ST | SIOUX CITY FIRE RESCUE | | | SIOUX CITY | IA | 51101 | |
| 12726417 | CITY OF SIOUX CITY IOWA_LIC246090 | P.O. BOX 447 | | | | SIOUX CITY | IA | 51102 | |
| 12728644 | CITY OF SIOUX CITY IOWA_LIC270524 | 601 DOUGLAS ST | SIOUX CITY FIRE RESCUE | | | SIOUX CITY | IA | 51101 | |
| 12733873 | CITY OF SIOUX CITY IOWA_LIC270524 | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | |
| 12755065 | CITY OF SNELLVILLE | 2342 OAK ROAD | | | | SNELLVILLE | GA | 30078 | |
| 12755064 | CITY OF SNELLVILLE | 2342 OAK ROAD, 2ND FLOOR | PLANNING & DEVELOPMENT DEPT. | | | SNELLVILLE | GA | 30078 | |
| 12733874 | CITY OF SNELLVILLE | OCCUPATIONAL TAX DEPARTMENT | P.O. BOX 844 | | | SNELLVILLE | GA | 30078 | |
| 12755063 | CITY OF SNELLVILLE | P.O. BOX 844 | OCCUPATIONAL TAX DEPARTMENT | | | SNELLVILLE | GA | 30078 | |
| 12724258 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKSLIGHTS AND LINES | | | SOMERVILLE | MA | 02145 | |
| 12656716 | CITY OF SOMERVILLE | 150 8TH STREET | | | | SOMERVILLE | TX | 77879 | |
| 12724256 | CITY OF SOMERVILLE | 220 WASHINGTON STREET | | | | SOMERVILLE | MA | 02143 | |
| 12666968 | CITY OF SOMERVILLE | 93 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 12724259 | CITY OF SOMERVILLE | ONE FRANEY ROAD | INSPECTIONAL SVCS -HEALTH DIV | | | SOMERVILLE | MA | 02145 | |
| 12724257 | CITY OF SOMERVILLE | P.O. BOX 197 | OFFICE OF THE TAX COLLECTOR | | | SOMERVILLE | MA | 02143 | |
| 12744478 | CITY OF SOUTH PORTLAND | P.O. BOX 6700 | | | | LEWISTON | ME | 04243 | |
| 12759715 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | |
| 12728617 | CITY OF SOUTHAVEN | 8710 NORTHWEST DRIVE | OFFICE OF THE CITY CLERK | | | SOUTHAVEN | MS | 38671 | |
| 12728994 | CITY OF SOUTHLAKE | 1400 MAIN STE STE 200 | | | | SOUTHLAKE | TX | 76092 | |
| 12728996 | CITY OF SOUTHLAKE | 1400 MAIN STREET SUITE 200 | CUSTOMER SERVICE | | | SOUTHLAKE | TX | 76092 | |
| 12728997 | CITY OF SOUTHLAKE | 1400 MAIN STREET, STE 440 | FINANCE DEPT | | | SOUTHLAKE | TX | 76092 | |
| 12728995 | CITY OF SOUTHLAKE | P.O. BOX 143276 | FALSE ALARM REDUCT PROGRAM | | | IRVING | TX | 75014 | |
| 12757658 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727540 | CITY OF SPARKS | 431 PRATER WAY | FINANCE DEPARTMENTP.O. BOX 857 | | | SPARKS | NV | 89432 | |
| 12656753 | CITY OF SPARKS | 431 PRATER WAY | | | | SPARKS | NV | 89431 | |
| 12727539 | CITY OF SPARKS | P.O. BOX 141388 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12727541 | CITY OF SPARKS | P.O. BOX 26364 | C/O ALARM TRACKING AND BILLINGREM | | | COLORADO SPRINGS | CO | 80936 | |
| 12748691 | CITY OF SPARTANBURG | 145 WEST BROAD ST | P.O. BOX 1749BUSINESS LICENSE | | | SPARTANBURG | SC | 29304 | |
| 12748692 | CITY OF SPARTANBURG | P.O. BOX 1746 | SAFETY DEPT, FARP | | | SPARTANBURG | SC | 29304 | |
| 12748693 | CITY OF SPARTANBURG | P.O. BOX 1749 | ACCOUNTS PAYABLE | | | SPARTANBURG | SC | 29304 | |
| 12733878 | CITY OF SPARTANBURG | P.O. BOX 1749BUSINESS LICENSE | 145 WEST BROAD ST | | | SPARTANBURG | SC | 29304 | |
| 12748694 | CITY OF SPARTANBURG | P.O. BOX 602829 | FALSE ALARM REDUCTION PROGRAM | | | CHARLOTTE | NC | 28260 | |
| 12728359 | CITY OF SPOKANE | 44 W. RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 12728358 | CITY OF SPOKANE | P.O. BOX 3843 | | | | SEATTLE | WA | 98124 | |
| 12732952 | CITY OF SPOKANE_LIC269831 | 44 W. RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 12732951 | CITY OF SPOKANE_LIC269831 | P.O. BOX 3843 | | | | SEATTLE | WA | 98124 | |
| 12733880 | CITY OF SPRINGFIELD | INCOME TAX DIVISION | P.O. BOX 5200 | | | SPRINGFIELD | OH | 45501 | |
| 12727647 | CITY OF SPRINGFIELD | P. O. BOX 8368 | DEPT. OF FINANCE LICENSE DIVIS | | | SPRINGFIELD | MO | 65801 | |
| 12727646 | CITY OF SPRINGFIELD | P.O. BOX 5200 | INCOME TAX DIVISION | | | SPRINGFIELD | OH | 45501 | |
| 12656469 | CITY OF ST PETERSBURG | WATER RESOURCES | 1650 3RD AVE N, MAIN BLDG | | | PETERSBURG | FL | 33701 | |
| 12733881 | CITY OF ST PETERSBURG CENTRAL | OCCUPATIONAL TAX SECTION | P.O. BOX 2842 | | | SAINT PETERSBURG | FL | 33731 | |
| 12755269 | CITY OF ST PETERSBURG CENTRAL | P.O. BOX 2842 | BUSINESS TAX DIVISION | | | SAINT PETERSBURG | FL | 33731 | |
| 12755268 | CITY OF ST PETERSBURG CENTRAL | P.O. BOX 2842 | CASHIER | | | SAINT PETERSBURG | FL | 33731 | |
| 12755267 | CITY OF ST PETERSBURG CENTRAL | P.O. BOX 2842 | OCCUPATIONAL TAX SECTION | | | SAINT PETERSBURG | FL | 33731 | |
| 12728156 | CITY OF ST. CLOUD | 400 2ND ST, SOUTH | HEALTH INSPECTIONS DEPT | | | SAINT CLOUD | MN | 56301 | |
| 12728154 | CITY OF ST. CLOUD | 400 2ND STREET S | | | | SAINT CLOUD | MN | 56301 | |
| 12728155 | CITY OF ST. CLOUD | 400 2ND STREET SOUTH | | | | SAINT CLOUD | MN | 56301 | |
| 12724199 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | | | | SAINT JOSEPH | MO | 64501 | |
| 12724200 | CITY OF ST. JOSEPH | 1100 FREDERICK, RM 106 | ATTN: ALARM PERMIT UNIT | | | SAINT JOSEPH | MO | 64501 | |
| 12755760 | CITY OF STAFFORD | 2610 SOUTH MAIN | CODE DIVISION | | | STAFFORD | TX | 77477 | |
| 12755759 | CITY OF STAFFORD | 2610 SOUTH MAIN STREET | CODE COMPLIANCE | | | STAFFORD | TX | 77477 | |
| 12733883 | CITY OF STAFFORD | CODE COMPLIANCE | 2610 SOUTH MAIN STREET | | | STAFFORD | TX | 77477 | |
| 12732553 | CITY OF STAFFORD_LIC270182 | 2610 SOUTH MAIN | | | | STAFFORD | TX | 77477 | |
| 12729149 | CITY OF STAMFORD, ORD. 658 | 888 WASHINGTON BLVD | P.O. BOX 10152OF HEALTH | | | STAMFORD | CT | 06904 | |
| 12729150 | CITY OF STAMFORD, ORD. 658 | C/O REGISTRAR OF VITAL STATISTICS | 888 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| 12729148 | CITY OF STAMFORD, ORD. 658 | P.O. BOX 10152 | OFFICE OF THE ALARM ADMIN.888 WASHINGTON | | | STAMFORD | CT | 06904 | |
| 12729147 | CITY OF STAMFORD, ORD. 658 | P.O. BOX 50 | | | | STAMFORD | CT | 06904 | |
| 12756408 | CITY OF STERLING HEIGHTS | 40555 UTICA RD | ATTN TREASURERS OFFICE | | | STERLING HEIGHTS | MI | 48311 | |
| 12756407 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD | | | | STERLING HEIGHTS | MI | 48313 | |
| 12756409 | CITY OF STERLING HEIGHTS | P.O. BOX 55000 | DEPARTMENT 296201 | | | DETROIT | MI | 48255 | |
| 12756410 | CITY OF STERLING HEIGHTS | P.O. BOX 8009 | | | | STERLING HEIGHTS | MI | 48311 | |
| 12666969 | CITY OF STERLING HEIGHTS WATER | 40555 UTICA ROAD | | | | STERLING HEIGHTS | MI | 48313 | |
| 12656410 | CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 12723577 | CITY OF STOCKTON | 22 E WEBER AVE STE 350 | ALARM REDUCTION UNIT | | | STOCKTON | CA | 95202 | |
| 12723578 | CITY OF STOCKTON | 22E WEBER AVE | ALARM ADMINISTARTIONSUITE # 350 | | | STOCKTON | CA | 95202 | |
| 12723576 | CITY OF STOCKTON | 425 N. EL DORADO STREET | REVENUE SERVICES DIVISION | | | STOCKTON | CA | 95202 | |
| 12733885 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | P.O. BOX 1570 | | | STOCKTON | CA | 95201 | |
| 12723574 | CITY OF STOCKTON | P.O. BOX 1570 | BUSINESS LICENSE DIVISION | | | STOCKTON | CA | 95201 | |
| 12723579 | CITY OF STOCKTON | P.O. BOX 2107 | REVENUE SERVICES DEPARTMENT | | | STOCKTON | CA | 95201 | |
| 12723575 | CITY OF STOCKTON | P.O. BOX 2107 | REVENUE SERVICES DIVISION | | | STOCKTON | CA | 95201 | |
| 12756200 | CITY OF SUFFOLK | 441 MARKET STREET, ROOM 117 | P.O. BOX 1459 | | | SUFFOLK | VA | 23439 | |
| 12756202 | CITY OF SUFFOLK | P.O. BOX 142557 | | | | IRVING | TX | 75014 | |
| 12756199 | CITY OF SUFFOLK | P.O. BOX 1459 | BUSINESS LICENSE | | | SUFFOLK | VA | 23439 | |
| 12756203 | CITY OF SUFFOLK | P.O. BOX 1583 | | | | SUFFOLK | VA | 23439 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756201 | CITY OF SUFFOLK | P.O. BOX 26364 | C/O ALARM TRACKING AND BILLING | | | COLORADO SPRINGS | CO | 80936 | |
| 12742510 | CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351 | |
| 12729238 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG A | BUSINESS TAX OFFICE | | | SUNRISE | FL | 33323 | |
| 12729237 | CITY OF SUNRISE | 1601 NW 136 AVENUE | LOCAL BUSINESS TAX RECEIPT DIVBLDG A | | | SUNRISE | FL | 33323 | |
| 12729235 | CITY OF SUNRISE | 1607 N.W. 136 AVENUE | | | | SUNRISE | FL | 33323 | |
| 12729234 | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B | OCCUPATIONAL LIC. DIV. | | | SUNRISE | FL | 33323 | |
| 12733886 | CITY OF SUNRISE | OCCUPATIONAL LIC. DIV. | 1607 NW 136 AVE BLDG B | | | SUNRISE | FL | 33323 | |
| 12729236 | CITY OF SUNRISE | P.O. BOX 452048 | | | | SUNRISE | FL | 33345 | |
| 12735358 | CITY OF SUNRISE FLORIDA | CHRISANTA HOPE | 1607 NW 136TH AVE, BLDG B | | | SUNRISE | FL | 33323 | |
| 12743458 | CITY OF SUNSET HILLS | 3939 S. LINDBERGH | | | | SUNSET HILLS | MO | 63127 | |
| 12723565 | CITY OF SURPRISE | 12425 WEST BELL ROAD | | | | SURPRISE | AZ | 85374 | |
| 12742566 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | | | | SURPRISE | AZ | 85374 | |
| 12723564 | CITY OF SURPRISE | 16000 N. CIVIC CENTER PLAZA | | | | SURPRISE | AZ | 85374 | |
| 12656619 | CITY OF TACOMA | 747 MARKET ST | | | | TACOMA | WA | 98402 | |
| 12656578 | CITY OF TALLAHASSEE | 300 S. ADAMS ST. | | | | TALLAHASSEE | FL | 32301 | |
| 12728183 | CITY OF TAMPA | 2105 N NEBRASKA AVE | CASHIERING POLICE | | | TAMPA | FL | 33602 | |
| 12733888 | CITY OF TAMPA | CASHIERING POLICE | 2105 N NEBRASKA AVE | | | TAMPA | FL | 33602 | |
| 12728185 | CITY OF TAMPA | P.O. BOX 2200 | BUISNESS TAX DIVISION | | | TAMPA | FL | 33601 | |
| 12728184 | CITY OF TAMPA | P.O. BOX 23328 | ORACLE LOCKBOX | | | TAMPA | FL | 33623 | |
| 12723413 | CITY OF TAYLOR | 23555 GODDARD ROAD | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | |
| 12723411 | CITY OF TAYLOR | P. O. BOX 335 | | | | TAYLOR | MI | 48180 | |
| 12723412 | CITY OF TAYLOR | P.O. BOX 248 | | | | TAYLOR | MI | 48180 | |
| 12656557 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 12732312 | CITY OF TEMECULA | 41000 MAIN STREET | ATTN BUS. LICENSE SPECIALIST | | | TEMECULA | CA | 92590 | |
| 12733889 | CITY OF TEMECULA | ATTN BUS. LICENSE SPECIALIST | 41000 MAIN STREET | | | TEMECULA | CA | 92590 | |
| 12656602 | CITY OF TEMPLE | 2 N MAIN ST | STE 201 | | | TEMPLE | TX | 76501 | |
| 12756312 | CITY OF TEMPLE FALSE ALARM | 209 E AVE A | C/O ALARM ADMINISTRATOR | | | TEMPLE | TX | 76501 | |
| 12756311 | CITY OF TEMPLE FALSE ALARM | 209 E AVE A | REDUCTION PROGRAM (F.A.R.P.) | | | TEMPLE | TX | 76501 | |
| 12733890 | CITY OF TEXARKANA | 220 TEXAS BLVD | C/O ATTN: FINANCE | | | TEXARKANA | TX | 75501 | |
| 12728147 | CITY OF TEXARKANA | C/O :ATTN: FINANCE | 220 TEXAS BLVD | | | TEXARKANA | TX | 75501 | |
| 12728147 | CITY OF THORNTON | 9500 CIVIC CENTER DR | SALEX TAX DIVISION | | | THORNTON | CO | 80229 | |
| 12759171 | CITY OF THORNTON | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229 | |
| 12728146 | CITY OF THORNTON | DEPARTMENT 222 | | | | DENVER | CO | 80291 | |
| 12728145 | CITY OF THORNTON | P.O. BOX 910222 | SALES & USE TAX DIVISON | | | DENVER | CO | 80291 | |
| 12750749 | CITY OF THORNTON | P.O. BOX 910222 | | | | DENVER | CO | 80291-0222 | |
| 12723461 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 12755044 | CITY OF TIGARD | 13125 S.W. HALL BLVD | ATTN: BUSINESS TAX SPECIALIST | | | TIGARD | OR | 97223 | |
| 12755045 | CITY OF TIGARD | 13125 SW HALL BLVD | ALARM PERMITS | | | TIGARD | OR | 97223 | |
| 12723434 | CITY OF TIGARD | 13125 SW HALL BLVD | | | | TIGARD | OR | 97223 | |
| 12746556 | CITY OF TIGARD | ATTN: BUSINESS TAX SPECIALIST | 13125 S.W. HALL BLVD | | | TIGARD | OR | 97223 | |
| 12656454 | CITY OF TIGARD | BRIAN RAGER | PUBLIC WORKS DIRECTOR | 8777 SW BURNHAM ST. | | TIGARD | OR | 97223 | |
| 12656746 | CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST | | | | TOLEDO | OH | 43604 | |
| 12742529 | CITY OF TOPEKA | 215 SE 7TH ST | | | | TOPEKA | KS | 66603 | |
| 12727481 | CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE | | | TORRANCE | CA | 90503 | |
| 12727480 | CITY OF TORRANCE | 3031 TORRANCE BLVD | FIRE DEPARTMENTDIVISIONCOMMUNITY RISK REDUCTION | | | TORRANCE | CA | 90503 | |
| 12727478 | CITY OF TORRANCE | 3031 TORRANCE BLVD | FIRE PREVENTION DIVISION | | | TORRANCE | CA | 90503 | |
| 12727477 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 12727479 | CITY OF TORRANCE | 3031 TORRENCE BLVD | ALARM PERMIT DEPARTMENT | | | TORRANCE | CA | 90503 | |
| 12656623 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | | | | TORRANCE | CA | 90503 | |
| 12727801 | CITY OF TORRINGTON | 140 MAIN STREET | CITY CLERK | | | TORRINGTON | CT | 06790 | |
| 12727799 | CITY OF TORRINGTON | 140 MAIN STREET ROOM 134 | | | | TORRINGTON | CT | 06790 | |
| 12727797 | CITY OF TORRINGTON | P.O. BOX 150508 | | | | HARTFORD | CT | 06115 | |
| 12727800 | CITY OF TORRINGTON | P.O. BOX 2719 | TAX COLLECTOR | | | HARTFORD | CT | 06146 | |
| 12727798 | CITY OF TORRINGTON | P.O. BOX 2719 | | | | HARTFORD | CT | 06146 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727795 | CITY OF TORRINGTON | P.O. BOX 839 | | | | TORRINGTON | CT | 06790 | |
| 12729239 | CITY OF TROY | 500 W BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 12743683 | CITY OF TROY | 500 W. BIG BEAVER | | | | TROY | MI | 48084 | |
| 12729241 | CITY OF TROY | 500 WEST BIG BEAVER | CITY CLERK'S OFFICE | | | TROY | MI | 48084 | |
| 12729240 | CITY OF TROY | P.O. BOX 554754 | | | | DETROIT | MI | 48255 | |
| 12656406 | CITY OF TROY WATER | 4693 ROCHESTER | | | | TROY | MI | 48085 | |
| 12744335 | CITY OF TROY-TREASURER | 500 W. BIG BEAVER | | | | TROY | MI | 48084 | |
| 12743685 | CITY OF TUCSON | 1310 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| 12743687 | CITY OF TUCSON | P.O. BOX 27320 | COLLECTIONS | | | TUCSON | AZ | 85726 | |
| 12743684 | CITY OF TUCSON | P.O. BOX 27320 | FINANCE DEPT. REV DIV/LIC SEC | | | TUCSON | AZ | 85726 | |
| 12743686 | CITY OF TUCSON | P.O. BOX 27320 | | | | TUCSON | AZ | 85726 | |
| 12656754 | CITY OF TUCSON UTILITY LOCKBOX | WATER ADMINISTRATION | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | |
| 12656566 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188 | |
| 12723946 | CITY OF TULSA | 111 S. GREENWOOD STE 101 | DEVELOPMENT SERVICES | | | TULSA | OK | 74120 | |
| 12723945 | CITY OF TULSA | 175 E 2ND ST SOUTH | SUITE 450 | | | TULSA | OK | 74103 | |
| 12723944 | CITY OF TULSA | 175 E. 2ND ST. STE. 255 | PERMIT & LICENSE CENTER | | | TULSA | OK | 74103 | |
| 12723943 | CITY OF TULSA | DEPT 2583 | | | | TULSA | OK | 74182 | |
| 12723947 | CITY OF TULSA | P.O. BOX 451 | TULSA FINANCE LIC CENTER | | | TULSA | OK | 74101 | |
| 12723948 | CITY OF TULSA | P.O. BOX 451 | | | | TULSA | OK | 74101 | |
| 12749793 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | | TULSA | OK | 74103 | |
| 12746886 | CITY OF TUPELO | P.O. BOX 1485 | | | | TUPELO | MS | 38802 | |
| 12727488 | CITY OF TURLOCK | 156 S BROADWAY SUITE 114 | BUSINESS LICENSEFINANCE OFFICE | | | TURLOCK | CA | 95380 | |
| 12727487 | CITY OF TURLOCK | 156 S. BROADWAY, SUITE 114 | FINANCE OFFICE | | | TURLOCK | CA | 95380 | |
| 12746560 | CITY OF TURLOCK | FINANCE OFFICE | 156 S. BROADWAY, SUITE 114 | | | TURLOCK | CA | 95380 | |
| 12726411 | CITY OF TUSCALOOSA | P.O. BOX 2089 | REVENUE DEPARTMENT | | | TUSCALOOSA | AL | 35403 | |
| 12746561 | CITY OF TUSCALOOSA | REVENUE DEPARTMENT | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| 12750905 | CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 12667996 | CITY OF TWIN FALLS | 203 MAIN AVENUE EAST | | | | TWIN FALLS | ID | 83301 | |
| 12666971 | CITY OF TYLER | 212 N. BONNER AVE. | | | | TYLER | TX | 75710 | |
| 12725226 | CITY OF TYLER | 423 WEST FERGUSON STREET | | | | TYLER | TX | 75710 | |
| 12725225 | CITY OF TYLER | 711 W FERGUSON ST | | | | TYLER | TX | 75702 | |
| 12746562 | CITY OF TYLER | TPD ALARM COORDINATOR | 711 W FERGUSON ST | | | TYLER | TX | 75702 | |
| 12656658 | CITY OF TYLER | TYLER WATER UTILITIES | 511 W LOCUST STREET | | | TYLER | TX | 75702 | |
| 12728845 | CITY OF UNION GAP | 102 W AHTANUM ROAD | P.O. BOX 3008 | | | UNION GAP | WA | 98903 | |
| 12746563 | CITY OF UNION GAP | P.O. BOX 3008 | 102 W AHTANUM ROAD | | | UNION GAP | WA | 98903 | |
| 12742537 | CITY OF UPLAND | 460 N EUCLID AVE | | | | UPLAND | CA | 91786 | |
| 12744617 | CITY OF UPLAND | 460 N. EUCLID AVE | FINANCE DIVISIONP.O. BOX 10 | | | UPLAND | CA | 91785 | |
| 12744613 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12744614 | CITY OF UPLAND | P.O. BOX 1030 | BUS LIC SEC/ 460 N EUCLID AVE | | | UPLAND | CA | 91785 | |
| 12744615 | CITY OF UPLAND | P.O. BOX 140125 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12744616 | CITY OF UPLAND | P.O. BOX 460 | | | | UPLAND | CA | 91785 | |
| 12727674 | CITY OF UTICA | 7550 AUBURN ROAD | | | | UTICA | MI | 48317 | |
| 12723798 | CITY OF VACAVILLE | 600 MERCHANT STREET | ALARM ADMINISTRATOR | | | VACAVILLE | CA | 95688 | |
| 12744295 | CITY OF VACAVILLE | 650 MERCHANT STREET | P.O. BOX 6178 | | | VACAVILLE | CA | 95696 | |
| 12723797 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| 12744296 | CITY OF VACAVILLE | P.O. BOX 141866 FALSE ALARM REDUCTION PROGRAM | | | | IRVING | TX | 75014 | |
| 12723799 | CITY OF VACAVILLE | P.O. BOX 6178 | | | | VACAVILLE | CA | 95696 | |
| 12668388 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | | VALDOSTA | GA | 31601 | |
| 12746566 | CITY OF VALDOSTA | 102 NORTH LEE STREET | P.O. BOX 1125 | | | VALDOSTA | GA | 31603 | |
| 12666972 | CITY OF VALDOSTA | 216 E CENTRAL AVE | | | | VALDOSTA | GA | 31601 | |
| 12729702 | CITY OF VALDOSTA | P.O. BOX 1125 | 102 NORTH LEE STREET | | | VALDOSTA | GA | 31603 | |
| 12756344 | CITY OF VALLEJO | 555 SANTA CLARA STREET | BUSINESS LICENSE DIVISION | | | VALLEJO | CA | 94590 | |
| 12742612 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | | VALLEJO | CA | 94590-5934 | |
| 12756343 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | | VALLEJO | CA | 94590 | |
| 12756345 | CITY OF VALLEJO | 555 SANTA CLARA STREET, 2ND FL | FIRE PREVENTION DIVISION | | | VALLEJO | CA | 94590 | |
| 12728629 | CITY OF VALLEJO | P.O. BOX 60000 | FILE 74977 | | | SAN FRANCISCO | CA | 94160 | |
| 12728630 | CITY OF VALLEJO | P.O. BOX 742536 | | | | LOS ANGELES | CA | 90074 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733140 | CITY OF VALPARALSO FALSE ALARM | P.O. BOX 141445 | REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12746568 | CITY OF VALPARALSO FALSE ALARM | REDUCTION PROGRAM | P.O. BOX 141445 | | | IRVING | TX | 75014 | |
| 12723527 | CITY OF VANCOUVER | 210 EAST 13TH STREET | POLICE ALARMS | | | VANCOUVER | WA | 98668 | |
| 12723529 | CITY OF VANCOUVER | BUSINESS LICENSE | P.O. BOX 7878 | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 12723530 | CITY OF VANCOUVER | BUSINESS LICENSE PROGRAM | COMMUNITY STANDARDSCITY HALL | 3RD FLOOR 2223RD AVENUE NORTH | | SASKATOON | SK | S7K 0J5 | CANADA |
| 12723526 | CITY OF VANCOUVER | P.O. BOX 1995 | | | | VANCOUVER | WA | 98668 | |
| 12723528 | CITY OF VANCOUVER | P.O. BOX 8995 | FINANCIAL SERVICES | | | VANCOUVER | WA | 98668 | |
| 12732870 | CITY OF VANCOUVER - WM | 210 EAST 13TH STREET | POLICE ALARMS | | | VANCOUVER | WA | 98668 | |
| 12733894 | CITY OF VANCOUVER - WM | FINANCIAL SERVICES | P.O. BOX 8995 | | | VANCOUVER | WA | 98668 | |
| 12732871 | CITY OF VANCOUVER - WM | P.O. BOX 1995 | | | | VANCOUVER | WA | 98668 | |
| 12732869 | CITY OF VANCOUVER - WM | P.O. BOX 8995 | FINANCIAL SERVICES | | | VANCOUVER | WA | 98668 | |
| 12666973 | CITY OF VANCOUVER UTILITIES | 415 W. 6TH ST., 2ND FLOOR | | | | VANCOUVER | WA | 98660 | |
| 12656500 | CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN | DIRECTOR OF PUBLIC WORKS | 4500 SE COLUMBIA WAY | | VANCOUVER | WA | 98661 | |
| 12723692 | CITY OF VENTURA | 501 POLI ST RM 107 | BUSINESS LICENSE OFFICE | | | VENTURA | CA | 93001 | |
| 12733895 | CITY OF VENTURA | BUSINESS LICENSE OFFICE | P.O. BOX 99 | | | VENTURA | CA | 93002 | |
| 12723691 | CITY OF VENTURA | P.O. BOX 7275 | C/O CITATION PROCESSING CENTER | | | NEWPORT BEACH | CA | 92658 | |
| 12723690 | CITY OF VENTURA | P.O. BOX 99 | BUSINESS LICENSE OFFICE | | | VENTURA | CA | 93002 | |
| 12733896 | CITY OF VICTORIA | 1 CENTENNIAL SQUARE | BUSINESS LICENSE | | | VICTORIA | BC | V8W 1N9 | CANADA |
| 12725513 | CITY OF VICTORIA | BUSINESS LICENSE | 1 CENTENNIAL SQUARE | | | VICTORIA | BC | V8W 1P6 | CANADA |
| 12742527 | CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST | | | | VITORIA | TX | 77901 | |
| 12724384 | CITY OF VIRGINIA BEACH | 2401 COURT HOUSE DRIVE | BLDG 1 COMMISSIONER OF THE REV | | | VIRGINIA BEACH | VA | 23456 | |
| 12724388 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | CITY TREASURER | | | VIRGINIA BEACH | VA | 23456 | |
| 12724385 | CITY OF VIRGINIA BEACH | 2405 COURTHOUSE DR, ROOM 100 | PERMITS AND INSPECTIONS | | | VIRGINIA BEACH | VA | 23456 | |
| 12724386 | CITY OF VIRGINIA BEACH | 2408 COURTHOUSE DRIVE | TREASURER FIRE MARSHAL'S OFF. | | | VIRGINIA BEACH | VA | 23456 | |
| 12724387 | CITY OF VIRGINIA BEACH | 2609 PRINCESS ANNE ROAD | POLICE DEPT SVCS DIV ATTN FARU | | | VIRGINIA BEACH | VA | 23456 | |
| 12733897 | CITY OF VIRGINIA BEACH | BLDG 1 COMMISSIONER OF THE REV | 2401 COURT HOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| 12666974 | CITY OF VISALIA | 220 N. SANTA FE ST | | | | VISALIA | CA | 93291 | |
| 12744456 | CITY OF VISALIA | 707 W ACEQUIA AVE | BUSINESS TAX DIVISION | | | VISALIA | CA | 93291 | |
| 12733898 | CITY OF VISALIA | BUSINESS TAX DIVISION | 707 W ACEQUIA AVE | | | VISALIA | CA | 93291 | |
| 12656530 | CITY OF VISALIA | LESLIE CAVIGLIA | CITY CLERK | 220 N. SANTA FE ST | | VISALIA | CA | 93292 | |
| 12744457 | CITY OF VISALIA | P.O. BOX 4002 | | | | VISALIA | CA | 93278 | |
| 12760503 | City of Waco and/ or Waco Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 12749888 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | | WACO | TX | 76701 | |
| 12728112 | CITY OF WALKER | 4243 REMEMBRANCE RD | | | | WALKER | MI | 49534 | |
| 12728114 | CITY OF WALKER | 4243 REMEMBRANCE RD, N.W | | | | WALKER | MI | 49544 | |
| 12728113 | CITY OF WALKER | P.O. BOX 153 | | | | GRAND RAPIDS | MI | 49501 | |
| 12667224 | CITY OF WALKER | UTILITIES DEPARTMENT | 13600 AYDELL LN | | | WALKER | LA | 70785 | |
| 12743621 | CITY OF WALKER INCOME TAX DEPARTMENT | P.O. BOX 153 | | | | GRAND RAPIDS | MI | 49501-0153 | |
| 12668768 | CITY OF WALLA WALLA | 55 E MOORE ST | | | | WALLA WALLA | WA | 99362 | |
| 12745947 | CITY OF WARNER ROBINS | 700 WATSON BLVD | OCCUPATION TAX DIVISION | | | WARNER ROBINS | GA | 31093 | |
| 12664073 | CITY OF WARNER ROBINS | 700 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 12666975 | CITY OF WARNER ROBINS | 700 WATSON BOULEVARD | | | | WARNER ROBINS | GA | 31095 | |
| 12745945 | CITY OF WARNER ROBINS | P.O. BOX 1468 | | | | WARNER ROBINS | GA | 31099 | |
| 12745946 | CITY OF WARNER ROBINS | P.O. BOX 1488 | OCCUPATION TAX DIVISION | | | WARNER ROBINS | GA | 31099 | |
| 12745948 | CITY OF WARNER ROBINS | P.O. BOX 8629 | | | | WARNER ROBINS | GA | 31095 | |
| 12723421 | CITY OF WARWICK/WARWICK POLICE | 99 VETERANS MEMORIAL DRIVE | ATTN: LICENSING DIVISION | | | WARWICK | RI | 02886 | |
| 12733900 | CITY OF WARWICK/WARWICK POLICE | ATTN: LICENSING DIVISION | 99 VETERANS MEMORIAL DRIVE | | | WARWICK | RI | 02886 | |
| 12746936 | CITY OF WARWICK_RNT208919 | P.O. BOX 2000 | TAX COLLECTOR'S OFFICE208919 | | | WARWICK | RI | 02887 | |
| 12724031 | CITY OF WARWICK_TAX109073 | 3275 POST ROAD | | | | WARWICK | RI | 02886 | |
| 12724033 | CITY OF WARWICK_TAX109073 | P.O. BOX 2000 | TAX COLLECTOR'S OFFICE | | | WARWICK | RI | 02887 | |
| 12724032 | CITY OF WARWICK_TAX109073 | P.O. BOX 981027 | TAX COLLECTOR'S OFFICE | | | BOSTON | MA | 02298 | |
| 12724340 | CITY OF WAYNESBORO | 503 W MAIN STREET - ROOM 107 | COMMISSIONER OF THE REVENUE | | | WAYNESBORO | VA | 22980 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724341 | CITY OF WAYNESBORO | 503 WEST MAIN STREET ROOM #105 | | | | WAYNESBORO | VA | 22980 | |
| 12733901 | CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN STREET - ROOM 107 | | | WAYNESBORO | VA | 22980 | |
| 12662678 | CITY OF WEATHERFORD | UTILITY DEPARTMENT | 917 EUREKA ST | | | WEATHERFORD | TX | 76086 | |
| 12744424 | CITY OF WEBSTER | 101 PENNSYLVANIA | C/O FINANCE | ATTN: ALARM PERMITS | | WEBSTER | TX | 77598 | |
| 12744422 | CITY OF WEBSTER | 101 PENNSYLVANIA AVE | | | | WEBSTER | TX | 77598 | |
| 12744421 | CITY OF WEBSTER | 101 PENNSYLVANIA AVENUE | HEALTH DEPARTMENT | | | WEBSTER | TX | 77598 | |
| 12744423 | CITY OF WEBSTER | 217 PENNSYLVANIA AVE | C/O ALARM PERMITS | | | WEBSTER | TX | 77598 | |
| 12656412 | CITY OF WEBSTER | 311 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | |
| 12733902 | CITY OF WEBSTER | HEALTH DEPARTMENT | 101 PENNSYLVANIA AVENUE | | | WEBSTER | TX | 77598 | |
| 12755140 | CITY OF WEST JORDAN | 8000 SO. REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| 12749852 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | | | WEST MELBOURNE | FL | 32904 | |
| 12727501 | CITY OF WEST MELBOURNE | 2240 MINTON ROAD | BUSINESS TAX RECEIPTS | | | WEST MELBOURNE | FL | 32904 | |
| 12727499 | CITY OF WEST MELBOURNE | 2285 MINTON ROAD | BUSINESS TAX RECEIPTS | | | WEST MELBOURNE | FL | 32904 | |
| 12727500 | CITY OF WEST MELBOURNE | 2290 MINTON ROAD | WEST MELBOURNE POLICE DEPT | | | WEST MELBOURNE | FL | 32904 | |
| 12733904 | CITY OF WEST MELBOURNE | C/O BUSINESS TAX RECEIPTS | P O BOX 120009 | | | WEST MELBOURNE | FL | 32912 | |
| 12727498 | CITY OF WEST MELBOURNE | P.O. BOX 120009 | C/O BUSINESS TAX RECEIPTS | | | WEST MELBOURNE | FL | 32912 | |
| 12743693 | CITY OF WEST PALM BEACH | 600 BANYAN BLVD | POLICE DEPARTMENT/ALARMS | | | WEST PALM BEACH | FL | 33401 | |
| 12757990 | CITY OF WEST PALM BEACH | LICENSING DEPARTMENT | P.O. BOX 3147 | | | WEST PALM BEACH | FL | 33402 | |
| 12743695 | CITY OF WEST PALM BEACH | P.O. BOX 22088 | POLICE ALARMS SERVICES | | | TAMPA | FL | 33622 | |
| 12743692 | CITY OF WEST PALM BEACH | P.O. BOX 3147 | LICENSING DEPARTMENT | | | WEST PALM BEACH | FL | 33401 | |
| 12743691 | CITY OF WEST PALM BEACH | P.O. BOX 3147 | LICENSING DEPARTMENT | | | WEST PALM BEACH | FL | 33402 | |
| 12743696 | CITY OF WEST PALM BEACH | P.O. BOX 31627 WEST PALM BEACH | | | | TAMPA | FL | 33631 | |
| 12743694 | CITY OF WEST PALM BEACH | P.O. BOX 3366 | FIRE RESCUE | | | WEST PALM BEACH | FL | 33402 | |
| 12729242 | CITY OF WEST PALM BEACH | P.O. BOX 3366 | | | | WEST PALM BEACH | FL | 33402 | |
| 12755015 | CITY OF WESTLAND | 36300 WAREN RD | | | | WESTLAND | MI | 48185 | |
| 12755014 | CITY OF WESTLAND | 36601 FORD ROAD | P.O. BOX 85040 | | | WESTLAND | MI | 48185 | |
| 12755013 | CITY OF WESTLAND | 36601 FORD ROAD | | | | WESTLAND | MI | 48185 | |
| 12755016 | CITY OF WESTLAND | P.O. BOX 554887 | | | | DETROIT | MI | 48255 | |
| 12668287 | CITY OF WESTLAND WATER | 36300 WARREN RD | | | | WESTLAND | MI | 48185 | |
| 12666976 | CITY OF WESTMINSTER | 4800 W. 92ND AVE | | | | WESTMINSTER | CO | 80031 | |
| 12728136 | CITY OF WESTMINSTER | 56 W MAIN STREET | TAX DEPT | | | WESTMINSTER | MD | 21157 | |
| 12656552 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. | | | | WESTMINSTER | CA | 92683-3366 | |
| 12666846 | CITY OF WESTMINSTER | P.O. BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| 12728135 | CITY OF WESTMINSTER | P.O. BOX 710 | | | | WESTMINSTER | MD | 21158 | |
| 12656570 | CITY OF WICHITA | 1300 7TH STREET | | | | WICHITA FALLS | TX | 76307-7531 | |
| 12731301 | CITY OF WICHITA | 1900 E 9TH STREET NORTH | ENVIRONMENTAL HEALTH OFFICE | | | WICHITA | KS | 67202 | |
| 12666977 | CITY OF WICHITA | 455 N MAIN | | | | WICHITA | KS | 67202 | |
| 12757182 | CITY OF WICHITA | 455 N MAIN 11TH FLOOR | CITY HALL | | | WICHITA | KS | 67202 | |
| 12731300 | CITY OF WICHITA | 455 N MAIN ST 12TH FL | TREASURY DIVISION | | | WICHITA | KS | 67202 | |
| 12757183 | CITY OF WICHITA | 455 N MAIN ST 12TH FLOOR | TREASURY DIVISIONP.O. BOX 547 | | | WICHITA | KS | 67202 | |
| 12757181 | CITY OF WICHITA | 455 NORTH MAIN STREET | BUSINESS LICENSE-1ST FLOOR | | | WICHITA | KS | 67202 | |
| 12757992 | CITY OF WICHITA | BUSINESS LICENSE-1ST FLOOR | 455 NORTH MAIN STREET | | | WICHITA | KS | 67202 | |
| 12731298 | CITY OF WICHITA | P.O. BOX 1162 | ALARM PROGRAM | | | WICHITA | KS | 67201 | |
| 12731299 | CITY OF WICHITA | P.O. BOX 1162 | | | | WICHITA | KS | 67201 | |
| 12731297 | CITY OF WICHITA | P.O. BOX 547 | ACCOUNTS RECEIVABLE | | | WICHITA | KS | 67201 | |
| 12658810 | CITY OF WICHITA FALLS | 1300 7TH ST | ROOM 104 | | | WITCHITA FALLS | TX | 76301 | |
| 12727429 | CITY OF WICHITA FALLS | 455 NORTH MAIN STREET | BUSINESS LICENSE 1ST FL | | | WICHITA | KS | 67202 | |
| 12727428 | CITY OF WICHITA FALLS | 710 FLOOD ST | DEPARTMENTC/O ALARM SECTION | | | WICHITA FALLS | TX | 76301 | |
| 12727430 | CITY OF WICHITA FALLS | 710 FLOOD STREET | | | | WICHITA FALLS | TX | 76301 | |
| 12757993 | CITY OF WICHITA FALLS | ACCOUNTS RECEVABLETREASURY DIVISION | P O BOX 547 | | | WICHITA | KS | 67210 | |
| 12727432 | CITY OF WICHITA FALLS | C/O ALARM SECTION | 710 FLOOD ST. | | | WICHITA FALLS | TX | 76301 | |
| 12727431 | CITY OF WICHITA FALLS | P.O. BOX 1440 | | | | WICHITA FALLS | TX | 76309 | |
| 12727427 | CITY OF WICHITA FALLS | P.O. BOX 547 | ACCOUNTS RECEVABLETREASURY DIVISION | | | WICHITA | KS | 67210 | |
| 12732954 | CITY OF WICHITA_LIC269832 | 1900 E 9TH STREET NORTH | ENVIRONMENTAL HEALTH OFFICE | | | WICHITA | KS | 67202 | |
| 12732953 | CITY OF WICHITA_LIC269832 | 455 N MAIN STREET 12TH FL | P.O. BOX 547 | | | IRVINE | CA | 92623 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732955 | CITY OF WICHITA_LIC269832 | P.O. BOX 1162 | | | | WICHITA | KS | 67201 | |
| 12757994 | CITY OF WICHITA_LIC269832 | P.O. BOX 547 | 455 N MAIN STREET 12TH FL | | | IRVINE | CA | 92623 | |
| 12656750 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | | | WILDWOOD | NJ | 08260 | |
| 12757995 | CITY OF WILMINGTON | COLLECTION DIVISION | P.O. BOX 1810 | | | WILMINGTON | NC | 28402 | |
| 12759184 | CITY OF WILMINGTON | P.O. BOX 1810 | COLLECTION DIVISION | | | WILMINGTON | NC | 28402 | |
| 12759185 | CITY OF WILMINGTON | P.O. BOX 1810 | | | | WILMINGTON | NC | 28402 | |
| 12661575 | CITY OF WILSON | 208 NASH ST NE | | | | WILSON | NC | 27893 | |
| 12746091 | CITY OF WILSON | P.O. BOX 10 | | | | WILSON | NC | 27894 | |
| 12746092 | CITY OF WILSON | P.O. BOX 603052 | | | | CHARLOTTE | NC | 28260 | |
| 12755616 | CITY OF WINCHESTER | 15 N CAMERON ST | ATTN: TREASURER | | | WINCHESTER | VA | 22601 | |
| 12755617 | CITY OF WINCHESTER | P.O. BOX 263 | | | | WINCHESTER | VA | 22604 | |
| 12743888 | CITY OF WINNIPEG | 510 MAIN ST. | | | | WINNIPEG | MB | R3B 1B9 | CANADA |
| 12749841 | CITY OF WINSTON SALEM | 100 EAST FIRST STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 12666978 | CITY OF WINSTON SALEM | 101 NORTH MAIN STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 12666857 | CITY OF WINTER GARDEN | 300 W PLANT ST | | | | WINTER GARDEN | FL | 34787 | |
| 12730996 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 | |
| 12733417 | CITY OF WOODBURY | 2301 TOWER DRIVE, WOODBURY | | | | PARKWAY JUNCTION | MN | 55125 | |
| 12749853 | CITY OF WOODBURY | 8301 VALLEY CREEK RD | | | | WOODBURY | MN | 55125 | |
| 12748681 | CITY OF WYOMING | 1155 28TH STREET SW | CITY OF CLERKS OFFICE | | | WYOMING | MI | 49509 | |
| 12748680 | CITY OF WYOMING | 122 W 25TH ST, 2W | | | | CHEYENNE | WY | 82002 | |
| 12748679 | CITY OF WYOMING | P.O. BOX 908 | | | | WYOMING | MI | 49509 | |
| 12744460 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | BUSINESS LICENSE DEPARTMENT | | | YORBA LINDA | CA | 92886 | |
| 12744459 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | FINANCE DEPARTMENTBUSINESS LICENSE | | | YORBA LINDA | CA | 92885 | |
| 12757998 | CITY OF YORBA LINDA | BUSINESS LICENSE DEPARTMENT | P.O. BOX 87014 | | | YORBA LINDA | CA | 92885 | |
| 12744458 | CITY OF YORBA LINDA | P.O. BOX 87014 | BUSINESS LICENSE DEPARTMENT | | | YORBA LINDA | CA | 92885 | |
| 12757999 | CITY OF YUMA | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 842650 | | | DALLAS | TX | 75284 | |
| 12727406 | CITY OF YUMA | ONE CITY PLAZA | ATTN:TAX & LICENSES | | | YUMA | AZ | 85364 | |
| 12727405 | CITY OF YUMA | P.O. BOX 13012 | | | | YUMA | AZ | 85366 | |
| 12727404 | CITY OF YUMA | P.O. BOX 842650 | FALSE ALARM REDUCTION PROGRAM | | | DALLAS | TX | 75284 | |
| 12748432 | CITY PARK | 325 FIFTH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12746500 | CITY TAX COLLECTOR | P.O. BOX 1139 | | | | MURFREESBORO | TN | 37133 | |
| 12666979 | CITY TREASURER | 200 E. WELLS STREET, ROOM 103 | | | | MILWAUKEE | WI | 53202 | |
| 12749817 | CITY TREASURER | TACOMA PUBLIC UTILITIES | 3628 S. 35TH ST. | | | TACOMA | WA | 98409 | |
| 12730081 | CITY TREASURER CORPORATION | 300 DUFFERIN AVE | ROOM 706 | | | LONDON | ON | N6A 4L9 | CANADA |
| 12758200 | CITY TREASURER CORPORATION | 300 DUFFERIN AVE, 7TH FL | OF THE CITY OF LONDON BLDG DIV | | | LONDON | ON | N6B 1Z2 | CANADA |
| 12730080 | CITY TREASURER CORPORATION | OF THE CITY OF LONDON BLDG DIV | 300 DUFFERIN AVE, 7TH FL | | | LONDON | ON | N6A 4L9 | CANADA |
| 12730698 | CITY TREASURER FREDERICKSBURG | 2200 COWAN BLVD | POLICE DEPARTMENT | ATTN: RECORDS DIVISION | | FREDERICKSBURG | VA | 22401 | |
| 12730697 | CITY TREASURER FREDERICKSBURG | P.O. BOX 267 | | | | FREDERICKSBURG | VA | 22404 | |
| 12727392 | CITY TREASURER_LIC200828 | P.O. BOX 2009 | | | | OLYMPIA | WA | 98507 | |
| 12729058 | CITY TREASURER_TAX100867 | 29777 GRATIOT AVENUE | | | | ROSEVILLE | MI | 48066 | |
| 12729057 | CITY TREASURER_TAX100867 | 600 B STREET, SUITE 1300 | FALSE ALARMS | | | SAN DIEGO | CA | 92101 | |
| 12729059 | CITY TREASURER_TAX100867 | P.O. BOX 121431 | POLICE DEPT PERMITS & LICSMS 735 | | | SAN DIEGO | CA | 92112 | |
| 12729060 | CITY TREASURER_TAX100867 | P.O. BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| 12666980 | CITY UTILITIES | 200 EAST BERRY STREET, ROOM 130 | | | | FORT WAYNE | IN | 46802 | |
| 12656583 | CITY UTILITIES | 300 CHERRY ST | | | | HUNTINGTON | IN | 46750 | |
| 12749858 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802 | |
| 12728346 | CITY VIEW CENTER LLC | 2101 RICHMOND ROAD | C/O KEST PROPERTY MGMT GRP LLC204526 | | | BEACHWOOD | OH | 44122 | |
| 12765282 | CITY VIEW CENTER, LLC | C/O KEST PROPERTY MANAGEMENT GROUP | 25200 CHAGRIN BLVD. #300 | | | BEACHWOOD | OH | 44122 | |
| 12765280 | CITY VIEW CENTER, LLC | KEST, BENNETT | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765281 | CITY VIEW CENTER, LLC | YUNC, TAMMY | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12756446 | CITY VIEW TENN. LOFTS 84 LLC | 13327 BEACH AVENUE | C/O SECOND STREET VENTURES204643 | | | MARINA DEL REY | CA | 90292 | |
| 12656677 | CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST | 800 E MONROE ST | | | SPRINGFIELD | IL | 62703 | |
| 12769893 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12765301 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE, PROPERTY MANAGER | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVE., SUITE 200 | | RANCHO CUCAMONGA | CA | 91729 | |
| 12746346 | CITY-COUNTY TAX COLLECTOR | P.O. BOX 32247 | | | | CHARLOTTE | NC | 28232 | |
| 12746347 | CITY-COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 28272 | |
| 12799588 | CIUFFETTI LOGAN, DALE | ADDRESS ON FILE | | | | | | | |
| 12785122 | CIUPIK, SARA | ADDRESS ON FILE | | | | | | | |
| 12815858 | CIUPPA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12718494 | CIVATI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12727316 | CIVIC SCIENCE INC | 5920 KIRKWOOD ST 3RD FLOOR | | | | PITTSBURGH | PA | 15206 | |
| 12755927 | CIVILIZED PHOTOWORLD LLC | 305 EAST 40 STREET #8N | C/O MICHELE HIERHOLZER | | | NEW YORK | NY | 10016 | |
| 12731950 | CIX INTERNATIONAL CO., LIMITED | RM 302, OFFICE BUILDING 23, | WANKE NEW CITY OF CHARM | | | CHENGYANG | | | CHINA |
| 12718495 | CJ PRODUCTS INC. | 4087 CALLE PLATINO | | | | OCEANSIDE | CA | 92056 | |
| 12718496 | CJ PRODUCTS LLC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 12718498 | CK PRODUCTS LLC | 6230 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818 | |
| 12718497 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 12783844 | CLAASSEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12786440 | CLABORN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805179 | CLABORNE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12733502 | CLACKAMAS COUNTY | 2051 S KAEN ROAD | | | | OREGON CITY | OR | 97045 | |
| 12740061 | CLACKAMAS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 12725798 | CLACKAMAS COUNTY CLERK | 104 ELEVENTH STREET | | | | OREGON CITY | OR | 97045 | |
| 12725793 | CLACKAMAS COUNTY CLERK | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045 | |
| 12725791 | CLACKAMAS COUNTY CLERK | 168 WARNER-MILNE ROAD | | | | OREGON CITY | OR | 97045 | |
| 12725792 | CLACKAMAS COUNTY CLERK | 1710 RED SOILS CT | SUITE 100 | | | OREGON CITY | OR | 97045 | |
| 12725794 | CLACKAMAS COUNTY CLERK | 1710 RED SOILS CT#110 | | | | OREGON CITY | OR | 97045 | |
| 12725799 | CLACKAMAS COUNTY CLERK | 2051 KAEN RD. | ATTN:TINA JARBOE | | | OREGON CITY | OR | 97045 | |
| 12725800 | CLACKAMAS COUNTY CLERK | 2223 S.KAEN RD | | | | OREGON CITY | OR | 97045 | |
| 12725796 | CLACKAMAS COUNTY CLERK | 807 MAIN STREET, RM.104 | | | | OREGON CITY | OR | 97045 | |
| 12725795 | CLACKAMAS COUNTY CLERK | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12666315 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228-6100 | |
| 12732632 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12668869 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 12812876 | CLADOUHOS, TINA | ADDRESS ON FILE | | | | | | | |
| 12806833 | CLAES, IRENE | ADDRESS ON FILE | | | | | | | |
| 12718499 | CLAESSENS' KIDS INC | P.O. BOX 23 | | | | MIDDLEVILLE | NJ | 07855 | |
| 12718500 | CLAESSENS' KIDS INC | P.O. BOX 7072 | | | | EVANSTON | IL | 60204 | |
| 12718501 | CLAEYS CANDY INC | P.O. BOX 1535 | | | | SOUTH BEND | IN | 46634 | |
| 12809538 | CLAGGETT, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12746482 | CLAIBORNE PARISH SCHOOL BOARD | P.O. BOX 600 | CLAIBORNE PARISH SCHOOL BOARD | | | HOMER | LA | 71040 | |
| 12801460 | CLAIBORNE, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12805119 | CLAIBORNE, DAMON | ADDRESS ON FILE | | | | | | | |
| 12814553 | CLAIR, CIARA | ADDRESS ON FILE | | | | | | | |
| 12666012 | CLAIRE BOISSONNEAULT | ADDRESS ON FILE | | | | | | | |
| 12658407 | CLAIRE GORDON TRUST | ADDRESS ON FILE | | | | | | | |
| 12660499 | CLAIRE M JACOBS | ADDRESS ON FILE | | | | | | | |
| 12660500 | CLAIRE M JACOBS TTEE | ADDRESS ON FILE | | | | | | | |
| 12664731 | CLAIRE VRANA | ADDRESS ON FILE | | | | | | | |
| 12718502 | CLAM CORPORATION | 12135 BROCKTON LN N | | | | ROGERS | MN | 55374 | |
| 12780772 | CLAMPITT, SAHRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781306 | CLANTON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12814540 | CLANTON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811339 | CLANTON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12657729 | CLAPBOARD HILL PRIVATE WEALTH | 1265 POST ROAD E | | | | WESTPORT | CT | 06880 | |
| 12810653 | CLAPICK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12793736 | CLAPP, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12780818 | CLAPSADDLE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12664594 | CLARA A LEGRAND | ADDRESS ON FILE | | | | | | | |
| 12661227 | CLARA AGAY REV TR | ADDRESS ON FILE | | | | | | | |
| 12662962 | CLARA HERRERA | ADDRESS ON FILE | | | | | | | |
| 12801963 | CLARA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802548 | CLARE, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12664330 | CLARENCE GARELIK TR | ADDRESS ON FILE | | | | | | | |
| 12661977 | CLARENCE O WILLIS JR & | ADDRESS ON FILE | | | | | | | |
| 12658308 | CLARENCE T UEDA & | ADDRESS ON FILE | | | | | | | |
| 12813439 | CLARIDAY, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 12793003 | CLARIN, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12736692 | CLARION CORPORATION OF AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736693 | CLARION CORPORATION OF AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736694 | CLARION CORPORATION OF AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736691 | CLARION CORPORATION OF AMERICA | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12724008 | CLARIVATE ANALYTICS COMPUMARK | 1500 SPRING GARDEN ST 4TH FL | | | | PHILADELPHIA | PA | 19130 | |
| 12724009 | CLARIVATE ANALYTICS COMPUMARK | P.O.BOX 3773 | | | | CAROL STREAM | IL | 60132 | |
| 12727134 | CLARK & AMADIO, P.C. | 230 HILTON AVENUE | SUITE 201 | | | HEMPSTEAD | NY | 11550 | |
| 12727053 | CLARK ADAMS PHOTOGRAPHY | 37 POPLAR AVE | | | | HACKENSACK | NJ | 07601 | |
| 12748378 | CLARK CNTY DEPT OF BUS LICENSE | 500 S GRAND CENTRAL PKWY | 3RD FL P.O. BOX 551810 | | | LAS VEGAS | NV | 89155 | |
| 12748376 | CLARK CNTY DEPT OF BUS LICENSE | 500 S. GRAND CENTRAL PARKWAY | 2ND FLOOR P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12660395 | CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD | | | | LAS VEGAS | NV | 89122 | |
| 12740062 | CLARK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 S. GRAND CENTRAL PKWY. | | | LAS VEGAS | NV | 89155 | |
| 12733908 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12732637 | CLARK COUNTY ASSESSOR | P.O. BOX 551401 | 500 S GRAND CENTRAL PKWY 2 FL | | | LAS VEGAS | NV | 89155 | |
| 12666547 | CLARK COUNTY ASSESSOR | P.O. BOX 551401 | | | | LAS VEGAS | NV | 89155-1401 | |
| 12666546 | CLARK COUNTY TREASURER | P.O. BOX 551220 | | | | LAS VEGAS | NV | 89155-1220 | |
| 12730790 | CLARK COUNTY TREASURER_RNT208867 | 500 S GRAND CENTRAL PARKWAY | 1ST FLOORP.O. BOX 551220208867 | | | LAS VEGAS | NV | 89155 | |
| 12724293 | CLARK COUNTY TREASURER_TAX203651 | CALLER BOX 35150 | | | | SEATTLE | WA | 98124 | |
| 12724294 | CLARK COUNTY TREASURER_TAX203651 | P.O. BOX 1508 | | | | JEFFERSONVILLE | IN | 47131 | |
| 12724292 | CLARK COUNTY TREASURER_TAX203651 | P.O. BOX 5000 | | | | VANCOUVER | WA | 98666 | |
| 12785410 | CLARK DABNEY, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12665531 | CLARK DIXON COCHRAN | ADDRESS ON FILE | | | | | | | |
| 12659192 | CLARK DIXON COCHRAN & | ADDRESS ON FILE | | | | | | | |
| 12771392 | CLARK HILL | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12766435 | CLARK HILL PLC | DAVID L. LANSKY, ESQ. | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12759300 | CLARK HILL STRASBURGER | P.O. BOX 3760 | ATTN:ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15230 | |
| 12759299 | CLARK HILL STRASBURGER | P.O. BOX 3760 | | | | PITTSBURGH | PA | 15230 | |
| 12666981 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | 8600 NE 117TH AVENUE | | | VANCOUVER | WA | 98663 | |
| 12656501 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | | | VANCOUVER | WA | 98663-3527 | |
| 12802746 | CLARK, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 12799337 | CLARK, AMY | ADDRESS ON FILE | | | | | | | |
| 12799341 | CLARK, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12790113 | CLARK, ANIYLA | ADDRESS ON FILE | | | | | | | |
| 12782875 | CLARK, ARRICA | ADDRESS ON FILE | | | | | | | |
| 12814874 | CLARK, ASIA | ADDRESS ON FILE | | | | | | | |
| 12742314 | CLARK, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12791638 | CLARK, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12803511 | CLARK, BRADLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786392 | CLARK, BRAEDON | ADDRESS ON FILE | | | | | | | |
| 12803661 | CLARK, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12783852 | CLARK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12798306 | CLARK, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12796117 | CLARK, BRODY | ADDRESS ON FILE | | | | | | | |
| 12802026 | CLARK, CADANCE | ADDRESS ON FILE | | | | | | | |
| 12782810 | CLARK, CALEB | ADDRESS ON FILE | | | | | | | |
| 12781225 | CLARK, CARLY | ADDRESS ON FILE | | | | | | | |
| 12783653 | CLARK, CAROL LYNN | ADDRESS ON FILE | | | | | | | |
| 12815859 | CLARK, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804416 | CLARK, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12803371 | CLARK, DARNELL | ADDRESS ON FILE | | | | | | | |
| 12805137 | CLARK, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12805162 | CLARK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12778897 | CLARK, DERYL | ADDRESS ON FILE | | | | | | | |
| 12798776 | CLARK, DIAJA | ADDRESS ON FILE | | | | | | | |
| 12742002 | CLARK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787369 | CLARK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12784458 | CLARK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816325 | CLARK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814679 | CLARK, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12800852 | CLARK, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12790722 | CLARK, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12793477 | CLARK, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12807129 | CLARK, JAMES | ADDRESS ON FILE | | | | | | | |
| 12815436 | CLARK, JANINE | ADDRESS ON FILE | | | | | | | |
| 12741348 | CLARK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784308 | CLARK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807324 | CLARK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12793382 | CLARK, JORDEN | ADDRESS ON FILE | | | | | | | |
| 12807120 | CLARK, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800219 | CLARK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12786793 | CLARK, KAMARIA | ADDRESS ON FILE | | | | | | | |
| 12794325 | CLARK, KAYLEY | ADDRESS ON FILE | | | | | | | |
| 12795483 | CLARK, KEATON | ADDRESS ON FILE | | | | | | | |
| 12808232 | CLARK, KENNY | ADDRESS ON FILE | | | | | | | |
| 12814888 | CLARK, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808841 | CLARK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741750 | CLARK, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12808814 | CLARK, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12814117 | CLARK, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12800475 | CLARK, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12781297 | CLARK, MARK | ADDRESS ON FILE | | | | | | | |
| 12741042 | CLARK, MARY | ADDRESS ON FILE | | | | | | | |
| 12809508 | CLARK, MARY | ADDRESS ON FILE | | | | | | | |
| 12813958 | CLARK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802401 | CLARK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810649 | CLARK, NADINE | ADDRESS ON FILE | | | | | | | |
| 12811001 | CLARK, PAULA | ADDRESS ON FILE | | | | | | | |
| 12741102 | CLARK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12811002 | CLARK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12799239 | CLARK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811372 | CLARK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12782687 | CLARK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812050 | CLARK, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12797032 | CLARK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787413 | CLARK, TANIA | ADDRESS ON FILE | | | | | | | |
| 12800391 | CLARK, TARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816035 | CLARK, TATE | ADDRESS ON FILE | | | | | | | |
| 12812863 | CLARK, TERRI | ADDRESS ON FILE | | | | | | | |
| 12741901 | CLARK, THERA | ADDRESS ON FILE | | | | | | | |
| 12812878 | CLARK, THERA | ADDRESS ON FILE | | | | | | | |
| 12799124 | CLARK, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12812867 | CLARK, TIFFANEE | ADDRESS ON FILE | | | | | | | |
| 12782582 | CLARK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12780444 | CLARK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12815029 | CLARK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796368 | CLARKE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12790026 | CLARKE, CASEY | ADDRESS ON FILE | | | | | | | |
| 12740280 | CLARKE, DYSHAWN | ADDRESS ON FILE | | | | | | | |
| 12815229 | CLARKE, DYSHAWN | ADDRESS ON FILE | | | | | | | |
| 12779475 | CLARKE, JAH'SARAH | ADDRESS ON FILE | | | | | | | |
| 12780560 | CLARKE, JAHVON | ADDRESS ON FILE | | | | | | | |
| 12800944 | CLARKE, NADIA | ADDRESS ON FILE | | | | | | | |
| 12811327 | CLARKE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799085 | CLARKE, SHUSHANA | ADDRESS ON FILE | | | | | | | |
| 12779182 | CLARKE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12812039 | CLARK-KRAKOWSKI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798049 | CLARKSON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12810644 | CLARKSON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12746499 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVENUE | | | | NEW CITY | NY | 10956 | |
| 12750766 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 12666187 | CLARKSVILLE FINANCE & REVENUE DEPT | P.O. BOX 30549 | | | | CLARKSVILLE | TN | 37040 | |
| 12666864 | CLARKSVILLE GAS & WATER | 2215 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 12749891 | CLARKSVL WSTWTR TREATMENT DEPT | 2215 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 12727749 | CLARO PR | 1515 ROOSEVELT AVENUE | 7TH FLOOR | | | GUAYNABO | PR | 00968 | |
| 12796856 | CLAROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12796516 | CLARY, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12733266 | CLASS ACTION ADMINISTRATION LLC | 1100 2ND AVENUE, SUITE 300 | | | | SEATTLE | WA | 98101 | |
| 12805833 | CLASS, ELJA | ADDRESS ON FILE | | | | | | | |
| 12742290 | CLASSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789076 | CLASSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12718503 | CLASSIC ACCESSORIES LLC | 26600 72ND AVE S SUITE 101 | | | | KENT | WA | 98032 | |
| 12718504 | CLASSIC ACCESSORIES LLC | L-3888 | | | | COLUMBUS | OH | 43260 | |
| 12731289 | CLASSIC BEVERAGE IMPORTS | 2235 ALYSHEBA CT | | | | NAPA | CA | 94559 | |
| 12718505 | CLASSIC BRANDS LLC | 8901 SNOWDEN RIVER PARKWAY | | | | COLUMBIA | MD | 21046 | |
| 12718506 | CLASSIC BRANDS LLC | P.O. BOX 829810 | | | | PHILADELPHIA | PA | 19182 | |
| 12718507 | CLASSIC CONCEPTS INC /CLASSIC HOME/ | 4505 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| 12718508 | CLASSIC CONCEPTS INC /CLASSIC HOME/ | P.O. BOX 846936 | | | | LOS ANGELES | CA | 90084 | |
| 12729393 | CLASSIC DESIGNED SYSTEMS, INC. | 222 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| 12729392 | CLASSIC DESIGNED SYSTEMS, INC. | 86 GARDEN STREET | | | | WESTBURY | NY | 11590 | |
| 12718509 | CLASSIC HARDWARE | 216 ROUTE 206 VALLEY PARK | | | | HILLSBOROUGH | NJ | 08844 | |
| 12718510 | CLASSIC IMPORTS PR LLC. | P.O. BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 12718511 | CLASSIC SALES INC | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 12718512 | CLASSIC TOUCH INC. | 107 TRUMBULL ST | | | | ELIZABETH | NJ | 07206 | |
| 12718513 | CLASSIC TOUCH INC. | 48 SPENCER ST | | | | BROOKLYN | NY | 11205 | |
| 12758723 | CLASSIC WIRE AND CABLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758724 | CLASSIC WIRE AND CABLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738141 | CLASSIC WIRE AND CABLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738142 | CLASSIC WIRE AND CABLE, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12718514 | CLASSIFIED COSMETICS | 1090 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 12718515 | CLASSY ART WHOLESALERS | 300 NORTH YORK ST | | | | HOUSTON | TX | 77003 | |
| 12718516 | CLASSY CAPS MFG. INC. | 2636 COUNTY RD 20 E | | | | HARROW | ON | N0R 1G0 | CANADA |
| 12793756 | CLAUD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12665137 | CLAUDIA A BYRUM TTEE | ADDRESS ON FILE | | | | | | | |
| 12660380 | CLAUDIA COBB DAVIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662963 | CLAUDIA DACOSTA SWANIK | ADDRESS ON FILE | | | | | | | |
| 12665706 | CLAUDIA DIANNE MCMAHAN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12664362 | CLAUDIA FAGUNDES ILIESCU MARCIO ILIESCU JTWROS | ADDRESS ON FILE | | | | | | | |
| 12750670 | CLAUDIA G RICCELLI | ADDRESS ON FILE | | | | | | | |
| 12658408 | CLAUDIA JEAN DELOACH BURCH & | ADDRESS ON FILE | | | | | | | |
| 12665999 | CLAUDIA LITTERST | ADDRESS ON FILE | | | | | | | |
| 12663701 | CLAUDIA R ROEGES IRA | ADDRESS ON FILE | | | | | | | |
| 12750148 | CLAUDIO DANIEL LEKERMAN | ADDRESS ON FILE | | | | | | | |
| 12658409 | CLAUDIO DANIEL SALAYA | ADDRESS ON FILE | | | | | | | |
| 12660614 | CLAUDIO FABIAN BOGGIANO | ADDRESS ON FILE | | | | | | | |
| 12750547 | CLAUDIO MONKEN CLAUDIA DO VALLE MONKEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664247 | CLAUDIO NORBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12664467 | CLAUDIO NORBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12657979 | CLAUDIO OSCAR JAIT | ADDRESS ON FILE | | | | | | | |
| 12798694 | CLAUDIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794442 | CLAUDIO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12786878 | CLAUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12816597 | CLAUSEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779542 | CLAUSEN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12718517 | CLAVA | 223 S VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631 | |
| 12718818 | CLAVEL CORPORATION | 4150 EAST OVERLAND TRAIL | | | | ABILENE | TX | 79601 | |
| 12797312 | CLAVEL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12781907 | CLAXTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12814581 | CLAXTON, PATTI | ADDRESS ON FILE | | | | | | | |
| 12727985 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | | LIBERTY | MO | 64068 | |
| 12727984 | CLAY COUNTY COLLECTOR | P.O. BOX 219808 | | | | KANSAS CITY | MO | 64121 | |
| 12666249 | CLAY COUNTY TAX COLLECTOR | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068-2368 | |
| 12786310 | CLAY MARTIN, ALECEA | ADDRESS ON FILE | | | | | | | |
| 12657442 | CLAY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12799585 | CLAY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12780449 | CLAY, BETTY | ADDRESS ON FILE | | | | | | | |
| 12792761 | CLAY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12816458 | CLAY, JAVION | ADDRESS ON FILE | | | | | | | |
| 12787115 | CLAY, LENNESHA | ADDRESS ON FILE | | | | | | | |
| 12798396 | CLAY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12812022 | CLAY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12816054 | CLAY, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12803897 | CLAY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12796905 | CLAYPOOL, COLTON | ADDRESS ON FILE | | | | | | | |
| 12658266 | CLAYTON J CURPHY | ADDRESS ON FILE | | | | | | | |
| 12780155 | CLAYTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718519 | CLEAN BRANDS LLC | 240 BALD HILL ROAD | | | | WARWICK | RI | 02886 | |
| 12718520 | CLEAN CONTROL CORPORATION | 1040 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | |
| 12718521 | CLEAN CONTROL CORPORATION | P.O. BOX 890150 | | | | CHARLOTTE | NC | 28289 | |
| 12718522 | CLEAN DESIGNS LLC | 433 PLAZA REAL SUITE 275 | | | | BOCA RATON | FL | 33432 | |
| 12673425 | CLEAN EARTH ENVIRONMENTAL | 21 CHURCH RD | | | | HATFIELD | PA | 19440 | |
| 12744242 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | SOLUTIONS INC | | | CHICAGO | IL | 60673 | |
| 12735050 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726984 | CLEAN EARTH ENVIRONMENTAL | 350 POPLAR CHURCH ROAD | | | | CAMP HILL | PA | 17011 | |
| 12732956 | CLEAN EARTH ENVIRONMENTAL_OPS269833 | 29338 NETWORK PLACE | SOLUTIONS INC | | | CHICAGO | IL | 60673 | |
| 12746541 | CLEAN EARTH ENVIRONMENTAL_OPS269833 | 350 POPLAR CHURCH ROAD | | | | CAMP HILL | PA | 17011 | |
| 12725061 | CLEAN HARBORS ENV SVCS INC | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 12725062 | CLEAN HARBORS ENV SVCS INC | P.O. BOX 3442 | | | | BOSTON | MA | 02241 | |
| 12755512 | CLEAN HARBORS ENV SVCS INC | P.O. BOX 734867 | | | | DALLAS | TX | 75373 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718523 | CLEANSPIRED LLC | 1402 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11230 | |
| 12718524 | CLEANSPIRED LLC | 1421 EAST 26TH STREET | | | | BROOKLYN | NY | 11210 | |
| 12666524 | CLEAR CREEK ISD TAX COLLECTOR | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574-0799 | |
| 12746510 | CLEAR CREEK ISD-DEPT 85 | P.O. BOX 650395 | | | | DALLAS | TX | 75265 | |
| 12718525 | CLEAR INNOVATION LLC | 10 WEST 33RD ST STE 516 | | | | NEW YORK | NY | 10001 | |
| 12731453 | CLEARBRIDGE | 83 OAK HILL ROAD | | | | RED BANK | NJ | 07701 | |
| 12726238 | CLEARBRIDGE TECHNOLOGY GROUP | 6 FORTUNE DRIVE | | | | BILLERICA | MA | 01821 | |
| 12746389 | CLEAREDGE PARTNERS INC | 254 2ND AVE | SUITE 140 | | | NEEDHAM | MA | 02494 | |
| 12746390 | CLEAREDGE PARTNERS INC | 254 SECOND AVE | SUITE 140 | | | NEEDHAM | MA | 02494 | |
| 12656828 | CLEARSTREAM BANK | CORP. ACTIONS | KRIZIKOVA 148/34 | | | PRAGUE | | CZ-186 00 | CZECH REPUBLIC |
| 12771447 | CLEARVIEW MALL | CAMINITA, NICK, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | |
| 12771448 | CLEARVIEW MALL | KELLY, DAWN, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | |
| 12771449 | CLEARVIEW MALL | LEDOUX, TARA, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | |
| 12757384 | CLEARWATER SYSTEMS | 2697 W. ST. RT 89A | | | | SEDONA | AZ | 86336 | |
| 12724300 | CLEARY GOTTLIEB STEEN & | ONE LIBERTY PLAZA | ATTENTION:RECEIVABLE DEPARTMENT | | | NEW YORK | NY | 10006 | |
| 12724299 | CLEARY GOTTLIEB STEEN & HAMILTON | 2000 PENNSYLVANIA AVENUE, N.W | | | | WASHINGTON | DC | 20006 | |
| 12762605 | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | | | New York | NY | 10006 | |
| 12756256 | CLEARY, ALFIERI & JONES | 5 RAVINE DRIVE | ATTORNEY TRUST ACCOUNT206548 | | | MATAWAN | NJ | 07747 | |
| 12805123 | CLEARY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12780244 | CLEAVER, DREW | ADDRESS ON FILE | | | | | | | |
| 12788378 | CLECKLEY, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12656516 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71361-5000 | |
| 12807110 | CLEEK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781924 | CLEGG, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12718526 | CLEK INC. | 226 LESMILL ROAD | | | | TORONTO | ON | M3B 2T5 | CANADA |
| 12810998 | CLELAND, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12661978 | CLELIA SONIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12718527 | CLEMCO PRODUCTS INC. | 1228 TECH COURT | | | | WESTMINSTER | MD | 21157 | |
| 12783518 | CLEMENS, ALEXANDRYA | ADDRESS ON FILE | | | | | | | |
| 12788806 | CLEMENS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12777667 | CLEMENT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804403 | CLEMENT, CAROLANNE | ADDRESS ON FILE | | | | | | | |
| 12798228 | CLEMENT, DAHRIA | ADDRESS ON FILE | | | | | | | |
| 12812012 | CLEMENT, SHERLYNE | ADDRESS ON FILE | | | | | | | |
| 12796681 | CLEMENT, WOUDENER | ADDRESS ON FILE | | | | | | | |
| 12780385 | CLEMENTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12777613 | CLEMENTS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12809588 | CLEMENTS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813308 | CLEMENTS, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12799547 | CLEMMONS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12800269 | CLEMONS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12779831 | CLEMONS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12800397 | CLEMONS, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12801603 | CLEMONS, REGINA | ADDRESS ON FILE | | | | | | | |
| 12794750 | CLEMONS-BAKER, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12759684 | CLEO COMMUNICATIONS, INC. | P.O. BOX 15835 | 4203 GALLERIA DR. | | | LOVES PARK | IL | 61132 | |
| 12759685 | CLEO COMMUNICATIONS, INC. | P.O. BOX 208617 | | | | DALLAS | TX | 75320 | |
| 12718528 | CLEO INC. | LOCKBOX 7576 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12718529 | CLEO INC. | P.O. BOX 428 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 12728081 | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE | | | | EVANSTON | IL | 60201 | |
| 12728082 | CLERESTORY CONSULTING LLC | P.O. BOX 5631 | | | | EVANSTON | IL | 60204 | |
| 12718530 | CLERET INC. | 11705 SW 66TH AVENUE | | | | PORTLAND | OR | 97223 | |
| 12753359 | CLERET INC. | P.O. BOX 1256 | | | | LAKE OSWEGO | OR | 97035 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789858 | CLERGE, NASH | ADDRESS ON FILE | | | | | | | |
| 12809549 | CLETER, MARY | ADDRESS ON FILE | | | | | | | |
| 12753360 | CLEVA NORTH AMERICA INC. | 601 REGENT PARK COURT | | | | GREENVILLE | SC | 29607 | |
| 12756385 | CLEVELAND CITY CLERK | P.O. BOX 1519 | | | | CLEVELAND | TN | 37364 | |
| 12723725 | CLEVELAND COUNTY TREASURER | 201 S JONES SUITE 100 | | | | NORMAN | OK | 73069 | |
| 12723724 | CLEVELAND COUNTY TREASURER | 201 S JONES SUITE 210 | | | | NORMAN | OK | 73069 | |
| 12723726 | CLEVELAND COUNTY TREASURER | 250 12TH AVE N E | | | | NORMAN | OK | 73071 | |
| 12745979 | CLEVELAND COUNTY TREASURER | 641 E. ROBINSON | SUITE 200 | | | NORMAN | OK | 73071 | |
| 12757662 | CLEVELAND COUNTY TREASURER_LIC271194 | 201 S JONES, SUITE 100 | | | | NORMAN | OK | 73069 | |
| 12727185 | CLEVELAND RESEARCH COMPANY LLC | 1375 E 9TH ST STE 2700 | | | | CLEVELAND | OH | 44114 | |
| 12727186 | CLEVELAND RESEARCH COMPANY LLC | 1375 E 9TH STREET | ATTN:KIM HUTCHINSSUITE 2700 | | | CLEVELAND | OH | 44114 | |
| 12766944 | CLEVELAND TOWNE CENTER LLC | DIAMOND, JACQUELINE | C/O BATSON - COOK DEVELOPMENT, LLC | 300 GALLERIA PARKWAY, SUITE 1600 | | ATLANTA | GA | 30339 | |
| 12755364 | CLEVELAND TOWNE CENTER, LLC_RNT204766 | 7 GALLERIA PARKWAY STE 5 | | | | ATLANTA | GA | 30339 | |
| 12730516 | CLEVELAND TOWNE CENTER, LLC_RNT208757 | 300 GALLERIA PARKWAY | SUITE 1600208757 | | | ATLANTA | GA | 30339 | |
| 12815970 | CLEVELAND, AMY | ADDRESS ON FILE | | | | | | | |
| 12792753 | CLEVELAND, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12799300 | CLEVELAND, LEATRICE | ADDRESS ON FILE | | | | | | | |
| 12795075 | CLEVELAND, NAKERA | ADDRESS ON FILE | | | | | | | |
| 12790867 | CLEVENGER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12753361 | CLEVER CONCEPTS INT'L LLC | 345 OSER AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12753362 | CLEVER CONCEPTS INT'L LLC | ROSENTHAL AND ROSENTHAL INC P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12753363 | CLEVER CONCEPTZ LLC | KIMCHUK BUILDING 1 CORPORATE DRIVE | | | | DANBURY | CT | 06810 | |
| 12753364 | CLEVER GIRL INNOVATIONS | 5734 CHEROKEE CIRCLE | | | | SIMI VALLEY | CA | 93063 | |
| 12753365 | CLEVER GIRL INNOVATIONS | P.O. BOX 630284 | | | | SIMI VALLEY | CA | 93063 | |
| 12753366 | CLEVERMADE IMPORT | 2556 GATEWAY ROAD | | | | CARLSBAD | CA | 92009 | |
| 12753367 | CLEVERMADE LLC | 2556 GATEWAY ROAD | | | | CARLSBAD | CA | 92009 | |
| 12753368 | CLEVERONE BRANDS LLC | 4338 113TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12809565 | CLEVINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815639 | CLEWELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12759257 | CLFP PERIMETER SQUARE, LP | P.O. BOX 27833 | | | | NEW YORK | NY | 10087 | |
| 12725136 | CLFP-PROMENADE LP | 230 PARK AVE 12TH FLOOR | C/O CLARION PARTNERS209770 | | | NEW YORK | NY | 10169 | |
| 12725137 | CLFP-PROMENADE LP | P.O. BOX 100600 | | | | PASADENA | CA | 91189 | |
| 12753369 | CLICK & CARRY INC | 514 S BARRINGTON AVENUE 110 | | | | LOS ANGELES | CA | 90049 | |
| 12803686 | CLIETT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12753370 | CLIF BAR & COMPANY | CO DBK SALES AND MKTING INC | 109 WEST 70TH STREET SUITE 2R | | | NEW YORK | NY | 10023 | |
| 12753371 | CLIF BAR & COMPANY | P.O. BOX 742065 | | | | LOS ANGELES | CA | 90074 | |
| 12753372 | C-LIFE GROUP LTD. | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 12660647 | CLIFFIE MCOMBER | ADDRESS ON FILE | | | | | | | |
| 12663702 | CLIFFORD D LILLYWHITE & LILA | ADDRESS ON FILE | | | | | | | |
| 12662737 | CLIFFORD LIU & | ADDRESS ON FILE | | | | | | | |
| 12664227 | CLIFFORD O MYERS | ADDRESS ON FILE | | | | | | | |
| 12729795 | CLIFFORD R KING | ADDRESS ON FILE | | | | | | | |
| 12731602 | CLIFFORD RHODES | ADDRESS ON FILE | | | | | | | |
| 12657730 | CLIFFORD THEODORE ROTZ JR IRA | ADDRESS ON FILE | | | | | | | |
| 12780156 | CLIFT, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12718531 | CLIFTON EXPORT PRIVATE LIMITED | 8328ARULPURAM POPALLADAM RD | | | | TIRUPUR | | 641605 | INDIA |
| 12756126 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | FIRE PREVENTION BUREAU | | | CLIFTON | NJ | 07013 | |
| 12756125 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 12726136 | CLIFTON MUNICIPAL COURT | 900 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 12803087 | CLIFTON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12718532 | CLIMB INC. | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 12789164 | CLIMO, CASSIDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799031 | CLINE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12746542 | CLINICAL HEALTH APPRAISALS | 9312 CANDALERO CT | | | | ELK GROVE | CA | 95758 | |
| 12807130 | CLINKENBEARD, JENNA | ADDRESS ON FILE | | | | | | | |
| 12796911 | CLINKSCALES, LARRY | ADDRESS ON FILE | | | | | | | |
| 12658410 | CLINT J WEIDMAN & | ADDRESS ON FILE | | | | | | | |
| 12658411 | CLINTON R LAMBE | ADDRESS ON FILE | | | | | | | |
| 12809560 | CLINTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12797177 | CLIPPARD, LAURA | ADDRESS ON FILE | | | | | | | |
| 12718533 | CLIPPER CORPORATION | 21124 S FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 12763345 | Clipper Corporation | Attn: Nancy Hejran/ Legal | 21124 South Figueroa Street | | | Carson | CA | 90745 | |
| 12768356 | CLISE PROPERTIES, INC. | VILLANUEVA, SABRINA, PROPERTY MANAGER | 1700 SEVENTH AVENUE, #1800 | | | SEATTLE | WA | 98101 | |
| 12807094 | CLITHERO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12718534 | CLIXIT LLC | 2014 EDGEWATER DRIVE 341 | | | | ORLANDO | FL | 32804 | |
| 12664457 | CLK STAR LLC | C/O CARL L KARCHER | 72-295 MANUFACTURING ROAD | | | THOUSAND PALMS | CA | 92276-6615 | |
| 12718535 | CLOCKWORK ORANGE LLC | 2323 MAIN STREET | | | | IRVINE | CA | 92614 | |
| 12778757 | CLONTS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808233 | CLONTZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12781035 | CLOPTON, JANINE | ADDRESS ON FILE | | | | | | | |
| 12782514 | CLOQUET, KYLA | ADDRESS ON FILE | | | | | | | |
| 12718536 | CLOROX COMPANY OF CANADA LTD THE | 150 BISCAYNE CRESCENT | | | | BRAMPTON | ON | L6W 4V3 | CANADA |
| 12718537 | CLOROX COMPANY OF CANADA LTD THE | CO T10320C P.O. BOX 4488 STN A | | | | TORONTO | ON | M5W 4H1 | CANADA |
| 12804855 | CLOSE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808230 | CLOSE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12718538 | CLOSET COMPLETE | CO VIPAC | 1 ETHEL ROAD SUITE 102A | | | EDISON | NJ | 08817 | |
| 12718539 | CLOSET COMPLETE LLC | 1579 EAST 2ND STREET | | | | BROOKLYN | NY | 11230 | |
| 12718540 | CLOSETMAID CORP. | 650 SOUTH WEST 27TH AVENUE | | | | OCALA | FL | 34471 | |
| 12744711 | CLOSTER MARKETPLACE (EBA) LLC | P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | |
| 12744712 | CLOSTER MARKETPLACE (EBA) LLC | T#83909 | P.O. BOX 536856 #210200 | | | ATLANTA | GA | 30353 | |
| 12775052 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS | ATTN: SENIOR COUNSEL | 21 CUSTOM HOUSE STREET, SUITE 450 | | BOSTON | MA | 02110 | |
| 12775053 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12728666 | CLOSTER PLAZA | 21 EAST PARK PLACE | CLOSTER PLAZA MGMT OFFICE109214 | | | RUTHERFORD | NJ | 07070 | |
| 12718541 | CLOTHES AND GO LLC | 11734 VALLEYDALE DRIVE | | | | DALLAS | TX | 75230 | |
| 12718543 | CLOUD B INC. | 150 W WALNUT ST SUITE 165 | | | | GARDENA | CA | 90248 | |
| 12746226 | CLOUD MOUNTAIN INC | 500 WARNER AVE SUIT 200 | | | | SANTA ANA | CA | 92707 | |
| 12814133 | CLOUD, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12815964 | CLOUD, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12779854 | CLOUD, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12813700 | CLOUD, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12780887 | CLOUD, QUANTIZ | ADDRESS ON FILE | | | | | | | |
| 12718542 | CLOUD9 DESIGN INC. | 37 LESLIE COURT | | | | WHIPPANY | NJ | 07981 | |
| 12727032 | CLOUDABILITY INC | 334 NW 11TH AVE | | | | PORTLAND | OR | 97209 | |
| 12746227 | CLOUDS AND STARS INC. | 7003 E 47TH AVE DRIVE UNIT A-700 | | | | DENVER | CO | 80216 | |
| 12787747 | CLOUGH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12805135 | CLOUSE, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12782280 | CLOUSE, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12779341 | CLOUTIER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12735922 | CLOVER IMAGING GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735923 | CLOVER IMAGING GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735924 | CLOVER IMAGING GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759614 | CLOVER IMAGING GROUP, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759615 | CLOVER IMAGING GROUP, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12765553 | CLOVER PROPERTY MANAGEMENT, INC. | MURPHY, SUZANNE, PROPERTY MANAGER | 239 ORTEGA RIDGE ROAD | | | SANTA BARBARA | CA | 93108 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791740 | CLOVEY, KARL | ADDRESS ON FILE | | | | | | | |
| 12783233 | CLOW, MARQUAN | ADDRESS ON FILE | | | | | | | |
| 12771898 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | |
| 12730115 | CLPF MARKETPLACE LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087 | |
| 12772021 | CLPF PERIMETER SQUARE, L.P | KRIDEL, SHARON | 3399 PEACHTREE ROAD, SUITE 2040 | | | ATLANTA | GA | 30326 | |
| 12774001 | CLPF PROMENADE, L.P. | C/O ING CLARION | ATTN: RETAIL ASSET MGR | 601 SOUTH FIGUEROA STREET, SUITE 3400 | | LOS ANGELES | CA | 90017 | |
| 12773674 | CLPF-CC PAVILION, L.P. | HOLLAND & KNIGHT LLP | ATTN: CHRISTOPHER L. CAMARRA, ESQ. | 800 17TH STREET N.W., SUITE 1100 | | WASHINGTON | DC | 20006 | |
| 12757085 | CLPF-CC PAVILION, LP | P.O. BOX 30315 | ENTITY #19860125766 | | | NEW YORK | NY | 10087 | |
| 12757084 | CLPF-CC PAVILION, LP | POST OFFICE | P.O. BOX 3004025766 | | | NEW YORK | NY | 10087 | |
| 12773675 | CLPF-CC PAVILLION, LP | C/O CLARION PARTNERS, LLC | ATTN: ASSET DIRECTOR | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 12773717 | CLPF-PROMENADE LP | C/O CLARION PARTNERS | 601 SOUTH FIGUEROA STREET, SUITE 3400 | | | LOS ANGELES | CA | 90017 | |
| 12725943 | CLPF-PROMENADE, LP | P.O. BOX 100600 | | | | PASADENA | CA | 91189 | |
| 12724534 | CLP-SPF ROOKWOOD COMMONS, LLC | P.O. BOX 373051 | C/O CASTRO204937 | | | CLEVELAND | OH | 44193 | |
| 12746228 | CLS BRANDS LLC DBA CLS DISTRIBUTORS | 625 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12664456 | CLS LTD. | AV RUBENS DE ARRUDA RAMOS 1098 | AP 501 | | | FLORIANOPOLIS SC | | 88015700 | BRAZIL |
| 12746229 | CLT LOGISTICS INC. | 5900 FINCH AVENUE EAST | | | | SCARBOROUGH | ON | M1B 5P8 | CANADA |
| 12746230 | CLT LOGISTICS INC. | 75 THERMOS DRIVE | | | | TORONTO | ON | M1L 4W8 | CANADA |
| 12746231 | CLUB NINE PETS | 5140 N COMMERCE AVE SUITE C | | | | MOORPARK | CA | 93021 | |
| 12807098 | CLUEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797409 | CLUNIS, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12816546 | CLUVER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12660959 | CLYDE R WESTBROOK & | ADDRESS ON FILE | | | | | | | |
| 12795218 | CLYDE, EMMY | ADDRESS ON FILE | | | | | | | |
| 12808857 | CLYMER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12777676 | CLYNE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12807096 | CLYNE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12746232 | CM & CJ INC. | 14 SELF BOULEVARD | | | | CARTERET | NJ | 07008 | |
| 12746233 | CMN INTERNATIONAL LLC | 1101 MARINA VILLAGE PARKWAY SUITE 201 | | | | ALAMEDA | CA | 94501 | |
| 12756244 | CMR LIMITED PARTNERSHIP | 710 ROBERT YORK AVENUE, UNIT D | | | | DEERFIELD | IL | 60015 | |
| 12756243 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD | SUITE # 300204481 | | | DEERFIELD | IL | 60015 | |
| 12774149 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | |
| 12733280 | CMS NEXTECH | 1045 S JOHN RODES BLVD | | | | MELBOURNE VILLAGE | FL | 32904 | |
| 12746234 | CNACC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728729 | CNBC LLC AND NBC UNIVERSAL | 1 CNBC PLAZA 900 SYLVAN AVENUE | MEDIA LLC | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12728728 | CNBC LLC AND NBC UNIVERSAL | 1 CNBC PLAZA 900 SYLVAN AVENUE | MEDIA LLCREM | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12728693 | CNM 3 LLC | DEPT CH 17687 | | | | PALATINE | IL | 60055 | |
| 12765710 | CNM 3 LLC | MISCHO, CHRISTINE | C/O SIEGEL-GALLAGHER | 700 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| 12656436 | COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211 | |
| 12795613 | COAD, EIAN | ADDRESS ON FILE | | | | | | | |
| 12810981 | COALSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812491 | COAPANGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12808852 | COARD, LANEY | ADDRESS ON FILE | | | | | | | |
| 12742047 | COARD, NICOL | ADDRESS ON FILE | | | | | | | |
| 12783565 | COARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742558 | COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING | 18020 HWY 603 | | | KILN | MS | 39556 | |
| 12759578 | COAST SIGN INC. | 1500 W. EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 12745955 | COAST TO COAST FIXTURING, INC | 1229 CORONET DRIVE | | | | DALTON | GA | 30720 | |
| 12745956 | COAST TO COAST FIXTURING, INC | 3220 EDELWEISS WAY | | | | DALTON | GA | 30720 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 437 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718545 | COAST TO COAST IMPORTS LLC | 1711 LATHAM ST | | | | MEMPHIS | TN | 38106 | |
| 12718546 | COAST TO COAST SALES | 2 BERGEN TURNPIKE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12746235 | COASTAL COCKTAILS INC. | 18011 MITCHEL SOUTH STE B | | | | IRVINE | CA | 92614 | |
| 12748275 | COASTAL GRAND CMBS LLC | 2030 HAMILTON PLACE BLVD | SUITE 500214058 | | | CHATTANOOGA | TN | 37421 | |
| 12748276 | COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374 | |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 12759315 | COASTAL GRAND LLC,C/O CBL & ASSOCIATES MGNT INC 211767 | 2000 COSTAL GRAND CIRCLE | | | | MYRTLE BEACH | SC | 29577 | |
| 12774882 | COASTAL GRAND MALL | COLLINS, JR, OPERATIONS DIRECTOR | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 12774883 | COASTAL GRAND MALL | TURNBULL, HOLLIS, SR SPECIALTY LEASING MANAGER | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 12756134 | COASTAL GRAND, LLC | P.O. BOX 74232 | LEASE ID: LBEDBAT0205310 | | | CLEVELAND | OH | 44194 | |
| 12774722 | COASTAL ONE PROPERTIES LLC | ATTN: BLAKE THOMPSON | P.O. BOX 326 | | | REHOBOTH BEACH | DE | 19971 | |
| 12774724 | COASTAL ONE PROPERTIES LLC | REED, JOE, LL CONTACT | ATTN: JOE REED | 28855 LEWES GEORGETOWN HIGHWAY | | LEWES | DE | 19958 | |
| 12774723 | COASTAL ONE PROPERTIES LLC | THOMPSON, BLAKE, PROPERTY MANAGER | ATTN: BLAKE THOMPSON | P.O. BOX 326 | | REHOBOTH BEACH | DE | 19971 | |
| 12733478 | COASTAL ONE PROPERTIES LLC-RNT7086P2 | BLAKE THOMPSON, P.O. BOX 326, REHOBOTH BEACH, | | | | DEWEY BEACH | DE | 19971 | |
| 12746236 | COASTAL PET PRODUCTS INC. | 911 LEADWAY AVE | | | | ALLIANCE | OH | 44601 | |
| 12746237 | COASTAL PET PRODUCTS INC. | P.O. BOX 901304 | | | | CLEVELAND | OH | 44190 | |
| 12746238 | COASTAL SOLUTIONS GROUP LLC | 5211 VILLAGE PKWY STE 101 | | | | ROGERS | AR | 72758 | |
| 12746239 | COASTER CO. OF AMERICA | 12928 SANDOVAL STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12718544 | COASTER CO. OF AMERICA | P.O. BOX 844070 | | | | LOS ANGELES | CA | 90084 | |
| 12814856 | COATES ELDRIDGE, RAMEL | ADDRESS ON FILE | | | | | | | |
| 12777648 | COATES, AVERLYN | ADDRESS ON FILE | | | | | | | |
| 12785844 | COATES, BRYSON | ADDRESS ON FILE | | | | | | | |
| 12786353 | COATES, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 12790178 | COATES, MEA | ADDRESS ON FILE | | | | | | | |
| 12799759 | COATNEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12738657 | COATS & CLARK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738658 | COATS & CLARK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738659 | COATS & CLARK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738656 | COATS & CLARK, INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12798803 | COATS, DANTE | ADDRESS ON FILE | | | | | | | |
| 12794281 | COATS, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12795587 | COAXUM, RASHIA M | ADDRESS ON FILE | | | | | | | |
| 12777852 | COBA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12718547 | COBALT DESIGN AND MANUFACTURING | 1702 CARGO CT | | | | LOUISVILLE | KY | 40299 | |
| 12741340 | COBANI, KRISTILDA | ADDRESS ON FILE | | | | | | | |
| 12784128 | COBANI, KRISTILDA | ADDRESS ON FILE | | | | | | | |
| 12724096 | COBB CNTY BUSINESS LICENSE DIV | 1150 POWDER SPRINGS ST | DIVISIONSUITE 400 | | | MARIETTA | GA | 30064 | |
| 12724097 | COBB CNTY BUSINESS LICENSE DIV | 1150 POWDER SPRINGS ST | STE 400DIVISION | | | MARIETTA | GA | 30064 | |
| 12724095 | COBB CNTY BUSINESS LICENSE DIV | 1150 POWDER SPRINGS STREET | | | | MARIETTA | GA | 30064 | |
| 12724094 | COBB CNTY BUSINESS LICENSE DIV | P.O. BOX 649 | | | | MARIETTA | GA | 30061 | |
| 12740063 | COBB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 | |
| 12666418 | COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE STE 100 | | | | MARIETTA | GA | 30064 | |
| 12723950 | COBB COUNTY TAX COMMISSIONER | P.O. BOX 100127 | | | | MARIETTA | GA | 30061 | |
| 12723949 | COBB COUNTY TAX COMMISSIONER | P.O. BOX 1019 | TREASURER/COLLECTOR | | | MEDFORD | MA | 02155 | |
| 12757297 | COBB PLACE PROPERTY LLC_RNT266418 | 7 EAST CONGRESS STREET | SUITE 900A266418 | | | SAVANNAH | GA | 31401 | |
| 12757296 | COBB PLACE PROPERTY LLC_RNT266418 | P.O BOX 931721 | | | | ATLANTA | GA | 31193 | |
| 12757300 | COBB PLACE PROPERTY LLC_RNT266426 | 7 EAST CONGRESS STREET | SUITE 900A266426 | | | SAVANNAH | GA | 31401 | |
| 12757299 | COBB PLACE PROPERTY LLC_RNT266426 | P.O. BOX 931721 | | | | ATLANTA | GA | 31193 | |
| 12774212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | |
| 12787817 | COBB, BROOKE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795946 | COBB, COLLETTE | ADDRESS ON FILE | | | | | | | |
| 12779026 | COBB, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12813723 | COBB, ERICA | ADDRESS ON FILE | | | | | | | |
| 12787783 | COBB, GARLAND | ADDRESS ON FILE | | | | | | | |
| 12781987 | COBB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12790047 | COBB, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12801103 | COBB, TO'NAY | ADDRESS ON FILE | | | | | | | |
| 12727840 | COBBLESTONE SQUARE COMPANY | 27500 DETROIT RD, STE 300 | C/O CARNEGIE MANAGEMENT &DEVELOPMENT CORP.205352 | | | WESTLAKE | OH | 44145 | |
| 12775431 | COBBLESTONE SQUARE COMPANY, LTD. | HYER, MANDY | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12718548 | COBIAN CORP | 1739 MELROSE DR SUITE 101 | | | | SAN MARCOS | CA | 92078 | |
| 12810661 | COBLE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12777610 | COBOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793587 | COBOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740728 | COBOS, SINDY | ADDRESS ON FILE | | | | | | | |
| 12812046 | COBOS, SINDY | ADDRESS ON FILE | | | | | | | |
| 12792980 | COBURN, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12731291 | COCA COLA BOTTLER'S SALES & | P.O. BOX 402702 | SERVICES, BANK OF AMERICA | | | ATLANTA | GA | 30384 | |
| 12731290 | COCA COLA BOTTLER'S SALES & SERVICE COMPANY LL | 1 COCA COLA PLAZA CCP BLDG | C9TH FLOOR | | | ATLANTA | GA | 30313 | |
| 12718549 | COCA-COLA BOTTLERS' SALES &SERVICES | CONSOLIDATED INVOICE SERVICES P.O. BOX 402702 | | | | ATLANTA | GA | 30384 | |
| 12718550 | COCA-COLA BOTTLERS' SALES &SERVICES | ONE COCA-COLA PLAZA SUITE 8 | | | | ATLANTA | GA | 30313 | |
| 12718551 | COCA-COLA REFRESHMENTS CANADA COMPANY | 15 WESTCREEK BLVD | | | | BRAMPTON | ON | L6T 5T4 | CANADA |
| 12797112 | COCHELL, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12785229 | COCHRAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12798167 | COCHRAN, JAHMEL | ADDRESS ON FILE | | | | | | | |
| 12782936 | COCHRAN, JAMIAH | ADDRESS ON FILE | | | | | | | |
| 12797204 | COCHRAN, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12787568 | COCHRAN, PHILOMINA | ADDRESS ON FILE | | | | | | | |
| 12795443 | COCHRAN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12792040 | COCHRANE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816482 | COCHRANE, YADIER | ADDRESS ON FILE | | | | | | | |
| 12786603 | COCKERHAM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12794059 | COCKRELL, CHRISSY | ADDRESS ON FILE | | | | | | | |
| 12718552 | COCOA SANTE LC | P.O. BOX 1339 | | | | CONCORD | MA | 01742 | |
| 12718553 | COCOCARE PRODUCTS INC | 85 FRANKLIN ROAD | | | | DOVER | NJ | 07801 | |
| 12747749 | COCONINO COUNTY TREASURER | 110 E. CHERRY AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 12728594 | COCONUT POINT DEVELOPERS LLC | P.O. BOX 643913 | | | | PITTSBURGH | PA | 15264 | |
| 12773780 | COCONUT POINT DEVELOPERS, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12765512 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12725931 | COCONUT POINT TOWN CENTER,LLC | P.O. BOX 643913 | | | | PITTSBURGH | PA | 15264 | |
| 12718554 | COCOON INNOVATIONS LLC | 105 MADISON AVE 19TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12724500 | CODA RESOURCES | 700 LIBERTY AVENUE_29 | | | | UNION | NJ | 07083 | |
| 12718555 | CODDY GLOBAL LTD. | 250 W 39TH STREET 203 | | | | NEW YORK | NY | 10018 | |
| 12729449 | CODE 42 SOFTWARE INC | 100 WASHINGTON AVE S | SUITE # 2000 | | | MINNEAPOLIS | MN | 55401 | |
| 12729450 | CODE 42 SOFTWARE INC | DEPT CH 19982 | | | | PALATINE | IL | 60055 | |
| 12746394 | CODE BROKER LLC | 464 COMMON STREET, STE 204 | | | | BELMONT | MA | 02478 | |
| 12745997 | CODE CONSULTANTS INCORPORATED | 1804 BORMAN CIRCLE DR | | | | SAINT LOUIS | MO | 63146 | |
| 12745998 | CODE CONSULTANTS INCORPORATED | 2043 WOODLAND PKWY | SUITE # 300 | | | SAINT LOUIS | MO | 63146 | |
| 12802998 | CODER, ASIANIQUE | ADDRESS ON FILE | | | | | | | |
| 12784621 | CODRON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12659952 | CODY MAMONE | ADDRESS ON FILE | | | | | | | |
| 12804391 | CODY, CARLENA | ADDRESS ON FILE | | | | | | | |
| 12780233 | COE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814196 | COE, DESIREE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791051 | COE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12783521 | COELHO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786729 | COELHO, ZARA | ADDRESS ON FILE | | | | | | | |
| 12782158 | COELHO-DASILVA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12781179 | COEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12811367 | COEN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12806233 | COETOVILLANUEVA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12718556 | COFARIM | 605 N HIGH ST PMB 285 | | | | COLUMBUS | OH | 43215 | |
| 12729611 | COFENSE INC | 1602 VILLAGE MARKET BLVD | SUITE 400 | | | LEESBURG | VA | 20175 | |
| 12729609 | COFENSE INC | P.O. BOX 392374 | | | | PITTSBURGH | PA | 15251 | |
| 12729610 | COFENSE INC | P.O. BOX 412792 | | | | BOSTON | MA | 02241 | |
| 12794088 | COFER, TANQUERIOUS | ADDRESS ON FILE | | | | | | | |
| 12745826 | COFFEE CAPSULES INC. DBA GOURMESSO | CO BURO MIAMI | 2980 MCFARLANE ROAD | | | MIAMI | FL | 33133 | |
| 12745827 | COFFEE MASTERS INC. | 7606 INDUSTRIAL COURT | | | | SPRING GROVE | IL | 60081 | |
| 12745828 | COFFEE MASTERS INC. | P.O. BOX 460 | | | | SPRING GROVE | IL | 60081 | |
| 12789976 | COFFEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800177 | COFFEY, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12803834 | COFFEY, REESE | ADDRESS ON FILE | | | | | | | |
| 12781616 | COFFIL, FENDI | ADDRESS ON FILE | | | | | | | |
| 12779189 | COFFMAN, ALANA | ADDRESS ON FILE | | | | | | | |
| 12785083 | COFFMAN, ANALLICIA | ADDRESS ON FILE | | | | | | | |
| 12799355 | COFFMAN, CODY | ADDRESS ON FILE | | | | | | | |
| 12787337 | COFFMAN, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12782935 | COGAL, KIANA | ADDRESS ON FILE | | | | | | | |
| 12794680 | COGBURN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12727152 | COGENCY GLOBAL INC | 122E 42ND STREET | 18TH FL | | | NEW YORK | NY | 10168 | |
| 12727151 | COGENCY GLOBAL INC | P.O. BOX 3168 | | | | HICKSVILLE | NY | 11802 | |
| 12799132 | COGGINS, JASON | ADDRESS ON FILE | | | | | | | |
| 12745829 | COGNISPRINGS LLC | COGNISPRINGS LLC | | | | MALVERN | PA | 19355 | |
| 12725842 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |
| 12725843 | COGNIZANT TECHNOLOGY SOLUTIONS | 24721 NETWORK PLACE | US CORP | | | CHICAGO | IL | 60673 | |
| 12799767 | COGSHELL, MARKILA | ADDRESS ON FILE | | | | | | | |
| 12745830 | COGSWELL INNOVATIONS INC | 43 SOUTH POWERLINE RD 102 | | | | POMPANO BEACH | FL | 33069 | |
| 12745831 | COHASSET GIFTS AND GARDEN INC | 9623 32ND AVE CT S | | | | LAKEWOOD | WA | 98499 | |
| 12802803 | COHEE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12756033 | COHEN & MIZRAHI LLP | 300 CADMAN PLAZA W | 12TH FL | | | BROOKLYN | NY | 11201 | |
| 12756032 | COHEN & MIZRAHI LLP | 300 CADMAN PLAZA W | 12TH FLOOR | | | BROOKLYN | NY | 11201 | |
| 12767013 | COHEN EQUITIES | BAKER, KELSEY, PROPERTY MANAGER | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | |
| 12767012 | COHEN EQUITIES | CHATTAH, TEDDY, PM EMERGENCY CONTACT | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | |
| 12789291 | COHEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12805113 | COHEN, DVORAH | ADDRESS ON FILE | | | | | | | |
| 12805855 | COHEN, ELIOT M | ADDRESS ON FILE | | | | | | | |
| 12785759 | COHEN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12807109 | COHEN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807083 | COHEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741320 | COHEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12783474 | COHEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12808222 | COHEN, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12790085 | COHEN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808215 | COHEN, KIMLYNN | ADDRESS ON FILE | | | | | | | |
| 12809502 | COHEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12785509 | COHEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741225 | COHEN, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12778740 | COHEN, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12786372 | COHEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780415 | COHEN, ZACHARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798317 | COHEN-PORTER, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 12745832 | COHESION PRODUCTS LLC | 895 DOVE STREET SUITE 310 | | | | NEWPORT BEACH | CA | 92660 | |
| 12745833 | COHESION PRODUCTS LLC | P.O. BOX 3560 | | | | CAROL STREAM | IL | 60132 | |
| 12744999 | COH-MAC DESIGN LLC | 23 DILLINGHAM WAY | | | | PLYMOUTH | MA | 02360 | |
| 12745000 | COH-MAC DESIGN LLC | 83 DILLINGHAM WAY | | | | PLYMOUTH | MA | 02360 | |
| 12788778 | COIIADO, RHADAMES | ADDRESS ON FILE | | | | | | | |
| 12809587 | COILLOT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814670 | COILTON, LAURENEA | ADDRESS ON FILE | | | | | | | |
| 12789676 | COJ SANCHEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12799826 | COKE, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12745834 | COKEM INTERNATIONAL LTD | 3880 4TH AVE EAST | | | | SHAKOPEE | MN | 55379 | |
| 12745835 | COKEM INTERNATIONAL LTD | 7617 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12782250 | COKER, CHASITY | ADDRESS ON FILE | | | | | | | |
| 12785487 | COKER, EMALEE | ADDRESS ON FILE | | | | | | | |
| 12781347 | COKER, WENDY | ADDRESS ON FILE | | | | | | | |
| 12780387 | COKIC, LEJLA | ADDRESS ON FILE | | | | | | | |
| 12741392 | COKLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12788248 | COKLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811374 | COKLEY, ROCKY | ADDRESS ON FILE | | | | | | | |
| 12807107 | COLACICCO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802447 | COLAGROSSO, HANA | ADDRESS ON FILE | | | | | | | |
| 12795074 | COLAHAN, ERA | ADDRESS ON FILE | | | | | | | |
| 12742157 | COLANDREA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809529 | COLANDREA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794381 | COLBERT, GENISE | ADDRESS ON FILE | | | | | | | |
| 12800767 | COLBERT, JAYDON | ADDRESS ON FILE | | | | | | | |
| 12786986 | COLBERT, LEDONIS | ADDRESS ON FILE | | | | | | | |
| 12808862 | COLBERT, LORI | ADDRESS ON FILE | | | | | | | |
| 12780820 | COLBERT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12745836 | COLCHA LINENS INC | 3 QUEENS AVENUE | | | | LEAMINGTON | ON | N8H 3G5 | CANADA |
| 12790246 | COLDER, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12807169 | COLDIRON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12816625 | COLDREN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12773123 | COLE C+ KANSAS CITY MO, LLC | CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12756711 | COLE C+ LA QUINTA CA LLC | 2325 E CAMELBACK ROAD | ID# PT3A43SUITE 110036356 | | | PHOENIX | AZ | 85016 | |
| 12756712 | COLE C+ LA QUINTA CA LLC | P.O. BOX 732931 | ID #PT3A43VEREIT REAL ESTATE LP36356 | | | DALLAS | TX | 75373 | |
| 12773826 | COLE C+ LA QUINTA CA, LLC | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | | PHOTENIX | AZ | 85016 | |
| 12730945 | COLE MT ALBUQUERQUE | 2398 EAST CAMELBACK ROAD | SAN MATEO NM LLC4TH FLOOR213717 | | | PHOENIX | AZ | 85016 | |
| 12730946 | COLE MT ALBUQUERQUE | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12769841 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12755753 | COLE MT ALBUQUERQUE NM LLC_RNT212156 | 2325 E CAMELBACK RD | SUITE 1100212156 | | | PHOENIX | AZ | 85016 | |
| 12755752 | COLE MT ALBUQUERQUE NM LLC_RNT212156 | 2325 EAST CAMELBACK RD | COLE REAL ESTATE INVESTMENTSSUITE 1100REM | | | PHOENIX | AZ | 85016 | |
| 12726088 | COLE MT ALBUQUERQUE NM LLC_RNT212212 | 2325 EAST CAMELBACK ROAD | SUITE 1100212212 | | | PHOENIX | AZ | 85016 | |
| 12726315 | COLE MT ALBUQUERQUE NM LLC_RNT214169 | 2398 EAST CAMELBACK ROAD | 4TH FLOOR214169 | | | PHOENIX | AZ | 85016 | |
| 12726316 | COLE MT ALBUQUERQUE NM LLC_RNT214169 | P.O. BOX 840990 | NM LLCID PT4499214169 | | | DALLAS | TX | 75284 | |
| 12773477 | COLE MT ALBUQUERQUE NM, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12776010 | COLE MT ALBUQUERQUE NM, LLC | CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | |

In re: Bed Bath & Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731103 | COLE MT ANCHORAGE AK LLC | 2555 EAST CAMELBACK RD, STE 40 | | | | PHOENIX | AZ | 85016 | |
| 12766428 | COLE MT ANCHORAGE AK LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | |
| 12731104 | COLE MT ANCHORAGE AK LLC | P.O. BOX 535701 | | | | ATLANTA | GA | 30353 | |
| 12756823 | COLE MT AUSTIN TX, LLC | P.O. BOX 975532 | | | | DALLAS | TX | 75397 | |
| 12755935 | COLE MT BROOKFIELD WI LLC_RNT250876 | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR250876 | | | PHOENIX | AZ | 85016 | |
| 12755936 | COLE MT BROOKFIELD WI LLC_RNT250876 | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12755937 | COLE MT BROOKFIELD WI LLC_RNT250877 | 2325 EAST CAMELBACK RD | SUITE # 1100250877 | | | PHOENIX | AZ | 85016 | |
| 12755938 | COLE MT BROOKFIELD WI LLC_RNT250877 | ID: PT4A78 | P.O. BOX 841123ID: PT4A78250877 | | | DALLAS | TX | 75284 | |
| 12726707 | COLE MT BROOKFIELD WI LLC_RNT250893 | 2325 EAST CAMELBACK RD | SUITE 1100250893 | | | PHOENIX | AZ | 85016 | |
| 12726706 | COLE MT BROOKFIELD WI LLC_RNT250893 | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726705 | COLE MT BROOKFIELD WI LLC_RNT250893 | P.O. BOX 841123 | ID PT4A478250893 | | | DALLAS | TX | 75284 | |
| 12765439 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | 2398 EAST CAMEL BACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12770020 | COLE MT BROOKFIELD WI, LLC | CIM GROUP | 2398 EAST CAMEL BACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12726027 | COLE MT CANTON MARKETPLACE LLC | 2325 E CAMELBACK RD, STE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12726026 | COLE MT CANTON MARKETPLACE LLC | P.O. BOX 411144 | PROPERTY #0367-007956211507 | | | BOSTON | MA | 02241 | |
| 12767298 | COLE MT CANTON MARKETPLACE, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12726047 | COLE MT CHICAGO | 2325 EAST CAMELBACK ROAD | KINGSBURY IL LLCSUITE 1100211587 | | | PHOENIX | AZ | 85016 | |
| 12726046 | COLE MT CHICAGO | P.O. BOX 732195 | | | | DALLAS | TX | 75373 | |
| 12748400 | COLE MT CLEVELAND TN LLC | 2325 EAST CAMELBACK ROAD | C/O COLE REAL ESTATE INVSUITE 1000209879 | | | PHOENIX | AZ | 85016 | |
| 12748399 | COLE MT CLEVELAND TN LLC | 2555 EAST CAMELBACK RD | SUITE 400209879 | | | PHOENIX | AZ | 85016 | |
| 12766946 | COLE MT CLEVELAND TN, LLC | ARNESALE, JOHN | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD SUITE 130 | | WINTER GARDENS | FL | 34787 | |
| 12766945 | COLE MT CLEVELAND TN, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12730694 | COLE MT COLUMBUS OH LLC | COLE REAL ESTATE INVESTMENTS | 2398 E CAMELBACK RD STE 1100 212975 | | | PHOENIX | AZ | 85016 | |
| 12765423 | COLE MT COLUMBUS OH, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765720 | COLE MT FLAGSTAFF AZ, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12748834 | COLE MT FLAGSTAFF AZ, LLC | P.O. BOX 29650 | ID PT3101DEPT #888075208724 | | | PHOENIX | AZ | 85038 | |
| 12766177 | COLE MT FOLSOM CA 9TH FL | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 EAST CAMELBACK ROAD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12756946 | COLE MT FOLSOM CA,LP | 2325 E CAMELBACK RD 9TH FL | ID:PT3440C/O VEREIT INC208850 | | | PHOENIX | AZ | 85016 | |
| 12756947 | COLE MT FOLSOM CA,LP | P.O. BOX 732928 | ID:PT3440208850 | | | DALLAS | TX | 75373 | |
| 12748414 | COLE MT FORT MYERS FL LLC | 2325 E CAMELBACK RD, STE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12748413 | COLE MT FORT MYERS FL LLC | 2325 EAST CAMELBACK RD | SUITE 1100209497 | | | PHOENIX | AZ | 85016 | |
| 12767084 | COLE MT FORT MYERS FL, LLC | CARNESALE, JOHN | C/O COLE REAL ESTATE INVESTMENTS | 2600 MAITLAND CENTER PARKWAY, SUITE 165 | | MAITLAND | FL | 32751 | |
| 12744701 | COLE MT GILBERT (SAN TAN) AZ | 2555 E CAMELBACK ROAD | SUITE 400210126 | | | PHOENIX | AZ | 85016 | |
| 12744702 | COLE MT GILBERT (SAN TAN) AZ | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038 | |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | |
| 12748860 | COLE MT HARKER HEIGHTS TX LLC | 2325 E CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12748859 | COLE MT HARKER HEIGHTS TX LLC | P.O. BOX 732383 | | | | DALLAS | TX | 75373 | |
| 12766956 | COLE MT HARKER HEIGHTS TX, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12729997 | COLE MT HUNTSVILLE AL LLC | 2325 E CAMELBACK RD, STE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12729998 | COLE MT HUNTSVILLE AL LLC | 2325 E CAMELBACK RD,STE 1100 | COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER210943 | | PHOENIX | AZ | 85016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767311 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | |
| 12725275 | COLE MT NORTHPONT (CAPE CORAL) | 2325 EAST CAMELBACK RD | SUITE 1100FL, LLC209281 | | | PHOENIX | AZ | 85016 | |
| 12725276 | COLE MT NORTHPONT (CAPE CORAL) | 2325 EAST CAMELBACK RD SUITE # | FL,C/O COLE REAL ESTATE INVEST209281 | | | PHOENIX | AZ | 85016 | |
| 12725267 | COLE MT OXFORD AL, LLC | 2555 EAST CAMELBACK ROAD | SUITE 400209229 | | | PHOENIX | AZ | 85016 | |
| 12725268 | COLE MT OXFORD AL, LLC | P.O. BOX 731989 | COLE REAL ESTATE INVESTMENTS209229 | | | DALLAS | TX | 75373 | |
| 12728822 | COLE MT POCATELLO ID, C/O | 2325 EAST CAMELBACK ROAD | COLE REAL ESTATE INVESTMENTSSUITE 1100204635 | | | PHOENIX | AZ | 85016 | |
| 12767508 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12748716 | COLE MT RAPID CITY SD (II) LLC | 2325 EAST CAMELBACK RD | SUITE # 1100213269 | | | PHOENIX | AZ | 85016 | |
| 12748715 | COLE MT RAPID CITY SD (II) LLC | P.O. BOX 602954 | | | | CHARLOTTE | NC | 28260 | |
| 12672177 | COLE MT SAN MARCOS TX LLC | 211 E 7TH ST | STE 620 | | | AUSTIN | TX | 78701 | |
| 12765923 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12755730 | COLE MT SCHAUMBURG IL | 2325 E CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12726030 | COLE MT SCHAUMBURG IL | P.O. BOX 840990 | ID PT4114211511 | | | DALLAS | TX | 75284 | |
| 12770743 | COLE MT SCHAUMBURG IL, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12729356 | COLE MT ST LOUIS MO LLC, C/O | 2325 EAST CAMELBACK RD | COLE REAL ESTATE INVESTMENTSSUITE 1100208639 | | | PHOENIX | AZ | 85016 | |
| 12755585 | COLE MT UTICA MI LLC_RNT209445 | 2555 EAST CAMELBACK ROAD | SUITE 400209445 | | | PHOENIX | AZ | 85016 | |
| 12755586 | COLE MT UTICA MI LLC_RNT209445 | REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD, STE 1100 | ATTN: PROPERTY MGNT209445 | | PHOENIX | AZ | 85016 | |
| 12755587 | COLE MT UTICA MI LLC_RNT209446 | 2555 EAST CAMELBACK ROAD | SUITE 400209446 | | | PHOENIX | AZ | 85016 | |
| 12755588 | COLE MT UTICA MI LLC_RNT209446 | REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD, STE 1100209446 | | | PHOENIX | AZ | 85016 | |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12747858 | COLE MT WARNER ROBINS GA LLC | 2325 E CAMELBACK RD, STE 1100 | C/O COLE REAL ESTATE INVESTING209902 | | | PHOENIX | AZ | 85016 | |
| 12747857 | COLE MT WARNER ROBINS GA LLC | 2555 E CAMEL BACK ROAD | SUITE #400209902 | | | PHOENIX | AZ | 85016 | |
| 12743034 | COLE MT WEST COVINA CA, LP | 2325 EAST CAMELBACK RD STE 100 | | | | PHOENIX | AZ | 85016 | |
| 12768873 | COLE MT WEST COVINA CA, LP | MILLAR, MICHELLE | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12743035 | COLE MT WEST COVINA CA, LP | P.O. BOX 731991 | COLE MT WEST COVINA CA LP210234 | | | DALLAS | TX | 75373 | |
| 12726008 | COLE MT WHITTIER CA LP | 2555 E.CAMELBACK RD.,STE.400 | | | | PHOENIX | AZ | 85016 | |
| 12731101 | COLE MT WINCHESTER VA LLC | 2325 E CAMELBACK RD | COLE REAL ESTATE INVESTMENTSSUITE #1100209670 | | | PHOENIX | AZ | 85016 | |
| 12731100 | COLE MT WINCHESTER VA LLC | 2555 EAST CAMELBACK ROAD | SUITE # 400209670 | | | PHOENIX | AZ | 85016 | |
| 12767560 | COLE MT WINCHESTER VA,LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMEBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12725281 | COLE MT WINTER GARDEN FL LLC | DEPT #7120 | WINTER GARDEN VILLAGE209288 | | | CAROL STREAM | IL | 60122 | |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12729520 | COLE MT WINTER GARDEN FL,LLC | 3251 DANIELS RD.,STE.130 | C/O COLE REALTY ADVISORS,INC.31006 | | | WINTER GARDEN | FL | 34787 | |
| 12729521 | COLE MT WINTER GARDEN FL,LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122 | |
| 12729913 | COLE OPERATING PARTNERSHIP IV | 2325 E CAMELBACK RD SUITE 400 | COLE ST KANSAS CITY MO LLC36221 | | | PHOENIX | AZ | 85016 | |
| 12756297 | COLE PC ST JOSEPH MO LLC | DEOT. #747 | | | | CAROL STREAM | IL | 60122 | |
| 12765466 | COLE PC ST JOSEPH MO, LLC | SMART, ELIZABETH | COLE COMPANIES | 2555 E CAMELBACK RD, STE 400 | | PHOENIX | AZ | 85016 | |
| 12756983 | COLE SAN MARCOS TX LLC | DEPT 7450 | C/O OB ROGERS AR, LLC JPM PORT2011-1208944 | | | CAROL STREAM | IL | 60122 | |
| 12730983 | COLE SAN MARCOS TX LLC | PORT 2011-1, 7450 | C/O COLE OB ROGERS AR, LLC JPM208944 | | | CAROL STREAM | IL | 60122 | |
| 12770774 | COLE SCHOTZ P.C. | ATTN: GARY M. ALBRECHT, ESQ. | 25 MAIN STREET | | | HACKENSACK | NJ | 07601 | |
| 12775235 | COLE SCHOTZ P.C. | GARY M. ALBRECHT, ESQ. | 25 MAIN STREET | | | HACKENSACK | NJ | 07601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727853 | COLE VC VICTORIA TX, LLC | 2325 EAST CAMELBACK ROAD | SUITE #1100205375 | | | PHOENIX | AZ | 85016 | |
| 12660242 | COLE WEIDERMAN | ADDRESS ON FILE | | | | | | | |
| 12789921 | COLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788964 | COLE, BRET | ADDRESS ON FILE | | | | | | | |
| 12802254 | COLE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12785494 | COLE, CEDAR | ADDRESS ON FILE | | | | | | | |
| 12804395 | COLE, CHERELLE | ADDRESS ON FILE | | | | | | | |
| 12801886 | COLE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805156 | COLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790815 | COLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805144 | COLE, DEXTER | ADDRESS ON FILE | | | | | | | |
| 12805165 | COLE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12787982 | COLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12787786 | COLE, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12801936 | COLE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12788917 | COLE, JARRED | ADDRESS ON FILE | | | | | | | |
| 12808235 | COLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12787909 | COLE, LAURA C | ADDRESS ON FILE | | | | | | | |
| 12786625 | COLE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802267 | COLE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792615 | COLE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12792726 | COLE, NATEIONA | ADDRESS ON FILE | | | | | | | |
| 12780378 | COLE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12798629 | COLE, SANIYA | ADDRESS ON FILE | | | | | | | |
| 12769772 | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: RICHARD R. KAHN, ESQ. | 25 MAIN STREET | | | HACKENSACK | NJ | 07602-0800 | |
| 12816754 | COLE, SONYA | ADDRESS ON FILE | | | | | | | |
| 12803907 | COLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12797425 | COLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12748958 | COLE,SCHOTZ,BERNSTEIN MEISEL | P.O. BOX 800 | FORMAN & LEONARD PACOURT PLAZA N. | | | HACKENSACK | NJ | 07602 | |
| 12767637 | COLE/DDR MT INDEPENDENCE, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729349 | COLE/DDR MT INDEPENDENCE, LLC | P.O. BOX 644493 | DEPT 101412 21070 35309208633 | | | PITTSBURGH | PA | 15264 | |
| 12746943 | COLE/WATERSIDE CHESTERFIELD MI | 2325 E CAMELBACK RD SRE 1100 | C/O COLE R.ESTATE INVESTMENTS208928 | | | PHOENIX | AZ | 85016 | |
| 12746944 | COLE/WATERSIDE CHESTERFIELD MI | 2555 E. CAMELBACK RD, STE 400 | | | | PHOENIX | AZ | 85016 | |
| 12766687 | COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O REDICO MANAGEMENT, INC. | ONE TOWN SQUARE SUITE 1600 | | | SOUTHFIELD | MI | 48076 | |
| 12795326 | COLEBANK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12745837 | COLEMAN CABLE SYSTEMS INC. | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 12745838 | COLEMAN CABLE SYSTEMS INC. | P.O. BOX 933091 | | | | ATLANTA | GA | 31193 | |
| 12745839 | COLEMAN COMPANY INC. THE | 2111 E 37TH ST NORTH | | | | WICHITA | KS | 67219 | |
| 12718557 | COLEMAN COMPANY INC. THE | 3600 NORTH HYDRAULIC DRIVE | | | | WICHITA | KS | 67219 | |
| 12718558 | COLEMAN COMPANY INC. THE | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12777608 | COLEMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12787392 | COLEMAN, ASIA | ADDRESS ON FILE | | | | | | | |
| 12794726 | COLEMAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12786917 | COLEMAN, CHERYCE | ADDRESS ON FILE | | | | | | | |
| 12781401 | COLEMAN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12795948 | COLEMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805122 | COLEMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802954 | COLEMAN, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 12792863 | COLEMAN, ELNORA | ADDRESS ON FILE | | | | | | | |
| 12781748 | COLEMAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806235 | COLEMAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12795626 | COLEMAN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12807144 | COLEMAN, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12795949 | COLEMAN, JAMIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787904 | COLEMAN, JOI | ADDRESS ON FILE | | | | | | | |
| 12794441 | COLEMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12808221 | COLEMAN, KAMIAHA | ADDRESS ON FILE | | | | | | | |
| 12816532 | COLEMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12793017 | COLEMAN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12790305 | COLEMAN, KENT | ADDRESS ON FILE | | | | | | | |
| 12809340 | COLEMAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786027 | COLEMAN, LONZHANE' | ADDRESS ON FILE | | | | | | | |
| 12783007 | COLEMAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12778546 | COLEMAN, NELY | ADDRESS ON FILE | | | | | | | |
| 12814221 | COLEMAN, REGINA | ADDRESS ON FILE | | | | | | | |
| 12816741 | COLEMAN, SHANEE | ADDRESS ON FILE | | | | | | | |
| 12779562 | COLEMAN, SHARRON | ADDRESS ON FILE | | | | | | | |
| 12796139 | COLEMAN, SHYLA | ADDRESS ON FILE | | | | | | | |
| 12812847 | COLEMAN, TARRYNE | ADDRESS ON FILE | | | | | | | |
| 12803067 | COLEMAN, T'BRASIA | ADDRESS ON FILE | | | | | | | |
| 12740847 | COLEMAN, TERONE | ADDRESS ON FILE | | | | | | | |
| 12782322 | COLEMAN, TERONE | ADDRESS ON FILE | | | | | | | |
| 12797019 | COLEMAN, TIANZA | ADDRESS ON FILE | | | | | | | |
| 12802500 | COLEMAN, TY'RANIQUE | ADDRESS ON FILE | | | | | | | |
| 12782452 | COLEMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12790748 | COLEMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 12813438 | COLEMAN, WILBURT | ADDRESS ON FILE | | | | | | | |
| 12779217 | COLEMAN-BLAIR, DARIUS | ADDRESS ON FILE | | | | | | | |
| 12808185 | COLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12801267 | COLES, SHAKERIA | ADDRESS ON FILE | | | | | | | |
| 12799049 | COLEX, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801808 | COLEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12802897 | COLEY, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12797646 | COLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12731506 | COLFIN 2018-11 | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12731504 | COLFIN 2018-11 | OWNER LLC | P.O. BOX 208383264100 | | | DALLAS | TX | 75320 | |
| 12731505 | COLFIN 2018-11 | P.O. BOX 209263 | OWNER LLC264100 | | | AUSTIN | TX | 78720 | |
| 12775636 | COLFIN 2018-11 INDUSTRIAL OWNER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12729333 | COLGATE MATTRESS | 700 LIBERTY AVENUE_45 | | | | UNION | NJ | 07083 | |
| 12718559 | COLGATE MATTRESS ATLANTA CORP. | 779 FULTON TERRACE S E | | | | ATLANTA | GA | 30316 | |
| 12718560 | COLGATE PALMOLIVE CO | 10 HURON DRIVE | | | | NATICK | MA | 01760 | |
| 12718561 | COLGATE PALMOLIVE CO | 2092 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12789128 | COLJE, MAHEYLAH | ADDRESS ON FILE | | | | | | | |
| 12726458 | COLIN CREEK ASSOCIATES LLC | 4500 BISSONNET STREET | SUITE # 300246750 | | | BELLAIRE | TX | 77401 | |
| 12726459 | COLIN CREEK ASSOCIATES LLC | PROPERTY 628510 | P.O. BOX 310300246750 | | | DES MOINES | IA | 50331 | |
| 12774761 | COLIN DEVELOPMENT LLC | GREENBERG, ANDREA, PROPERTY MANAGER | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12774760 | COLIN DEVELOPMENT LLC | LAVERONI, TODD, FIELD SUPERVISOR & MANAGER | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12657019 | COLIN KENT WILCOX & ANDREA WILCOX | ADDRESS ON FILE | | | | | | | |
| 12816383 | COLINARES, IVANNE CHYNN | ADDRESS ON FILE | | | | | | | |
| 12807167 | COLINDRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12749931 | COLINE MCCONNEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12796775 | COLISTO, JAZZMEN | ADDRESS ON FILE | | | | | | | |
| 12730826 | COLLABERA INC | 25 AIRPORT ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 12730827 | COLLABERA INC | P.O. BOX 5727 | ATTN: ACCOUNTS RECEIVABLE | | | PARSIPPANY | NJ | 07054 | |
| 12759216 | COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DRIVE | SUITE 110 | | | RESTON | VA | 20191 | |
| 12784414 | COLLADO, ANNERYS | ADDRESS ON FILE | | | | | | | |
| 12816602 | COLLADO, DAYANNI | ADDRESS ON FILE | | | | | | | |
| 12807143 | COLLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12808219 | COLLADO, KELLYANNE | ADDRESS ON FILE | | | | | | | |
| 12780126 | COLLADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788414 | COLLADO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812021 | COLLADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12800248 | COLLAZO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12807111 | COLLAZO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12801012 | COLLAZO, XENYA | ADDRESS ON FILE | | | | | | | |
| 12800047 | COLLAZO-ROMAYOR, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12788414 | COLLECTIBLE CANVAS LLC | W146S6450 TESS CORNERS DR 5 | | | | MUSKEGO | WI | 53150 | |
| 12718562 | COLLECTION XIIX LTD. | 1370 BROADWAY FLOOR 17 | | | | NEW YORK | NY | 10018 | |
| 12718563 | COLLECTIVE GAIN LLC | 5207-7 LKS W | | | | WEST END | NC | 27376 | |
| 12757480 | COLLECTIVE GOODS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736632 | COLLECTIVE GOODS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736633 | COLLECTIVE GOODS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736634 | COLLECTIVE GOODS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736631 | COLLECTOR OF REVENUE_TAX102562 | 41 S CENTRAL AVE | ST LOUIS COUNTY | | | SAINT LOUIS | MO | 63105 | |
| 12743137 | COLLECTOR OF REVENUE_TAX102562 | 940 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| 12743138 | COLLECTOR OF REVENUE_TAX102562 | P.O. BOX 11491 | 41 S CENTRAL AVE | | | SAINT LOUIS | MO | 63105 | |
| 12743136 | COLLECTOR OF REVENUE_TAX103714 | 940 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| 12745625 | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. | NELDA BEARD | TAX COLLECTOR | P.O. BOX 600 | | HOMER | LA | 71040 | |
| 12666651 | COLLECTORS EDITIONS INC. | 9002 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 12718564 | COLLEEN E RADERMACHER | ADDRESS ON FILE | | | | | | | |
| 12749932 | COLLEEN F. THOMAS-RESLEY | ADDRESS ON FILE | | | | | | | |
| 12662826 | COLLEEN HOPE LINNELL | ADDRESS ON FILE | | | | | | | |
| 12727590 | COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY SUITE 850 | | | | ATLANTA | GA | 30339 | |
| 12718565 | COLLEGE CONCEPTS LLC | P.O. BOX 338 | | | | DAYTON | TN | 37321 | |
| 12718566 | COLLEGE COVERS LLC | P.O. BOX 336 | | | | HARTINGTON | NE | 68739 | |
| 12718567 | COLLEGE COVERS LLC | P.O. BOX 336 56247 HWY 84 | | | | HARTINGTON | NE | 68739 | |
| 12718568 | COLLEGE COVERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745090 | COLLEGE COVERS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745091 | COLLEGE COVERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745092 | COLLEGE COVERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745093 | COLLEGE MALL | 2894 EAST THIRD STREET | | | | BLOOMINGTON | IN | 47401 | |
| 12730789 | COLLEGE PLAZA STATION LLC | 11501 NORTHLAKE DR | | | | CINCINNATI | OH | 45249 | |
| 12749663 | COLLEGE PLAZA STATION LLC | P.O. BOX 645414 | | | | PITTSBURGH | PA | 15264 | |
| 12749664 | COLLEGE PLAZA STATION LLC | PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12769277 | COLLEGE STATION UTILITIES | 1101 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| 12666982 | COLLEGIATE MERCHANDISE GROUP INC | 2 PARK AVE 20TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12718569 | COLLEGIATE MERCHANDISE GROUP INC | P.O. BOX 1636 | | | | PORT WASHINGTON | NY | 11050 | |
| 12746240 | COLLENDRINA, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12785471 | COLLERAN, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12789114 | COLLETT & ASSOCIATES | ABDUL, AMANI, REAL ESTATE MANAGER | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12766962 | COLLETT & ASSOCIATES | AFTER HOURS CALL | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | |
| 12771014 | COLLETT & ASSOCIATES | DODSON, MEGAN, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12767825 | COLLETT & ASSOCIATES | DUBE, SCOTT, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | |
| 12771015 | COLLETT & ASSOCIATES | MOSSER, RYAN | 1111 METROPOLITAN AVE. SUITE 700 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767094 | COLLETT & ASSOCIATES, LLC | DODSON, MEGAN, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12767990 | COLLETT & ASSOCIATES, LLC | GREENE, TERRANCE, PROPERTY MANAGER | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12773497 | COLLETT COMMERCIAL, LLC | HELMS, JENNIFER, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12769509 | COLLETT, KAYJA | ADDRESS ON FILE | | | | | | | |
| 12791118 | | | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785338 | COLLETTI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12809544 | COLLETTI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12798691 | COLLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12813827 | COLLEY, KASEY | ADDRESS ON FILE | | | | | | | |
| 12797152 | COLLEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12723420 | COLLIER CNTY CODE ENFORCEMENT | 2800 N. HORSESHOE DRIVE | BUSINESS TAX RECEIPT DEPT | | | NAPLES | FL | 34104 | |
| 12723418 | COLLIER CNTY CODE ENFORCEMENT | 2800 N. HORSESHOE DRIVE | ENFRCE, ATN CITATION PROCESSING | | | NAPLES | FL | 34104 | |
| 12723417 | COLLIER CNTY CODE ENFORCEMENT | 2800 NORTH HORSESHOE DRIVE | | | | NAPLES | FL | 34104 | |
| 12723419 | COLLIER CNTY CODE ENFORCEMENT | 3315 TAMIAMI TRAIL EAST | CIRCUIT COURT RECORDING DEPTSTE 102 | | | NAPLES | FL | 34112 | |
| 12740064 | COLLIER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3299 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112 | |
| 12756549 | COLLIER COUNTY GOVERNMENT | 3291 E TAMIAMI TR | | | | NAPLES | FL | 34112 | |
| 12756548 | COLLIER COUNTY GOVERNMENT | 3301 EAST TAMIAMI TRAIL | | | | NAPLES | FL | 34112 | |
| 12756547 | COLLIER COUNTY GOVERNMENT | 3301E TAMIAMI TRAIL | COURTHOUSE COMPLEX- BUILDING C | | | NAPLES | FL | 34112 | |
| 12666176 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRL | | | | NAPLES | FL | 34112-5758 | |
| 12749816 | COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST | | | | NAPLES | FL | 34112 | |
| 12798172 | COLLIER, CIARRA | ADDRESS ON FILE | | | | | | | |
| 12805852 | COLLIER, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12797711 | COLLIER, JONAE | ADDRESS ON FILE | | | | | | | |
| 12786441 | COLLIER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12772851 | COLLIERS | PHELPS, SHERRY, ASST PROPERTY MANAGER | 71 SOUTH WACKER DRIVE SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 12772852 | COLLIERS | VINSON, JUDI, PROPERTY MANAGER | 71 SOUTH WACKER DRIVE SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 12730199 | COLLIERS DAMNER PIKE | 2 EMBARCADERO CNTR.,STE.1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 12730198 | COLLIERS DAMNER PIKE | P.O. BOX 7580 | C/O COLLIERS DAMNER PIKE13143 | | | SAN FRANCISCO | CA | 94111 | |
| 12771850 | COLLIERS INTERNATIONAL | AUDRAIN, CATHIE, SENIOR PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | |
| 12766789 | COLLIERS INTERNATIONAL | BALDRIDGE, JULIE | 2424 LOUISIANA BLVD. NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772541 | COLLIERS INTERNATIONAL | BARBER, KRISTINA, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | |
| 12767327 | COLLIERS INTERNATIONAL | BARRIOS, KRISTINA, ASSISTANT PROPERTY MANAGER | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12772384 | COLLIERS INTERNATIONAL | BAUER, CYNTHIA , MAINTENANCE CONTACT PERSON | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12767526 | COLLIERS INTERNATIONAL | BAUSCH, JOHN, PROPERTY MANAGER | 601 UNION STREET SUITE 5300 | | | SEATTLE | WA | 98101-4045 | |
| 12772345 | COLLIERS INTERNATIONAL | BAZLEY, ALEXANDER, PROPERTY MANAGER | 7100 SANTA MONICA BOULEVARD SUITE 70 | | | WEST HOLLYWOOD | CA | 90046 | |
| 12775754 | COLLIERS INTERNATIONAL | BROOKS, LINDSAY, SENIOR PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12772540 | COLLIERS INTERNATIONAL | CALDERHEAD, CASEY, PROPERTY ASSISTANT | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | |
| 12772385 | COLLIERS INTERNATIONAL | CUMMINGS, ELISA, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12768341 | COLLIERS INTERNATIONAL | DALMADA, PAULA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12772353 | COLLIERS INTERNATIONAL | DAY, PATRICK, SENIOR PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12773959 | COLLIERS INTERNATIONAL | DOLAN, MIKE, ASSISTANT PROPERTY MANAGER | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | |
| 12771848 | COLLIERS INTERNATIONAL | GONZALEZ, LORI, ASSISTANT PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771849 | COLLIERS INTERNATIONAL | GREENE, MURRAY, RECEIVER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | |
| 12768342 | COLLIERS INTERNATIONAL | HEDGES, DARREN, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12772344 | COLLIERS INTERNATIONAL | JACKSON, TIAMICHELLE, ASSISTANT PROPERTY MANAGER | 7100 SANTA MONICA BOULEVARD SUITE 70 | | | WEST HOLLYWOOD | CA | 90046 | |
| 12775752 | COLLIERS INTERNATIONAL | JAYASEKERA, MALA, ASST PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12773222 | COLLIERS INTERNATIONAL | KING, WANDA, PROPERTY MANAGER | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12772354 | COLLIERS INTERNATIONAL | LARA, DAISY, ASST PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12766130 | COLLIERS INTERNATIONAL | MAINTENANCE, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772542 | COLLIERS INTERNATIONAL | MATOUSEK, KATHERINE, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | |
| 12768627 | COLLIERS INTERNATIONAL | MOK, DANIEL, PROPERTY MANAGER | 200 GRANVILLE STREET 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12768343 | COLLIERS INTERNATIONAL | OHLSON, TOM, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12767326 | COLLIERS INTERNATIONAL | PEREZ, SERGIO J., DIRECTOR OF ASSET SERVICES | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12767773 | COLLIERS INTERNATIONAL | PRESSAS, PENNY | 2310 WATT AVENUE | | | SACRAMENTO | CA | 95825 | |
| 12767328 | COLLIERS INTERNATIONAL | PURISCH, JEFF, PROPERTY MANAGER | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12773960 | COLLIERS INTERNATIONAL | RELLER, DAVID, PROPERTY MANAGER | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | |
| 12767774 | COLLIERS INTERNATIONAL | ROBNOLTE, KRIS | 2310 WATT AVENUE | | | SACRAMENTO | CA | 95825 | |
| 12773215 | COLLIERS INTERNATIONAL | RODRIGUEZ, CHRISTINE, PROPERTY MANAGER | 1850 MT. DIABLO BLVD. SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12774978 | COLLIERS INTERNATIONAL | SANOK, TRACEY, PROPERTY MANAGER | 100 EAST BROAD STREET SUITE 290 | | | COLUMBUS | OH | 43215 | |
| 12768628 | COLLIERS INTERNATIONAL | SHINKARYOVA, KATYA, SENIOR PROPERTY ADMINISTRATOR | 200 GRANVILLE STREET 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12766790 | COLLIERS INTERNATIONAL | SILVA, CHRISTY | 2424 LOUISIANA BLVD. NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12766131 | COLLIERS INTERNATIONAL | SILVA, CHRISTY, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12768344 | COLLIERS INTERNATIONAL | STADIE, BEA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12768345 | COLLIERS INTERNATIONAL | VERANT, LISA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12767734 | COLLIERS INTERNATIONAL | WEIGEND, TOM, PROPERTY MANAGER | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | |
| 12766970 | COLLIERS INTERNATIONAL | WILCOX, HENRY, SR. PROPERTY MANAGER | 150 WEST MAIN STREET SUITE 1100 | | | NORFOLK | VA | 23510 | |
| 12773223 | COLLIERS INTERNATIONAL | WOODWARD, JANET L., VP PROPERTY MANAGEMENT | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12775753 | COLLIERS INTERNATIONAL | ZAWOL, BEATA, PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12767969 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA LLC | CRAWFORD, JAMIE | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12765121 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | GOTTFRIED, SHARON, ASSISTANT PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12773593 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | JEPSEN, KIMBERLY, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12765120 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | WALLER, ALBERTA , ASSISTANT PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770093 | COLLIERS INTERNATIONAL MANAGEMENT ATLANTA LLC | | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12770094 | COLLIERS INTERNATIONAL MANAGEMENT ATLANTA LLC | LEARY, KELLI WALLER, ALBERT, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12765455 | COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | HOFFMAN, MEGAN, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | |
| 12765456 | COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | WALLER, ALBERTA, VP PROPERTY MANAGEMENT | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | |
| 12765454 | COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | WHITEHEAD, BONNI, SR PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | |
| 12770095 | COLLIERS INTERNATIONAL MANAGEMENT- GREENVILLE | ATTN: GREENRIDGE SHOPS | 55 E CAMPERDOWN WAY SUITE 200 | | | GREENVILLE | SC | 29601 | |
| 12757065 | COLLIERS INT'L MINN ST PAUL | 4350 BAKER ROAD | SUITE 400209598 | | | MINNETONKA | MN | 55343 | |
| 12757066 | COLLIERS INT'L MINN ST PAUL | P.O. BOX 70870 | CM 3472RECEIVERSHIP, C/O WELSH CO LLC209598 | | | SAINT PAUL | MN | 55170 | |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | PARKS, BRIAN, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12767386 | COLLIERS TRI STATE MANAGEMENT | RUJA, BINA, ASSIT PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12767389 | COLLIERS TRI STATE MANAGEMENT | SERVICE, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12740065 | COLLIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2300 BLOOMDALE RD., SUITE 4192 | | | MCKINNEY | TX | 75071 | |
| 12666579 | COLLIN COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 12649691 | Collin County Tax Assessor/Collector (Collin County, Collin College, City of Plano, City of McKinney, and McKinney Independent School District) | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 12652019 | Collin County Tax Assessor/Collector (Collin County, Collin College, City of Plano, City of McKinney, and McKinney Independent School District) | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 12772448 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS DFW, LLC | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12730178 | COLLIN CREEK PARTNERS, LTD. | 8235 DOUGLAS AVE.,STE.1300 | | | | DALLAS | TX | 75225 | |
| 12755200 | COLLIN CTY TAX ASSESSOR-COLLEC | 2300 BLOOMDALE RD, STE 2104 | | | | MCKINNEY | TX | 75071 | |
| 12755201 | COLLIN CTY TAX ASSESSOR-COLLEC | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 12746241 | COLLINS CO., LTD/MEXICO/IMPORT | 6FL NO. 201 DUNHUA NORTH ROAD | | | | TAIPE | | 10508 | CHINA |
| 12802431 | COLLINS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12791164 | COLLINS, ADELE | ADDRESS ON FILE | | | | | | | |
| 12790649 | COLLINS, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12801189 | COLLINS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12741358 | COLLINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12785183 | COLLINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12814885 | COLLINS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777618 | COLLINS, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12777766 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802791 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804412 | COLLINS, CHRISS | ADDRESS ON FILE | | | | | | | |
| 12790587 | COLLINS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12799918 | COLLINS, COPELAN | ADDRESS ON FILE | | | | | | | |
| 12805145 | COLLINS, DALE | ADDRESS ON FILE | | | | | | | |
| 12805170 | COLLINS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805648 | COLLINS, DEBORAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805134 | COLLINS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815733 | COLLINS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12740946 | COLLINS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12805159 | COLLINS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12791596 | COLLINS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12784810 | COLLINS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12782398 | COLLINS, GERRI | ADDRESS ON FILE | | | | | | | |
| 12796302 | COLLINS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12807148 | COLLINS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12803267 | COLLINS, JADA | ADDRESS ON FILE | | | | | | | |
| 12786648 | COLLINS, JASMYN | ADDRESS ON FILE | | | | | | | |
| 12780159 | COLLINS, JAYDE | ADDRESS ON FILE | | | | | | | |
| 12790532 | COLLINS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807089 | COLLINS, JO-ANNE | ADDRESS ON FILE | | | | | | | |
| 12779263 | COLLINS, JUDY | ADDRESS ON FILE | | | | | | | |
| 12814199 | COLLINS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12795284 | COLLINS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12808218 | COLLINS, KARI | ADDRESS ON FILE | | | | | | | |
| 12785845 | COLLINS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12790395 | COLLINS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12814333 | COLLINS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12808840 | COLLINS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12786122 | COLLINS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12814971 | COLLINS, LINNEA | ADDRESS ON FILE | | | | | | | |
| 12741022 | COLLINS, LOLITA | ADDRESS ON FILE | | | | | | | |
| 12809011 | COLLINS, LOLITA | ADDRESS ON FILE | | | | | | | |
| 12796619 | COLLINS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12809570 | COLLINS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786727 | COLLINS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12793872 | COLLINS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12800950 | COLLINS, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12779769 | COLLINS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12779340 | COLLINS, RAEMIKA | ADDRESS ON FILE | | | | | | | |
| 12811344 | COLLINS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12741865 | COLLINS, SHARIFFA | ADDRESS ON FILE | | | | | | | |
| 12812030 | COLLINS, SHARIFFA | ADDRESS ON FILE | | | | | | | |
| 12812032 | COLLINS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12812017 | COLLINS, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12804899 | COLLINS, STACY-ANN | ADDRESS ON FILE | | | | | | | |
| 12799190 | COLLINS, SWANDA | ADDRESS ON FILE | | | | | | | |
| 12779924 | COLLINS, TAIRIQUIA | ADDRESS ON FILE | | | | | | | |
| 12781055 | COLLINS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12812860 | COLLINS, TIFFANYE | ADDRESS ON FILE | | | | | | | |
| 12795170 | COLLINS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813434 | COLLINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12789433 | COLLINS-HONEYCUTT, LAKOTA | ADDRESS ON FILE | | | | | | | |
| 12777659 | COLLODOW, ADAM | ADDRESS ON FILE | | | | | | | |
| 12808248 | COLMORGAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12740388 | COLOMA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12808200 | COLOMA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12792145 | COLOMBARONI, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12793198 | COLOMBO-TEACHOUT, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12741718 | COLOMBRITA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808201 | COLOMBRITA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12805115 | COLOMER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12789375 | COLON LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12807086 | COLON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807101 | COLON TAVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806419 | COLON VENTURA, GORIS | ADDRESS ON FILE | | | | | | | |
| 12783656 | COLON, AARON | ADDRESS ON FILE | | | | | | | |
| 12801195 | COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780179 | COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12806183 | COLON, EDIS | ADDRESS ON FILE | | | | | | | |
| 12790472 | COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806700 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12806702 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12793712 | COLON, JAZELL | ADDRESS ON FILE | | | | | | | |
| 12789588 | COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12815836 | COLON, KAI | ADDRESS ON FILE | | | | | | | |
| 12740900 | COLON, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 12789802 | COLON, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 12788558 | COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811335 | COLON, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 12779017 | COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 12795262 | COLON, SHABRINA | ADDRESS ON FILE | | | | | | | |
| 12789590 | COLON, VEERAH | ADDRESS ON FILE | | | | | | | |
| 12813904 | COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| 12788550 | COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12740320 | COLON, YOMARA | ADDRESS ON FILE | | | | | | | |
| 12813583 | COLON, YOMARA | ADDRESS ON FILE | | | | | | | |
| 12802870 | COLONIA, ADELY | ADDRESS ON FILE | | | | | | | |
| 12727146 | COLONIAL DDC LLC | 301 LOCUST AVENUE | | | | FREEPORT | NY | 11520 | |
| 12756591 | COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST.,NW | SUITE 100 | | | WASHINGTON | DC | 20007 | |
| 12728363 | COLONIAL PARKING, INC. | 1050 THOMAS JEFFERSON STREET | SUITE 100206655 | | | WASHINGTON | DC | 20007 | |
| 12728364 | COLONIAL PARKING, INC. | P.O. BOX 79241 | | | | BALTIMORE | MD | 21279 | |
| 12728473 | COLONIAL PROPERTIES | P.O. BOX 55966 | DEPT 2415204547 | | | BIRMINGHAM | AL | 35255 | |
| 12728667 | COLONIAL SQUARE LTD. | P.O. BOX 4436 | | | | WARREN | NJ | 07059 | |
| 12729425 | COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVENUE | | | | RICHMOND | VA | 23228 | |
| 12774403 | COLONIE MANAGEMENT LLC | BELLINO, MARIE , SPECIALY LEASING MANAGER | 131 COLONIE CENTER | | | ALBANY | NY | 12203 | |
| 12774402 | COLONIE MANAGEMENT LLC | GAILOR, ROBERT, GENERAL MANAGER | 131 COLONIE CENTER | | | ALBANY | NY | 12203 | |
| 12774404 | COLONIE MANAGEMENT LLC | IVORY, RUSSELL, PROPERTY MANAGER | 131 COLONIE CENTER | | | ALBANY | NY | 12203 | |
| 12781243 | COLONNA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12744826 | COLONY BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744827 | COLONY BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744828 | COLONY BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744829 | COLONY BRANDS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12747919 | COLONY DISPLAY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735742 | COLONY DISPLAY LLC | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12747920 | COLONY DISPLAY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747921 | COLONY DISPLAY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756301 | COLONY PLACE PLAZA LLC | 1 BURLINGTON WOODS DRIVE | C/O KEYPOINT PARTNERS LLC204557 | | | BURLINGTON | MA | 01803 | |
| 12775344 | COLONY PLACE PLAZA LLC | DALEN, KRISTOPHER | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775345 | COLONY PLACE PLAZA LLC | GARDNER, DAN | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775346 | COLONY PLACE PLAZA LLC | HUDSON, MELISSA | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775347 | COLONY PLACE PLAZA LLC | MENDENHALL, JENNIFER | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12756300 | COLONY PLACE PLAZA LLC | P.O. BOX 984005 | C/O CAMBRIDGE SAVINGS BANK204557 | | | BOSTON | MA | 02298 | |
| 12775348 | COLONY PLACE PLAZA LLC | QUALEY, JULIE | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775349 | COLONY PLACE PLAZA LLC | YAMASHITA, VANESSA | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12789511 | COLOPY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12746243 | COLOR A COOKIE | 55 KENNEDY DRIVE SUITE A | | | | HAUPPAUGE | NY | 11788 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746242 | COLOR-A-COOKIE | 121 DUPONT STREET SUITE 18 | | | | PLAINVIEW | NY | 11803 | |
| 12732749 | COLORADO BEVERAGE TEAM | 1800 WAZEE ST | STE 300 | | | DENVER | CO | 80202 | |
| 12757152 | COLORADO BLUE FOX LLC | 1150 MAIN STREET, SUITE E | C/O BLUE SKY MANAGEMENT28340 | | | IRVINE | CA | 92614 | |
| 12757153 | COLORADO BLUE FOX LLC | DEPT. 2054 | C/O BLUESKY MGMT.CORP28340 | | | DENVER | CO | 80291 | |
| 12734510 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH STREET, SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| 12726762 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| 12726763 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE STREET ROOM 108 | LIQUOR ENFORCEMENT DIVISION | | | LAKEWOOD | CO | 80123 | |
| 12666046 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0006 | |
| 12726761 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261 | |
| 12666852 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80261-0009 | |
| 12666737 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80261-0013 | |
| 12733926 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261 | |
| 12742979 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 12723608 | COLORADO DEPT OF TREASURY | 1580 LOGAN STREET, SUITE 500 | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80203 | |
| 12723609 | COLORADO DEPT OF TREASURY | 200 E COLFAX AVE ROOM 141 | 200 E COLFAX AVE | | | DENVER | CO | 80203 | |
| 12746244 | COLORADO FOOD SHOWROOM | 414 N BROADWAY | | | | DENVER | CO | 80203 | |
| 12757594 | COLORADO SPRINGS | P.O. BOX 598 | POLICE DEPARTMENTALARM UNIT | | | RODEO | CA | 94572 | |
| 12733927 | COLORADO SPRINGS | POLICE DEPARTMENT ALARM UNIT | P.O. BOX 598 | | | RODEO | CA | 94572 | |
| 12656490 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80903 | |
| 12758707 | COLORCHEM INTERNATIONAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758708 | COLORCHEM INTERNATIONAL CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758709 | COLORCHEM INTERNATIONAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758710 | COLORCHEM INTERNATIONAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746245 | COLORDRIFT LLC. | 110 YORK STREET 5TH FLOOR | | | | BROOKLYN | NY | 11201 | |
| 12746247 | COLORDRIFT LLC. | P.O. BOX 850 | | | | EDISON | NJ | 08818 | |
| 12746246 | COLORDRIFT LLC. IMPORT | 68 JAY ST SUITE 813 | | | | BROOKLYN | NY | 11201 | |
| 12746248 | COLORED ORGANICS | 222 NORTH 2ND ST SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 12746249 | COLORMETRICS LLC | 620 CAMINO RANCHEROS | | | | SANTA FE | NM | 87505 | |
| 12746250 | COLORMETRICS LLC | CO BANK OF NEVADA 3985 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | |
| 12781957 | COLOSI, TONIANN | ADDRESS ON FILE | | | | | | | |
| 12811341 | COLOTTI JR., RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12802224 | COLQUITT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741127 | COLQUITT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812036 | COLQUITT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12746251 | COLSON HEALTH INC | 1782 LA COSTA MEADOWS DR 104 | | | | SAN MARCOS | CA | 92078 | |
| 12746252 | COLSON HEALTH INC DBA BOOBIE BAR | 1782 LA COSTA MEADOWS DR 104 | | | | SAN MARCOS | CA | 92078 | |
| 12816009 | COLTHIRST, AMIYAH | ADDRESS ON FILE | | | | | | | |
| 12728096 | COLTON PHILLIP JAMES | ADDRESS ON FILE | | | | | | | |
| 12782465 | COLTRANE, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12742391 | COLUCCI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804400 | COLUCCI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12746253 | COLUMBIA FRAME INC. | 6251 RUE NOTRE-DAME EST | | | | MONTREAL | QC | H1N 2E9 | CANADA |
| 12718570 | COLUMBIA FRAME INC. IMPORT | 83 DISTRIBUTION WAY | | | | PLATTSBURGH | NY | 12901 | |
| 12656708 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| 12749846 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | | CANONSBURG | PA | 15317 | |
| 12666983 | COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST, HAGERSTOWN | | | | HAGERSTOWN | MD | 21740 | |
| 12656417 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | |
| 12666984 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 12749812 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | |
| 12656484 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | | CHESTER | VA | 23836 | |
| 12666985 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | | | FREDERICKSBURG | VA | 22406 | |
| 12727210 | COLUMBIA OMNICORP | 48 WEST | 37TH STREET | | | NEW YORK | NY | 10018 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 452 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731201 | COLUMBIA PLACE/COLUMBIA SQ HLD | C/O NORTHWEST REALTY INC | #406-4190 LOUGHEED HIGHWAY | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12770169 | COLUMBIA SQUARE KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12770171 | COLUMBIA SQUARE KENNEWICK LLC | PETERSON, CRAIG, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12770170 | COLUMBIA SQUARE KENNEWICK LLC | SADAN, SEBASTIAN, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12724549 | COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE # 120204949 | | | LARKSPUR | CA | 94939 | |
| 12776039 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12748747 | COLUMBIA TECH CENTER, LLC_RNT 27230 | P.O. BOX 4800 | PACIFIC REALTY ASSOC.,LPUNIT 3727230 | | | PORTLAND | OR | 97208 | |
| 12744661 | COLUMBIA TECH CENTER, LLC_RNT204650 | P.O. BOX 4800 | C/O PACIFIC REALTY ASSOC LPUNIT 37204650 | | | PORTLAND | OR | 97208 | |
| 12750121 | COLUMBIA UNION REVOLVING FUND | 5427 TWIN KNOLLS RD | | | | COLUMBIA | MD | 21045-3247 | |
| 12788915 | COLUMBIA, CADEN | ADDRESS ON FILE | | | | | | | |
| 12718571 | COLUMBIAN HOME PRODUCTS LLC | 218 MACHLIN COURT | | | | WALNUT | CA | 91789 | |
| 12718572 | COLUMBIAN HOME PRODUCTS LLC | 230 FIFTH AVENUE ROOM 1012 | | | | NEW YORK | NY | 10001 | |
| 12718573 | COLUMBIAN HOME PRODUCTS LLC | 404 NORTH RAND ROAD | | | | NORTH BARRINGTON | IL | 60010 | |
| 12739819 | COLUMBIANA BOILER COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739820 | COLUMBIANA BOILER COMPANY, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739821 | COLUMBIANA BOILER COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739822 | COLUMBIANA BOILER COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739818 | COLUMBIANA BOILER COMPANY, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12768507 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12755386 | COLUMBIANA STATION E&A , LLC | P.O. BOX 822315 | EDENS & ADVANT PROPERTIES LPDEPARTMENT 2185204849 | | | PHILADELPHIA | PA | 19182 | |
| 12756484 | COLUMBUS CITY TREASURER | 240 PARSONS AVE | COLUMBUS PUBLIC HEALTHHEALTH LICENSE PROGRAM ROOM | N1DEPARTMENT ENVIRONMENTAL | | COLUMBUS | OH | 43215 | |
| 12756481 | COLUMBUS CITY TREASURER | 240 PARSONS AVENUE | COLUMBUS PUBLIC HEALTH DEPTENV | HEALTH LIC PROG, ROOM N103 | | COLUMBUS | OH | 43215 | |
| 12756485 | COLUMBUS CITY TREASURER | 4252 GROVES RD | COLUMBUS CITY TREASURER | | | COLUMBUS | OH | 43232 | |
| 12756486 | COLUMBUS CITY TREASURER | 50 W GAY STREET | INCOME TAX DIVISION 4TH FLR | | | COLUMBUS | OH | 43215 | |
| 12756482 | COLUMBUS CITY TREASURER | 50 W. GAY STREET | INCOME TAX DIV/ 4TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12756483 | COLUMBUS CITY TREASURER | 750 PIEDMONT RD | DEPT OF PUB SAFETY-LIC SECSOUTH ENTERANCE | | | COLUMBUS | OH | 43224 | |
| 12732670 | COLUMBUS PATRICK ELLINGTON | 108 RAYPAULA DR | | | | SHREWSBURY | PA | 17361 | |
| 12730848 | COLUMBUS TOWN CENTER II LLC | 222 CENTRAL PARK AVE | ARMANDA HOFFER HOLDING COSUITE # 2100250682 | | | VIRGINIA BEACH | VA | 23462 | |
| 12730847 | COLUMBUS TOWN CENTER II LLC | 4525 MAIN ST, SUITE 900 | DIVARIS PROPERTY MGNT | CORPREF: PROPERTY #7307250682 | | VIRGINIA BEACH | VA | 23462 | |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12718574 | COLUMBUS TRADING-PARTNERS CANADA INC/CA | 199 BAY STREET, SUITE 5300 | | | | TORONTO | ON | M5L 1B9 | CANADA |
| 12718575 | COLUMBUS TRADING-PARTNERS CANADA INC/CA | 4 PRINCE ANDREW PLACE | | | | TORONTO | ON | M3C 2H4 | CANADA |
| 12718576 | COLUMBUS TRADING-PARTNERS USA INC. | 120 ROYALL STREET SUITE 101 | | | | CANTON | MA | 02021 | |
| 12718577 | COLUMBUS TRADING-PARTNERS USA INC. | P.O. BOX 392293 | | | | PITTSBURGH | PA | 15251 | |
| 12746031 | COLUMBUS VILLAGE LTD | P.O. BOX 1056 | | | | REISTERSTOWN | MD | 21136 | |
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | |
| 12656617 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | | COLUMBUS | GA | 31902 | |
| 12666986 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | | COLUMBUS | GA | 31901 | |
| 12806842 | COLUMNA, IOLE | ADDRESS ON FILE | | | | | | | |
| 12782940 | COLUNGA, THERESA | ADDRESS ON FILE | | | | | | | |
| 12806416 | COLUZZI, GARY | ADDRESS ON FILE | | | | | | | |
| 12793743 | COLVIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12796537 | COLWEL, ALEXUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815462 | COLWELL, BEN | ADDRESS ON FILE | | | | | | | |
| 12785818 | COLWELL, DANETTA | ADDRESS ON FILE | | | | | | | |
| 12808227 | COLWELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12742628 | COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | | LAWTON | OK | 73501-4371 | |
| 12730117 | COMANCHE COUNTY TREASURER | 315 SW 5TH STREET | ROOM 300 | | | LAWTON | OK | 73501 | |
| 12772881 | COMAR MANAGEMENT INC. | HALLE, JONATHAN, PROPERTYY MANAGER | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| 12718578 | COMBE INC | P.O. BOX 500641 | | | | SAINT LOUIS | MO | 63150 | |
| 12797016 | COMBES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12816738 | COMBES, SHERENE | ADDRESS ON FILE | | | | | | | |
| 12759616 | COMBEX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759617 | COMBEX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759618 | COMBEX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759619 | COMBEX INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759620 | COMBEX INC. | RICHARD M. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718579 | COMBI USA INC. | 15050 CHOATE CIR SUITE G | | | | CHARLOTTE | NC | 28273 | |
| 12718580 | COMBI USA INC. | 3821 MAIN STREET | | | | MORGANTOWN | PA | 19543 | |
| 12807126 | COMBS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12778439 | COMBS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12813435 | COMBS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12756156 | COMCAST CABLE COMMUNICATIONS | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12727666 | COMCAST CABLE COMMUNICATIONS | P.O. BOX 827554 | INC ACCT #900652237 | | | PHILADELPHIA | PA | 19182 | |
| 12727667 | COMCAST CABLE COMMUNICATIONS | P.O. BOX 8587 | ACCT#708660341 | | | PHILADELPHIA | PA | 19101 | |
| 12732371 | COMCAST CABLE COMMUNICATIONS_IT269591 | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12732369 | COMCAST CABLE COMMUNICATIONS_IT269591 | P.O. BOX 827554 | INC ACCT #900652237 | | | PHILADELPHIA | PA | 19182 | |
| 12732370 | COMCAST CABLE COMMUNICATIONS_IT269591 | P.O. BOX 8587 | ACCT#708660341 | | | PHILADELPHIA | PA | 19101 | |
| 12723357 | COMCAST_ITC101353 | P.O. BOX 196 | | | | NEWARK | NJ | 07101 | |
| 12723356 | COMCAST_ITC101353 | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12723355 | COMCAST_ITC101353 | P.O. BOX 70219 | | | | PHILADELPHIA | PA | 19176 | |
| 12723361 | COMCAST_ITC101422 | 800 RAHWAY AVE | ACCT# 03101 607709 01 3 | | | UNION | NJ | 07083 | |
| 12723360 | COMCAST_ITC101422 | 800 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| 12723362 | COMCAST_ITC101422 | P.O. BOX 196 | | | | NEWARK | NJ | 07101 | |
| 12723363 | COMCAST_ITC101422 | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12723364 | COMCAST_ITC101422 | P.O. BOX 69 | | | | NEWARK | NJ | 07101 | |
| 12723365 | COMCAST_ITC101422 | P.O. BOX 840 | | | | NEWARK | NJ | 07101 | |
| 12666987 | COMED | 10 S. DEARBORN ST., 54TH FLOOR | | | | CHICAGO | IL | 60680-5398 | |
| 12742508 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60603 | |
| 12804737 | COMELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12726376 | COMENITY CAPITAL BANK | 3085 LOYALTY CIRCLE | ATTN:NICOLE SKILES ACCT DEPT | | | COLUMBUS | OH | 43219 | |
| 12814068 | COMER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12786831 | COMERFORD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12743273 | COMFORT DTC INC. | 360 N PACIFIC COAST PKWY SUITE 2000 | | | | EL SEGUNDO | CA | 90245 | |
| 12743274 | COMFORT HOME USA | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12743275 | COMFORT IN THE SUN INC. | 4957 W POSSE DR | | | | ELOY | AZ | 85131 | |
| 12743276 | COMFORT LINE PRODUCTS INC. | 2717 N TAMIAMI TRAIL | | | | NORTH FORT MYERS | FL | 33903 | |
| 12743277 | COMFORT PRODUCTS INC | 122 GAYOSO AVE SUITE 101 | | | | MEMPHIS | TN | 38103 | |
| 12743278 | COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 12743279 | COMFORT REVOLUTION | 442 ROUTE 35 SOUTH BUILDING A | | | | EATONTOWN | NJ | 07724 | |
| 12743280 | COMFORT REVOLUTION | 442 ROUTE 35 SOUTH BUILDING A FIRST FLOOR | | | | EATONTOWN | NJ | 07724 | |
| 12743281 | COMFORT REVOLUTION | P.O. BOX 932160 | | | | ATLANTA | GA | 31193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718581 | COMFORTABLE PET INC | 213 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 12718582 | COMFORTABLE PET INC IMPORT | 213 W 35TH STREET ROOM 805 | | | | NEW YORK | NY | 10001 | |
| 12736637 | COMFORTRESEARCH HOLDCO, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736638 | COMFORTRESEARCH HOLDCO, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736639 | COMFORTRESEARCH HOLDCO, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736636 | COMFORTRESEARCH HOLDCO, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736641 | COMFORTRESEARCH, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736642 | COMFORTRESEARCH, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736643 | COMFORTRESEARCH, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736640 | COMFORTRESEARCH, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737994 | COMFY FEET, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737995 | COMFY FEET, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737996 | COMFY FEET, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737997 | COMFY FEET, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784782 | COMIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12731498 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | |
| 12731499 | COMM WORKS LLC | P.O. BOX 734592 | | | | CHICAGO | IL | 60673 | |
| 12775256 | COMMACK SHOPPING CENTER ASSOCIATES | ARNOLD, DREW | 3601 HEMPSTEAD TURNPIKE, SUITE 204 | | | LEVITTOWN | NY | 11756 | |
| 12775257 | COMMACK SHOPPING CENTER ASSOCIATES | SEVEN PENN PLAZA, SUITE 618 | | | | NEW YORK | NY | 10001 | |
| 12728831 | COMMERCE HUB | 255 FULLER ROAD, SUITE 327 | | | | ALBANY | NY | 12203 | |
| 12728830 | COMMERCE HUB | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12727124 | COMMERCIAL DUE DILIGENCE | 3550 W ROBINSON STREET 3RD FLO | SERVICES | | | NORMAN | OK | 73072 | |
| 12727123 | COMMERCIAL DUE DILIGENCE | P.O. BOX 677858 | SERVICESACCOUNTS RECEIVABLE DEPARTMENT | | | DALLAS | TX | 75267 | |
| 12725837 | COMMERCIAL INVESTMEN PROP.INC. | 1600 VALLEY RIVER DR.,STE.160 | WHITTAKER VALLEY RIVER PARTNER18649 | | | EUGENE | OR | 97401 | |
| 12725836 | COMMERCIAL INVESTMEN PROP.INC. | 1600 VALLEY RIVER DR.,STE.160 | | | | EUGENE | OR | 97401 | |
| 12816615 | COMMINS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12756460 | COMMISSION JUNCTION INC | 4140 SOLUTIONS CENTER | #774140 | | | CHICAGO | IL | 60677 | |
| 12756458 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12756459 | COMMISSION JUNCTION INC | P.O. BOX 735538 | F/B/O COMMISSION JUNCTION LLC | | | DALLAS | TX | 75373 | |
| 12757529 | COMMISSION JUNCTION INC_MRK269645 | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12733929 | COMMISSIONER OF THE REVENUE | COMMISSIONER OF THE REVENUEATTN: BUSINESS LICENSE | P O BOX 283 | | | WILLIAMSBURG | VA | 23187 | |
| 12748013 | COMMISSIONER OF THE REVENUE | P.O. BOX 283 | COMMISSIONER OF THE REVENUE | ATTN: BUSINESS LICENSE | | WILLIAMSBURG | VA | 23187 | |
| 12748014 | COMMISSIONER OF THE REVENUE | P.O. BOX 283 | | | | WILLIAMSBURG | VA | 23187 | |
| 12743282 | COMMODORE MANUFACTURING CORPORATION | 4312 SECOND AVE | | | | BROOKLYN | NY | 11232 | |
| 12743283 | COMMON BRANDS TRADING LLC | 1825 SWARTHMORE AVE SUITE D | | | | LAKEWOOD | NJ | 08701 | |
| 12743284 | COMMON SCENTS INTL INC | 382 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 12771990 | COMMONS AT ISSAQUAH, INC. | C/O HEITMAN CAPITAL MANAEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |
| 12771991 | COMMONS AT ISSAQUAH, INC. | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MANAGER | 1809 7TH AVENUE, SUITE 1409 | | SEATTLE | WA | 98101 | |
| 12771992 | COMMONS AT ISSAQUAH, INC. | FARAG, MAGGIE, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MGR. | 401 BROADWAY AVENUE E, SUITE 223 | SEATTLE | WA | 98102 | |
| 12755475 | COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074 | |
| 12771993 | COMMONS AT ISSAQUAH, INC. | PITTMAN, ROBERT, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MGR. | 401 BROADWAY AVENUE E, SUITE 223 | SEATTLE | WA | 98102 | |
| 12743285 | COMMONWEALTH HOME FASHIONS | 8800 BOUL PIE 1X | | | | MONTREAL | QC | H1Z 3V1 | CANADA |
| 12743286 | COMMONWEALTH HOME FASHIONS INC | 39 MYERS WAY BOX 339 | | | | WILLSBORO | NY | 12996 | |
| 12718583 | COMMONWEALTH HOME FASHIONS INC | P.O. BOX 10032 555 PATROON CREEK BLVD | | | | ALBANY | NY | 12206 | |
| 12755219 | COMMONWEALTH OF MASS | 1 SYLVAN STREET | OFFICE OF COLLECTOR OF TAXES | | | DANVERS | MA | 01923 | |
| 12723990 | COMMONWEALTH OF MASS | 100 CAMBRIDGE ST | CHIEF BUREAU OF PLANT IND | | | BOSTON | MA | 02114 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744647 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PLACE 12TH FLOOR | STATE TREASURERS OFFICEUNCLAIMED PROPERTY | | | BOSTON | MA | 02108 | |
| 12744648 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE, RM 1115 | DIVISION OF STANDARDS | | | BOSTON | MA | 02108 | |
| 12744650 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 414317 | UNDGRND STORAGE TANK/MASTERLOCK BOX | | | BOSTON | MA | 02241 | |
| 12744649 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7089 | | | | BOSTON | MA | 02241 | |
| 12746543 | COMMONWEALTH OF MASSACHUSETTS_FNC269835 | 1 ASHBURTON PLACE 12TH FLOOR | STATE TREASURERS OFFICEUNCLAIMED PROPERTY269835 | | | BOSTON | MA | 02108 | |
| 12666054 | COMMONWEALTH OF MASSACHUSSETTS | MASSACHUSSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 | | | BOSTON | MA | 02204 | |
| 12728755 | COMMONWEALTH OF PENNSYLVANIA | 101 N INDEPENDENCE MALL EAST | LOCKBOX 53473UNCLAIMED PROPERTY | | | PHILADELPHIA | PA | 19106 | |
| 12728757 | COMMONWEALTH OF PENNSYLVANIA | C/O DEPARTMENT OF LABOR AND INDUSTRY-E | P.O. BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 12728754 | COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 3265 | UCR PRGM PA PUBLIC UTILITY COM | | | HARRISBURG | PA | 17105 | |
| 12728756 | COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 783473 | BUREAU OF UNCLAIMED PROPERTY | | | PHILADELPHIA | PA | 19178 | |
| 12749255 | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 12729184 | COMMONWEALTH OF PUERTO RICO - | P.O. BOX 11855 | OCFI, UNCLAIMED PROPERTY DIV | | | SAN JUAN | PR | 00910 | |
| 12729185 | COMMONWEALTH OF PUERTO RICO - | P.O. BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 12749258 | COMMONWEALTH OF PUERTO RICO, SECRETARY OF THE TREASURY | OCFI, UNCLAIMED PROPERTY DIVISION | P.O. BOX 11855 | | | SAN JUAN | PR | 00910 | |
| 12718584 | COMMONWEALTH SOAP & TOILETRIES | 537 QUEQUECHAN STREET | | | | FALL RIVER | MA | 02721 | |
| 12746950 | COMMONWEALTH STORAGE CORP. | 324 MOORE AVENUE | | | | SUFFOLK | VA | 23434 | |
| 12718585 | COMMONWEALTH WHOLESALE CORPORATION | 1250 HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 12718586 | COMMONWEALTH WHOLESALE CORPORATION | P.O. BOX 636064 | | | | CINCINNATI | OH | 45263 | |
| 12753016 | COMMONWELATH OF PENNSYLVANIA | BUREAU OF LABOR LAW COMPLIANCE | 651 BOAS STREET, ROOM 1301 | | | HARRISBURG | PA | 17120 | |
| 12737731 | COMMSCOPE TECHNOLOGIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737732 | COMMSCOPE TECHNOLOGIES | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737733 | COMMSCOPE TECHNOLOGIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737734 | COMMSCOPE TECHNOLOGIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718587 | COMMUNITY COFFEE COMPANY LLC | 3332 PARTRIDGE LANE BLDG A | | | | BATON ROUGE | LA | 70809 | |
| 12718588 | COMMUNITY COFFEE COMPANY LLC | P.O. BOX 679510 | | | | DALLAS | TX | 75267 | |
| 12735169 | COMMUNITY INSURANCE COMPANY D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF OHIO | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46203 | |
| 12663427 | COMMUNITY TRUST BANK | 17872 EXCHANGE AVENUE | | | | NASHVILLE | IL | 62263 | |
| 12718589 | COMOTOMO INC. | 1277 BORREGAS AVENUE FLOOR 2 | | | | SUNNYVALE | CA | 94089 | |
| 12718590 | COMPAC IND./FREDERICK HART CO. INC. | 4963 S ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 12756615 | COMPACT SOLUTIONS LLC | 18 W 140TH BUTTERFIELD ROAD | ONE LINCOLN CENTER15TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12718591 | COMPAMIA | 9701 NW 112TH AVE STE 15 | | | | MIAMI | FL | 33178 | |
| 12718592 | COMPANION GROUP THE | 1250 9TH STREET | | | | BERKELEY | CA | 94710 | |
| 12718593 | COMPANION GROUP THE IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718594 | COMPANY 2416 LLC/LITTLE GUY COMFORT | 221 WEST HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| 12658038 | COMPASS FINANCIAL MANAGEMENT | 2422 W SUNSET DR | | | | TAMPA | FL | 33629 | |
| 12731144 | COMPASS GROUP USA INC | 1509 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| 12731143 | COMPASS GROUP USA INC | 190 HOMESTEAD AVENUE | | | | AVENEL | NJ | 07001 | |
| 12731142 | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| 12731145 | COMPASS GROUP USA INC | P.O. BOX 417632 | | | | BOSTON | MA | 02241 | |
| 12753373 | COMPASS HEALTH BRANDS | 6753 ENGLE RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 12753374 | COMPASS HEALTH BRANDS | 921 EAST AMIDON STREET | | | | SIOUX FALLS | SD | 57101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753375 | COMPASS HEALTH BRANDS | P.O. BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 12747835 | COMPASS LEXECON LLC | 16701 MELFORD BLVD SUITE 200 | MELFORD PLAZA II | | | BOWIE | MD | 20715 | |
| 12747833 | COMPASS LEXECON LLC | 332 SOUTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60604 | |
| 12747834 | COMPASS LEXECON LLC | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| 12797558 | COMPEAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12753376 | COMPENDIUM INC. | 2815 EASTLAKE AVENUE EAST SUITE 200 | | | | SEATTLE | WA | 98102 | |
| 12753377 | COMPEX | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12748915 | COMPLETE MAINTENANCE & | P.O. BOX 117 | CONSTRUCTION LLC | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 12746462 | COMPLETE RELOCATION SERVICES | 136 HORTON AVE | INC | | | PORT CHESTER | NY | 10573 | |
| 12757499 | COMPLETE SOLUTIONS & SOURCING | P.O. BOX 461 | INC | | | MONTROSE | NY | 10548 | |
| 12757500 | COMPLETE SOLUTIONS & SOURCING | P.O. BOX 461 | | | | MONTROSE | NY | 10548 | |
| 12757501 | COMPLETE SOLUTIONS & SOURCING | P.O. BOX 6405 | | | | SOUTHEASTERN | PA | 19398 | |
| 12753378 | COMPLETELY BARE DISTRIBUTORS LLC | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | |
| 12753379 | COMPONENT DESIGN NW INC. | P.O. BOX 10947 | | | | PORTLAND | OR | 97296 | |
| 12738770 | COMPONENT HARDWARE GROUP, INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738771 | COMPONENT HARDWARE GROUP, INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738772 | COMPONENT HARDWARE GROUP, INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738773 | COMPONENT HARDWARE GROUP, INCORPORATED | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12791038 | COMPONO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12748055 | COMPSYCH CORPORATION | 455 N CITY FRONT PLAZA DR | NBC TOWER 13TH FLOOR | | | CHICAGO | IL | 60611 | |
| 12814322 | COMPTON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12808202 | COMPTON, KERRY | ADDRESS ON FILE | | | | | | | |
| 12813169 | COMPTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12755288 | COMPTROLLER OF MARYLAND | 110 CARROLL ST | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411 | |
| 12724164 | COMPTROLLER OF MARYLAND | P.O. BOX 17405 | REVENUE ADMINISTRATION DIV. | | | BALTIMORE | MD | 21297 | |
| 12724163 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12666084 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| 12743551 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| 12666810 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | | AUSTIN | TX | 78714-9355 | |
| 12723856 | COMPTROLLER, STATE OF NEW YORK | 110 STATE STREET | COMPTROLLERREMITTANCE CONTROL 2ND FLOOR | | | ALBANY | NY | 12236 | |
| 12723857 | COMPTROLLER, STATE OF NEW YORK | 110 STATE STREET | REMITTANCE CONTROL 2ND FLOOR | | | ALBANY | NY | 12236 | |
| 12756506 | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANE | | | | DALLAS | TX | 75230 | |
| 12728940 | COMPUCOM SYSTEMS, INC. | P.O. BOX 79335 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12728939 | COMPUCOM SYSTEMS, INC. | P.O. BOX 8500-50970 | | | | PHILADELPHIA | PA | 19178 | |
| 12732374 | COMPUCOM SYSTEMS, INC.-CPWM | 7171 FOREST LANE | | | | DALLAS | TX | 75230 | |
| 12732372 | COMPUCOM SYSTEMS, INC.-CPWM | P.O. BOX 79335 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12732373 | COMPUCOM SYSTEMS, INC.-CPWM | P.O. BOX 8500-50970 | | | | PHILADELPHIA | PA | 19178 | |
| 12723366 | COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| 12723367 | COMPUTER ASSOCIATES | P.O. BOX 783591 | | | | PHILADELPHIA | PA | 19178 | |
| 12732766 | COMPUTER DESIGN & INTEGRATION | 696 RT 46 WEST | | | | TETERBORO | NJ | 07608 | |
| 12749933 | COMPUTER HOUSE | P.O. BOX 5040 | | | | CAROLINA | PR | 00984 | |
| 12746544 | COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055 | |
| 12728105 | COMPUTERWORKS, INC. | 12 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 12728106 | COMPUTERWORKS, INC. | 20 CORPORATE WOODS BLVD | 3RD FLOOR | | | ALBANY | NY | 12211 | |
| 12727235 | COMRISE INC | 90 WOODBRIDGE CENTER DRIVE | SUITE 360 | | | WOODBRIDGE | NJ | 07095 | |
| 12816629 | COMSTOCK, CONSTANCE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805152 | COMSTOCK, DENISE | ADDRESS ON FILE | | | | | | | |
| 12785492 | COMSTOCK, ERIC | ADDRESS ON FILE | | | | | | | |
| 12739762 | COMTRAD STRATEGIC SOURCING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739763 | COMTRAD STRATEGIC SOURCING INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739764 | COMTRAD STRATEGIC SOURCING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739765 | COMTRAD STRATEGIC SOURCING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739761 | COMTRAD STRATEGIC SOURCING INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12666988 | CON EDISON | 4 IRVING PL | | | | NEW YORK | NY | 10003 | |
| 12656581 | CON EDISON | 4 IRVING PLACE RM 1875 | | | | NEW YORK | NY | 10003 | |
| 12753380 | CONAGRA FOODS SALES INC. | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12753381 | CONAGRA FOODS SALES INC. | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122 | |
| 12753382 | CONAIR CONSUMER PRODUCTS INC. CANADA | 100 CONAIR PARKWAY | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA |
| 12753383 | CONAIR CONSUMER PRODUCTS INC. CANADA | P.O. BOX 57520 STATION A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12753384 | CONAIR CONSUMER PRODUCTS ULC/CA | 100 CONAIR PARKWAY UNIT 1 | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA |
| 12753385 | CONAIR CONSUMER PRODUCTS ULC/CA | P.O. BOX 57520 | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12718597 | CONAIR CORP LLC | 1 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902 | |
| 12718595 | CONAIR CORP LLC | 150 MILFORD ROAD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12718596 | CONAIR CORP LLC | 16 CLARK COURT | | | | BELLE MEAD | NJ | 08502 | |
| 12718598 | CONAIR CORP LLC | CO ARTHUR FULLER ASSOCIATES 16 CLARK COURT | | | | BELLE MEAD | NJ | 08502 | |
| 12718599 | CONAIR CORP LLC | CO PHIL KASSEBAUM | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12718600 | CONAIR CORP LLC | CS EXT 1665 150 MILFORD ROAD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12718601 | CONAIR CORP LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753386 | CONAIR CORPORATION | 50 MILLSTONE ROAD BLDG 100 SUITE 200 | | | | HIGHTSTOWN | NJ | 08520 | |
| 12811334 | CONATSER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12816446 | CONAWAY, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12810983 | CONCANNON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790259 | CONCEICAO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12759485 | CONCENTRA MEDICAL CENTER | P.O. BOX 1456 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12759483 | CONCENTRA MEDICAL CENTER | P.O. BOX 3700 | A MEDICAL CORPOF CALIFORNIAREM1 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12759489 | CONCENTRA MEDICAL CENTER | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12759487 | CONCENTRA MEDICAL CENTER | P.O. BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| 12759488 | CONCENTRA MEDICAL CENTER | P.O. BOX 9005 | OF SOUTHWEST PA | | | ADDISON | TX | 75001 | |
| 12759486 | CONCENTRA MEDICAL CENTER | P.O. BOX 9005 | | | | ADDISON | TX | 75001 | |
| 12759484 | CONCENTRA MEDICAL CENTER | P.O. BOX 9010 | OF THE SOUTHWEST P.A | | | BROOMFIELD | CO | 80021 | |
| 12757512 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 1456 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12757510 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 3700 | A MEDICAL CORP OF CALIFORNIA | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12757515 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12757513 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| 12757514 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 9005 | OF SOUTHWEST PA | | | ADDISON | TX | 75001 | |
| 12757511 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 9005 | | | | ADDISON | TX | 75001 | |
| 12718602 | CONCENTRIC HEALTH ALLIANCE INC | 1100 PEACHTREE ST NE #250 | | | | ATLANTA | GA | 30309 | |
| 12727112 | CONCENTRIX SOLUTIONS | 2000 CLAYTON ROAD | BANK OF AMERICA | | | CONCORD | CA | 94520 | |
| 12727110 | CONCENTRIX SOLUTIONS | 44111 NOBEL DRIVE | CORPORATIONATTN:DAVID ST PIERRE | | | FREMONT | CA | 94538 | |
| 12727111 | CONCENTRIX SOLUTIONS | 44201 NOBEL DRIVE | | | | FREMONT | CA | 94538 | |
| 12784872 | CONCEPCION RODRIGUEZ, GABRIEL JERICK | ADDRESS ON FILE | | | | | | | |
| 12782444 | CONCEPCION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814629 | CONCEPCION, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12809595 | CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813579 | CONCEPCION, YOVANKA | ADDRESS ON FILE | | | | | | | |
| 12797282 | CONCEPCION, ZANIYA | ADDRESS ON FILE | | | | | | | |
| 12718603 | CONCEPT GREEN ENERGY SOLUTIONS INC | 13824 YORBA AVE | | | | CHINO | CA | 91710 | |
| 12718604 | CONCEPT LABORATORIES INC. | 1400 WEST WABANSIA AVE | | | | CHICAGO | IL | 60642 | |
| 12718605 | CONCEPTS IN TIME LLC | 45 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12718606 | CONCEPTS KIDS LLC | 45 WEST 36TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12807166 | CONCHA, JUDY | ADDRESS ON FILE | | | | | | | |
| 12788265 | CONCHAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 12756812 | CONCORD CENTER ASSOCIATES LLC | P.O. BOX 8200 | | | | ANN ARBOR | MI | 48107 | |
| 12756813 | CONCORD CENTER ASSOCIATES LLC | P.O. BOX 856397 | CONCORD CENTER ASSOCIATES LLCREF COST PLUS248325 | | | MINNEAPOLIS | MN | 55485 | |
| 12730401 | CONCORD CENTER ASSOCIATES LLC | P.O. BOX 856397 | | | | MINNEAPOLIS | MN | 55485 | |
| 12772559 | CONCORD CENTER ASSOCIATES, LLC | C/O OXFORD PROPERTY MANAGEMENT | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12729585 | CONCORD CENTERCAL LLC | 1600 E FRANKLIN AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12729584 | CONCORD CENTERCAL LLC | P.O. BOX 398626 | | | | SAN FRANCISCO | CA | 94139 | |
| 12775906 | CONCORD CENTERCAL, LLC | ATTN: GENERAL COUNSEL | 1600 E. FRANKLIN AVE. | | | EL SEGUNDO | CA | 90245 | |
| 12732752 | CONCORD FALSE ALARM REDUCTION | P.O. BOX 308 | PROGRAM | | | CONCORD | NC | 28026 | |
| 12733934 | CONCORD FALSE ALARM REDUCTION | PROGRAM | P.O. BOX 308 | | | CONCORD | NC | 28026 | |
| 12718607 | CONCORD GLOBAL TRADING INC. | 500 SMAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12755476 | CONCORD INVESTMENT CO | 3681 S GREEN ROAD SUITE 201 | C/O EMMCO CORPORATION205217 | | | BEACHWOOD | OH | 44122 | |
| 12771995 | CONCORD INVESTMENT CO | C/O EMMCO CORPORATION | 3681 S. GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | |
| 12769145 | CONCORD MILLS LP | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVENUE SUITE 500 | | | CHEVY CHASE | MD | 20815 | |
| 12724644 | CONCORD MILLS MALL, LP | P.O. BOX 100451 | | | | ATLANTA | GA | 30384 | |
| 12724643 | CONCORD MILLS, LP | 8111 CONCORD MILLS BLVD | ATTN: MARWIN GBENYON MGMT ASST204898 | | | CONCORD | NC | 28027 | |
| 12747806 | CONCORD PLANNING | 35 CABARRUS AVENUE W | NEIGHBORHOOD DEVELOPMENTP.O. BOX 308 | | | CONCORD | NC | 28025 | |
| 12747805 | CONCORD PLANNING | P.O. BOX 308 | PROGRAM | | | CONCORD | NC | 28026 | |
| 12747804 | CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENT | 35 CABARRUS AVENUE W | P.O. BOX 308 | | | CONCORD | NC | 28025 | |
| 12733935 | CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENTPO BOX 308 | 35 CABARRUS AVENUE W | | | | CONCORD | NC | 28025 | |
| 12733362 | CONCORD USA LLC | 509 2ND AVE S | | | | HOPKINS | MN | 55343 | |
| 12666652 | CONCORDIA PARISH | P.O. BOX 160 | | | | VIDALIA | LA | 71373 | |
| 12746554 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12727260 | CONDATA GLOBAL | 1315 WEST 22ND STREET | SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12727259 | CONDATA GLOBAL | 9830 WEST 190TH STREET | SUITE M | | | MOKENA | IL | 60448 | |
| 12785307 | CONDE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12782937 | CONDE, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12779197 | CONDE, JORGE | ADDRESS ON FILE | | | | | | | |
| 12786837 | CONDELLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12801151 | CONDIT, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12810995 | CONDON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12809536 | CONDOR, MAYRON | ADDRESS ON FILE | | | | | | | |
| 12759579 | CONDUCTOR LLC | 2 PARK AVE, STE. 1501 | | | | NEW YORK | NY | 10016 | |
| 12790368 | CONE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12811377 | CONE, RIC | ADDRESS ON FILE | | | | | | | |
| 12811370 | CONERWAY, RONNETTE | ADDRESS ON FILE | | | | | | | |
| 12806698 | CONEY, HARLAND | ADDRESS ON FILE | | | | | | | |
| 12731726 | CONFIZ LLC | 3326 160TH AVENUE SE | SUITE 220 | | | BELLEVUE | WA | 98008 | |
| 12783566 | CONGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12759232 | CONGRESSIONAL NORTH ASSOC. LP | 10 WEST WASHINGTON STREET | C/O SONABANK P.O. BOX 778204445 | | | MIDDLEBURG | VA | 20118 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759233 | CONGRESSIONAL NORTH ASSOC. LP | 6290 MONTROSE ROAD | C/O PROPERTY MGNT ACCT SVCS204445 | | | ROCKVILLE | MD | 20852 | |
| 12770316 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12727659 | CONGRESSIONAL PLAZA | 1626 EAST JEFFERSON STREET | ASSOCIATES, LLC202647 | | | ROCKVILLE | MD | 20852 | |
| 12727660 | CONGRESSIONAL PLAZA | PLAZA | P.O. BOX 8500-9320202647 | | | PHILADELPHIA | PA | 19178 | |
| 12669071 | CONGRESSIONAL PLAZA ASSO | 1626 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| 12731102 | CONGRESSIONAL PLAZA ASSOC LLC | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST209672 | | | PHILADELPHIA | PA | 19178 | |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | VUNAK, WENDY | C/O FEDERAL REALTYINVESTMENT TRUST | 1626 E. JEFFERSON ST. | | ROCKVILLE | MD | 20852-4041 | |
| 12661981 | CONICIO S.A. | WTC FREE ZONE | DR LUIS BONAVITA 1294 OF 807 | | | MONTEVIDEO | | | URUGUAY |
| 12718608 | CONIFER SPECIALTIES INC. | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 12718609 | CONIFER SPECIALTIES INC. | 4183 SOLUTION CENTER LOCK BOX 774183 | | | | CHICAGO | IL | 60677 | |
| 12786319 | CONIGLIO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12718610 | CONIMAR DBA CHOP-CHOP/COUNTERART | 132 JOE KNOX AVE 106 | | | | MOORESVILLE | NC | 28117 | |
| 12718611 | CONIMAR DBA CHOP-CHOP/COUNTERART | P.O. BOX 1509 | | | | OCALA | FL | 34478 | |
| 12718612 | CONKLIN FASHIONS INC. | 9-11 JOHNSON STREET | | | | BAINBRIDGE | NY | 13733 | |
| 12718613 | CONKLIN FASHIONS INC. | P.O. BOX 2231 | | | | SIDNEY | NY | 13838 | |
| 12792215 | CONKLIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12741454 | CONKLIN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12791941 | CONKLIN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12812827 | CONKLIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12795632 | CONKLIN, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12791773 | CONLEY, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12809515 | CONLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12801097 | CONLEY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12789170 | CONLEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12786669 | CONLEY-SMITH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12779451 | CONLIN, BENET | ADDRESS ON FILE | | | | | | | |
| 12816871 | CONLON, SINEAD | ADDRESS ON FILE | | | | | | | |
| 12806002 | CONN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12797964 | CONNALLY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12801876 | CONN-CALDWELL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12771817 | CONNECTED MANAGEMENT SERVICES, LLC | GOOLSBY, FAITH, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | |
| 12771818 | CONNECTED MANAGEMENT SERVICES, LLC | PARKER, TERESA, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | |
| 12770104 | CONNECTED MANAGEMENT SERVICES, LLC | RASANSKY, STEVEN, ASST PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | |
| 12770105 | CONNECTED MANAGEMENT SERVICES, LLC | SCHMIDT, LANELL , PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | |
| 12749261 | CONNECTICUT DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| 12666047 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 150420 | | | HARTFORD | CT | 06115-0420 | |
| 12656529 | CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST | | | | EAST HARTFORD | CT | 06108-3218 | |
| 12730589 | CONNECTICUT POST LP | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 12730588 | CONNECTICUT POST LP | P.O. BOX 56815 | | | | LOS ANGELES | CA | 90074 | |
| 12758784 | CONNECTION CHEMICAL,LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758785 | CONNECTION CHEMICAL,LP | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12758787 | CONNECTION CHEMICAL,LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758788 | CONNECTION CHEMICAL,LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658040 | CONNELL LIVING TRUST DTD 03-19-14 | | COLLATERAL ACCOUNT PLEDGED TO | THE BANCORP BANK | 124 CARROLL STREET | MANDEVILLE | LA | 70448 | |
| 12802438 | CONNELL, CARL | ADDRESS ON FILE | | | | | | | |
| 12802185 | CONNELL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813299 | CONNELL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12767892 | CONNELLY DEVELOPMENT INC. | MOGENSEN, MEGAN, PROPERTY MANAGER | P.O. BOX 1268 | | | DAKOTA DUNES | SD | 57049 | |
| 12787425 | CONNELLY, MARY | ADDRESS ON FILE | | | | | | | |
| 12787520 | CONNER, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12740752 | CONNER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777619 | CONNER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12779440 | CONNER, ARRIYON | ADDRESS ON FILE | | | | | | | |
| 12807095 | CONNER, JANET | ADDRESS ON FILE | | | | | | | |
| 12781960 | CONNER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790592 | CONNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12781811 | CONNER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781525 | CONNER, KEILA | ADDRESS ON FILE | | | | | | | |
| 12793263 | CONNER, LAILA | ADDRESS ON FILE | | | | | | | |
| 12809564 | CONNER, MARLA | ADDRESS ON FILE | | | | | | | |
| 12812423 | CONNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812005 | CONNER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12814644 | CONNER-MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12737118 | CONNEXUS INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737117 | CONNEXUS INDUSTRIES INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737120 | CONNEXUS INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737121 | CONNEXUS INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12728189 | CONNEY SAFETY | 3202 LATHAM DRIVE | | | | MADISON | WI | 53744 | |
| 12728188 | CONNEY SAFETY | P.O. BOX 773096 | | | | CHICAGO | IL | 60677 | |
| 12746545 | CONNEY SAFETY_MRK269837 | 3202 LATHAM DRIVE | | | | MADISON | WI | 53744 | |
| 12665853 | CONNIE ALLEN IRA | ADDRESS ON FILE | | | | | | | |
| 12662965 | CONNIE BAILEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659193 | CONNIE J SMITH | ADDRESS ON FILE | | | | | | | |
| 12664730 | CONNIE L MCCART TTEE | ADDRESS ON FILE | | | | | | | |
| 12718614 | CONNOISSEURS PRODUCTS CORPORATION | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801 | |
| 12784519 | CONNOLLY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12800664 | CONNOLLY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12809526 | CONNOLLY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781057 | CONNOLLY, MOIRA | ADDRESS ON FILE | | | | | | | |
| 12810994 | CONNOLLY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12657732 | CONNOR C KYLE | ADDRESS ON FILE | | | | | | | |
| 12732005 | CONNOR KELLY | ADDRESS ON FILE | | | | | | | |
| 12732004 | CONNOR KELLY | ADDRESS ON FILE | | | | | | | |
| 12816010 | CONNOR, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12816005 | CONNOR, HOLDEN | ADDRESS ON FILE | | | | | | | |
| 12803807 | CONNOR, NINA | ADDRESS ON FILE | | | | | | | |
| 12782132 | CONNOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12783455 | CONNOR-HARRIS, MINDY | ADDRESS ON FILE | | | | | | | |
| 12805851 | CONNORS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808209 | CONNORS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12811378 | CONNORS, RENEE | ADDRESS ON FILE | | | | | | | |
| 12813757 | CONNORS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12744535 | CONOR MONAGHAN | ADDRESS ON FILE | | | | | | | |
| 12777639 | CONOSHENTI, ALICEANN | ADDRESS ON FILE | | | | | | | |
| 12791655 | CONOVER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778965 | CONOVER, TROY | ADDRESS ON FILE | | | | | | | |
| 12718615 | CONQUEST SPORT GROUP LLC | 5601 1ST AVE | | | | BROOKLYN | NY | 11220 | |
| 12742225 | CONQUEST, TASHINA | ADDRESS ON FILE | | | | | | | |
| 12779576 | CONQUEST, TASHINA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 461 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782292 | CONQUEST, XOLANI | ADDRESS ON FILE | | | | | | | |
| 12718616 | CONRAD HOSBACH | ADDRESS ON FILE | | | | | | | |
| 12783131 | CONRAD, ERICA | ADDRESS ON FILE | | | | | | | |
| 12787842 | CONRAD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12809518 | CONRAD, MARK | ADDRESS ON FILE | | | | | | | |
| 12799343 | CONRAD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12782747 | CONRADO, JAZMEEN | ADDRESS ON FILE | | | | | | | |
| 12795188 | CONRADY, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12766006 | CONRO MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| 12756440 | CONROE MARKETPLACE S.C, L.P. | 500 NORTH BROADWAY | SUITE #201P.O. BOX 9010204638 | | | JERICHO | NY | 11753 | |
| 12756441 | CONROE MARKETPLACE S.C, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766005 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12780211 | CONROY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12808213 | CONROY-ROCKETT, KELLY | ADDRESS ON FILE | | | | | | | |
| 12787560 | CONS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12748965 | CONSERV BUIILDING SERVICES | 6354 118TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12732995 | CONSERV BUIILDING SERVICES INC | 6354 118TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12749805 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | |
| 12726675 | CONSERVICE | P.O. BOX 4718 | #18708736259541 | | | LOGAN | UT | 84323 | |
| 12757730 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | WASHINGTON | DC | 20036 | |
| 12757731 | CONSILIO LLC | DEPT CH 17174 | | | | PALATINE | IL | 60055 | |
| 12808843 | CONSOLATI JR., LEON | ADDRESS ON FILE | | | | | | | |
| 12757780 | CONSOLE MATTIACCI LAW, LLC | 1525 LOCUST STREET, 9TH FLOOR, | | | | PHILADELPHIA | PA | 19102 | |
| 12810993 | CONSOLETTI, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12795530 | CONSOLI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12744526 | CONSOLIDATE TRANSACTION | 356 GREENWOOD COURT | PROCESSING LLC | | | VILLANOVA | PA | 19085 | |
| 12729916 | CONSOLIDATED COMMUNICATIONS | 121 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | |
| 12729917 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 12729918 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 30697 | | | | LOS ANGELES | CA | 90030 | |
| 12729915 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 66523 | | | | SAINT LOUIS | MO | 63166 | |
| 12656405 | CONSOLIDATED EDISON CO OF NY | 4 IRVING PL | RM 1875 | | | NEW YORK | NY | 10003 | |
| 12725954 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR, #200 | NATIONAL ACCOUNTS ACCOUNTS REC | | | IRVINE | CA | 92618 | |
| 12725955 | CONSOLIDATED FIRE PROTECTION | 17461 DERIAN AVE,STE.114 | NAT'L.ACCTS.ACCTS.RECEIVABLE | | | IRVINE | CA | 92614 | |
| 12732872 | CONSOLIDATED FIRE PROTECTION_FNC269778 | 17461 DERIAN AVE,STE.114 | NAT'L.ACCTS.ACCTS.RECEIVABLE | | | IRVINE | CA | 92614 | |
| 12749238 | CONSOLIDATED FOAM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749239 | CONSOLIDATED FOAM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749240 | CONSOLIDATED FOAM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749236 | CONSOLIDATED FOAM, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12749237 | CONSOLIDATED FOAM, INC. | THOMAS MICHAEL KEATING | ROCK TRADE LAW LLC | 134 NORTH LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12718617 | CONSOLIDATED MILLS INC. | 7190 BRITTMOORE RD SUITE 150 | | | | HOUSTON | TX | 77041 | |
| 12744062 | CONSOLIDATED PACKAGING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744060 | CONSOLIDATED PACKAGING, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12744063 | CONSOLIDATED PACKAGING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744064 | CONSOLIDATED PACKAGING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742569 | CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 12656660 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN ST | | | | HOUMA | LA | 70363 | |
| 12732539 | CONSORTIUM WINES AND SPIRITS | 355 NE 59TH STREET | | | | MIAMI | FL | 33137 | |
| 12661834 | CONSTANCE J FINNEY-MCGOWAN | ADDRESS ON FILE | | | | | | | |
| 12657733 | CONSTANCE LAYMAN CAZORT | ADDRESS ON FILE | | | | | | | |
| 12656961 | CONSTANCE R DAUGHERTY TTEE | ADDRESS ON FILE | | | | | | | |
| 12664962 | CONSTANCE SHEPPERD TTEE | ADDRESS ON FILE | | | | | | | |
| 12757800 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE, 9TH FLOOR, | | | | NEW YORK | NY | 10017 | |
| 12780086 | CONSTANZA, JILIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788046 | CONSTANZA, LUZ | ADDRESS ON FILE | | | | | | | |
| 12725464 | CONSTRUCTION PERMIT SVCS CORP | 263 WEST 38TH STREET | SUITE 15W | | | NEW YORK | NY | 10018 | |
| 12733377 | CONSTRUCTION SPECIALTIES & DESIGN LLC | 700 GEMSTONE TRAIL | | | | DELAND | FL | 32724 | |
| 12729749 | CONSULTANCY MEDIA INC | P.O. BOX 769 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12769800 | CONSUMER CENTER PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEWCO REALTY | ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 12769799 | CONSUMER CENTRE PARAMOUNT 3 LLC | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 12718618 | CONSUMER HEALTH RESEARCH INC. | 522 SE WASHINGTON AVENUE | | | | ROSEBURG | OR | 97470 | |
| 12718619 | CONSUMER INSPIRED PRODUCTS LLC | P.O. BOX 12187 | | | | ZEPHYR COVE | NV | 89448 | |
| 12726915 | CONSUMER MEDICAL | 64 SCHOOSETT STREET | | | | PEMBROKE | MA | 02359 | |
| 12718620 | CONSUMER SLEEP SOLUTIONS LLC DBA SLEEPSCORE LABS | 2175 SALK AVE SUITE 200 | | | | CARLSBAD | CA | 92008 | |
| 12718621 | CONSUMER VISION INC. | 99 HARBOR BLVD | | | | EAST HAMPTON | NY | 11937 | |
| 12666989 | CONSUMERS ENERGY | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| 12727160 | CONTACT GOVERNMENT SERVICES | 1100 13TH ST NW | LLCSUITE 925 | | | WASHINGTON | DC | 20005 | |
| 12718622 | CONTAINER MARKETING INC CMI | 110 MATTHEWS DRIVE | | | | AMERICUS | GA | 31709 | |
| 12779282 | CONTE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12788318 | CONTE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12786623 | CONTEE, SAMAYA | ADDRESS ON FILE | | | | | | | |
| 12809571 | CONTEH, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12731549 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | |
| 12808838 | CONTER, LISA | ADDRESS ON FILE | | | | | | | |
| 12728391 | CONTEXT AMERICA INC | 1060 MEADOWBROOK AVENUE | | | | LOS ANGELES | CA | 90019 | |
| 12727250 | CONTI FENN LLC | 36 S CHARLES STREET | PAUL A FENN CONTI FENN LLCSUITE 2501 | | | BALTIMORE | MD | 21201 | |
| 12727249 | CONTI FENN LLC | 36 SOUTH CHARLES STREET | SUITE 2501 | | | BALTIMORE | MD | 21201 | |
| 12777637 | CONTICCHIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785915 | CONTICELLI, MARC | ADDRESS ON FILE | | | | | | | |
| 12731329 | CONTINENTAL 141 FUND,LLC | W134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO.28473 | | | MENOMONEE FALLS | WI | 53051 | |
| 12726084 | CONTINENTAL 271 FUND LLC | 8675 EXECUTIVE PARKWAY | W134 N212176 | | | MENOMONEE FALLS | WI | 53051 | |
| 12767735 | CONTINENTAL 271 FUND, LLC | PETERSON, JEANNE | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 12773545 | CONTINENTAL 64 FUND LLC | CONTINENTAL PROPERTIES COMPANY, INC. | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 12729018 | CONTINENTAL 64 FUND LLC_RNT208327 | 8675 EXECUTIVE PKWY | W 134 N208327 | | | MENOMONEE FALLS | WI | 53051 | |
| 12729331 | CONTINENTAL 64 FUND LLC_RNT208609 | P.O. BOX 88284 | C/O M & I BANK208609 | | | MILWAUKEE | WI | 53288 | |
| 12756293 | CONTINENTAL 64 FUND, LLC | P.O. BOX 88284 | C/O M&I BANKCOLLECTION ACCT 39509932204550 | | | MILWAUKEE | WI | 53288 | |
| 12731014 | CONTINENTAL 64 FUND,LLC | P.O. BOX 88284 | C/O M & I BANKACCT.3950993225508 | | | MILWAUKEE | WI | 53288 | |
| 12718623 | CONTINENTAL COMMERCIAL PRODUCTS LLC | 305 ROCK IND PARK DRIVE | | | | BRIDGETON | MO | 63044 | |
| 12718624 | CONTINENTAL COMMERCIAL PRODUCTS LLC | BIN 110160 P.O. BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 12718625 | CONTINENTAL CONCESSIONS SUPPLY INC. | 575 JERICHO TURNPIKE SUITE 300 | | | | JERICHO | NY | 11753 | |
| 12718626 | CONTINENTAL HOME FURNISHINGS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718627 | CONTINENTAL HOME FURNISHINGS | H3 SECTOR A-1 TRONICA CITY INDUSTRIAL AREA LONI | | | | GHAZIABAD | | 201102 | INDIA |
| 12733577 | CONTINENTAL INSURANCE COMPANY (CNA) | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | |
| 12733600 | CONTINENTAL INSURANCE COMPANY (CNA) | MATT FAENZA | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765440 | CONTINENTAL PROPERTIES COMPANY INC | BAUTER, SHARON | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 12767212 | CONTINENTAL REALTY CORP. | BAKER, MATT, REAL ESTATE MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12767211 | CONTINENTAL REALTY CORP. | SPATARO, CONNIE, ASSISTANT PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12769034 | CONTINENTAL REALTY CORPORATION | DAVEY, JEWEL , ASST GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12770223 | CONTINENTAL REALTY CORPORATION | KING, SANDRA, SR. PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12769033 | CONTINENTAL REALTY CORPORATION | LOWE, ANDY, GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12770222 | CONTINENTAL REALTY CORPORATION | SIELSKI, PAT , ADMIN. ASST. | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12759621 | CONTINENTAL TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759622 | CONTINENTAL TECHNOLOGIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759623 | CONTINENTAL TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735925 | CONTINENTAL TECHNOLOGIES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735926 | CONTINENTAL TECHNOLOGIES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12730124 | CONTINENTAL WEB PRESS INC | 1430 INDUSTRIAL DRIVE | ATTN: ACCOUNTS RERCEIVABLE | | | ITASCA | IL | 60143 | |
| 12730123 | CONTINENTAL WEB PRESS INC | P.O. BOX 5667 | | | | CAROL STREAM | IL | 60197 | |
| 12784045 | CONTINI, MICHELA | ADDRESS ON FILE | | | | | | | |
| 12813302 | CONTINILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813670 | CONTINILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 12718628 | CONTINUUM GAMES INC | 1240 BROOKVILLE WAY STE J | | | | INDIANAPOLIS | IN | 46239 | |
| 12718629 | CONTIXO INC. | 13959 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 12718630 | CONTOUR PROD. INC. DBA COMFORT-TRAC | 1430 WEST POINTE DRIVE STE K | | | | CHARLOTTE | NC | 28214 | |
| 12740066 | CONTRA COSTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 651 PINE STREET | | | MARTINEZ | CA | 94553 | |
| 12728793 | CONTRA COSTA COUNTY TAX COLLEC | P.O. BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 12728794 | CONTRA COSTA COUNTY TAX COLLEC | P.O. BOX 7002 | | | | SAN FRANCISCO | CA | 94120 | |
| 12666276 | CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 51104 | | | | LOS ANGELES | CA | 90051-5404 | |
| 12730058 | CONTRA COSTA COUNTY_LIC 2010 | 1111 WARD STREET, ROOM 301 | ENVIRONMENTAL HEALTH DEPT. | | | MARTINEZ | CA | 94553 | |
| 12730059 | CONTRA COSTA COUNTY_LIC 2010 | 20 ALLEN STREET, SUITE 210 | BILLING & PAYMENT SECTION | | | MARTINEZ | CA | 94553 | |
| 12730060 | CONTRA COSTA COUNTY_LIC 2010 | 2120 DIAMOND BLVD STE 200 | HEALTH DEPT/DEPT OF BILL & PER | | | CONCORD | CA | 94520 | |
| 12730061 | CONTRA COSTA COUNTY_LIC 2010 | 2366A STANWELL CIRCLE | DEPT.OF AGRICULTUREWEIGHTS & MEASURES | | | CONCORD | CA | 94520 | |
| 12730057 | CONTRA COSTA COUNTY_LIC 2010 | 2366-A STANWELL CIRCLE | DEPARTMENT OF AGRICULTURE | | | CONCORD | CA | 94520 | |
| 12730056 | CONTRA COSTA COUNTY_LIC 2010 | 2380 BISSO LANE | DEPT OF AGRICULTURE WEIGHTS &MEASURES | | | CONCORD | CA | 94520 | |
| 12730062 | CONTRA COSTA COUNTY_LIC 2010 | 50 DOUGLAS DRIVE | STE 320C | | | MARTINEZ | CA | 94553 | |
| 12730063 | CONTRA COSTA COUNTY_LIC 2010 | P.O. BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 12730055 | CONTRA COSTA COUNTY_LIC 2010 | P.O. BOX 7002 | TAX COLLECTOR | | | SAN FRANCISCO | CA | 94120 | |
| 12733939 | CONTRA COSTA COUNTY_LIC 2010 | TAX COLLECTOR | P.O. BOX 7002 | | | SAN FRANCISCO | CA | 94120 | |
| 12755785 | CONTRA COSTA COUNTY_RNT214717 | P.O. BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 12755784 | CONTRA COSTA COUNTY_RNT214717 | P.O. BOX 7002 | TAX COLLECTOR214717 | | | SAN FRANCISCO | CA | 94120 | |
| 12748000 | CONTRA COSTA HEALTH SERVICES | 20 ALLEN STREET, SUITE 210 | BILLING & PAYMENT SECTIONREM | | | MARTINEZ | CA | 94553 | |
| 12747999 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR, STE 320C | | | | MARTINEZ | CA | 94553 | |
| 12747998 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE STE 320 C | BILLING & PAYMENT SECTIONDEPT | | | MARTINEZ | CA | 94553 | |
| 12733940 | CONTRA COSTA HEALTH SERVICES | BILLING & PAYMENT SECTIONDEPT | 50 DOUGLAS DRIVE STE 320 C | | | MARTINEZ | CA | 94553 | |
| 12656515 | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | | | | CONCORD | CA | 94520 | |
| 12802551 | CONTRERAS GONZALEZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 12740493 | CONTRERAS MANZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780042 | CONTRERAS MANZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12777674 | CONTRERAS, ANA | ADDRESS ON FILE | | | | | | | |
| 12788597 | CONTRERAS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12792035 | CONTRERAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740924 | CONTRERAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816623 | CONTRERAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815064 | CONTRERAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12801686 | CONTRERAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805117 | CONTRERAS, DAHVIA | ADDRESS ON FILE | | | | | | | |
| 12793676 | CONTRERAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 12759104 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805830 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806415 | CONTRERAS, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12740990 | CONTRERAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12807088 | CONTRERAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12741048 | CONTRERAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 12809572 | CONTRERAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 12809553 | CONTRERAS, MINDY | ADDRESS ON FILE | | | | | | | |
| 12790420 | CONTRERAS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12740407 | CONTRERAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12810982 | CONTRERAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12791266 | CONTRERAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811368 | CONTRERAS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12781895 | CONTRERAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12788621 | CONTRERAS-GARCIA, GIOHANA | ADDRESS ON FILE | | | | | | | |
| 12787453 | CONTRERAS-ROHANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12739735 | CONTROL GROUP COMPANIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739736 | CONTROL GROUP COMPANIES, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739737 | CONTROL GROUP COMPANIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739739 | CONTROL GROUP COMPANIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739734 | CONTROL GROUP COMPANIES, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12770527 | CONTROLEX CORPORATION | DENIS, CLAUDE, PROPERTY MANAGER | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E 7K3 | CANADA |
| 12718631 | CONVENIENCE CONCEPTS INC. | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 12718632 | CONVENIENCE CONCEPTS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791513 | CONVERSE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12731065 | CONVEY INC | 200 E 6TH STREET | SUITE # 300 | | | AUSTIN | TX | 78701 | |
| 12731064 | CONVEY INC | P.O. BOX 120476 | DEPT 0476 | | | DALLAS | TX | 75312 | |
| 12731066 | CONVEY INC | P.O. BOX 671556 | | | | DALLAS | TX | 75267 | |
| 12732698 | CONVEY INC_IT268162 | 812 SAN ANTONIO ST | SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12744610 | CONVEYOR HANDLING COMPANY INC. | 6715 SANTA BARBARA COURT | | | | ELKRIDGE | MD | 21075 | |
| 12733019 | CONVOY, INC. | P.O. BOX 3266 | | | | DENVER | CO | 80291 | |
| 12816619 | CONWAY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784289 | CONWAY, JODY | ADDRESS ON FILE | | | | | | | |
| 12816976 | CONWAY, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12811379 | CONWAY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12800127 | CONWELL, STELLA | ADDRESS ON FILE | | | | | | | |
| 12797539 | CONYERS, ASJAH | ADDRESS ON FILE | | | | | | | |
| 12741471 | CONYNGHAM, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12792903 | CONYNGHAM, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12782423 | COOGLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787020 | COOGLE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12743008 | COOK AND BOARDMAN GROUP LLC | 345 MASON RD | ATTN: ACCOUNTS RECEIVABLE | | | LA VERGNE | TN | 37086 | |
| 12743009 | COOK AND BOARDMAN GROUP LLC | 345 MASON ROAD | | | | LA VERGNE | TN | 37086 | |
| 12743006 | COOK AND BOARDMAN GROUP LLC | 3916 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| 12743007 | COOK AND BOARDMAN GROUP LLC | P.O. BOX 117343 | DIV 190 | | | ATLANTA | GA | 30368 | |
| 12743005 | COOK AND BOARDMAN GROUP LLC | P.O. BOX 117343 | DIV.160 | | | ATLANTA | GA | 30368 | |
| 12743876 | COOK AND BOARDMAN GROUP LLC_FNC269609 | 345 MASON RD | ATTN: ACCOUNTS RECEIVABLE | | | LA VERGNE | TN | 37086 | |
| 12743874 | COOK AND BOARDMAN GROUP LLC_FNC269609 | 345 MASON ROAD | | | | LA VERGNE | TN | 37086 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743875 | COOK AND BOARDMAN GROUP LLC_FNC269609 | 3916 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| 12743873 | COOK AND BOARDMAN GROUP LLC_FNC269609 | P.O. BOX 117343 | DIV.160 | | | ATLANTA | GA | 30368 | |
| 12740067 | COOK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 118 N. CLARK STREET | | | CHICAGO | IL | 60602 | |
| 12728449 | COOK COUNTY COLLECTOR | 118 N CLARK-ROOM 1160 | COOK COUNTY DEPT OF REVENUE | SELF ASSESSMENT SWEETENED BEV | | CHICAGO | IL | 60602 | |
| 12728448 | COOK COUNTY COLLECTOR | 1500 MAYBROOK DRIVE, ROOM 202 | DEPT OF REV. ENVIRONMENTAL CON | | | MAYWOOD | IL | 60153 | |
| 12728450 | COOK COUNTY COLLECTOR | 25766 NETWORK PLACE | INDIVIDUAL USE TAX | | | CHICAGO | IL | 60673 | |
| 12728451 | COOK COUNTY COLLECTOR | 25831 NETWORK PLACE | C/O ENVIRONMENTAL CONTROL | | | CHICAGO | IL | 60673 | |
| 12728453 | COOK COUNTY COLLECTOR | 69 W WASHINGTON | ENVIRONMENTAL & SUSTAINABILITY | SUITE 1900 | | CHICAGO | IL | 60602 | |
| 12728452 | COOK COUNTY COLLECTOR | P.O. BOX 641547 | DEPT. OF REV. ENVIRON.L CONTRO | | | CHICAGO | IL | 60664 | |
| 12727702 | COOK COUNTY TREASURER | P.O. BOX 4468 | PIN 151242833205328 | | | CAROL STREAM | IL | 60197 | |
| 12742859 | COOK ME SOMETHING MISTER LLC DBA JAMBALAYA GIRL | P.O. BOX 740683 | | | | NEW ORLEANS | LA | 70174 | |
| 12742860 | COOK PRO INC. | 1885 IOWA AVENUE | | | | RIVERSIDE | CA | 92507 | |
| 12789686 | COOK, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12795828 | COOK, ARLISHIA | ADDRESS ON FILE | | | | | | | |
| 12797948 | COOK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796456 | COOK, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12782299 | COOK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12782892 | COOK, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12814572 | COOK, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12781520 | COOK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815574 | COOK, ERIN | ADDRESS ON FILE | | | | | | | |
| 12789225 | COOK, JACOB | ADDRESS ON FILE | | | | | | | |
| 12788048 | COOK, JADEN | ADDRESS ON FILE | | | | | | | |
| 12795997 | COOK, JAMIEHL | ADDRESS ON FILE | | | | | | | |
| 12798118 | COOK, JAZZABEL | ADDRESS ON FILE | | | | | | | |
| 12802132 | COOK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801912 | COOK, KIRSTIN | ADDRESS ON FILE | | | | | | | |
| 12791983 | COOK, LESHAUNA | ADDRESS ON FILE | | | | | | | |
| 12795410 | COOK, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809586 | COOK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793461 | COOK, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12793280 | COOK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12778649 | COOK, SUZANN | ADDRESS ON FILE | | | | | | | |
| 12794516 | COOK, TAMIKKA | ADDRESS ON FILE | | | | | | | |
| 12790799 | COOK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12798174 | COOK, TYLYN | ADDRESS ON FILE | | | | | | | |
| 12798029 | COOK, ZION | ADDRESS ON FILE | | | | | | | |
| 12793646 | COOKE, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12791075 | COOKE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12781823 | COOKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12778476 | COOKE, PENDULA | ADDRESS ON FILE | | | | | | | |
| 12741637 | COOKE, R. | ADDRESS ON FILE | | | | | | | |
| 12806409 | COOKE, R. | ADDRESS ON FILE | | | | | | | |
| 12796823 | COOKE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12738108 | COOKIE COMPOSITES USA, LLC | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738109 | COOKIE COMPOSITES USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738110 | COOKIE COMPOSITES USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738111 | COOKIE COMPOSITES USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718633 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 12742861 | COOKS BBQ PRODUCTS LLC | 7 WORLD TRADE CENTER 46TH FL | | | | NEW YORK | NY | 10007 | |
| 12814492 | COOKSEY, JOEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742862 | COOKWARE COMPANY USA LLC THE | 94 NORTH BROADWAY | | | | IRVINGTON | NY | 10533 | |
| 12742866 | COOL CARATS LLC | 6815 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251 | |
| 12742867 | COOL THINGS CORP. | 1321 E SAINT GERTRUDE PLACE A | | | | SANTA ANA | CA | 92705 | |
| 12742868 | COOL THINGS CORP. | CO ALICE 1321 E SAINT GERTRUDE PLACE A | | | | SANTA ANA | CA | 92705 | |
| 12742863 | COOLA LLC | 6023 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | |
| 12742864 | COOLA LLC | P.O. BOX 842247 | | | | DALLAS | TX | 75284 | |
| 12742865 | COOLBOX LLC | 51260 DANVIEW TECHNOLOGY CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 12777628 | COOLEY, ANNA | ADDRESS ON FILE | | | | | | | |
| 12800094 | COOLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12795659 | COOLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797585 | COOLEY, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12788767 | COOLEY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12815027 | COOLEY, YASMAN | ADDRESS ON FILE | | | | | | | |
| 12786230 | COOLS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12742869 | COOLWAY INC. | 18167 ROSITA STREET | | | | TARZANA | CA | 91356 | |
| 12799686 | COOMARASWAMY, BRENDEN | ADDRESS ON FILE | | | | | | | |
| 12802788 | COOMBS, JAKE | ADDRESS ON FILE | | | | | | | |
| 12783666 | COOMBS, JOHN-PHILIP | ADDRESS ON FILE | | | | | | | |
| 12809550 | COOMBS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791764 | COOMER, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12816258 | COOMER, NABRINA | ADDRESS ON FILE | | | | | | | |
| 12808858 | COON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12798335 | COONEY, FRANK | ADDRESS ON FILE | | | | | | | |
| 12789254 | COONEY, JENIPHER | ADDRESS ON FILE | | | | | | | |
| 12783442 | COONEY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12778829 | COONROD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784292 | COONROD, LOREN | ADDRESS ON FILE | | | | | | | |
| 12812871 | COONTS, TROY | ADDRESS ON FILE | | | | | | | |
| 12781265 | COOPER JR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12742870 | COOPER LABS LIMITED | 1884 EASTMAN AVENUE 111 | | | | VENTURA | CA | 93003 | |
| 12724476 | COOPER LIGHTING | 700 LIBERTY AVENUE_25 | | | | UNION | NJ | 07083 | |
| 12732280 | COOPER POINT LLC | 124 W 60TH STREET | APT 34-E | | | NEW YORK | NY | 10023 | |
| 12755667 | COOPER POINT PLAZA, LLC | 433 NORTH CAMDEN DR.,#800 | C/O SB MGMT. CORP.24589 | | | BEVERLY HILLS | CA | 90210 | |
| 12718634 | COOPER STREET COOKIES LLC | 320 MARTIN STREET STE 100 | | | | BIRMINGHAM | MI | 48009 | |
| 12737223 | COOPER TIRE & RUBBER COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737211 | COOPER TIRE & RUBBER COMPANY | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12758613 | COOPER TIRE & RUBBER COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737232 | COOPER TIRE & RUBBER COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744779 | COOPER TIRE & RUBBER COMPANY | MARY S. DIRAGO | TROUTMAN PEPPER HAMILTON SANDERS LLP | 227 W. MONROE STREET | SUITE 3900 | CHICAGO | IL | 60606 | |
| 12797586 | COOPER, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12798426 | COOPER, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12801590 | COOPER, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12777633 | COOPER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12797176 | COOPER, ARMONTE | ADDRESS ON FILE | | | | | | | |
| 12801708 | COOPER, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12783848 | COOPER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12786713 | COOPER, BARBRA | ADDRESS ON FILE | | | | | | | |
| 12793108 | COOPER, CHESLEY | ADDRESS ON FILE | | | | | | | |
| 12802721 | COOPER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12741555 | COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816616 | COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795586 | COOPER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786767 | COOPER, GABRIELL | ADDRESS ON FILE | | | | | | | |
| 12741979 | COOPER, IYANA | ADDRESS ON FILE | | | | | | | |
| 12784778 | COOPER, IYANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799534 | COOPER, JADEN | ADDRESS ON FILE | | | | | | | |
| 12789575 | COOPER, JAKYA | ADDRESS ON FILE | | | | | | | |
| 12802305 | COOPER, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12783797 | COOPER, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 12790118 | COOPER, LISA | ADDRESS ON FILE | | | | | | | |
| 12788226 | COOPER, MARSHAY | ADDRESS ON FILE | | | | | | | |
| 12794801 | COOPER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12790909 | COOPER, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12741090 | COOPER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810657 | COOPER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799703 | COOPER, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12791616 | COOPER, QUAYLA | ADDRESS ON FILE | | | | | | | |
| 12811375 | COOPER, RANDY | ADDRESS ON FILE | | | | | | | |
| 12815540 | COOPER, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12816742 | COOPER, SHARI | ADDRESS ON FILE | | | | | | | |
| 12785574 | COOPER, STARLA | ADDRESS ON FILE | | | | | | | |
| 12816506 | COOPER, TESIA | ADDRESS ON FILE | | | | | | | |
| 12799076 | COOPER, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12795793 | COOPER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12757303 | COOPERATIVE PURCHASING GROUP | 3475 LENOX ROAD | LLCSUITE 650 | | | ATLANTA | GA | 30326 | |
| 12757304 | COOPERATIVE PURCHASING GROUP | 675 SEMINOLE AVENUE | SUITE T04LLC | | | ATLANTA | GA | 30307 | |
| 12727736 | COOPERATIVE TECHNOLOGY OPTIONS | 129 N COUNTY LINE RD | SUITE 102LLC | | | JACKSON | NJ | 08527 | |
| 12727735 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | LLCSUITE 102 | | | JACKSON | NJ | 08527 | |
| 12742872 | COOPERS DIY LLC | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 12742871 | COOPERSBURG PRODUCTS LLC | 2600 EAST SAUCON VALLEY RD | | | | CENTER VALLEY | PA | 18034 | |
| 12745109 | COOPER-STANDARD AUTOMOTIVE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745110 | COOPER-STANDARD AUTOMOTIVE, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745111 | COOPER-STANDARD AUTOMOTIVE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745112 | COOPER-STANDARD AUTOMOTIVE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793332 | COPAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12796060 | COPELAND JR, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12814682 | COPELAND, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12791175 | COPELAND, ERVIN | ADDRESS ON FILE | | | | | | | |
| 12798746 | COPELAND, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12796263 | COPELAND, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812006 | COPELAND, STANLEY P. | ADDRESS ON FILE | | | | | | | |
| 12718635 | COPIA PARTNERS LLC | 3276 DEMOCRAT RDSTE 7-9 | | | | MEMPHIS | TN | 38118 | |
| 12718636 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKWY E | | | | LAFAYETTE | IN | 47905 | |
| 12718637 | COPPER PEARL INC. | 5 FAWN GROVE LANE | | | | SANDY | UT | 84092 | |
| 12796202 | COPPER, KAELI | ADDRESS ON FILE | | | | | | | |
| 12732234 | COPPERFASTEN TECHNOLOGIES | LIMITED T/A TITANHQ | MAZARS PLACE | | | SALTHILL | | H91 YFC2 | IRELAND |
| 12798901 | COPPERTHITE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12724809 | COPPERWOOD VILLAGE LP | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010205022 | | | JERICHO | NY | 11753 | |
| 12770636 | COPPERWOOD VILLAGE LP | JOHNSON, LEVIE, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12724808 | COPPERWOOD VILLAGE LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12770637 | COPPERWOOD VILLAGE, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12807087 | COPPINGER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790566 | COPPINGER, NOAH | ADDRESS ON FILE | | | | | | | |
| 12718636 | COPPOLA BEAUTY LLC | 553 WILLOW AVENUE SUITE 201 | | | | CEDARHURST | NY | 11516 | |
| 12781528 | COPPOLA, - | ADDRESS ON FILE | | | | | | | |
| 12782029 | COPPOLA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12724277 | COR EASTERN BOULEVARD CO, LLC | 540 TOWNE DRIVE | COR MIDDLE SETTLEMENT RD CO204755 | | | FAYETTEVILLE | NY | 13066 | |
| 12766839 | COR EASTERN BOULEVARD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12765556 | COR HOLT COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12728602 | COR HOLT ROAD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 468 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771693 | COR PROPERTY SERVICES | GIRARD, MARY, PROPERTY ADMINISTRATOR | 1830 LEMOYNE AVENUE | | | SYRACUSE | NY | 13208 | |
| 12765784 | COR PROPERTY SERVICES | GIRARD, MARY, PROPERTY MANAGER | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12765783 | COR PROPERTY SERVICES | GROLLING, BEAR, OPERATIONS MANAGER | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12765557 | COR PROPERTY SERVICES COMPANY | SZYMANSKI, ADAM, PROPERTY MANAGER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766840 | COR PROPERTY SERVICES COMPANY LLC | SZYMANSKI, ADAM, PROPERTY MANAGER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766645 | COR PROPERTY SEVICES | BALESTRA, TOM | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766646 | COR PROPERTY SEVICES | GIRARD, MARY | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766647 | COR PROPERTY SEVICES | OATRIDGE, BRIAN | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766648 | COR PROPERTY SEVICES | PELLETIER, PAUL | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12765785 | COR ROUTE 3 COMPANY LLC | C/O COR DEVELOPMENT COMPANY | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12756361 | COR ROUTE 3 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12724701 | COR ROUTE 31 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12771694 | COR ROUTE 31 COMPANY, LLC | 542 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12730413 | COR VETERANS MEMORIAL DRIVE | 540 TOWNE DRIVE | COMPANY, LLC208745 | | | FAYETTEVILLE | NY | 13066 | |
| 12766649 | COR VETERANS MEMORIAL DRIVE COMPANY, LLC | GERARDI, JOSEPH | C/O COR DEVELOPMENT GROUP, LLC | 540 TOWNE DRIVE | | FAYETTEVILLE | NY | 13066 | |
| 12791067 | CORA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 12728495 | CORAL PALM ACQUISITION LLC | 900 N MICHIGAN AVENUE , 9TH FL | C/O URBAN RETAIL ACQUISITION206848 | | | CHICAGO | IL | 60611 | |
| 12770363 | CORAL SKY RETAIL LLC | C/O KENNETH R. SILVERMAN | 1119 VON PHISTER STREET | | | KEY WEST | FL | 33040 | |
| 12759404 | CORAL SKY RETAIL LLC_RNT266947 | 6365 HALCYON WAY | SUITE 970266947 | | | ALPHARETTA | GA | 30005 | |
| 12759405 | CORAL SKY RETAIL LLC_RNT266947 | P.O. BOX 70353 | | | | NEWARK | NJ | 07101 | |
| 12759406 | CORAL SKY RETAIL LLC_RNT266948 | 6365 HALCYON WAY | SUITE 970266948 | | | ALPHARETTA | GA | 30005 | |
| 12759407 | CORAL SKY RETAIL LLC_RNT266948 | P.O. BOX 70353 | | | | NEWARK | NJ | 07101 | |
| 12669350 | CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR | | | | CORAL SPRINGS | FL | 33071 | |
| 12742068 | CORALLO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804517 | CORALLO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12725263 | CORALVILLE POLICE DEPARTMENT | 1501 5TH STREET | | | | CORALVILLE | IA | 52241 | |
| 12725262 | CORALVILLE POLICE DEPARTMENT | 1503 5TH AVENUE | ATTN: HANNA DVORAK | | | CORALVILLE | IA | 52241 | |
| 12812858 | CORAM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780358 | CORATTI, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12718639 | CORAVIN INC | 34 CROSBY DRIVE SUITE 101 | | | | BEDFORD | MA | 01730 | |
| 12718640 | CORAVIN INC | DEPT CH 10885 | | | | PALATINE | IL | 60055 | |
| 12791187 | CORAZZINI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12801576 | CORBEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791098 | CORBETT, JAMAI | ADDRESS ON FILE | | | | | | | |
| 12792618 | CORBETT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12808240 | CORBETT, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12811336 | CORBETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12793741 | CORBETT, REJI | ADDRESS ON FILE | | | | | | | |
| 12798249 | CORBETT, TANIA | ADDRESS ON FILE | | | | | | | |
| 12794561 | CORBIN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12788262 | CORBITT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12809504 | CORCINO MEJIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788065 | CORCORAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12718642 | CORD BOARD LLC | 1711 WEYMOUTH DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12718641 | CORDAROY'S WHOLESALE INC. | 3417 W UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 | |
| 12778010 | CORDELL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802381 | CORDELL, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12802059 | CORDELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12788245 | CORDERO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12801547 | CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807723 | CORDERO, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788572 | CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789460 | CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 12742436 | CORDERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810645 | CORDERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12782548 | CORDERO, ROWENA | ADDRESS ON FILE | | | | | | | |
| 12798924 | CORDERO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12801845 | CORDOBA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12781485 | CORDOBA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12784539 | CORDOBA, YONATAN | ADDRESS ON FILE | | | | | | | |
| 12740504 | CORDOBA-LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12780275 | CORDOBA-LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12740683 | CORDOVA ARELLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809537 | CORDOVA ARELLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12731078 | CORDOVA SAFETY PRODUCTS | 700 LIBERTY AVENUE_67 | | | | UNION | NJ | 07083 | |
| 12802990 | CORDOVA, AVISIANA | ADDRESS ON FILE | | | | | | | |
| 12779752 | CORDOVA, CANDRA | ADDRESS ON FILE | | | | | | | |
| 12793217 | CORDOVA, ENID | ADDRESS ON FILE | | | | | | | |
| 12792664 | CORDOVA, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12791017 | CORDOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782542 | CORDOVA, MARY | ADDRESS ON FILE | | | | | | | |
| 12770294 | CORE 3 COMMERCIAL REAL ESTATE | REDENIUS, JILL, PROPERTY MANAGER | 1707 E. HAMILTON ROAD SUITE 1A | | | BLOOMINGTON | IL | 61704 | |
| 12770295 | CORE ACQUISITIONS, LLC | SPITZ, JONATHAN, DIRECTOR OF PROPERTY MANAGEMENT | 10 PARKWAY NORTH BOULEVARD SUITE 120 | | | DEERFIELD | IL | 60015 | |
| 12718643 | CORE BAMBOO | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12728396 | CORE BLOX LLC | 1501 BROADWAY | 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12664961 | CORE BUSINESS DEVELOPMENT | ATTN: MICHAEL MONTEMARANO | 23 OAK NECK LN | | | WEST ISLIP | NY | 11795-5117 | |
| 12718644 | CORE DISTRIBUTION INC. | 113 WASHINGTON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55401 | |
| 12742564 | CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85 | | | | SEDALIA | CO | 80135 | |
| 12718645 | CORE HOME | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12718646 | CORE HOME IMPORT | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12746254 | CORE PACIFIC INC | 4000 LEELAND STREET | | | | HOUSTON | TX | 77023 | |
| 12770958 | CORE PROPERTY MANAGEMENT | DICK, MORGAN, PROPERTY MANAGER | 410 PEACHTREE PARKWAY SUITE 4165 | | | CUMMINGS | GA | 30041 | |
| 12782480 | COREAS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12809521 | COREAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12766014 | CORELAND COMPANIES | 17542 E. 17TH STREET | SUITE 420 | | | TUSTIN | CA | 92780 | |
| 12748639 | CORELAND COMPANIES | 17542 EAST 17TH STREET SUITE 4 | | | | TUSTIN | CA | 92780 | |
| 12772040 | CORELAND COMPANIES | GOMEZ, DANIELLE, ASST MANAGER | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | |
| 12772042 | CORELAND COMPANIES | SHIFFLETT, SHARON, PROPERTY MANAGER | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | |
| 12772041 | CORELAND COMPANIES | VILLICANA, MARIA , PROPERTY COORDINATOR | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | |
| 12665530 | COREY ARBOGAST ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12733375 | COREY ISAACSON | ADDRESS ON FILE | | | | | | | |
| 12750139 | COREY R SHAPIRO | ADDRESS ON FILE | | | | | | | |
| 12795567 | COREY, CAMBRIE | ADDRESS ON FILE | | | | | | | |
| 12795227 | COREY, QUYIZANEKA | ADDRESS ON FILE | | | | | | | |
| 12802374 | COREY, ZYAIRE | ADDRESS ON FILE | | | | | | | |
| 12665231 | CORI CITRO & VINCENT CITRO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12808842 | CORIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12799912 | CORIANO, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12665136 | CORINNE LAPAYOVER | ADDRESS ON FILE | | | | | | | |
| 12746255 | CORK POPS INC. | 7 COMMERCIAL BLVD SUITE 3 | | | | NOVATO | CA | 94949 | |
| 12788342 | CORKEN, MARY | ADDRESS ON FILE | | | | | | | |
| 12746256 | CORKY'S FOOD MANUFACTURING LLC | 5240 POPLAR AVE SUITE 300 | | | | MEMPHIS | TN | 38119 | |
| 12797822 | CORLEY, ERIOL | ADDRESS ON FILE | | | | | | | |
| 12808849 | CORLISS, LORI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746257 | CORLIVING DIST LTD | 2252 190 STREET | | | | SURREY | BC | V3Z 3W7 | CANADA |
| 12746258 | CORMAN USA INC. | 1140 BAY STREET STE 2C | | | | STATEN ISLAND | NY | 10305 | |
| 12801228 | CORMIER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12783967 | CORNEILLE, RITCHEE | ADDRESS ON FILE | | | | | | | |
| 12741089 | CORNEJO LOYOLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810646 | CORNEJO LOYOLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816031 | CORNEJO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12786156 | CORNEJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809507 | CORNEJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809585 | CORNEJO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12814773 | CORNELIOUS, LASHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12796387 | CORNELIUS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794600 | CORNELIUS, BRASHAUN | ADDRESS ON FILE | | | | | | | |
| 12786283 | CORNELIUS, GRETTA | ADDRESS ON FILE | | | | | | | |
| 12799043 | CORNELIUS, JANIYA | ADDRESS ON FILE | | | | | | | |
| 12814988 | CORNELL, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 12779918 | CORNELL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12746259 | CORNER II LTD | 3665 A RT 112 | | | | CORAM | NY | 11727 | |
| 12746260 | CORNER II LTD | P.O. BOX 173928 | | | | DENVER | CO | 80217 | |
| 12766483 | CORNERSTONE MANAGEMENT | MARCUM, SCOTT, PROPERTY MANAGER | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | |
| 12766484 | CORNERTONE MANAGEMENT | MARCUM, SCOTT | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | |
| 12803153 | CORNETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790390 | CORNETT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12789745 | CORNETT, MYA | ADDRESS ON FILE | | | | | | | |
| 12793232 | CORNETT, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 12773174 | CORNING COMPANIES | CORNING, STEVE, PROPERTY MANAGER | 2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | |
| 12783827 | CORNISH, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12813446 | CORNISH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12746261 | CORNUCOPIA PRODUCTS LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791565 | CORNWALL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794368 | CORNWALL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12746262 | CORONA CURTAIN MFG. CO | 155 BROOKSIDE AVENUE P.O. BOX 190 | | | | WEST WARWICK | RI | 02893 | |
| 12746263 | CORONA CURTAIN MFG. CO | CO NATCO 155 BROOKSIDE AVE BLDG C REAR | | | | WEST WARWICK | RI | 02893 | |
| 12746264 | CORONA CURTAIN MFG. CO INC. | 155 BROOKSIDE AVE BLDG C REAR | | | | WEST WARWICK | RI | 02893 | |
| 12746265 | CORONA CURTAIN MFG. CO INC. | CO NATCO 155 BROOKSIDE AVE BLDG C REAR | | | | WEST WARWICK | RI | 02893 | |
| 12656849 | CORONA RESOURCES LTD | A PARTNERSHIP | 6301 GASTON AVE STE 545 | | | DALLAS | TX | 75214 | |
| 12787902 | CORONA, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12804393 | CORONA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12788610 | CORONA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 12801934 | CORONA, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12742406 | CORONA, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 12806429 | CORONA, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 12809600 | CORONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740684 | CORONA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12809540 | CORONA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12803677 | CORONA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811371 | CORONA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812008 | CORONA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 12804619 | CORONADO HERNAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 12792142 | CORONADO RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 12759069 | CORONADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12785736 | CORONADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12801230 | CORONADO, JAIDEN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 471 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803591 | CORONADO, JAILYN | ADDRESS ON FILE | | | | | | | |
| 12782233 | CORONADO, STEPHANI | ADDRESS ON FILE | | | | | | | |
| 12785727 | CORONA-OCAMPO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12799807 | CORONEL, JAPZIN | ADDRESS ON FILE | | | | | | | |
| 12733557 | CORP OF THE CITY OF CAMBRIDGE | 50 DICKSON STREET | | | | CAMBRIDGE | ON | N1R 8S1 | CANADA |
| 12733559 | CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST | | | | KITCHENER | ON | N2G 4G7 | CANADA |
| 12660794 | CORPORACION DEL CEMENTERIO | BRITANICO DE BUENOS AIRES | YAGUARON 1813 CASILLA 401 | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12733415 | CORPORATE BUILDING SERVICES, INC | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | |
| 12744031 | CORPORATE COUNSEL SOLUTIONS | 7346 56TH AVE NE | PLLC | | | SEATTLE | WA | 98115 | |
| 12723901 | CORPORATE IDENTIFICATION SOLUT | 5308 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | |
| 12723899 | CORPORATE IDENTIFICATION SOLUT | 5308 NORTH NORTHWEST HIGHWAY | OWNER | | | CHICAGO | IL | 60630 | |
| 12723902 | CORPORATE IDENTIFICATION SOLUT | 5563 N ELSTON AVE | SOLUTIONS | | | CHICAGO | IL | 60630 | |
| 12723900 | CORPORATE IDENTIFICATION SOLUT | 5563 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 12757364 | CORPORATE MEDICAL ADVISORS | 1600 SMITH STREET SUITE 4900 | MANAGEMENT SERVICES INC | | | HOUSTON | TX | 77002 | |
| 12757363 | CORPORATE MEDICAL ADVISORS | 1600 SMITH STREET SUITE 4900 | | | | HOUSTON | TX | 77002 | |
| 12731657 | CORPORATE PLAYBOOK CONSULTING | 1201 CANAL ST | LLCSUITE #656 | | | NEW ORLEANS | LA | 70112 | |
| 12731658 | CORPORATE PLAYBOOK CONSULTING | 1201 CANAL ST #656 | | | | NEW ORLEANS | LA | 70112 | |
| 12733941 | CORPORATION DEL FONDO,DEL SEGU | DEL ESTADO, OFICINA REGIONAL D | P.O. BOX 42006 | | | SAN JUAN | PR | 00940 | |
| 12723709 | CORPORATION DEL FONDO,DEL SEGU | P.O. BOX 42006 | DEL ESTADO, OFICINA REGIONAL D | | | SAN JUAN | PR | 00940 | |
| 12728493 | CORPTAX INC | 2100 E LAKE COOK ROAD | SUITE 800 | | | BUFFALO GROVE | IL | 60089 | |
| 12811349 | CORRADETTI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12810988 | CORRADO, PENNY | ADDRESS ON FILE | | | | | | | |
| 12801043 | CORRAL, AMY | ADDRESS ON FILE | | | | | | | |
| 12811366 | CORRAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12795412 | CORRALES, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12781315 | CORRALES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 12803749 | CORRALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797628 | CORRALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780648 | CORRALES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12777609 | CORRAO, ANITA | ADDRESS ON FILE | | | | | | | |
| 12787493 | CORRAO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12793342 | CORREA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12782933 | CORREA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12800908 | CORREA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12816185 | CORREA, MYKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787156 | CORREDOR, GLENDYS | ADDRESS ON FILE | | | | | | | |
| 12780284 | CORREIA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794057 | CORREIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12741186 | CORRIGAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12777634 | CORRIGAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12805838 | CORRIGAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12791312 | CORRIGAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742265 | CORSARO, ADINA | ADDRESS ON FILE | | | | | | | |
| 12814398 | CORSARO, ADINA | ADDRESS ON FILE | | | | | | | |
| 12816450 | CORSE, JANA | ADDRESS ON FILE | | | | | | | |
| 12733410 | CORSEARCH, INC. | 6060 NORTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75206 | |
| 12733409 | CORSEARCH, INC. | P.O. BOX 412175 | | | | BOSTON | MA | 02241 | |
| 12746266 | CORSICANA MATTRESS COMPANY | P.O BOX 1050 | | | | CORSICANA | TX | 75151 | |
| 12790079 | CORSO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12733244 | CORSTYLE INC | 72 PRESIDENT STREET APT 1 | | | | NEW YORK | NY | 11231 | |
| 12780886 | CORTADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 12755735 | CORTANA MALL LA LLC | 401 FIFTH AVENUE | TD BANKACCT # 4280346854211514 | | | NEW YORK | NY | 10016 | |
| 12755736 | CORTANA MALL LA LLC | 9103 ALTA DRIVE | SUITE 204211514 | | | LAS VEGAS | NV | 89145 | |
| 12772004 | CORTANA MALL LA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 12748865 | CORTANA MALL LA LLCC | 401 FIFTH AVE | TD BANKACCT 4280346854212927 | | | NEW YORK | NY | 10016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790136 | CORTE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12787317 | CORTES CRISTOBAL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12777666 | CORTES, ALOHA | ADDRESS ON FILE | | | | | | | |
| 12796126 | CORTÉS, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 12797955 | CORTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12786594 | CORTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814718 | CORTES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 12795665 | CORTES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 12740459 | CORTES, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12816875 | CORTES, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12799079 | CORTÉS, JHON EDWARD | ADDRESS ON FILE | | | | | | | |
| 12802023 | CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12811361 | CORTES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 12795221 | CORTES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 12784095 | CORTEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12782869 | CORTEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12789828 | CORTEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12785075 | CORTEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12816977 | CORTEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805168 | CORTEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 12785324 | CORTEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12741661 | CORTEZ, IMANI | ADDRESS ON FILE | | | | | | | |
| 12806839 | CORTEZ, IMANI | ADDRESS ON FILE | | | | | | | |
| 12807136 | CORTEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798627 | CORTEZ, JISELLE | ADDRESS ON FILE | | | | | | | |
| 12798267 | CORTEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12781954 | CORTEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12803124 | CORTEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 12798563 | CORTEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 12815809 | CORTEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12810660 | CORTEZ, NURIAN | ADDRESS ON FILE | | | | | | | |
| 12811003 | CORTEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12815718 | CORTEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12790019 | CORTEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12811329 | CORTIJO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12726474 | CORTLANDT TOWN CENTER LLC | 411 THEODORE FREMD AVE | ACCT0139-003635SUITE # 300247230 | | | RYE | NY | 10580 | |
| 12770852 | CORTLANDT TOWN CENTER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPT. | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 12726473 | CORTLANDT TOWN CENTER LLC | P.O. BOX 419326 | 0306-003635247230 | | | BOSTON | MA | 02241 | |
| 12726482 | CORVEL ENTERPRISE COMP INC | P.O. BOX 44015 | | | | BALTIMORE | MD | 21236 | |
| 12726481 | CORVEL ENTERPRISE COMP INC | P.O. BOX 823824 | | | | PHILADELPHIA | PA | 19182 | |
| 12732714 | CORVEL ENTERPRISE COMP INC_HR268843 | P.O. BOX 843586 | | | | LOS ANGELES | CA | 90084 | |
| 12732715 | CORVEL ENTERPRISE COMP INC_HR268843 | P.O.ST OFFICE BOX 44015 | | | | BALTIMORE | MD | 21236 | |
| 12799860 | CORVERA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12784314 | CORWIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12726470 | CORY BRASK | ADDRESS ON FILE | | | | | | | |
| 12659953 | CORY J JANSSEN AND | ADDRESS ON FILE | | | | | | | |
| 12659733 | CORY M RODIVICH | ADDRESS ON FILE | | | | | | | |
| 12781298 | CORY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12665529 | CORYNE LOVICK ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12811362 | CORZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12805120 | COSAND, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12811364 | COSBY, RANDY | ADDRESS ON FILE | | | | | | | |
| 12789899 | COSBY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12748517 | COSCO FIRE PROTECTION, INC | 29222 RANCHO VIEJO ROAD, SUITE 205 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12748518 | COSCO FIRE PROTECTION, INC | 9520 EAST JEWELL AVENUE | | | | AURORA | CO | 80247 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807159 | COSENTINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12666990 | COSERV | 6350 118TH AVENUE N. | | | | LARGO | FL | 33773 | |
| 12667729 | COSERV | 7701 S STEMMONS FWY | | | | CORINTH | TX | 76210 | |
| 12789600 | COSEY, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12778983 | COSEY, SPIRIT | ADDRESS ON FILE | | | | | | | |
| 12779717 | COSGROVE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794138 | COSGROVE, THERESE | ADDRESS ON FILE | | | | | | | |
| 12804732 | COSIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12779580 | COSIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802219 | COSMAS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815315 | COSME FERRER, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12804397 | COSME, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12807138 | COSME, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801970 | COSME, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12786662 | COSME, KIABELIZ | ADDRESS ON FILE | | | | | | | |
| 12746267 | COSMETIC DESIGN GROUP LLC | 6059 BRISTOL PARKWAY | | | | CULVER CITY | CA | 90230 | |
| 12718647 | COSMIC PET LLC | 1315 W MACARTHUR BLDG 300 | | | | WICHITA | KS | 67217 | |
| 12718648 | COSMO BRANDS INC. | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 12747432 | COSMO PRODUCTS LLC | 340 BURNS STREET | | | | FOREST HILLS | NY | 11375 | |
| 12727708 | COSMO-EASTGATE, LTD | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 12775374 | COSMO-EASTGATE, LTD. | ATTN: ANDY HOFFMAN | 30201 AURORA ROAD | | | CLEVELAND | OH | 44139 | |
| 12735927 | COSMOPAK USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735928 | COSMOPAK USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735929 | COSMOPAK USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735930 | COSMOPAK USA LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735931 | COSMOPAK USA LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748957 | COSMOS CLEANING CO., INC. | 3000 GRAPEVINE MILLS PARKWAY | LOCK BOX #1098 | | | GRAPEVINE | TX | 76051 | |
| 12729365 | COSMOS CLEANING CO., INC. | P.O. BOX 574 | | | | BEDFORD | TX | 76095 | |
| 12775375 | COSMOT-EASTGATE, LTD. | HOFFMANN, ANDREW W., PROPERTY MANAGER | 30201 AURORA ROAD | | | CLEVELAND | OH | 44139 | |
| 12725944 | COSNER'S CORNER, LLC | P.O. BOX 7566 | C/O THE SILVER COMPANIES | 27750 | | FREDERICKSBURG | VA | 22404 | |
| 12718649 | COSNOVA INC | 55 5TH AVENUE SUITE 1601 | | | | NEW YORK | NY | 10003 | |
| 12718650 | COSNOVA INC | CO PDR | 40 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 12735455 | COSORI CORPORATION | ROY WHITNEY JONES | INCORP SERVICES, INC, AGENT | 121439 W CHAPMAN AVE STE 126 | | ORANGE | CA | 92868 | |
| 12790824 | COSSEY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12735307 | COST PLUS INC | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | |
| 12735304 | COST PLUS INC AKA COST PLUS | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12718651 | COST PLUS INC. | 200 4TH STREET | | | | OAKLAND | CA | 94607 | |
| 12735305 | COST PLUS MANAGEMENT SERVICES INC | 200 FOURTH ST | | | | OAKLAND | CA | 94607 | |
| 12735308 | COST PLUS MANAGEMENT SERVICES INC | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | |
| 12758242 | COST PLUS WORLD MARKET LLC | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12739923 | COST PLUS, INC. | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12769326 | COSTA LAND COMPANY | HIRSHBERG, SAMANTHA, GENERAL COUNSEL | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12769327 | COSTA LAND COMPANY | MALAGISE, KRISTEN, OPERATIONS MANAGER | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12782746 | COSTA NEWTON, NICKY | ADDRESS ON FILE | | | | | | | |
| 12805837 | COSTA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12781635 | COSTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12798962 | COSTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793489 | COSTA, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12809545 | COSTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809364 | COSTA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 12789637 | COSTA, NICOLAE | ADDRESS ON FILE | | | | | | | |
| 12787341 | COSTA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12811358 | COSTA, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785428 | COSTALES, MELIA | ADDRESS ON FILE | | | | | | | |
| 12805158 | COSTANTINI, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 12815443 | COSTANTINO, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12777665 | COSTANZO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12734947 | COSTARELLA, DONNA BIANCO | ADDRESS ON FILE | | | | | | | |
| 12734946 | COSTARELLA, DONNA BIANCO | ADDRESS ON FILE | | | | | | | |
| 12786872 | COSTAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12747433 | COSTCO WHOLESALE CORPORATION | 999 LAKE DRIVE | | | | ISSAQUAH | WA | 98027 | |
| 12793251 | COSTELLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12732144 | COSTELLO & MAINS LLC | 18000 HORIZON WAY | SUITE 800 | | | MOUNT LAUREL | NJ | 08054 | |
| 12732143 | COSTELLO & MAINS LLC | 18000 HORIZON WAY | SUITE 800REM | | | MOUNT LAUREL | NJ | 08054 | |
| 12813853 | COSTELLO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12803271 | COSTELLO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12786394 | COSTELLO, LYNN | ADDRESS ON FILE | | | | | | | |
| 12799560 | COSTELLO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12742310 | COSTELLO, SHANE | ADDRESS ON FILE | | | | | | | |
| 12791096 | COSTELLO, SHANE | ADDRESS ON FILE | | | | | | | |
| 12796414 | COSTELLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12741447 | COSTEN, ARDEN | ADDRESS ON FILE | | | | | | | |
| 12791646 | COSTEN, ARDEN | ADDRESS ON FILE | | | | | | | |
| 12798815 | COSTLEY, TASIA | ADDRESS ON FILE | | | | | | | |
| 12781025 | COSTON, HAKIM | ADDRESS ON FILE | | | | | | | |
| 12747434 | COSTWAY.COM INC. | 3900 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 12747435 | COSTZON INC. | 11250 POPLAR AVE | | | | FONTANA | CA | 92337 | |
| 12718652 | COSY CARE INFANT PRODUCTS | 4 CHRISTOPHER DR | | | | CAMBRIDGE | ON | N1R 4R2 | CANADA |
| 12800848 | COTE, VALECIA | ADDRESS ON FILE | | | | | | | |
| 12792464 | COTO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12808853 | COTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12735932 | COTR INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735933 | COTR INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735935 | COTR INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735936 | COTR INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735937 | COTR INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12793812 | COTROMANES, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12782373 | COTRONEO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12718656 | COTT PASSAIC SUSSEX DIST. | 156 EAST 15TH STREET | | | | PATERSON | NJ | 07524 | |
| 12779849 | COTT, ZOE | ADDRESS ON FILE | | | | | | | |
| 12718653 | COTTAGE DOOR PRESS LLC | 5005 NEWPORT DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 12731942 | COTTAGE HARBOR HOMES | 315 S CHESMUT STREET | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| 12731941 | COTTAGE HARBOR HOMES | 315 SOUTH CHESTNUT STREET | COTTAGE HARBOR HOMES | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| 12814094 | COTTEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796914 | COTTLE, NYAH | ADDRESS ON FILE | | | | | | | |
| 12741174 | COTTO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 12813573 | COTTO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 12790297 | COTTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12814568 | COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12803145 | COTTO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 12718654 | COTTON BABIES INC | P.O. BOX 630 | | | | CHESTERFIELD | MO | 63005 | |
| 12718655 | COTTON BUDS INC. | 1240 N FEE ANA STREET | | | | ANAHEIM | CA | 92807 | |
| 12777607 | COTTON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12792107 | COTTON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12780656 | COTTON, ANIA | ADDRESS ON FILE | | | | | | | |
| 12804388 | COTTON, CIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792633 | COTTON, JAEDYN | ADDRESS ON FILE | | | | | | | |
| 12793828 | COTTONHAM, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12796653 | COTTRELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12792889 | COTTRELL, JADEN | ADDRESS ON FILE | | | | | | | |
| 12786453 | COTTRELL, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12718657 | COTY | 1400 BROADWAY RD | | | | SANFORD | NC | 27332 | |
| 12718658 | COTY | 232 SWEETGRASS RUN | | | | NEWARK | DE | 19702 | |
| 12718659 | COTY | 75 REMITTANCE DR SUITE 6435 | | | | CHICAGO | IL | 60675 | |
| 12718660 | COTY | P.O. BOX 1026 | | | | SANFORD | NC | 27330 | |
| 12812025 | COUGHLIN, SALLY | ADDRESS ON FILE | | | | | | | |
| 12816003 | COUGHLIN, WENDI | ADDRESS ON FILE | | | | | | | |
| 12726508 | COULEE CREEK COMMON LTD | 1605 3RD AVE SOUTH | C/O STRANVILLE GROUP247991 | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12768789 | COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP | 1605 3RD AVE. SOUTH | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12797560 | COULIBALY, NAOMI EVE | ADDRESS ON FILE | | | | | | | |
| 12792133 | COULIBALY, ZIE ADAM AZIZ | ADDRESS ON FILE | | | | | | | |
| 12808207 | COULIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782797 | COULSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816739 | COULSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779737 | COULTER, DEMYCHAEL | ADDRESS ON FILE | | | | | | | |
| 12735450 | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | METZGER LAW GROUP | RAPHAEL METZGER; SCOTT P. BRUST | 555 EAST OCEAN BOULEVARD, SUITE 800 | | LONG BEACH | CA | 90802 | |
| 12663544 | COUNCIL OF AMERICAN AMBASSADORS | SHELBY CULLOM & KATHRYN DAVIS | ENDOWMENT FD | ATTN: JOYCE CHANDRAN | 888 17TH ST NW #306 | WASHINGTON | DC | 20006 | |
| 12737230 | COUNSELING AND RELATIONSHIP | 3525 PRYTANIA ST SUITE 512 | EDUCATIONAL INSTITUTE INC | | | NEW ORLEANS | LA | 70115 | |
| 12742789 | COUNSELTRON | 100 TEMPO AVE SUITE 18 WEST | | | | TORONTO | ON | M2H 2N8 | CANADA |
| 12815394 | COUNSIL, CADENCE | ADDRESS ON FILE | | | | | | | |
| 12724895 | COUNTRY CLUB PLAZA - UNIT 635 | P.O. BOX 4857 | C/O COLLIERS INTERNATIONAL205211 | | | PORTLAND | OR | 97208 | |
| 12742790 | COUNTRY HOME CANDLE CO. INC. | 6 MIDDLETON CHURCH RD | | | | DELHI | ON | N4B 2W6 | CANADA |
| 12742791 | COUNTRY SILK INC. | 100 SOUTH WASHINGTON AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 12790760 | COUNTS, ANTIBA | ADDRESS ON FILE | | | | | | | |
| 12730810 | COUNTY CLERK | 500 E.SAN ANTONIO, STE.105 | | | | EL PASO | TX | 79901 | |
| 12723627 | COUNTY OF ALAMEDA WTS & MEASUR | 224 WEST WINTON AVENUE | ROOM #184 | | | HAYWARD | CA | 94544 | |
| 12723626 | COUNTY OF ALAMEDA WTS & MEASUR | 333 FIFTH STREET | | | | OAKLAND | CA | 94607 | |
| 12729215 | COUNTY OF ALBEMARLE | P.O. BOX 7604 | COUNTY OF ALBEMARLE | | | MERRIFIELD | VA | 22116 | |
| 12757689 | COUNTY OF BERGEN | 220 EAST RIDGEWOOD AVE | WEIGHTS AND MEASURESDEPT OF PUBLIC SAFETY | | | PARAMUS | NJ | 07652 | |
| 12747755 | COUNTY OF BUCHANAN-TAX COLL | 411 JULES STREET | SUITE 123 | | | SAINT JOSEPH | MO | 64501 | |
| 12727372 | COUNTY OF BUCKS | 1260 ALMSHOUSE RD 4TH FL | BUCKS COUNTY WEIGHTS& MEASURES | | | DOYLESTOWN | PA | 18901 | |
| 12756063 | COUNTY OF BUCKS | 50 NORTH MAIN STREET | BUCKS COUNTY WEIGHTS & MEASURE | | | DOYLESTOWN | PA | 18901 | |
| 12727371 | COUNTY OF BUCKS | 55 E COURT STREET | BUCKS COUNTY WEIGHTS & MEASURE2ND FLOOR | | | DOYLESTOWN | PA | 18901 | |
| 12744717 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURE2ND FLOOR | 55 E COURT STREET | | | DOYLESTOWN | PA | 18901 | |
| 12723525 | COUNTY OF DELAWARE | 201 WEST FRONT STREET | WEIGHTS & MEASURES | | | MEDIA | PA | 19063 | |
| 12755531 | COUNTY OF ERIE | 2380 CLINTON ST. | C/O ERIE COUNTY BUREAU OF WEIGHTS & MEASURES | | | BUFFALO | NY | 14227 | |
| 12755529 | COUNTY OF ERIE | 2380 CLINTON STREET | BUREAU OF WEIGHTS & MEASURES | | | BUFFALO | NY | 14227 | |
| 12755528 | COUNTY OF ERIE | 2380 CLINTON STREET | | | | BUFFALO | NY | 14227 | |
| 12755527 | COUNTY OF ERIE | 95 FRANKLIN STREET ROOM 1100 | | | | BUFFALO | NY | 14202 | |
| 12744394 | COUNTY OF FAIRFAX_LIC110265 | 12055 GOVERNMENT CTR PHWY, SUITE 648 | | | | FAIRFAX | VA | 22035 | |
| 12744391 | COUNTY OF FAIRFAX_LIC110265 | 12099 GOVERNMENT CTR PKWY | 3RD FLOOR | | | FAIRFAX | VA | 22035 | |
| 12744719 | COUNTY OF FAIRFAX_LIC110265 | DEPT. OF TAX ADMINISTRATION | P.O. BOX 10203 | | | FAIRFAX | VA | 22035 | |
| 12744392 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10201 | DEPARTMENT OF TAX ADMIN | | | FAIRFAX | VA | 22035 | |
| 12729114 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10203 | DEPARTMENT OF ADMINISTRATION | | | FAIRFAX | VA | 22035 | |
| 12729113 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10203 | DEPT OF TAX ADMIN | | | FAIRFAX | VA | 22035 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729115 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10203 | DEPT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035 | |
| 12755589 | COUNTY OF FAIRFAX_RNT209450 | P.O. BOX 10200 | DEPT OF TAX ADMINISTRATIONACCT# 0391 06 0009209450 | | | FAIRFAX | VA | 22035 | |
| 12724580 | COUNTY OF HENRICO | P.O. BOX 2732 | DEPARTMENT OF FINANCEACCT # NE79741-11204801 | | | RICHMOND | VA | 23273 | |
| 12749822 | COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD | | | | HENRICO | VA | 23228 | |
| 12744720 | COUNTY OF HENRICO, VA | DEPARTMENT OF FINANCE | P.O. BOX 90775 | | | HENRICO | VA | 23273 | |
| 12729406 | COUNTY OF HENRICO, VA | P.O. BOX 105155 | TAX PROCESSING CTR | | | ATLANTA | GA | 30348 | |
| 12729408 | COUNTY OF HENRICO, VA | P.O. BOX 3369 | | | | RICHMOND | VA | 23228 | |
| 12729407 | COUNTY OF HENRICO, VA | P.O. BOX 76487 | DEPARTMENT OF FINANCE TAX COUNTY OF H | ENRICO BUS LICENSE | | BALTIMORE | MD | 21275 | |
| 12729404 | COUNTY OF HENRICO, VA | P.O. BOX 90775 | DEPARTMENT OF FINANCE | | | HENRICO | VA | 23273 | |
| 12729405 | COUNTY OF HENRICO, VA | P.O. BOX 90790 | DEPT OF FINANCE, LOCKBOX 4732 | | | HENRICO | VA | 23228 | |
| 12744721 | COUNTY OF HENRICO,VIRGINIA | DEPT.OF PUBLIC UTILITIES | P.O. BOX 90799 | | | HENRICO | VA | 23228 | |
| 12729526 | COUNTY OF HENRICO,VIRGINIA | LOCKBOX 4732, P.O. BOX 90790 | DEPARTMENT OF FINANCE | | | HENRICO | VA | 23228 | |
| 12729524 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 105155 | | | | ATLANTA | GA | 30348 | |
| 12729525 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 3369 | | | | HENRICO | VA | 23228 | |
| 12729527 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 76487 | VA BUSINESS LICENSE | | | BALTIMORE | MD | 21275 | |
| 12729523 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 90799 | DEPT.OF PUBLIC UTILITIES | | | HENRICO | VA | 23228 | |
| 12730937 | COUNTY OF ISLE OF WIGHT | P.O. BOX 79 | JUDITH C WELLS - TREASURER213680 | | | ISLE OF WIGHT | VA | 23397 | |
| 12747216 | COUNTY OF JAMES CITY | C/O JAMES CITY COUNTY TREASURER | P.O. BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| 12744722 | COUNTY OF JAMES CITY | P.O. BOX 8701 | C/O JAMES CITY COUNTY TREASURER | | | WILLIAMSBURG | VA | 23187 | |
| 12733119 | COUNTY OF LEXINGTON | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071 | |
| 12726387 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE BL | DEPARTMENT OF AGRICULTURE MEASURES | COMMISSIONER WEIGHTS & | | SOUTH GATE | CA | 90280 | |
| 12726389 | COUNTY OF LOS ANGELES | 225 N HILL STREET RM 109 | TREASURER & TAX COLLECTOR | | | LOS ANGELES | CA | 90012 | |
| 12726386 | COUNTY OF LOS ANGELES | 23757 VALENCIA | COUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING | | | VALENCIA | CA | 91355 | |
| 12744724 | COUNTY OF LOS ANGELES | COUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING | 23757 VALENCIA | | | VALENCIA | CA | 91355 | |
| 12726388 | COUNTY OF LOS ANGELES | P.O. BOX 54949 | AGRIC COMMR/WTS & MEASURES | | | LOS ANGELES | CA | 90054 | |
| 12755862 | COUNTY OF LOS ANGELES | P.O. BOX 54949 | | | | LOS ANGELES | CA | 90054 | |
| 12755863 | COUNTY OF LOS ANGELES | P.O. BOX 54970 | AND TAX COLLECTOR | | | LOS ANGELES | CA | 90054 | |
| 12732992 | COUNTY OF LOS ANGELES_LIC270110 | 11012 SOUTH GARFIELD AVE. | COMMISSIONER WGHTS & MEASURES | | | SOUTH GATE | CA | 90280 | |
| 12732993 | COUNTY OF LOS ANGELES_LIC270110 | 3400 LA MADERA AVE. | DEPT.OF AGR.COMM./WTS&MEASURES | | | EL MONTE | CA | 91732 | |
| 12732991 | COUNTY OF LOS ANGELES_LIC270110 | 5050 COMMERCE DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 12732989 | COUNTY OF LOS ANGELES_LIC270110 | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 12732990 | COUNTY OF LOS ANGELES_LIC270110 | P.O. BOX 54949 | | | | LOS ANGELES | CA | 90054 | |
| 12744308 | COUNTY OF LOUDOUN | P.O. BOX 1000 | TREASURER OF LOUDON COUNTY | | | LEESBURG | VA | 20177 | |
| 12744307 | COUNTY OF LOUDOUN | P.O. BOX 1000 | | | | LEESBURG | VA | 20177 | |
| 12723800 | COUNTY OF LOUDOUN | P.O. BOX 3232 | FALSE ALARM REDUCTION UNIT | | | LEESBURG | VA | 20177 | |
| 12723517 | COUNTY OF LOUDOUN TREASURER | 1 HARRISON ST, 1ST FLOOR | TREASURER'S OFFICE | | | LEESBURG | VA | 20175 | |
| 12723516 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 347 | | | | LEESBURG | VA | 20178 | |
| 12723518 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 7000 | | | | LEESBURG | VA | 20177 | |
| 12723519 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 8000 | | | | LEESBURG | VA | 20177 | |
| 12723598 | COUNTY OF MARIN | 1682 NOVATO BLVD,SUITE 150-A | | | | NOVATO | CA | 94947 | |
| 12723597 | COUNTY OF MARIN | 3501 CIVIC CENTER DR, ROOM 236 | ENVIRONMENTAL HEALTH SERVICES | | | SAN RAFAEL | CA | 94903 | |
| 12744727 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR, ROOM 236 | | | SAN RAFAEL | CA | 94903 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723599 | COUNTY OF MARIN | P.O. BOX 4220 | MARIN CENTRAL COLLECTIONS | | | SAN RAFAEL | CA | 94913 | |
| 12733942 | COUNTY OF MARIN_LIC271250 | ATTN: CENTRAL COLLECTIONS | P.O. BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| 12733085 | COUNTY OF MARIN_LIC271250 | P.O. BOX 4220 | ATTN: CENTRAL COLLECTIONS | | | SAN RAFAEL | CA | 94913 | |
| 12727763 | COUNTY OF MONTGOMERY | 400 N SAN JACINTO ST | TAX ASSESSOR COLLECTOR | | | CONROE | TX | 77301 | |
| 12727765 | COUNTY OF MONTGOMERY | 755 ROANOKE STREET | SUITE 1B | | | CHRISTIANSBURG | VA | 24073 | |
| 12727764 | COUNTY OF MONTGOMERY | P.O. BOX 4798 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12728676 | COUNTY OF NASSAU | 200 COUNTY SEAT DRIVE | OFFICE OF CONSUMER AFFAIRSWEIGHTS | AND MEASURERS DIV | | MINEOLA | NY | 11501 | |
| 12728675 | COUNTY OF NASSAU | 200 OLD COUNTRY ROAD | OFFICE OF CONSUMER AFFAIRS | | | MINEOLA | NY | 11501 | |
| 12728678 | COUNTY OF NASSAU | 240 OLD COUNTRY RD | OFFICE OF CONSUMER AFFAIRSWEIGHTS | & MEASURES DIVISION | | MINEOLA | NY | 11501 | |
| 12728677 | COUNTY OF NASSAU | 240 OLD COUNTY SEAT DRIVE | OFFICE OF CONSUMER AFFAIRS | | | MINEOLA | NY | 11501 | |
| 12748630 | COUNTY OF NORTHAMPTON DIVISION | 669 WASHINGTON STREET | OF WEIGHTS & MEASURES | | | EASTON | PA | 18042 | |
| 12760853 | County of Orange Treasurer-Tax Collector | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 12656354 | County of Orange Treasurer-Tax Collector | PO Box 4515 | | | | Santa Ana | CA | 92702-4515 | |
| 12755098 | COUNTY OF ORANGE_LIC101219 | 12 CIVIC CENTER PLAZA, RM 101 | CLERK RECORDER | | | SANTA ANA | CA | 92701 | |
| 12755095 | COUNTY OF ORANGE_LIC101219 | 12 CIVIC CENTER PLAZA, RM. 225 | P.O. BOX 1198 | | | SANTA ANA | CA | 92702 | |
| 12755097 | COUNTY OF ORANGE_LIC101219 | 1241 EAST DYER ROAD, SUITE 120 | ENVIRONMENTAL HEALTHREM2 | | | SANTA ANA | CA | 92705 | |
| 12755093 | COUNTY OF ORANGE_LIC101219 | 1750 S DOUGLASS RD. BLDG | SEALER OF WEIGHTS & MEASURES | | | ANAHEIM | CA | 92806 | |
| 12755094 | COUNTY OF ORANGE_LIC101219 | 222 E. BRISTOL LANE | SEALER OF WEIGHTS & MEASURES | | | ORANGE | CA | 92865 | |
| 12733943 | COUNTY OF ORANGE_LIC101219 | AUDITOR-CONTROLLER | P.O. BOX 567 | | | SANTA ANA | CA | 92702 | |
| 12723537 | COUNTY OF ORANGE_LIC101219 | P.O. BOX 1959 | COUNTY OF ORANGE , SEALER OFWTS & MEASURES | | | SANTA ANA | CA | 92702 | |
| 12755096 | COUNTY OF ORANGE_LIC101219 | P.O. BOX 4005 | ATTN: ORANGE COUNTY TREASURER | | | SANTA ANA | CA | 92702 | |
| 12755092 | COUNTY OF ORANGE_LIC101219 | P.O. BOX 567 | AUDITOR-CONTROLLER | | | SANTA ANA | CA | 92702 | |
| 12749164 | COUNTY OF ORANGE_LIC269970 | 1241 EAST DYER ROAD, SUITE 120 | HCA ENVIRONMENTAL HEALTH | | | SANTA ANA | CA | 92705 | |
| 12733944 | COUNTY OF ORANGE_LIC269970 | HCA ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | | SANTA ANA | CA | 92705 | |
| 12749165 | COUNTY OF ORANGE_LIC269970 | P.O. BOX 1438 | ATTN: TREASURER-TAX COLLECTOR | | | SANTA ANA | CA | 92702 | |
| 12749166 | COUNTY OF ORANGE_LIC269970 | P.O. BOX 4005 | ORANGE COUNTY TREASURER | | | SANTA ANA | CA | 92702 | |
| 12756683 | COUNTY OF ORANGE_RNT210754 | P.O. BOX 1438 | ATTN: TREASURER TAX COLLECTOR210754 | | | SANTA ANA | CA | 92702 | |
| 12726404 | COUNTY OF ORANGE_RNT245496 | P.O. BOX 1438 | ATTN: TREASURER -TAX COLLECTOR245496 | | | SANTA ANA | CA | 92702 | |
| 12742966 | COUNTY OF PRINCE WILLIAM | 5 COUNTY COMPLEX COURT | | | | WOODBRIDGE | VA | 22192 | |
| 12742967 | COUNTY OF PRINCE WILLIAM | 8406 KAO CIRCLE | FALSE ALARM REDUCTION UNIT | | | MANASSAS | VA | 20110 | |
| 12742968 | COUNTY OF PRINCE WILLIAM | 9319 MOSBY STREET | | | | MANASSAS | VA | 20110 | |
| 12727893 | COUNTY OF RIVERSIDE | 46200 OASIS STREET ROOM B15 | SHERIFF'S CIVIL DIVISION EAST | | | INDIO | CA | 92201 | |
| 12733946 | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTAL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | |
| 12727895 | COUNTY OF RIVERSIDE | P.O. BOX 1089 | OF WEIGHTS AND MEASURE | | | RIVERSIDE | CA | 92502 | |
| 12746087 | COUNTY OF RIVERSIDE | P.O. BOX 1208 | BUSINESS LICENSE | | | RIVERSIDE | CA | 92502 | |
| 12746086 | COUNTY OF RIVERSIDE | P.O. BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | | RIVERSIDE | CA | 92513 | |
| 12727896 | COUNTY OF RIVERSIDE | P.O. BOX 7909 | DEPARTMENT OF ENVIRONMENTAL HE | | | RIVERSIDE | CA | 92513 | |
| 12727894 | COUNTY OF RIVERSIDE | P.O. BOX 7909 | DEPT OF ENVIRONMENTAL HEALTH | | | RIVERSIDE | CA | 92513 | |
| 12730897 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| 12746934 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD, 6TH FL | OF FIN, DEPT OF WEIGHTS & MEAS | | | NEW CITY | NY | 10956 | |
| 12746933 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD ROAD | COMMISSIONER OF FINANCE | | | NEW CITY | NY | 10956 | |
| 12746935 | COUNTY OF ROCKLAND | 50 SANATORIUM RD BLDG A 8TH FL | PROTECTION/WEIGHTS & MEASURES | | | POMONA | NY | 10970 | |
| 12729401 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE. SUITE C | ENVIRONMENTAL MANAGEMENT DEPT | | | MATHER | CA | 95655 | |
| 12729399 | COUNTY OF SACRAMENTO | 11080 WHITE ROCK ROAD SUITE 20 | ENVIRONMENTAL MANAGEMENT DEPAR | | | RANCHO CORDOVA | CA | 95670 | |
| 12729397 | COUNTY OF SACRAMENTO | 4137 BRANCH CENTER RD | | | | SACRAMENTO | CA | 95827 | |
| 12729402 | COUNTY OF SACRAMENTO | 4137 BRANCH CENTER ROAD | DEPT OF AGRICULTUREWEIGHTS & MEASURES | | | SACRAMENTO | CA | 95827 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729398 | COUNTY OF SACRAMENTO | 700 H STREET, ROOM 1710 | DEPT H OF FINANCE TAX COLLECTINGAND LICENSING | | | SACRAMENTO | CA | 95814 | |
| 12729396 | COUNTY OF SACRAMENTO | 8475 JACKSON ROAD SUITE 240 | ENVIRONMENTAL MGMT DEPT | | | SACRAMENTO | CA | 95826 | |
| 12733948 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON ROAD SUITE 240 | | | SACRAMENTO | CA | 95826 | |
| 12732554 | COUNTY OF SACRAMENTO_LIC270183 | 11080 WHITE ROCK ROAD, STE 200 | ENVIRONMENTAL MGMT DEPT | | | RANCHO CORDOVA | CA | 95670 | |
| 12732555 | COUNTY OF SACRAMENTO_LIC270183 | 4137 BRANCH CENTER ROAD | DEPT OF AG/WEIGHTS & MEAS | | | SACRAMENTO | CA | 95827 | |
| 12733949 | COUNTY OF SACRAMENTO_LIC270183 | ENVIRONMENTAL MGMT DEPT | 11080 WHITE ROCK ROAD, STE 200 | | | RANCHO CORDOVA | CA | 95670 | |
| 12756572 | COUNTY OF SAN BERNARDINO | 351 N. MOUNTAIN VIEW AVENUE | DEPT OF PUBLIC HLTH ENVIRN HLT | | | SAN BERNARDINO | CA | 92415 | |
| 12729379 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | PUBLIC HEALTH ENVIRONMENTALHEALTH SERVICES | | | SAN BERNARDINO | CA | 92415 | |
| 12733950 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HLTH ENVIRN HLT | 351 N. MOUNTAIN VIEW AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 12755024 | COUNTY OF SAN DIEGO DEH | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS& MEASURES | | | SAN DIEGO | CA | 92123 | |
| 12733951 | COUNTY OF SAN DIEGO DEH | DEPT OF AGRICULTURE WEIGHTS& MEASURES | 9325 HAZARD WAY, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 12755026 | COUNTY OF SAN DIEGO DEH | P.O. BOX 129261 | DEPARTMENT OF ENVIRONMENTAL HE | | | SAN DIEGO | CA | 92112 | |
| 12730054 | COUNTY OF SAN DIEGO_LIC 1810 | 1255 IMPERIAL AVE, 3RD FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 12730049 | COUNTY OF SAN DIEGO_LIC 1810 | 5201 RUFFIN RD.,STE.B | DEPT.OF PLANNING &LAND LEASE | | | SAN DIEGO | CA | 92123 | |
| 12730047 | COUNTY OF SAN DIEGO_LIC 1810 | 5555 OVERLAND AVE, STE.3101 | DEPT.OF AGRICULTURE,WTS.&MEAS. | | | SAN DIEGO | CA | 92123 | |
| 12730048 | COUNTY OF SAN DIEGO_LIC 1810 | 5555 OVERLAND AVE., BLDG.3 | AGRICULTURE, WEIGHTS & MEASURE | | | SAN DIEGO | CA | 92123 | |
| 12730052 | COUNTY OF SAN DIEGO_LIC 1810 | 5555 OVERLAND AVE.,BLDG.1 | AGRICULTURE,WEIGHTS & MEASURES | | | SAN DIEGO | CA | 92123 | |
| 12730044 | COUNTY OF SAN DIEGO_LIC 1810 | 9325 HAZARD WAY, SUITE 100 | AGRICULTURE,WEIGHTS,&MEASURES | | | SAN DIEGO | CA | 92123 | |
| 12733952 | COUNTY OF SAN DIEGO_LIC 1810 | AGRICULTURE,WEIGHTS,&MEASURES | 9325 HAZARD WAY, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 12730053 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 129261 | DEH | | | SAN DIEGO | CA | 92112 | |
| 12730046 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 129261 | DEPARTMENT OF ENVIRONMENTHEALTH | | | SAN DIEGO | CA | 92112 | |
| 12730051 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 1318 | SERVICES | | | BONITA | CA | 91908 | |
| 12730045 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 85261 | DEPARTMENT OF HEALTH SERVICES | | | SAN DIEGO | CA | 92138 | |
| 12730050 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 85261 | ENVIRONMENTAL HEALTH SERVICES | | | SAN DIEGO | CA | 92186 | |
| 12731836 | COUNTY OF SAN DIEGO_LIC270578 | 9325 HAZARD WAY, SUITE 100 | WTS & MEAS STD ENFORCE PROG. | | | SAN DIEGO | CA | 92123 | |
| 12757331 | COUNTY OF SAN DIEGO_LIC270578 | 9325 HAZARD WAY, SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 12733953 | COUNTY OF SAN DIEGO_LIC270578 | DEPT OF ENVIR HEALTH & QUALITY | P.O. BOX 129261 | | | SAN DIEGO | CA | 92112 | |
| 12731835 | COUNTY OF SAN DIEGO_LIC270578 | P.O. BOX 129261 | DEPT OF ENVIR HEALTH & QUALITY | | | SAN DIEGO | CA | 92112 | |
| 12757571 | COUNTY OF SAN DIEGO_LIC270982 | 9325 HAZARD WAY STE 100 | DEPT OF AGRICULTURE W&M | | | SAN DIEGO | CA | 92123 | |
| 12733954 | COUNTY OF SAN DIEGO_LIC270982 | DEPT OF AGRICULTURE W&M | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| 12730066 | COUNTY OF SAN MATEO | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 | |
| 12730064 | COUNTY OF SAN MATEO | 401 WARREN STREET | COLLECTIONS & DISTRIBUTION-FSD | | | REDWOOD CITY | CA | 94063 | |
| 12730067 | COUNTY OF SAN MATEO | 455 COUNTY CENTER, 4TH FL. | ENVIRONMENTAL HEALTH | | | REDWOOD CITY | CA | 94063 | |
| 12730068 | COUNTY OF SAN MATEO | 590 HAMILTON STREET | HEALTH | | | REDWOOD CITY | CA | 94063 | |
| 12730069 | COUNTY OF SAN MATEO | 728 HELLER STREET | DEPT OF AGRICULTUREWEIGHTS AND MEASURERS | | | REDWOOD CITY | CA | 94063 | |
| 12733955 | COUNTY OF SAN MATEO | COLLECTIONS & DISTRIBUTION-FSD | 401 WARREN STREET | | | REDWOOD CITY | CA | 94063 | |
| 12730065 | COUNTY OF SAN MATEO | P.O. BOX 999 | WEIGHTS & MEASURES | | | REDWOOD CITY | CA | 94064 | |
| 12731003 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINTE PKWY | RM#333 | | | SANTA MARIA | CA | 93455 | |
| 12731004 | COUNTY OF SANTA BARBARA | 2125 S.CENTERPOINTE PKWY.#333 | ENVIRONMENTAL HEALTH SVCS. | | | SANTA MARIA | CA | 93455 | |
| 12731005 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO | DIRECTOR OF WEIGHTS/MEASURES | | | SANTA BARBARA | CA | 93110 | |
| 12733956 | COUNTY OF SANTA BARBARA | RM#333 | 2125 S CENTERPOINTE PKWY | | | SANTA MARIA | CA | 93455 | |
| 12757591 | COUNTY OF SANTA CLARA DEPT EH | 1555 BERGER DRIVE SUITE 300 | | | | SAN JOSE | CA | 95112 | |
| 12755156 | COUNTY OF SANTA CLARA_LIC105670 | 1553 BERGER DR BLDG 1 | | | | SAN JOSE | CA | 95112 | |
| 12755155 | COUNTY OF SANTA CLARA_LIC105670 | 1553 BERGER DRIVE 2ND FL | WEIGHTS AND MEASURES DIVISION | | | SAN JOSE | CA | 95112 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755158 | COUNTY OF SANTA CLARA_LIC105670 | 1555 BERGER DR BLDG 1 | DEPT OF AGRICULTURE & ENV MGNTWEIGHTS | AND MEASURES DIV | | SAN JOSE | CA | 95112 | |
| 12755154 | COUNTY OF SANTA CLARA_LIC105670 | 1555 BERGER DR, SUITE 300 | DEPT OF ENVIRONMENTAL HEALTH | | | SAN JOSE | CA | 95112 | |
| 12755157 | COUNTY OF SANTA CLARA_LIC105670 | 1555 BERGER DRIVE, | SUITE 300 | | | SAN JOSE | CA | 95112 | |
| 12733958 | COUNTY OF SANTA CLARA_LIC105670 | DEPT OF ENVIRONMENTAL HEALTH | 1555 BERGER DR, SUITE 300 | | | SAN JOSE | CA | 95112 | |
| 12726264 | COUNTY OF SANTA CLARA_RNT213859 | 70 W HEDDING ST E WING | TAX COLLECTOR'S OFFICE213859 | | | SAN JOSE | CA | 95110 | |
| 12746082 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DRIVE | DEPARTMENT OF WEIGHTS & MEASUR | | | WATSONVILLE | CA | 95076 | |
| 12733959 | COUNTY OF SANTA CRUZ | DEPARTMENT OF WEIGHTS & MEASUR | 175 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| 12755143 | COUNTY OF STAFFORD TREASURER | P.O. BOX 5000 | | | | STAFFORD | VA | 22555 | |
| 12723921 | COUNTY OF VENTURA DEPARTMENT | 800 S. VICTORIA AVENUE | COUNTY OF VENTURA | | | VENTURA | CA | 93009 | |
| 12723920 | COUNTY OF VENTURA DEPARTMENT | 800 SOUTH VICTORIA L #1750 | OF WEIGHTS & MEASURES | | | VENTURA | CA | 93009 | |
| 12733960 | COUNTY OF VENTURA DEPARTMENT | OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009 | |
| 12746006 | COUNTY OF VOLUSIA | 123 N. INDIANA AVENUE | OCC LIC DIVISION | | | DELAND | FL | 32720 | |
| 12723891 | COUNTY OF VOLUSIA | 123 W. INDIANA AVE, ROOM 103 | REVENUE DIVISION | | | DELAND | FL | 32720 | |
| 12746005 | COUNTY OF VOLUSIA | 123 W. INDIANA AVE., RM 103 | DEPT OF FINANCE | | | DELAND | FL | 32720 | |
| 12723890 | COUNTY OF VOLUSIA | 125 W NEW YORK AVE ROOM 120 | TREASURY & BILLING DIVISION | | | DELAND | FL | 32720 | |
| 12733961 | COUNTY OF VOLUSIA | DEPT OF FINANCE | 123 W. INDIANA AVE., RM 103 | | | DELAND | FL | 32720 | |
| 12723893 | COUNTY OF VOLUSIA | P.O. BOX 23237 | TAX PROCESSING CENTER | | | TAMPA | FL | 33623 | |
| 12723892 | COUNTY OF VOLUSIA | P.O. BOX 31336 | TAX PAYING CENTER | | | TAMPA | FL | 33631 | |
| 12742792 | COURAGE INC. | 4710 WEST POST ROAD 140 | | | | LAS VEGAS | NV | 89118 | |
| 12742793 | COURAGE INC. | P.O. BOX 8124 | | | | LOS ANGELES | CA | 90084 | |
| 12805125 | COUREY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12742794 | COURISTAN INC. | 2 EXECUTIVE DRIVE | | | | FORT LEE | NJ | 07024 | |
| 12790445 | COURKAMP, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12809603 | COURNOYER, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12744484 | COURSERA INC | 381 E EVELYN AVENUE | | | | MOUNTAIN VIEW | CA | 94041 | |
| 12744486 | COURSERA INC | 381 EAST EVELYN AVENUE | | | | MOUNTAIN VIEW | CA | 94041 | |
| 12744485 | COURSERA INC | DEPT LA 22448 | | | | PASADENA | CA | 91185 | |
| 12790801 | COURSEY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12812051 | COURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12731378 | COURTENAY REAL ESTATE ITF | #200 142-104TH AVE N W | COURTNAY REAL ESTATE SVCS INC1445006 A | LBERTA LTD229399 | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12755766 | COURTENAY REAL ESTATE SCVS INC | 3116 - 4 STREET NW | ITF WESTGATE GRANDE PRARIERETAIL PLAZA LP212743 | | | CALGARY | AB | T2M 3A4 | CANADA |
| 12755765 | COURTENAY REAL ESTATE SCVS INC | ITF WESTGATE GRANDE PRAIRIE | RETAIL PLAZA LP12420-104 AVENUE SUITE 200212743 | | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12795493 | COURTER, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12662966 | COURTNEY ABOD MIDLAM TTEE | ADDRESS ON FILE | | | | | | | |
| 12732694 | COURTNEY GARRETT | ADDRESS ON FILE | | | | | | | |
| 12794914 | COURTNEY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12791560 | COURTNEY, JENNY | ADDRESS ON FILE | | | | | | | |
| 12753403 | COURTSIDE MARKET LLC | 1113 YORK AVENUE STE 29B | | | | NEW YORK | NY | 10065 | |
| 12753405 | COURTYARD CREATIONS INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12725668 | COURTYARD E.ASSOCIATES, LLC | P.O. BOX 39000 | C/O CROSSPOINT REALTY SERVICESDEPT.3461422068 | | | SAN FRANCISCO | CA | 94139 | |
| 12803603 | COUSINO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793438 | COUSINO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12769224 | COUSINS PROPERTIES INC. | MCHUGH, STAR | 2500 WINDY RIDGE PKWY, STE 1600 | | | ATLANTA | GA | 30339-5683 | |
| 12755421 | COUSINS PROPERTIES INC. | TENANT #241500124 | | | | ATLANTA | GA | 30339 | |
| 12769225 | COUSINS PROPERTY INC. | BOCK, VICKIE | 191 PEACHTREE STREET NE SUITE 500 | | | ATLANTA | GA | 30303 | |
| 12769226 | COUSINS PROPERTY INC. | WRIGHT, LESLIE | 191 PEACHTREE STREET NE SUITE 500 | | | ATLANTA | GA | 30303 | |
| 12744343 | COUSINS SAN JOSE MARKET | P.O. BOX 198349 | | | | ATLANTA | GA | 30384 | |
| 12744342 | COUSINS SAN JOSE MARKET | P.O. BOX 60000 | CENTER, LLCFILE 3062226317 | | | SAN FRANCISCO | CA | 94160 | |
| 12784974 | COUSINS, CADEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810990 | COUSINS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12794922 | COUTARD, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 12742795 | COUTURE TEE COMPANY | 105 MILLER STREET | | | | FARMERVILLE | LA | 71241 | |
| 12807165 | COUTURE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799086 | COUTURE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12808234 | COUTURIER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12805136 | COVARRIBIAS, DEMETRIS | ADDRESS ON FILE | | | | | | | |
| 12740741 | COVARRUBIAS ESP, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12804392 | COVARRUBIAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12785605 | COVARRUBIAS, CLARA | ADDRESS ON FILE | | | | | | | |
| 12809505 | COVARRUBIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12814784 | COVARRUBIAS, SELINA | ADDRESS ON FILE | | | | | | | |
| 12741483 | COVELLI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12793699 | COVELLI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12742796 | COVENANT COMMUNICATIONS INC | 920 EAST STATE ROAD | | | | AMERICAN FORK | UT | 84003 | |
| 12742797 | COVENANT COMMUNICATIONS INC | P.O. BOX 416 | | | | AMERICAN FORK | UT | 84003 | |
| 12724760 | COVENTRY II BUENA PARK LLC | P.O. BOX 844255 | | | | LOS ANGELES | CA | 90084 | |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| 12757629 | COVERALL | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12757628 | COVERALL | 350 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 12786967 | COVERDALE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12742798 | COVERED BRIDGE POTATO CHIP CO. | 35 ALWRIGHT CT | | | | WATERVILLE | NB | E7P 0A5 | CANADA |
| 12742799 | COVERED GOODS INC. | 2921 VIA SAN GORGONIO | | | | SAN CLEMENTE | CA | 92672 | |
| 12742800 | COVERMADE LLC | 105 N RIVERVIEW STREET 415 | | | | DUBLIN | OH | 43017 | |
| 12805834 | COVERT, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12780956 | COVERT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809577 | COVIAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12777640 | COVIN, ARYAHN | ADDRESS ON FILE | | | | | | | |
| 12748749 | COVINGTON MAIN STREET | 120 S.CENTRAL AVE.,STE.500 | COMMONS ACQUISITION, LLC27255 | | | SAINT LOUIS | MO | 63105 | |
| 12725988 | COVINGTON MAIN STREET COMMONS | ONE PARKVIEW PLAZA, 9TH FLOOR | COVINGTON MAIN ST COMMONS ACQ.29800 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725989 | COVINGTON MAIN STREET COMMONS | P.O. BOX 790051 | ACQUISITION,LLC29800 | | | SAINT LOUIS | MO | 63179 | |
| 12792450 | COVINGTON, GENTRI | ADDRESS ON FILE | | | | | | | |
| 12784121 | COVINGTON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12787309 | COVINGTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803685 | COVINO, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12779212 | COWAN, BRYSON | ADDRESS ON FILE | | | | | | | |
| 12815460 | COWAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12798072 | COWAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782387 | COWAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12784124 | COWAN, RIVER | ADDRESS ON FILE | | | | | | | |
| 12807085 | COWARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12790001 | COWART, BENITA | ADDRESS ON FILE | | | | | | | |
| 12778783 | COWEN, JEMMA | ADDRESS ON FILE | | | | | | | |
| 12816160 | COWEN, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12795216 | COWETTE, ISUIHOMARA | ADDRESS ON FILE | | | | | | | |
| 12727532 | COWLITZ COUNTY TREASURER | 207 FOURTH AVENUE NORTH | | | | KELSO | WA | 98626 | |
| 12749897 | COWLITZ PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 12742801 | COWTOWN POPCORN | 14905 JOHNSON DR | | | | SHAWNEE | KS | 66216 | |
| 12732701 | COX BUSINESS | DEPT 781104 PO 78000 | | | | DETROIT | MI | 48278 | |
| 12732702 | COX BUSINESS | P.O. BOX 78000 | DEPT 781104 | | | DETROIT | MI | 48278 | |
| 12725309 | COX CREEK STATION INC | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 12725310 | COX CREEK STATION INC | NW 6014, P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12815509 | COX, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12780827 | COX, ARDITH | ADDRESS ON FILE | | | | | | | |
| 12794791 | COX, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12802890 | COX, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12814154 | COX, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804424 | COX, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12783788 | COX, CORA | ADDRESS ON FILE | | | | | | | |
| 12805127 | COX, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805130 | COX, DONNA | ADDRESS ON FILE | | | | | | | |
| 12814925 | COX, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12742282 | COX, JADA | ADDRESS ON FILE | | | | | | | |
| 12787176 | COX, JADA | ADDRESS ON FILE | | | | | | | |
| 12798843 | COX, JONAE | ADDRESS ON FILE | | | | | | | |
| 12808449 | COX, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12786102 | COX, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779048 | COX, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789739 | COX, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808247 | COX, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791100 | COX, LANCE | ADDRESS ON FILE | | | | | | | |
| 12779926 | COX, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12803353 | COX, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809563 | COX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779971 | COX, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12798589 | COX, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12812866 | COX, TAMBRA | ADDRESS ON FILE | | | | | | | |
| 12791037 | COX, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12794160 | COXIE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786883 | COYLE, JANASIA | ADDRESS ON FILE | | | | | | | |
| 12740925 | COYNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804405 | COYNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791858 | COYNE, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12789486 | COYNER, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12742802 | COYNES | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12718661 | COYNES | 8609 XYLON COURT NORTH 104 | | | | BROOKLYN PARK | MN | 55445 | |
| 12794255 | COZART, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12724951 | COZEN O'CONNOR ATTORNEYS | | 7885 P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| 12724953 | COZEN O'CONNOR ATTORNEYS | 1900 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12724952 | COZEN O'CONNOR ATTORNEYS | P.O. BOX 7777-1385 | | | | PHILADELPHIA | PA | 19175 | |
| 12718662 | COZY COCOON INTERNATIONAL LLC | 3300 PARK AVE SUITE 3601 | | | | WANTAGH | NY | 11793 | |
| 12718663 | COZY COMFORT COMPANY LLC | 4634 E PEAK VIEW RD | | | | CAVE CREEK | AZ | 85331 | |
| 12718664 | COZY COMFORT COMPANY LLC | NW 6333 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12718665 | COZY PRODUCTS | 845 N LARCH AVE UNIT 2 | | | | ELMHURST | IL | 60126 | |
| 12718666 | COZY VENTURES LLC/THE REVOLUTIONARY | 24355 CREEKSIDE RD BOX 801743 | | | | SANTA CLARITA | CA | 91380 | |
| 12812018 | COZZETTO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12718667 | COZZIA | 861 S OAK PARK ROAD | | | | COVINA | CA | 91724 | |
| 12816250 | COZZOLINO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12812020 | COZZOLINO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12783266 | COZZOLINO-SMITH, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 12736649 | CP KELCO U.S., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736650 | CP KELCO U.S., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736651 | CP KELCO U.S., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736648 | CP KELCO U.S., INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12733256 | CP LOGISTICS MARSHALL BUILDING 12, LLC | 8775 FOLSOM BLVD. STE. 200 | | | | SACRAMENTO | CA | 95826 | |
| 12768307 | CP LOGISTICS MARSHALL BUILDING 12, LLC | ABBOTT, SCOTT , LANDLORD | C/O PANATTONI DEVELOPMENT COMPANY, INC. | ATTN: SCOTT ABBOTT | 35 MUSIC SQUARE EAST, SUITE 301 | NASHVILLE | TN | 37203 | |
| 12768308 | CP LOGISTRICS MARSHALL BUILDING 12, LLC | C/O PANATTONI DEVELOPMENT COMPANY, INC | ATTN: LAUREN KERNS | 7887 E. BELLEVIEW AVE, STE 475 | | DENVER | CO | 80111 | |
| 12726519 | CP V JLS LLC | 1000 SANSOME ST, 1ST FL | | | | SAN FRANCISCO | CA | 94111 | |
| 12726518 | CP V JLS LLC | 3200 E CAMELBACK RD, SUITE 225 | C/O GREYSTAR248215 | | | PHOENIX | AZ | 85018 | |
| 12775802 | CP V JLS, LLC | C/O GREYSTAR | 221 MAIN STREET SUITE 1280 | | | SAN FRANCISCO | CA | 94105 | |
| 12769228 | CP VENTURE FIVE - AEC LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER | 3348 PEACHTREE ROAD, NE, SUITE 1100 | | ATLANTA | GA | 30326 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769229 | CP VENTURE FIVE - AEC LLC | SAPPINGTON, JARRETT, LANDLORD CONTACT | C/O PGIM REAL ESTATE | ATTN: JARRETT SAPPINGTON | 3348 PEACHTREE ROAD, NE | ATLANTA | GA | 30326 | |
| 12773694 | CP VENTURE FIVE - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMINISTRATOR | 7000 CENTRAL PARKWAY NE, STE. 700 | | ATLANTA | GA | 30328 | |
| 12775509 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | |
| 12731206 | CP VENTURE FIVE AV LLC | 7000 CENTRAL PARKWAY NE | REF COST PLUSC/O LENNAR COMMERCIAL SCVS LLC | SUITE 700 | | ATLANTA | GA | 30328 | |
| 12731207 | CP VENTURE FIVE AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 9786152708 | | | DALLAS | TX | 75397 | |
| 12769227 | CP VENTURE FIVE-AEC LLC | RESPRESS, ANIELA, DEFAULT NOTICES | C/O NORTH AMERICAN PROPERTIES-ATLANTA, LTD. | ATTN: SVP OF PROPERTY OPERATIONS | 4475 ROSWELL ROAD, SUITE 1520 | MARIETTA | GA | 30062 | |
| 12769230 | CP VENTURE FIVE-AEC LLC | RIALTO CAPITAL MANAGEMENT AS MANAGER | 7000 CENTRAL PARKWAY NE SUITE 700 | | | ATLANTA | GA | 30328 | |
| 12755420 | CP VENTURE FIVE-AEC,LLC | P.O. BOX 741417 | | | | ATLANTA | GA | 30374 | |
| 12775508 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMISTRATOR | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | |
| 12756180 | CP VENTURE FIVE-AV LLC_RNT205363 | P.O. BOX 277901 | CP VENTURE FIVE LLC205363 | | | ATLANTA | GA | 30384 | |
| 12730487 | CP VENTURE FIVE-AV LLC_RNT212595 | 7000 CENTRAL PARKWAY | SUITE 700212595 | | | ATLANTA | GA | 30328 | |
| 12730486 | CP VENTURE FIVE-AV LLC_RNT212595 | PRLHC LHC AVENUE VIERA 184714 | P.O. BOX 978615212595 | | | DALLAS | TX | 75397 | |
| 12765670 | CP VENTURE TWO LLC | GREENBRIER MARKETPLACE | C/O CBRE INC. | 1802 BAYBERRY CT., SUITE 201 | | RICHMOND | VA | 23226 | |
| 12767454 | CP VENTURE TWO LLC | HAMPEL, TERRY | 2500 WINDY RIDGE PARKWAY, SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 12728688 | CP VENTURE TWO LLC_RNT204589 | P.O. BOX 281587 | | | | ATLANTA | GA | 30384 | |
| 12748846 | CP VENTURE TWO LLC_RNT212512 | 7000 CENTRAL PARKWAY NE | SUITE 700212512 | | | ATLANTA | GA | 30328 | |
| 12730476 | CP VENTURE TWO LLC_RNT212512 | PRLHC GREENBRIER | MARKETCENTERP.O. BOX 904180212512 | | | CHARLOTTE | NC | 28290 | |
| 12730478 | CP VENTURE TWO LLC_RNT212554 | 3587 PARKWAY LANE | SUITE 150212554 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12730477 | CP VENTURE TWO LLC_RNT212554 | P.O. BOX 978910 | MARKETCENTER212554 | | | DALLAS | TX | 75397 | |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | |
| 12729348 | CP VENTURE TWO, LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384 | |
| 12773696 | CP VENTURES FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | |
| 12748849 | CP VENTURES FIVE AEC LLC | 631401 PR/NAP EAST COBB | P.O. BOX: 631401VENTURE LLC212514 | | | CINCINNATI | OH | 45263 | |
| 12748850 | CP VENTURES FIVE AEC LLC | 7000 CENTRAL PKWY NE | SUITE 700212514 | | | ATLANTA | GA | 30328 | |
| 12729774 | CP/IPERS CORAL LLC | 230 PARK AVENUE, 12TH FLOOR | C/O CLARION PARTNERS210737 | | | NEW YORK | NY | 10169 | |
| 12769761 | CP/IPERS CORAL, LLC | 31500 NORTH WESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12770364 | CP/IPERS CORAL, LLC | C/O CLARION PARTNERS | 230 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10169 | |
| 12770365 | CP/IPERS CORAL, LLC | C/O RAMCO-GERSHENSON, INC. | 31500 NORTH WESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12759467 | CP/IPERS CORAL, LLC | P.O. BOX 32168 | | | | NEW YORK | NY | 10087 | |
| 12759468 | CP/IPERS CORAL, LLC | P.O. BOX 533228 | | | | CHARLOTTE | NC | 28290 | |
| 12730509 | CPC GATEWAY PLAZA LLC | 800 VANDERBILT BEACH RD | CORE PROPERTY MANAGEMENT248931 | | | NAPLES | FL | 34108 | |
| 12730510 | CPC GATEWAY PLAZA LLC | 800 VENDERBILT BEACH ROAD | | | | NAPLES | FL | 34108 | |
| 12770959 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 1003340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | |
| 12768067 | CPM PARTNERS, LLC | CAPUTA, THOMAS | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 12744165 | CPM PARTNERS, LLC | P.O. BOX 82565 | C/O CANYON POINTE LLC205143 | | | GOLETA | CA | 93118 | |
| 12768066 | CPM PARTNERS, LLC | PASHCOW, JOEL | 21 FIR DRIVE | | | GREAT NECK | NY | 11024 | |
| 12729665 | CPP COTTONWOOD COMMONS, LLC | 4700 MONTGOMERY NE ,STE.200 | C/O ASSET MANAGEMENT SOLUTIONS33777 | | | ALBUQUERQUE | NM | 87109 | |
| 12756944 | CPP COTTONWOOD COMMONS, LLC | 429 SANTA MONICA BLVD, STE 600 | | | | SANTA MONICA | CA | 90401 | |
| 12756945 | CPP COTTONWOOD COMMONS, LLC | 4700 MONTGOMERY NE, SUITE 200 | C/O ASSET MGNT SOLUTIONS208849 | | | ALBUQUERQUE | NM | 87109 | |
| 12729726 | CPP RUSHMORE LLC | 8044 MONTGOMERY ROAD | C/O MIDATLANTICSUITE 710210511 | | | CINCINNATI | OH | 45236 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | |
| 12656453 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | | SAN ANTONIO | TX | 78215 | |
| 12730251 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP247615 | | | BOSTON | MA | 02210 | |
| 12730252 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 | P.O. BOX 206250 | | | | DALLAS | TX | 75320 | |
| 12730253 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247616 | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP247616 | | | BOSTON | MA | 02210 | |
| 12730254 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247616 | P.O. BOX 206250 | | | | DALLAS | TX | 75320 | |
| 12775996 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12767752 | CPT CREEKSIDE TOWN CENTER, LLC | C/O CB RICHARD ELLIS | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12759314 | CPT LOUISVILLE I LLC | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP211764 | | | BOSTON | MA | 02210 | |
| 12770684 | CPT LOUISVILLE I LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | |
| 12759313 | CPT LOUISVILLE I LLC | P.O. BOX 743901 | | | | ATLANTA | GA | 30384 | |
| 12770685 | CPT LOUISVILLE I, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | |
| 12731503 | CPT NETWORK SOLUTIONS INC | 1062 W SOUTH THORNADALE AVE | | | | BENSENVILLE | IL | 60106 | |
| 12748476 | CPT SELLERS MARKET LLC | 1945 OLD GALLOWS RD | C/O ROSENTHAL PROPERTIES LLCSUITE 300233452 | | | VIENNA | VA | 22182 | |
| 12748475 | CPT SELLERS MARKET LLC | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP233452 | | | BOSTON | MA | 02210 | |
| 12776073 | CPT SETTLERS MARKET, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD SUITE 300 | | | VIENNA | VA | 22182 | |
| 12749673 | CPT STEVENS CREEK CENTRAL LLC | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT265348 | | | BOSTON | MA | 02210 | |
| 12749672 | CPT STEVENS CREEK CENTRAL LLC | P.O. BOX 82551 | CBRE BLDGID: DKD001265348 | | | GOLETA | CA | 93118 | |
| 12773093 | CPT STEVENS CREEK CENTRAL, LLC | C/O AEW CAPITAL MANAGEMENT | TWO SEAPORT LANE | | | BOSTON | MA | 02210 | |
| 12756920 | CPT THE LANDING LLC | 2425 E CAMELBACK ROAD | C/O VESTAR PROPERTY MANAGEMENT213171 | | | PHOENIX | AZ | 85013 | |
| 12756919 | CPT THE LANDING LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12776066 | CPT THE LANDING, LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85013 | |
| 12775995 | CPT-ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | |
| 12732413 | CPWMSUN LIFE ASSURANCE COMPANY | OF CANADA | 1 YORK STREET | | | TORONTO | ON | M5J 0B6 | CANADA |
| 12723483 | CR DANIELS, INC. | 3451 ELLICOTT CENTER DRIVE | REGIONAL MANAGER | | | ELLICOTT CITY | MD | 21043 | |
| 12723484 | CR DANIELS, INC. | P.O. BOX 17211 | | | | BALTIMORE | MD | 21297 | |
| 12757289 | CR HAGERSTOWN LLC | 1427 CLARKVIEW RD, SUITE# 500 | C/O CONTINENTAL REALTY CORP | ATTN: ACCOUNTING DEPT265860 | | BALTIMORE | MD | 21209 | |
| 12757290 | CR HAGERSTOWN LLC | 1427 CLARKVIEW ROAD | SUITE # 500265860 | | | BALTIMORE | MD | 21209 | |
| 12770224 | CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12727287 | CR MOUNT PLEASANT LLC | 1218 BELK DRIVE | MANAGEMENT OFFICEMOUNT PLEASANT TOWNE CENTRE267231 | | | MOUNT PLEASANT | SC | 29464 | |
| 12727286 | CR MOUNT PLEASANT LLC | 1427 CLARKVIEW ROAD | SUITE 500267231 | | | BALTIMORE | MD | 21209 | |
| 12769035 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12732077 | CR OAKLAND SQUARE LLC | 1427 CLARKVIEW ROAD | SUITE 500270765 | | | BALTIMORE | MD | 21209 | |
| 12732076 | CR OAKLAND SQUARE LLC | 1427 CLARKVIEW ROAD SUITE 500 | C/O CONTINENTAL REALTYCORPORATION270765 | | | BALTIMORE | MD | 21209 | |
| 12771127 | CR OAKLAND SQUARE, LLC | SIMPSON, STEPHANIE , LEASE ADMINISTRATION | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | |
| 12730749 | CR WEST ASHLEY LLC_RNT250136 | 1427 CLARKVIEW ROAD | REF COST PLUSSUITE # 500250136 | | | BALTIMORE | MD | 21209 | |
| 12730748 | CR WEST ASHLEY LLC_RNT250136 | C/O CONTINENTAL REALTY CORP | P.O. BOX 69475-415 | ATTN: ACCOUNTING DEPT250136 | | BALTIMORE | MD | 21264 | |
| 12756931 | CR WEST ASHLEY LLC_RNT250137 | 1427 CLARKVIEW RD | SUITE 500250137 | | | BALTIMORE | MD | 21209 | |
| 12756930 | CR WEST ASHLEY LLC_RNT250137 | C/O CONTINENTAL REALTY CORP | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | |
| 12773238 | CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | |
| 12812034 | CRABILL, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791597 | CRABTREE, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12784903 | CRABTREE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12788319 | CRABTREE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12793272 | CRABTREE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809573 | CRABTREE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811357 | CRADDOCK II, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815117 | CRADDOCK, CODY | ADDRESS ON FILE | | | | | | | |
| 12801491 | CRADDOCK, JORDEN | ADDRESS ON FILE | | | | | | | |
| 12786349 | CRADDOCK, TAMARRION | ADDRESS ON FILE | | | | | | | |
| 12793873 | CRADDOCK, TILLY | ADDRESS ON FILE | | | | | | | |
| 12800033 | CRADLER, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12659302 | CRAFT ASSET MANAGEMENT | 500 KNIGHTS RUN AVENUE | | | | TAMPA | FL | 33602 | |
| 12777656 | CRAFT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12800962 | CRAFT, AMBER | ADDRESS ON FILE | | | | | | | |
| 12783499 | CRAFT, NYASHA | ADDRESS ON FILE | | | | | | | |
| 12718668 | CRAFTMADE INTERNATIONAL INC. | 3401 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12718669 | CRAFTMADE INTERNATIONAL INC. | 650 S ROYAL LANE | | | | COPPELL | TX | 75019 | |
| 12802997 | CRAGER-JONES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12661982 | CRAIG A EVANS | ADDRESS ON FILE | | | | | | | |
| 12660960 | CRAIG A KLAMPE | ADDRESS ON FILE | | | | | | | |
| 12731241 | CRAIG CROSSING 1031 LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12731240 | CRAIG CROSSING 1031 LLC | P.O. BOX 204420 | | | | DALLAS | TX | 75320 | |
| 12665852 | CRAIG DAVID RICHER | ADDRESS ON FILE | | | | | | | |
| 12665528 | CRAIG J BELNICK BENE | ADDRESS ON FILE | | | | | | | |
| 12661802 | CRAIG PATRICK ABOD | ADDRESS ON FILE | | | | | | | |
| 12663703 | CRAIG R WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12659303 | CRAIG R WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12661983 | CRAIG W BELL ROTH IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12665527 | CRAIG ZWEIBEL | ADDRESS ON FILE | | | | | | | |
| 12783851 | CRAIG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12792823 | CRAIG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784359 | CRAIG, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12793297 | CRAIG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800626 | CRAIG, DREW | ADDRESS ON FILE | | | | | | | |
| 12782056 | CRAIG, JERUSHA | ADDRESS ON FILE | | | | | | | |
| 12787796 | CRAIG, JOY | ADDRESS ON FILE | | | | | | | |
| 12808828 | CRAIG, LUCINA | ADDRESS ON FILE | | | | | | | |
| 12802355 | CRAIG, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 12811330 | CRAIG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801874 | CRAIGE, LEXINA | ADDRESS ON FILE | | | | | | | |
| 12724929 | CRAIGHEAD COUNTY TAX COLLECTOR | P.O. BOX 9276 | CAROL WARD/TAX COLLECTOR | | | JONESBORO | AR | 72403 | |
| 12724930 | CRAIGHEAD COUNTY TAX COLLECTOR | P.O. BOX 9276 | | | | JONESBORO | AR | 72403 | |
| 12798503 | CRAIN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12741974 | CRAIN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12784017 | CRAIN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802473 | CRAIN, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12791908 | CRAIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781795 | CRAINE, KENYA | ADDRESS ON FILE | | | | | | | |
| 12790618 | CRAIN-FREEMAN, CARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12808558 | CRALL, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12783290 | CRAMER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12755101 | CRANBERRY TOWNSHIP | 2525 ROCHESTER ROAD | SUITE 400ATTN: CUSTOMER SERVICE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 12790401 | CRANDALL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809601 | CRANDALL, MISTY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783312 | CRANDELL, JADAH | ADDRESS ON FILE | | | | | | | |
| 12746979 | CRANE SAFETY LLC | 1500 RANKIN RD | SUITE 400 | | | HOUSTON | TX | 77073 | |
| 12746980 | CRANE SAFETY LLC | P.O. BOX 842365 | | | | DALLAS | TX | 75284 | |
| 12718670 | CRANE USA INC | 1015 HAWTHORN DRIVE | | | | ITASCA | IL | 60143 | |
| 12718671 | CRANE USA INC | P.O. BOX 735506 | | | | DALLAS | TX | 75373 | |
| 12795510 | CRANE, ANNAGRACE | ADDRESS ON FILE | | | | | | | |
| 12802885 | CRANE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12786003 | CRANE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12780188 | CRANE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781303 | CRANE, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12785592 | CRANE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781061 | CRANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12808242 | CRANE-BAKER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12814375 | CRANFORD, NYLA | ADDRESS ON FILE | | | | | | | |
| 12799943 | CRANMER, JON | ADDRESS ON FILE | | | | | | | |
| 12789423 | CRANOR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12664960 | CRANSORT ARCHIBALD MILLER | ADDRESS ON FILE | | | | | | | |
| 12777636 | CRARY, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12724303 | CRATERS & FREIGHTERS GLOBAL | 331 CORPORATE CIRCLE | SUITE JINC | | | GOLDEN | CO | 80401 | |
| 12744322 | CRATERS & FREIGHTERS GLOBAL | 331 CORPORATE CR., STE. J | | | | GOLDEN | CO | 80401 | |
| 12790979 | CRAUL, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 12718672 | CRAVE INC. | 708 GRAVENSTEIN HWY N 205 | | | | SEBASTOPOL | CA | 95472 | |
| 12794427 | CRAVENS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12775579 | CRAVEY REAL ESTATE SERVICES INC | PINKHAM, LYNANN, PROPERTY MANAGER | 5541 BEAR LANE 240 | | | CORPUS CHRISTI | TX | 78405 | |
| 12733397 | CRAWFORD & ACHARYA PLLC | 1801 NE 123RD STREET SUITE 314 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| 12756916 | CRAWFORD & COMPANY CANADA INC | 539 RIVERBEND DRIVE | | | | KITCHENER | ON | N2K 3S3 | CANADA |
| 12730688 | CRAWFORD & COMPANY CANADA INC | P.O. BOX 404579 | BANK OF AMERICA | | | ATLANTA | GA | 30384 | |
| 12730689 | CRAWFORD & COMPANY CANADA INC | P.O. BOX 9341 STN A | | | | TORONTO | ON | M5W 3M2 | CANADA |
| 12732231 | CRAWFORD AND CO | 8581 SANTA MONICA BLVD #466 | PRODUCTIONS INC | | | WEST HOLLYWOOD | CA | 90069 | |
| 12765102 | CRAWFORD REAL ESTATE ADVISORS, LLC | HERSHEY, JOHN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765104 | CRAWFORD REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MGMT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765103 | CRAWFORD REAL ESTATE ADVISORS, LLC | REILLY, MATT, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12773012 | CRAWFORD SQUARE REAL ESTATE ADVISORS | AFTER HOURS / EMERGENCY | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12773334 | CRAWFORD SQUARE REAL ESTATE ADVISORS | ANECITO, GREG, ASSISTANT PROPERTY MANAGER | 2700 2ND AVENUE SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12771561 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CASHMAN, ALEX, ACCOUNTANT | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12773013 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CHRIMES, STEVE, PROPERTY MANAGER | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12771563 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CRAWFORD, SCOTT, EVP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12773336 | CRAWFORD SQUARE REAL ESTATE ADVISORS | EMERGENCIES/AFTER HOURS | 2700 2ND AVENUE SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12771562 | CRAWFORD SQUARE REAL ESTATE ADVISORS | HOLMES, LAUREN, DIRECTOR PROPERTY MANAGER | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12772949 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12766947 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, PROPERTY MANAGER | 2829 2ND AVENUE SOUTH SUITE 310 | | | BIRMINGHAM | AL | 35233 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773014 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VICE PRESIDENT OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12773337 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VICE PRESIDENT PROPERTY MANAGEMENT | 2700 2ND AVENUE SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12769111 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VP OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12773335 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHLOSS, DAVID , GENERAL MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHOEN, STEPHEN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | WHITEHEAD, DARRYL, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12784038 | CRAWFORD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793345 | CRAWFORD, BRANDESHA | ADDRESS ON FILE | | | | | | | |
| 12792995 | CRAWFORD, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12816089 | CRAWFORD, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12799813 | CRAWFORD, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803283 | CRAWFORD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12788418 | CRAWFORD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805114 | CRAWFORD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805166 | CRAWFORD, DEJUAN | ADDRESS ON FILE | | | | | | | |
| 12805358 | CRAWFORD, DETRA | ADDRESS ON FILE | | | | | | | |
| 12795819 | CRAWFORD, EDIRIKA | ADDRESS ON FILE | | | | | | | |
| 12788661 | CRAWFORD, JACOBI | ADDRESS ON FILE | | | | | | | |
| 12788886 | CRAWFORD, JARED | ADDRESS ON FILE | | | | | | | |
| 12779958 | CRAWFORD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12781192 | CRAWFORD, LILIAN | ADDRESS ON FILE | | | | | | | |
| 12794950 | CRAWFORD, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790638 | CRAWFORD, NELSON | ADDRESS ON FILE | | | | | | | |
| 12788887 | CRAWFORD, RITA | ADDRESS ON FILE | | | | | | | |
| 12777625 | CRAWLEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800730 | CRAWLEY, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12804404 | CRAWLEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804430 | CRAWLEY, CHRISTOYA | ADDRESS ON FILE | | | | | | | |
| 12778441 | CRAWLEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12791026 | CRAWLEY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12745841 | CRAYOLA LLC | P.O. BOX 432 1100 CHURCH LANE | | | | EASTON | PA | 18044 | |
| 12745842 | CRAYOLA LLC | P.O. BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 12718673 | CRAYOLA LLC/BUY BUY BABY | ACCOUNT 61841 P.O. BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 12745840 | CRAYOLA LLC/BUY BUY BABY | P.O. BOX 431 1100 CHURCH LANE | | | | EASTON | PA | 18044 | |
| 12793568 | CRAYTON, ANTWADASJA | ADDRESS ON FILE | | | | | | | |
| 12794651 | CRAYTON, CORREY | ADDRESS ON FILE | | | | | | | |
| 12745843 | CRAZY CREEK PRODUCTS INC. | P.O. BOX 1050 | | | | RED LODGE | MT | 59068 | |
| 12745844 | CRAZY CREEK PRODUCTS INC. | P.O. BOX 1050 1404 S BROADWAY | | | | RED LODGE | MT | 59068 | |
| 12745845 | CRAZY DISCOUNTED LLC | 5332 WEST SAMANTHA WAY | | | | LAVEEN | AZ | 85339 | |
| 12745846 | CRAZY FOAM INTERNATIONAL LLC | 181 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 12745847 | CRAZY FOAM INTL LLC | 181 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 12733584 | CRC GROUP (WHOLESALE) | ALDA JOFFE | 1040 BROAD STREET, SUITE 101 | | | SHREWSBURY | NJ | 07702 | |
| 12770290 | CRCH, LLC | C/O LAW OFFICES OF SARAH JEONG | 9150 WILSHIRE BLVD., STE. 210 | | | BEVERLY HILLS | CA | 90212 | |
| 12756061 | CRCH, LLC | P.O. BOX 82552 | CROSSROADS MARKETPLACESHOP CTR BLDG | ID HKC001208662 | | GOLETA | CA | 93118 | |
| 12766357 | CRE MANAGEMENT | DESHLER, WILLIAM, PROPERTY MANAGER | 133 PEARL STREET SUITE 400 | | | BOSTON | MA | 02110 | |
| 12775160 | CRE VERTICAL ADVISORS, LLC | BATISTA, JESSICA , PROPERTY ADMINISTRATOR | 111 KINDERKAMACK ROAD SUITE 203 | | | RIVER EDGE | NJ | 07661 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775161 | CRE VERTICAL ADVISORS, LLC | KOCH, TINA, PROPERTY MANAGER | 111 KINDERKAMACK ROAD SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12798279 | CREAGH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804976 | CREAMER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12814063 | CREAMER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798473 | CREASON, CATHY | ADDRESS ON FILE | | | | | | | |
| 12726888 | CREATABLE, INC. | 6827 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12745848 | CREATE A TREAT/DIVISION GIVE AND GO | 15 MARMAC DRIVE UNIT 200 | | | | TORONTO | ON | M9W 1E7 | CANADA |
| 12729853 | CREATE ARCHITECTURE PLANNING | 45 WEST 34 STREET, | PENTHOUSE | | | NEW YORK | NY | 10001 | |
| 12733272 | CREATE GOOD INC DBA THE NOVOGRATZ | P.O. BOX 747 | | | | NEW YORK | NY | 10014 | |
| 12745849 | CREATEGLORY LIMITED | 1AND2 BLD TAI SHANG INDUST ZONE | | | | QUANZHOU | | 362101 | CHINA |
| 12745850 | CREATEX CORP | 261 5TH AVENUE SUITE 909 | | | | NEW YORK | NY | 10016 | |
| 12809591 | CREATH, MYAH | ADDRESS ON FILE | | | | | | | |
| 12732971 | CREATIONS ROBERT VERNET_BOS271120 | DESSINS TEXTILES | 17 RUE JEAN BOURGEY | | | VILLEURBANNE | | 69100 | FRANCE |
| 12732983 | CREATIONS ROBERT VERNET_BOS271144 | 17 RUE JEAN BOURGEY | | | | VILLEURBANNE | | 69100 | FRANCE |
| 12745851 | CREATIONS ROBO INC/ROBO KIDSWEAR | 348 STATE ROUTE 11 | | | | CHAMPLAIN | NY | 12919 | |
| 12745852 | CREATIVE APPAREL CONCEPTS INC | 725 FLORIDA AVE S | | | | GOLDEN VALLEY | MN | 55426 | |
| 12745853 | CREATIVE APPAREL CONCEPTS INC | SALLYP.O.RT CF LLC P.O. BOX 4776 100 | | | | HOUSTON | TX | 77210 | |
| 12718674 | CREATIVE BABY INC. | 544 N RIMSDALE AVE | | | | COVINA | CA | 91722 | |
| 12718675 | CREATIVE BATH PRODUCTS IMPORT | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 12718676 | CREATIVE BRANDS | 1013 VETERANS DR | | | | LEWISBURG | TN | 37091 | |
| 12718677 | CREATIVE BRANDS LLC | 241 37TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12726576 | CREATIVE CHANNEL SERVICES LLC | 2475 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| 12726577 | CREATIVE CHANNEL SERVICES LLC | 6601 CENTER DRIVE WEST | 4TH FLOOR, SUITE D | | | LOS ANGELES | CA | 90045 | |
| 12746034 | CREATIVE CIRCLE LLC | 28027 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746033 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90036 | |
| 12725188 | CREATIVE CIRCLE LLC | P.O. BOX 74008799 | | | | CHICAGO | IL | 60674 | |
| 12746546 | CREATIVE CIRCLE LLC_MRK269838 | 5900 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90036 | |
| 12654963 | Creative Circle, LLC | 5900 Wilshire Blvd | 11th Floor | | | Los Angeles | CA | 90036 | |
| 12655934 | Creative Circle, LLC | PO Box 74008799 | | | | Chicago | IL | 60674-8799 | |
| 12718678 | CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | | HOBOKEN | NJ | 07030 | |
| 12718679 | CREATIVE CONNECTION LTD. THE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718680 | CREATIVE CONSUMER PRODUCTS INC. | 1993 COUNTY LINE ROAD | | | | WARRINGTON | PA | 18976 | |
| 12718681 | CREATIVE CONVERTING | 255 SPRING ST | | | | CLINTONVILLE | WI | 54929 | |
| 12718682 | CREATIVE CONVERTING | B110149 P.O. BOX 88149 | | | | MILWAUKEE | WI | 53288 | |
| 12718683 | CREATIVE CO-OP INC. | 6000 FREEPORT AVE SUITE 101 | | | | MEMPHIS | TN | 38141 | |
| 12718686 | CREATIVE CO-OP INC. | P.O. BOX 74008740 | | | | CHICAGO | IL | 60674 | |
| 12718684 | CREATIVE CO-OP, INC/HOUSEHOLD ESSENTIALS LLC | 6000 FREEPORT AVE SUITE 101 | | | | MEMPHIS | TN | 38141 | |
| 12718685 | CREATIVE CO-OP, INC/HOUSEHOLD ESSENTIALS LLC | P.O. BOX 74008740 | | | | CHICAGO | IL | 60674 | |
| 12753387 | CREATIVE DESIGN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753388 | CREATIVE DESIGN LTD | VANTA INDUSTRIAL CENTRE UNIT 1-10 2F | | | | HONG KONG | | | HONG KONG |
| 12753389 | CREATIVE DISPLAYS AND DESIGNS INC. | 349 ESSEX ROAD | | | | TINTON FALLS | NJ | 07753 | |
| 12731944 | CREATIVE DRIVE US LLC | 1255 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 12731943 | CREATIVE DRIVE US LLC | 55 WATER STREET | 3RD FLOOR | | | NEW YORK | NY | 10041 | |
| 12753390 | CREATIVE HOME AND KITCHEN | 2000 NW 97TH AVENUE SUITE 112 | | | | DORAL | FL | 33172 | |
| 12753391 | CREATIVE HOME AND KITCHEN IMPORT | 8460 NW 30 TERRACE | | | | DORAL | FL | 33122 | |
| 12753392 | CREATIVE KIDS FAR EAST INC | 750 CHESTNUT RIDGE RD STE 301 | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12753393 | CREATIVE KIDS FAR EAST INC IMPORT | 750 CHESTNUT RIDGE RD STE 301 | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12753395 | CREATIVE MANUFACTURING LLC | 4100 NEW YORK AVE SUITE 150 | | | | ARLINGTON | TX | 76018 | |
| 12753396 | CREATIVE MANUFACTURING LLC IMPORT | 4100 NEW YORK AVE SUITE 150 | | | | ARLINGTON | TX | 76018 | |
| 12733304 | CREATIVE MATERIALS CORPORATION | P.O. BOX 22042 | | | | NEW YORK | NY | 10087 | |
| 12753397 | CREATIVE OUTDOOR DISTRIBUTOR INC. | COD USA 25954 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733406 | CREATIVE PALETTE INC | 310 NORTH YEARLING ROAD | | | | COLUMBUS | OH | 43213 | |
| 12753398 | CREATIVE RESEARCH LABS INC | 4046 RIDLEY FIELD RD | | | | WAKE FOREST | NC | 27587 | |
| 12753399 | CREATIVE RESEARCH LABS INC | 706 INDUSTRY DRIVE WEST | | | | OXFORD | NC | 27565 | |
| 12718687 | CREATIVE SALES COMPANY | P.O. BOX 2958 | | | | COLUMBIA FALLS | MT | 59912 | |
| 12737296 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737294 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12737297 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737298 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735938 | CREATIVE SOURCING INTERNATIONAL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735939 | CREATIVE SOURCING INTERNATIONAL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735940 | CREATIVE SOURCING INTERNATIONAL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735941 | CREATIVE SOURCING INTERNATIONAL LTD. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735942 | CREATIVE SOURCING INTERNATIONAL LTD. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718688 | CREATIVE SOURCING INTERNAT'L INC. | 1400 NW 159TH STREET SUITE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| 12718689 | CREATIVE SPECIALTIES INT'L DIV MOEN | 25300 AL MOEN DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 12718690 | CREATIVE SPECIALTIES INT'L DIV MOEN | P.O. BOX 776856 | | | | CHICAGO | IL | 60677 | |
| 12718691 | CREATIVE TOPS INC. | 2600 SKYMARK AVE BUILDING 3 SUITE 201 | | | | MISSISSAUGA | ON | L4W 5B2 | CANADA |
| 12753394 | CREATIVELY DESIGNED PRODUCTS LLC. | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 12816747 | CREATURO, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 12765808 | CREDI CHATTANOGA, LLC | CRESCENTINI, DINO, PROPERTY MANAGER | 7255 W ARBY AVENUE | | | LAS VEGAS | NV | 89113 | |
| 12765809 | CREDI CHATTANOGA, LLC | DUFFEY, MELISSA, PROPERTY MANAGER | 7255 W ARBY AVENUE | | | LAS VEGAS | NV | 89113 | |
| 12765807 | CREDI CHATTANOGA, LLC | GOINS, GAGE, LOCAL PROPERTY MANAGER | 7255 W ARBY AVENUE | | | LAS VEGAS | NV | 89113 | |
| 12765810 | CREDI CHATTANOOGA, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12748516 | CREDI CHATTANOOGA, LLC-RNT 1089P3 | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12732073 | CREDIO, INC. | 19504 NE 144TH PLACE | | | | WOODINVILLE | WA | 98077 | |
| 12665526 | CREDIT SHELTER TRUST | ADDRESS ON FILE | | | | | | | |
| 12783843 | CREDLE, BYRON | ADDRESS ON FILE | | | | | | | |
| 12779472 | CREECH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12718692 | CREEDENCE HOLDINGS LLC DBA WEST | COAST NOVELTY 1243 ALPINE RD STE 221 | | | | WALNUT CREEK | CA | 94596 | |
| 12803531 | CREEKMORE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718693 | CREEKSIDE CREATIVE LLC | 2406 ONION CREEK PKWY | | | | AUSTIN | TX | 78747 | |
| 12756059 | CREEKSIDE TOWN CENTER | P.O. BOX 82551 | BUILDING ID DTP001208660 | | | GOLETA | CA | 93118 | |
| 12731222 | CREEKSTONE JUBAN I LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | |
| 12767829 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | |
| 12729582 | CREF X LV CROSSROADS LLC | ONE FINANCIAL PLAZA | SUITE 1700233468 | | | HARTFORD | CT | 06103 | |
| 12729583 | CREF X LV CROSSROADS LLC | P.O. BOX 515749 | CITIZENS BANK NAAGENT FOR CREF X LV | CROSSROADS233468 | | LOS ANGELES | CA | 90051 | |
| 12766222 | CREF X LV CROSSROADS, LLC | C/O BARINGS LLC | ATTN: ASSET MANAGER, CROSSROADS TOWNE CENTER | 2321 ROSECRANS AVE., SUITE 4225 | | EL SEGUNDO | CA | 90245 | |
| 12809579 | CRELLIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815607 | CREMEENS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12815819 | CREMER, LANIE | ADDRESS ON FILE | | | | | | | |
| 12718694 | CREMO CREAM COMPANY THE | 303 BROADWAY STREET SUITE 104 PMB 70 | | | | LAGUNA BEACH | CA | 92651 | |
| 12791124 | CRENEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12785094 | CRENSHAW, AMARA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 489 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803066 | CRENSHAW, QUINETTE | ADDRESS ON FILE | | | | | | | |
| 12732544 | CREO, INC. | 2530 MERIDIAN PARKWAY | SUITE 300 | | | DURHAM | NC | 27713 | |
| 12737752 | CRESC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737753 | CRESC CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737754 | CRESC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737755 | CRESC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718695 | CRESCENT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718696 | CRESCENT CREATIVE PRODUCTS | 100 WEST WILLOW | | | | WHEELING | IL | 60090 | |
| 12718697 | CRESCENT CREATIVE PRODUCTS | 2063 FOSTER AVE | | | | WHEELING | IL | 60090 | |
| 12782272 | CRESCENZO, KIMI | ADDRESS ON FILE | | | | | | | |
| 12791180 | CRESENCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12787472 | CRESON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12777654 | CRESPO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 12789578 | CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12812042 | CRESPO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12727821 | CRESSY & EVERETT MANAGEMENT | 3930 EDISON LAKES PKWY STE 200 | | | | MISHAWAKA | IN | 46545 | |
| 12718698 | CREST BAY INC | 100 N HOWARD ST STE R | | | | SPOKANE | WA | 99201 | |
| 12718699 | CRESTVIEW COLLECTION | 4300 CONCORDE ROAD | | | | MEMPHIS | TN | 38118 | |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12728600 | CRESTVIEW HILLS TOWN CTR LLC | 3825 EDWARDS ROAD | SUITE # 200204568 | | | CINCINNATI | OH | 45209 | |
| 12791690 | CRESWELL, K'VIAN | ADDRESS ON FILE | | | | | | | |
| 12741306 | CREWS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12782662 | CREWS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12815398 | CRICHLOW-SCOTT, ANITA | ADDRESS ON FILE | | | | | | | |
| 12777626 | CRIOLLO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803302 | CRIPE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12661764 | CRIS L BROOKS | ADDRESS ON FILE | | | | | | | |
| 12794049 | CRISANTOS, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12748515 | CRISIS24 CONSULTING LIMITED | TWO LONDON BRIDGE | | | | LONDON | | SE1 9RA | UNITED KINGDOM |
| 12728740 | CRISIS24 CONSULTING LIMITED. | TWO LONDON BRIDGE | | | | LONDON | | SE1 RA | UNITED KINGDOM |
| 12787839 | CRISLER, STERLING | ADDRESS ON FILE | | | | | | | |
| 12809543 | CRISOLOGO, MARIVIC | ADDRESS ON FILE | | | | | | | |
| 12783362 | CRISP, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816307 | CRISP, JODIE | ADDRESS ON FILE | | | | | | | |
| 12727451 | CRIST KOLDER ASSOCIATES | 3250 LACEY ROAD SUITE 450 | | | | DOWNERS GROVE | IL | 60515 | |
| 12783818 | CRIST, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12795254 | CRIST, LEAH | ADDRESS ON FILE | | | | | | | |
| 12811355 | CRISTANCHO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12749935 | CRISTINA A MOSCOSO PALACIOS | ADDRESS ON FILE | | | | | | | |
| 12803870 | CRISTOBAL, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12742301 | CRITCHLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12815132 | CRITCHLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781946 | CRITELLI, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12781788 | CRITELLI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12795052 | CRITES, LEAH | ADDRESS ON FILE | | | | | | | |
| 12731730 | CRITICAL MEDIA | 521 5TH AVE 16TH FLOOR | | | | NEW YORK | NY | 10175 | |
| 12731731 | CRITICAL MEDIA | P.O. BOX 4458 | DEPT 569 | | | HOUSTON | TX | 77210 | |
| 12731440 | CRITICAL POWER SERVICES INC | 4732 LEBANON ROAD | SUITE C | | | CHARLOTTE | NC | 28227 | |
| 12731441 | CRITICAL POWER SERVICES INC | 4732 LEBANON ROAD | | | | CHARLOTTE | NC | 28227 | |
| 12790830 | CRITNEY, TABBATHA | ADDRESS ON FILE | | | | | | | |
| 12787813 | CRITTENDEN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12791184 | CRIVELLARO, SERENA | ADDRESS ON FILE | | | | | | | |
| 12747321 | CRIVELLI MACK INC. | 1031 COTTON STREET | | | | OAKLAND | CA | 94606 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774150 | CRM PROPERTIES GROUP, LTD. | MALK, CHUCK, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 12774151 | CRM PROPERTIES GROUP, LTD. | MALK, DAVID, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 12774152 | CRM PROPERTIES GROUP, LTD. | SIAVELIS, CHRIS, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 12813433 | CROASDALE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12664045 | CROATIAN FRATERNAL UNION OF AMERICA | 100 DELANEY DR. | | | | PITTSBURGH | PA | 15235 | |
| 12797129 | CROCHET, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12814511 | CROCKER III, JAY W. | ADDRESS ON FILE | | | | | | | |
| 12727175 | CROCKER PARK PHASE III LLC_RNT267835 | 629 EUCLID AVE | SUITE 1300267835 | | | CLEVELAND | OH | 44114 | |
| 12727176 | CROCKER PARK PHASE III LLC_RNT267835 | 629 EUCLID AVENUE | C/O STARK ENTERPRISESSUITE 1300267835 | | | CLEVELAND | OH | 44114 | |
| 12727177 | CROCKER PARK PHASE III LLC_RNT267836 | 629 EUCLID AVE | SUITE 1300267836 | | | CLEVELAND | OH | 44114 | |
| 12727178 | CROCKER PARK PHASE III LLC_RNT267836 | 629 EUCLID AVENUE | C/O STARK ENTERPRISESSUITE 1300REM | | | CLEVELAND | OH | 44114 | |
| 12775923 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12775922 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12772706 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12786494 | CROCKER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12805133 | CROCKER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12789620 | CROCKETT, DESTINI | ADDRESS ON FILE | | | | | | | |
| 12789085 | CROCKETT, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12795699 | CROCKETT, DILLON | ADDRESS ON FILE | | | | | | | |
| 12741957 | CROCKETT, JULES | ADDRESS ON FILE | | | | | | | |
| 12814047 | CROCKETT, JULES | ADDRESS ON FILE | | | | | | | |
| 12812004 | CROCKETT, SARA | ADDRESS ON FILE | | | | | | | |
| 12747322 | CROCS INC | 13601 VIA VARRA RD | | | | BROOMFIELD | CO | 80020 | |
| 12747323 | CROCS INC | P.O. BOX 644601 | | | | PITTSBURGH | PA | 15264 | |
| 12747324 | CROCS LIGHTER INC | 350 RANGER AVENUE UNIT C | | | | BREA | CA | 92821 | |
| 12747325 | CROCS LIGHTER INC | P.O. BOX 549 | | | | BREA | CA | 92822 | |
| 12729725 | CROCS RETAIL, LLC | 7477 EAST DRY CREEK PKWY | ATTN: SENEM DIKICI262515 | | | NIWOT | CO | 80503 | |
| 12782642 | CROFT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12788003 | CROKER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12775311 | CROMAN DEVELOPMENT | LEW, WILMA | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 12799498 | CROMARTIE, MAKHI | ADDRESS ON FILE | | | | | | | |
| 12804409 | CROMEDY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12784990 | CROMELL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811346 | CROMER, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12812035 | CROMWELL, STACEY | ADDRESS ON FILE | | | | | | | |
| 12799713 | CRONE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808827 | CRONEMEYER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12804402 | CRONEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12808866 | CRONIN, LESLEE | ADDRESS ON FILE | | | | | | | |
| 12787106 | CRONIN, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12805155 | CROOKS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12812861 | CROOKS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12785407 | CROOKSHANKS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12789735 | CROOMS, DAWNESSA | ADDRESS ON FILE | | | | | | | |
| 12807099 | CROONQUIST, JO | ADDRESS ON FILE | | | | | | | |
| 12726903 | CROSBY FIRM INC | 21 E 1ST , APT 606 | | | | NEW YORK | NY | 10003 | |
| 12726905 | CROSBY FIRM INC | 21 EAST 1ST STREET APT 606 | | | | NEW YORK | NY | 10003 | |
| 12748277 | CROSBY FIRM INC | 59 LINCOLN PARK SUITE 200 | C/O CURRAN AND COMPANY LLP | | | NEWARK | NJ | 07102 | |
| 12726904 | CROSBY FIRM INC | 90 INDIAN LAKE ROAD | VICTORIA STOCKMAN | | | PUTNAM VALLEY | NY | 10579 | |
| 12783847 | CROSBY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12747326 | CROSCILL HOME LLC | 200 OXFORD OUTER LOOP | | | | OXFORD | NC | 27565 | |
| 12747327 | CROSCILL HOME LLC | MSC 178 P.O. BOX 10583 | | | | BIRMINGHAM | AL | 35202 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 491 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805829 | CROSLAND, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12813436 | CROSLAND, WANDA | ADDRESS ON FILE | | | | | | | |
| 12731026 | CROSLAND-MOREHEAD #1,LLC | 227 WEST TRADE ST, STE 800 | C/O CROSLAND,INC.25628 | | | CHARLOTTE | NC | 28202 | |
| 12789078 | CROSLEY, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12730407 | CROSS KEYS PLACE LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12777632 | CROSS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787564 | CROSS, BRICE | ADDRESS ON FILE | | | | | | | |
| 12797794 | CROSS, KEANNA | ADDRESS ON FILE | | | | | | | |
| 12782922 | CROSS, MASON | ADDRESS ON FILE | | | | | | | |
| 12809598 | CROSS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810997 | CROSS, PHOUTHALAK | ADDRESS ON FILE | | | | | | | |
| 12811376 | CROSS, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12747328 | CROSSCARE INC. | ONE TOWER LANE OAK TERRACE | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12756188 | CROSSCOM NATIONAL INC | 1001 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | |
| 12756189 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12741751 | CROSSEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808815 | CROSSEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12775822 | CROSSINGS AT HOBART I LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12728322 | CROSSINGS AT HOBART-I LLC | DEPARTMENT L-3795 | | | | COLUMBUS | OH | 43206 | |
| 12812872 | CROSSLAND, TERRI | ADDRESS ON FILE | | | | | | | |
| 12790451 | CROSSLAND, XENA | ADDRESS ON FILE | | | | | | | |
| 12802340 | CROSSLAND-LIPSCOMB, TYRIQUE | ADDRESS ON FILE | | | | | | | |
| 12775740 | CROSSMAN & COMPANY | BARKLEY, STACI, PROPERTY MANAGER | 3333 S. ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775339 | CROSSMAN & COMPANY | CROASDAILE, TANIA, PROPERTY ADMINISTRATOR | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775337 | CROSSMAN & COMPANY | DEL CARPIO, VENESSA , ASSISTANT PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775341 | CROSSMAN & COMPANY | PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775340 | CROSSMAN & COMPANY | SELVAGGI, DANIELLE , PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775338 | CROSSMAN & COMPANY | WARREN, HAROLD, DIRECTOR OF PROPERTY MANAGEMENT | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12814814 | CROSSMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12728857 | CROSSMARK INC | 5100 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 12728862 | CROSSMARK INC | P.O. BOX 669144 | | | | DALLAS | TX | 75266 | |
| 12728860 | CROSSMARK INC | P.O. BOX 679885 | | | | DALLAS | TX | 75267 | |
| 12728859 | CROSSMARK INC | P.O. BOX 731543 | | | | DALLAS | TX | 75373 | |
| 12728861 | CROSSMARK INC | P.O. BOX 844403 | | | | DALLAS | TX | 75284 | |
| 12799901 | CROSSON, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12771150 | CROSSPOINT ASSOCIATES INC. | NEWMAN, SHAWN, PROPERTY MANAGER | 25 THOMSON PLACE | | | BOSTON | MA | 02210 | |
| 12774344 | CROSSPOINT ASSOCIATES, INC. | ASLLANI, LORENA, PROPERTY MANAGER | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774345 | CROSSPOINT ASSOCIATES, INC. | CONNOLLY, PAUL, PROPERTY MANAGER | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774343 | CROSSPOINT ASSOCIATES, INC. | HANSEN, ED, GENERAL MANAGER | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12772188 | CROSSPOINT REALTY SERVICES | JONES, COURTNEY , PROPERTY MANAGER | 303 SACRAMENTO STREET THIRD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12772187 | CROSSPOINT REALTY SERVICES | SANCHEZ, MARILYN , ASSISTANT PROPERTY MANAGER | 303 SACRAMENTO STREET THIRD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12768229 | CROSSPOINT REALTY SERVICES, INC. | 260 CALIFORNIA STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12773351 | CROSSPOINT REALTY SERVICES, INC. | HEDGES, DARREN, PROPERTY MANAGER | 20211 PATIO DRIVE SUITE 145 | | | CASTRO VALLEY | CA | 94546 | |
| 12770679 | CROSSPOINT REALTY SERVICES, INC. | MURTHA, EMILY, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770680 | CROSSPOINT REALTY SERVICES, INC. | SANCHEZ, MARILYN, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12757050 | CROSSROADS CANADA LLC | 6298 E GRANT RD # 100 | | | | TUCSON | AZ | 85712 | |
| 12771347 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12771346 | CROSSROADS CANADA LLC | ELLIOTT, ELAINA, PROPERTY MANAGER | C/O LARSEN BAKER | 6298 E. GRANT ROAD, #100 | | TUCSON | AZ | 85712 | |
| 12728032 | CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD | SUITE 100204463 | | | TUCSON | AZ | 85712 | |
| 12748254 | CROSSROADS EAST SHOPPING CTR | 5055 E BROADWAY BLVD STE B-100 | C/O PARTNERS MANAGEMENT211992 | | | TUCSON | AZ | 85711 | |
| 12730878 | CROSSROADS PROPERTIES LLC | P.O. BOX 91737 | ATTN: JIM MILLER208872 | | | TUCSON | AZ | 85752 | |
| 12724595 | CROSSWIND ST PETE LLC | 3001 WEST BIG BEAVER STE 324 | CAMBRIDGE MANAGEMENT CO LLC204827 | | | TROY | MI | 48084 | |
| 12768367 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | |
| 12787731 | CROSWELL, HOPE | ADDRESS ON FILE | | | | | | | |
| 12791066 | CROSWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12799070 | CROTEAU, CATHY | ADDRESS ON FILE | | | | | | | |
| 12814506 | CROUCH, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12809542 | CROUCH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12808177 | CROUSE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12809590 | CROUSE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12729848 | CROWD ANALYTIX INC. | 440 N WOLFE RD, #170 | | | | SUNNYVALE | CA | 94085 | |
| 12729847 | CROWD ANALYTIX INC. | 7300 LONE STAR DRIVE | SUITE# C200 | | | PLANO | TX | 75024 | |
| 12779492 | CROWDER, KEYON | ADDRESS ON FILE | | | | | | | |
| 12816748 | CROWDER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800956 | CROWDER, TYMEKA | ADDRESS ON FILE | | | | | | | |
| 12757337 | CROWE LLP | P.O. BOX 51660 | | | | LOS ANGELES | CA | 90051 | |
| 12732341 | CROWE SOBERMAN | CHARTERED PROFESSIONAL | ACCOUNTANTS2 ST CLAIR AVENUE EASTSUITE 1100 | | | TORONTO | ON | M4T 2T5 | CANADA |
| 12807127 | CROWE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12811000 | CROWE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12762606 | Crowell & Morning LLP | 1001 Pennsylvania Avenue, NW | | | | Washington | DC | 20004 | |
| 12811365 | CROWLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12650374 | CROWLEY INDEPENDENT SCHOOL DISTRICT | ATTN: EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12746078 | CROWLEY LINER SERVICES INC | P.O. BOX 70208 | | | | SAN JUAN | PR | 00936 | |
| 12727781 | CROWLEY LINER SERVICES INC. | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 12727782 | CROWLEY LINER SERVICES INC. | P. O. BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 12798749 | CROWLEY, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12799366 | CROWLEY, DECLAN | ADDRESS ON FILE | | | | | | | |
| 12782602 | CROWLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806843 | CROWLEY, IRENE | ADDRESS ON FILE | | | | | | | |
| 12789785 | CROWLEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12747329 | CROWN BRANDSLLC/UPDATE INT'L/CC | 300 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069 | |
| 12747330 | CROWN BRANDSLLC/UPDATE INT'L/CC | DEPT CH 14522 | | | | PALATINE | IL | 60055 | |
| 12748966 | CROWN EQUIPMENT CORP. | 44 S WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 12748967 | CROWN EQUIPMENT CORP. | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 12718700 | CROWN KING ENT. LTD. | 2ND FLOOR NO 51 LANE 629 NEI-HU ROAD SEC 1 | | | | TAIPEI | | | TAIWAN |
| 12718701 | CROWN KING ENT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718702 | CROWN LABORATORIES INC. | 349 LAFE COX DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 12718703 | CROWN LABORATORIES INC. | ATTN: ACCOUNTING P.O. BOX 1425 | | | | JOHNSON CITY | TN | 37605 | |
| 12718704 | CROWN LABORATORIES INC. | P.O. BOX 1425 | | | | JOHNSON CITY | TN | 37605 | |
| 12718705 | CROWN POINT GRAPHICS | 3077 E 98TH STREET SUITE 265 | | | | INDIANAPOLIS | IN | 46280 | |
| 12718706 | CROWN TECHNICS NORTH AMERICA LLC | 3702 PRAIRIE LAKE CRT | | | | AURORA | IL | 60504 | |
| 12718707 | CROWN TECHNICS NORTH AMERICA LLC | 3702 PRAIRIE LAKE CT | | | | AURORA | IL | 60504 | |
| 12815506 | CROWN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12718708 | CROWNWELL LLC | 1517 S BENTLEY AVE 102 | | | | LOS ANGELES | CA | 90025 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803896 | CROWTHER, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 12780492 | CROY, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12738627 | CRP INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738626 | CRP INDUSTRIES INC. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738628 | CRP INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738630 | CRP INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12661157 | CRPHYH LP | A PARTNERSHIP | PETER CHUNG-S WU | PI-CHU YANG WU | 1723 CAMP CRAFT RD | W LAKE HILLS | TX | 78746-7319 | |
| 12718709 | CRU DESIGNS LLC | 30207 OAK TREE DRIVE | | | | GEORGETOWN | TX | 78628 | |
| 12741149 | CRUCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12812862 | CRUCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12799421 | CRUISE, EH | ADDRESS ON FILE | | | | | | | |
| 12801315 | CRUM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12812027 | CRUM, SEAN | ADDRESS ON FILE | | | | | | | |
| 12786166 | CRUM, STACEY | ADDRESS ON FILE | | | | | | | |
| 12813925 | CRUMBLING, LEAH | ADDRESS ON FILE | | | | | | | |
| 12812848 | CRUMLEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 12809578 | CRUMLISH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12718710 | CRUMP GROUP INC. THE | 29 MELANIE DRIVE | | | | BRAMPTON | ON | L6T 4K8 | CANADA |
| 12801709 | CRUMP, KYLE | ADDRESS ON FILE | | | | | | | |
| 12718711 | CRUNCHIES NATURAL FOOD COMPANY LLC | 733 LAKEFIELD ROAD SUITE B | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12718712 | CRUNCHKINS | 65 MAYWOOD RUN | | | | TINTON FALLS | NJ | 07753 | |
| 12742803 | CRUNCHKINS | 72-877 DINAH SHORE DRIVE SUITE 103-199 | | | | RANCHO MIRAGE | CA | 92270 | |
| 12742804 | CRUNCHY MODERN | 35 ROCKVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12742805 | CRUNCHY MODERN | 520 GREEN HERON DRIVE | | | | WILMINGTON | NC | 28411 | |
| 12742806 | CRUNCHY MODERN LLC | 5324 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020 | |
| 12779898 | CRUSE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12787628 | CRUSE, GINA | ADDRESS ON FILE | | | | | | | |
| 12803207 | CRUSE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12809562 | CRUTCHER, MARY | ADDRESS ON FILE | | | | | | | |
| 12787860 | CRUTCHFIELD, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12808239 | CRUWYS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800013 | CRUZ ANDRADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12803915 | CRUZ CARMEN, MARIANET | ADDRESS ON FILE | | | | | | | |
| 12791274 | CRUZ JOYA, EMELY | ADDRESS ON FILE | | | | | | | |
| 12741918 | CRUZ JR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12813432 | CRUZ JR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12806846 | CRUZ MARCANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12780583 | CRUZ PABLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12775193 | CRUZ PLAZA, LLC | 960 HOLDMEL ROAD BUILDING 2 | | | | HOLMDEL | NJ | 07733 | |
| 12755231 | CRUZ PLAZA, LLC | P.O.ST OFFICE BOX 747 | | | | LINCROFT | NJ | 07738 | |
| 12775194 | CRUZ PLAZA, LLC | PO BOX 747 | | | | LINCROFT | NJ | 07738 | |
| 12796417 | CRUZ RIVERA, TAHILENE | ADDRESS ON FILE | | | | | | | |
| 12798700 | CRUZ ROCHA, JULIETA | ADDRESS ON FILE | | | | | | | |
| 12793523 | CRUZ SANCHEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815412 | CRUZ VALDOVINOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12777645 | CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12793112 | CRUZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798212 | CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12790275 | CRUZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794117 | CRUZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 12797857 | CRUZ, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12815550 | CRUZ, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12814684 | CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12787951 | CRUZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12783306 | CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12798767 | CRUZ, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 12782793 | CRUZ, DAIRELYS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797686 | CRUZ, DANNIELA | ADDRESS ON FILE | | | | | | | |
| 12788525 | CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12786894 | CRUZ, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12805856 | CRUZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 12797568 | CRUZ, ELLY | ADDRESS ON FILE | | | | | | | |
| 12805853 | CRUZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12798270 | CRUZ, EMARIYA | ADDRESS ON FILE | | | | | | | |
| 12815636 | CRUZ, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12788784 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12806426 | CRUZ, GEIGEL | ADDRESS ON FILE | | | | | | | |
| 12800640 | CRUZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12806424 | CRUZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12792918 | CRUZ, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12789755 | CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807191 | CRUZ, JARRIEL | ADDRESS ON FILE | | | | | | | |
| 12785460 | CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12780550 | CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807105 | CRUZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 12740775 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12778819 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12799474 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12801351 | CRUZ, JHEREMMY | ADDRESS ON FILE | | | | | | | |
| 12780977 | CRUZ, JONNY | ADDRESS ON FILE | | | | | | | |
| 12807093 | CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12815044 | CRUZ, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12815833 | CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786271 | CRUZ, KATYRIA | ADDRESS ON FILE | | | | | | | |
| 12793825 | CRUZ, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12785978 | CRUZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12793007 | CRUZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12740811 | CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12780009 | CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12802676 | CRUZ, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12782955 | CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12789450 | CRUZ, LUCERO | ADDRESS ON FILE | | | | | | | |
| 12808823 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12741752 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12808816 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12741045 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 13809516 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787291 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792007 | CRUZ, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 12802141 | CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12798408 | CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12814836 | CRUZ, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12791345 | CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12740568 | CRUZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 12796313 | CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815866 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815350 | CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12794595 | CRUZ, NATHANIEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 12786863 | CRUZ, NETHANIA | ADDRESS ON FILE | | | | | | | |
| 12782696 | CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811345 | CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12793439 | CRUZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12812851 | CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12789334 | CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12786907 | CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813580 | CRUZ, YANINA | ADDRESS ON FILE | | | | | | | |
| 12784769 | CRUZ, YOSARI | ADDRESS ON FILE | | | | | | | |
| 12741592 | CRUZ-LEACH, DAVINA | ADDRESS ON FILE | | | | | | | |
| 12805150 | CRUZ-LEACH, DAVINA | ADDRESS ON FILE | | | | | | | |
| 12793014 | CRUZ-RIVERA, ARLAINA | ADDRESS ON FILE | | | | | | | |
| 12759151 | CRW GRAPHICS | 9100 PENNSAUKEN HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 12800396 | CRYER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12742807 | CRYOPAK CORPORATION | 1053 DERWENT WAY ANNACIS ISLAND | | | | DELTA | BC | V3M 5R4 | CANADA |
| 12742808 | CRYSTAL CLEAR LABORATORIES | 188 IGOE ROAD | | | | MORGANVILLE | NJ | 07751 | |
| 12742809 | CRYSTAL CLEAR LABORATORIES | 253 MAIN STREET SUITE 128 | | | | MATAWAN | NJ | 07747 | |
| 12742810 | CRYSTAL HOUSE INTERNATIONAL LLC. | 1385 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12766851 | CRYSTAL MALL LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12766849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766850 | CRYSTAL MALL, LLC | ATTN: MALL OFFICE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12774523 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC | ATTN: LEASE ADMINISTRATION | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 12742812 | CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR | | | | EDISON | NJ | 08837 | |
| 12742813 | CRYSTAL OF AMERICA | P.O. BOX 27523 | | | | NEW YORK | NY | 10087 | |
| 12732177 | CRYSTAL OF AMERICA INC | 110 FIELDCREST AVENUE | BOX 12 4TH FLOOR | | | EDISON | NJ | 08837 | |
| 12732176 | CRYSTAL OF AMERICA INC | P.O. BOX 27523 | | | | NEW YORK | NY | 10087 | |
| 12730794 | CRYSTAL POINT CENTER LLC | 1360 RELIABLE PARKWAY | C/O JOSEPH FREED & ASSOC.21539 | | | CHICAGO | IL | 60686 | |
| 12757338 | CRYSTAL SANDERS | ADDRESS ON FILE | | | | | | | |
| 12742816 | CRYSTAL TEA INDIA PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718713 | CRYSTAL TEMPTATIONS | 67 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 12724280 | CRYSTALL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | REF BEDBATH/CTS204757 | | | CHICAGO | IL | 60693 | |
| 12724279 | CRYSTALL MALL, LLC | LOCKBOX #005928 | P.O. BOX 645928204757 | | | CINCINNATI | OH | 45264 | |
| 12742811 | CRYSTALLINE HEALTH & BEAUTY FROM | 350 5TH AVENUE 59TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12742814 | CRYSTALON LTD | 100 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |
| 12742815 | CRYSTALON LTD | 12 SCARSBOROUGH DRIVE | | | | JACKSON | NJ | 08527 | |
| 12745739 | CRYSTELLE COLUCCI | ADDRESS ON FILE | | | | | | | |
| 12737593 | CRYSTORAMA INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737594 | CRYSTORAMA INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737595 | CRYSTORAMA INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737597 | CRYSTORAMA INC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12718714 | CRYSTORAMA INC. | 95 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | |
| 12718715 | CRYSTORAMA INC. | P.O. BOX 419876 | | | | BOSTON | MA | 02241 | |
| 12718718 | CS HOUSEHOLD INC | 1211 MOUNTAIN VIEW CIRCLE | | | | AZUSA | CA | 91702 | |
| 12725338 | CS PINES PLAZA LLC | 315 EAST ROBINSON STREET | SUITE 520209477 | | | ORLANDO | FL | 32801 | |
| 12725339 | CS PINES PLAZA LLC | 7501 WISCONSIN AVE #500 WEST | C/O CWCAPITAL209477 | | | BETHESDA | MD | 20814 | |
| 12793988 | CSAPO, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12718717 | CSB COMMODITIES INC. | 1400 OLD COUNTRY ROAD | | | | WESTBURY | NY | 11590 | |
| 12718716 | CSB COMMODITIES INC. | 14000 MILITARY TRAIL STE 204B | | | | DELRAY BEACH | FL | 33484 | |
| 12756651 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 12756652 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674 | |
| 12730406 | CSC CROSS KEYS LP | 307 FELLOWSHIP ROAD | SUITE # 116ATTN: MARK WAMPLER208738 | | | MOUNT LAUREL | NJ | 08054 | |
| 12730405 | CSC CROSS KEYS LP | 44 SOUTH BAYLES AVENUE | C/O CEDAR S C PARTNERSHIP, LPSUITE 304208738 | | | PORT WASHINGTON | NY | 11050 | |
| 12766559 | CSC CROSS KEYS LP | RIOCAN AMERICA MANAGEMENT LP | 307 FELLOWSHIP ROAD SUITE 116 | | | MOUNT LAUREL | NJ | 08054 | |
| 12727330 | CSC TOWNE CROSSING LP | 307 FELLOWSHIP ROAD | C/O RIOCAN AMERICA MGNT INCSUITE # 116208649 | | | MOUNT LAUREL | NJ | 08054 | |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | |
| 12732996 | CSC_LIC270113 | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 496 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728967 | CSC-CORPORATE SERVICE COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 12737562 | CSE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737564 | CSE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737565 | CSE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737566 | CSE CORPORATION | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12789001 | CSEHOSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12744167 | CSHV WOODLANDS II, LP | DEPT 709 | P.O. BOX 4770205144 | | | HOUSTON | TX | 77210 | |
| 12744166 | CSHV WOODLANDS II, LP | LOCKBOX NUMBER 730137 | C/O HEITMAN CAPITAL MGMT, LLC205144 | | | DALLAS | TX | 75373 | |
| 12775908 | CSHV WOODLANDS, LP | C/O WULFE MANAGEMENT SERVICES INC. | 1800 POST OAK BLVD.6 BLVD PLACE, SUITE 400 | | | HOUSTON | TX | 77056 | |
| 12771531 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 12731344 | CSHV WOODLANDS,L.P. | P.O. BOX 4770 | DEPT. 70929537 | | | HOUSTON | TX | 77210 | |
| 12731015 | CSHV WOODLANDS,LP-PINECROFT | P.O. BOX 730137 | C/O HEITMAN CAPITAL MGMT.LLC25509 | | | DALLAS | TX | 75373 | |
| 12757055 | CSI CONSTRUCTION COMPANY | 17721 NE RIVERSIDE PKWY | SUITE A | | | PORTLAND | OR | 97230 | |
| 12757054 | CSI CONSTRUCTION COMPANY | 27216 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| 12741224 | CSIGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12816883 | CSIGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12756885 | CSM INVESTORS INC. | P.O. BOX 86 | SDS 12-1243C/O CSM WESTRIDGE INC.19499 | | | MINNEAPOLIS | MN | 55486 | |
| 12771853 | CSM WEST RIDGE | AVERBECK, BRIAN, PROPERTY MANAGER | C/O CSM CORPORATION | 500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | |
| 12771854 | CSM WEST RIDGE | POMEROY, TRACY, PROPERTY MANAGER | C/O CSM CORPORATION | 500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | |
| 12755463 | CSM WEST RIDGE INC | P.O. BOX 86 | C/O CSM CORPORATIONSDS 12-1243205193 | | | MINNEAPOLIS | MN | 55486 | |
| 12771855 | CSM WEST RIDGE, INC. | CSM PROPERTIES | 500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | MINNEAPOLIS | MN | 55415 | |
| 12765660 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12765661 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12728613 | CT CENTER S.C., LP | 500 NORTH BROADWAY | SUITE #201P.O. BOX 9010204588 | | | JERICHO | NY | 11753 | |
| 12728612 | CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12728564 | CT CORPORATION SYSTEM | 220 WEST 42ND DT, 11TH FLOOR | ATTN: A/R DEPT | | | NEW YORK | NY | 10036 | |
| 12746102 | CT CORPORATION SYSTEM | 6060 NORTH CENTRAL EXPRESSWAY | SUITE #334 | | | DALLAS | TX | 75206 | |
| 12746103 | CT CORPORATION SYSTEM | P.O. BOX 412175 | | | | BOSTON | MA | 02241 | |
| 12728563 | CT CORPORATION SYSTEM | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 12732498 | CT LOGISTICS | 12487 PLAZA DRIVE | THE COMMERCIAL TRAFFIC COMPANY | | | CLEVELAND | OH | 44130 | |
| 12732497 | CT LOGISTICS | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 12753401 | CT NOVA LLC | 2140 MCGEE RD STE A2200 | | | | SNELLVILLE | GA | 30078 | |
| 12768768 | CT REIT CP CORP. | ALLEN, EMER, PROPERTY MANAGER | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768767 | CT REIT CP CORP. | DAY, LAURA, PROPERTY ADMINISTRATOR | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768769 | CT REIT CP CORP. | ROSS, SHANE, PROPERTY MANAGER | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768766 | CT REIT CP CORP. | SOMMERVILLE, GLEN, ON-SITE BLDG OPERATOR | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12753404 | CT TNHH BAN MAI | 1/2 GROUP 2 KHANH LONG QUARTER | | | | BINH DUONG | | 822574 | VIETNAM |
| 12718720 | CTA DIGITAL INC. | 36 TAAFFE PLACE | | | | BROOKLYN | NY | 11205 | |
| 12660501 | CTBCO A NOMINEE PARTNERSHIP | P.O. BOX 241 | | | | IRVINGTON | IL | 62848-5241 | |
| 12656794 | CTC ALTERNATIVE STRATEGIES, LTD | 425 S. FINANCIAL PL., 4TH FL | | | | CHICAGO | IL | 60605 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730840 | CTC CLEVELAND PROPERTY LLC | 2829 2ND AVE SOUTH, SUITE 310 | C/O CRAWFORD SQUARE REALESTATE ADVISORS250666 | | | ATLANTA | GA | 30339 | |
| 12766948 | CTC CLEVELAND PROPERTY, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2829 2ND AVENUE SOUTH SUITE 310 | | | BIRMINGHAM | AL | 25233 | |
| 12725395 | CTC PHASE II LLC | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 12725396 | CTC PHASE II LLC | P.O. BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | |
| 12758459 | CTC TRIANGLE (USA) LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758460 | CTC TRIANGLE (USA) LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758462 | CTC TRIANGLE (USA) LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758458 | CTC TRIANGLE (USA) LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12757606 | CTH SHERRILL OCCASIONAL | P.O. BOX 189 | PRECEDENT MOTIONCRAFT LILLIANAUGUST | | | HICKORY | NC | 28603 | |
| 12757605 | CTH SHERRILL OCCASIONAL | P.O. BOX 890070 | | | | HICKORY | NC | 28603 | |
| 12718721 | CTI INDUSTRIES | 800 N CHURCH STREET | | | | LAKE ZURICH | IL | 60047 | |
| 12718722 | CTI INDUSTRIES | P.O. BOX 775588 | | | | CHICAGO | IL | 60677 | |
| 12757409 | CTI TRONICS INC | 105 JACKSON ST | | | | SOUTH RIVER | NJ | 08882 | |
| 12753400 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | | | | MONTREAL EST | QC | H1G 3J6 | CANADA |
| 12732206 | CTRI MANAGEMENT SERVICES INC | 4343 VON KARMAN AVE STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12732207 | CTRI MANAGEMENT SERVICES INC | 4343 VON KARMAN AVENUE | SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| 12774358 | CTS FIDUCIARY, LLC, TRUSTEE, QUAKER RE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774307 | CTS WEST DENNIS ROUTE TWENTY-EIGHT REAL ESTATE LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12766261 | CTW SUPERSTITION GATEWAY WEST, LLC | DEVELOPERS DIVERSIFIED | 8098 N. VIA DE NEGOCIO, STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 12807704 | CUARTAS-CUARTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784777 | CUASITO, ALFRED-LOY | ADDRESS ON FILE | | | | | | | |
| 12779250 | CUATOK, EVALINE | ADDRESS ON FILE | | | | | | | |
| 12786142 | CUAUTLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793530 | CUAUTLE-VASQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799586 | CUBA SANCHEZ, DAYRON | ADDRESS ON FILE | | | | | | | |
| 12799554 | CUBA, DESTENNIE | ADDRESS ON FILE | | | | | | | |
| 12800588 | CUBA, MELANNIE | ADDRESS ON FILE | | | | | | | |
| 12802160 | CUBAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812028 | CUBBAGE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12753406 | CUBBY LOVE BEARS LLC | 4607 LUNSFORD HOLLOW LANE | | | | FRIENDSWOOD | TX | 77546 | |
| 12781181 | CUBIAS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12786800 | CUBIE, TAYVION | ADDRESS ON FILE | | | | | | | |
| 12801027 | CUBILLOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12782799 | CUBILLOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795012 | CUBIN, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12753407 | CUBOID LLC DBA ZOLT | 21 SINCLAIR TERRACE | | | | SHORT HILLS | NJ | 07078 | |
| 12753408 | CUBOID LLC DBA ZOLT | P.O. BOX 708 | | | | SHORT HILLS | NJ | 07078 | |
| 12804421 | CUBRIA, CORA | ADDRESS ON FILE | | | | | | | |
| 12753409 | CUCINA PRO | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 12753410 | CUCINA PRO | 4785 STATE ROAD | | | | CLEVELAND | OH | 44109 | |
| 12780701 | CUCINIELLO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809509 | CUCKLER, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12753411 | CUCKOO ELECTRONICS AMERICA INC | 16610 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| 12791212 | CUDDEMI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12753412 | CUDDLE BARN | 2839 TANAGER AVE | | | | COMMERCE | CA | 90040 | |
| 12753413 | CUDDLE DOWN PRODUCTS LTD. | 2762 LANCASTER ROAD | | | | OTTAWA | ON | K1B 4S4 | CANADA |
| 12718726 | CUDDLEDRY LTD | CO BABY MEET WORLD LLC 2436 MANATEE AVE E | | | | BRADENTON | FL | 34208 | |
| 12718727 | CUDDLEDRY LTD | RADLET FARM RADLET NR NETHER STOWEY | | | | SOMERSET | | TA5 1JA | UNITED KINGDOM |
| 12801357 | CUDJOE, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718728 | CUDLIE ACCESSORIES | 10 WEST 33 STREET | | | | NEW YORK | NY | 10001 | |
| 12805832 | CUEBA DE PEREZ, EDIBURGA | ADDRESS ON FILE | | | | | | | |
| 12806840 | CUEBAS-SCAURI, IRIS | ADDRESS ON FILE | | | | | | | |
| 12781539 | CUELLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12781927 | CUENCA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778520 | CUERVO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12781643 | CUEVA ROBLES, EDITH | ADDRESS ON FILE | | | | | | | |
| 12816277 | CUEVAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12796238 | CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12804411 | CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12780788 | CUEVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12783754 | CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792928 | CUEVAS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12786136 | CUEVAS, GILDA | ADDRESS ON FILE | | | | | | | |
| 12782301 | CUEVAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12740643 | CUEVAS, JAHIDA | ADDRESS ON FILE | | | | | | | |
| 12807090 | CUEVAS, JAHIDA | ADDRESS ON FILE | | | | | | | |
| 12782430 | CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788993 | CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12812859 | CUEVAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12802805 | CUEVAS-PIXLEY, JOEL | ADDRESS ON FILE | | | | | | | |
| 12741923 | CUFARO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12777668 | CUFARO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12718729 | CUFF-DADDY | 11763 OWENS GLEN WAY | | | | GAITHERSBURG | MD | 20878 | |
| 12741899 | CUFFEE, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12812852 | CUFFEE, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12779328 | CUFFEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12718730 | CUFFLINKS INC. | 2401 W TREVI PLACE SUITE 206 | | | | SIOUX FALLS | SD | 57101 | |
| 12718731 | CUFFLINKS INC. | 5000 S MAC ARTHUR LN SUITE 110 | | | | SIOUX FALLS | SD | 57108 | |
| 12718732 | CUISINARTS INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747436 | CUISINARTS INC. | 850 MAIN STREET 8TH FLOOR | | | | BRIDGEPORT | CT | 06601 | |
| 12718733 | CUISIVIN | 880 CRANBERRY COURT | | | | OAKVILLE | ON | L6L 6J7 | CANADA |
| 12663681 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY STREET | | | | TROY | MO | 63379 | |
| 12816626 | CULBERTSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12803312 | CULCLEASURE, CHANICKA | ADDRESS ON FILE | | | | | | | |
| 12816139 | CULHANE, GERALYN | ADDRESS ON FILE | | | | | | | |
| 12783015 | CULKIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783719 | CULLEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12790478 | CULLEN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12790791 | CULLER-GAUTSCHI, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12783996 | CULLEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12732616 | CULLIGAN BOTTLED WATER OF ALBQ | 1111 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 12718734 | CULLIGAN INTERNATIONAL | 9399 W HIGGINS RD SUITE 1100 | | | | ROSEMONT | IL | 60018 | |
| 12718735 | CULLIGAN INTERNATIONAL | P.O. BOX 2648 | | | | CAROL STREAM | IL | 60132 | |
| 12792110 | CULLINS, DERRON | ADDRESS ON FILE | | | | | | | |
| 12742053 | CULLITON, ANN | ADDRESS ON FILE | | | | | | | |
| 12802083 | CULLITON, ANN | ADDRESS ON FILE | | | | | | | |
| 12801111 | CULLOTTA, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12779691 | CULPEPPER, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12805147 | CULQUE, DORA | ADDRESS ON FILE | | | | | | | |
| 12718736 | CULTURE FLY LLC | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12718737 | CULVER INC. | HOPEWELL INDUSTRIAL PARK 1000 INDUSTRIAL BLVD | | | | ALIQUIPPA | PA | 15001 | |
| 12797368 | CULVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12801727 | CUMBEE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12786588 | CUMBERBATCH, YASMINA | ADDRESS ON FILE | | | | | | | |
| 12756450 | CUMBERLAND COUNTY | 310 ALLEN ROAD, SUITE 701 | | | | CARLISLE | PA | 17013 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 499 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740068 | CUMBERLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 142 FEDERAL ST. | | | PORTLAND | ME | 04101 | |
| 12759245 | CUMBERLAND COUNTY TAX COLLECTO | 1 COURTHOUSE SQUARE | WEIGHTS AND MEASURES | | | CARLISLE | PA | 17013 | |
| 12759242 | CUMBERLAND COUNTY TAX COLLECTO | P.O. BOX 1070 | | | | CHARLOTTE | NC | 28201 | |
| 12759244 | CUMBERLAND COUNTY TAX COLLECTO | P.O. BOX 449 | COLLECTOR | | | FAYETTEVILLE | NC | 28302 | |
| 12759243 | CUMBERLAND COUNTY TAX COLLECTO | P.O. BOX 538313 | COLLECTOR | | | ATLANTA | GA | 30353 | |
| 12666409 | CUMBERLAND COUNTY TAX COLLECTOR | P.O. BOX 538313 | | | | ATLANTA | NC | 30353-8313 | |
| 12757660 | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 449 | | | | FAYETTEVILLE | NC | 28302 | |
| 12733059 | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 528313 | | | | ATLANTA | GA | 30353 | |
| 12718738 | CUMBERLAND DESIGNS | 4550 MABRY ROAD | | | | ROSWELL | GA | 30075 | |
| 12747044 | CUMBERLAND DESIGNS | P.O. BOX 601 | | | | FLORISSANT | CO | 80816 | |
| 12744172 | CUMBERLAND MALL ASSOCIATES | 200 S BROAD ST THIRD FL | US BANK TRUSTEE MSBAN 2016-C6205149 | | | PHILADELPHIA | PA | 19102 | |
| 12771566 | CUMBERLAND MALL ASSOCIATES | C/O PREIT SERVICES, LLC | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 12744173 | CUMBERLAND MALL ASSOCIATES | US BANK TRUSTEE FBO MSBAM | 2016-C6 P.O. BOX 933149205149 | | | CLEVELAND | OH | 44135 | |
| 12747045 | CUMBERLAND SWAN | P.O. BOX 129 ONE SWAN DRIVE | | | | SMYRNA | TN | 37167 | |
| 12747046 | CUMBERLAND SWAN | P.O. BOX 504371 | | | | SAINT LOUIS | MO | 63150 | |
| 12792613 | CUMMING, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12658413 | CUMMINGS LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12790891 | CUMMINGS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12803345 | CUMMINGS, CAMERYN | ADDRESS ON FILE | | | | | | | |
| 12785427 | CUMMINGS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12784461 | CUMMINGS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12805827 | CUMMINGS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12814134 | CUMMINGS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12782565 | CUMMINGS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12795975 | CUMMINGS, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12793835 | CUMMINGS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808205 | CUMMINGS, KANDI | ADDRESS ON FILE | | | | | | | |
| 12808223 | CUMMINGS, KARMEN | ADDRESS ON FILE | | | | | | | |
| 12797742 | CUMMINGS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12808229 | CUMMINGS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12782240 | CUMMINGS, SANDY | ADDRESS ON FILE | | | | | | | |
| 12790025 | CUMMINGS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12740863 | CUMMINGS, VEINCE | ADDRESS ON FILE | | | | | | | |
| 12783955 | CUMMINGS, VEINCE | ADDRESS ON FILE | | | | | | | |
| 12748303 | CUMMINS INC | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 12748302 | CUMMINS INC | 75 REMITTANCE DR STE 1701 | | | | CHICAGO | IL | 60675 | |
| 12748296 | CUMMINS INC | LOCKBOX 138324 | POB 398324 | | | SAN FRANCISCO | CA | 94139 | |
| 12748301 | CUMMINS INC | P.O. BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 12726945 | CUMMINS INC | P.O. BOX 1450 | NW 7686 | | | MINNEAPOLIS | MN | 55485 | |
| 12748299 | CUMMINS INC | P.O. BOX 206039 | | | | DALLAS | TX | 75320 | |
| 12748294 | CUMMINS INC | P.O. BOX 403896 | | | | ATLANTA | GA | 30384 | |
| 12748300 | CUMMINS INC | P.O. BOX 419404 | | | | BOSTON | MA | 02241 | |
| 12748298 | CUMMINS INC | P.O. BOX 741295 | | | | ATLANTA | GA | 30384 | |
| 12748295 | CUMMINS INC | P.O. BOX 786567 | | | | PHILADELPHIA | PA | 19178 | |
| 12748297 | CUMMINS INC | P.O. BOX 842316 | | | | DALLAS | TX | 75284 | |
| 12732529 | CUMMINS INC - CPWM | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 12732531 | CUMMINS INC - CPWM | P.O. BOX 741295 | | | | ATLANTA | GA | 30384 | |
| 12732530 | CUMMINS INC - CPWM | P.O. BOX 842316 | | | | DALLAS | TX | 75284 | |
| 12739249 | CUMMINS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739250 | CUMMINS INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739251 | CUMMINS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739252 | CUMMINS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12731087 | CUMMINS POWER SYSTEMS | 2727 FORD ROAD | | | | BRISTOL | PA | 19007 | |
| 12731088 | CUMMINS POWER SYSTEMS | P.O. BOX 772642 | P.O. BOX 772639 | | | DETROIT | MI | 48277 | |
| 12731086 | CUMMINS POWER SYSTEMS | P.O. BOX 772642 | | | | DETROIT | MI | 48277 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731856 | CUMMINS-WAGNER COMPANY INC | 10901 PUMP HOUSE ROAD | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| 12731855 | CUMMINS-WAGNER COMPANY INC | P.O. BOX 75976 | | | | BALTIMORE | MD | 21275 | |
| 12798283 | CUMPIAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12777675 | CUMPTON, AMY | ADDRESS ON FILE | | | | | | | |
| 12816621 | CUNANAN, CHRISTI | ADDRESS ON FILE | | | | | | | |
| 12801699 | CUNNAGIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12741839 | CUNNIFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811331 | CUNNIFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12738148 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738149 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738150 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749311 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12798578 | CUNNINGHAM, KAILA | ADDRESS ON FILE | | | | | | | |
| 12796805 | CUNNINGHAM, KHARA | ADDRESS ON FILE | | | | | | | |
| 12808212 | CUNNINGHAM, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12808864 | CUNNINGHAM, LOUANN | ADDRESS ON FILE | | | | | | | |
| 12785632 | CUNNINGHAM, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12792679 | CUNNINGHAM, NIA | ADDRESS ON FILE | | | | | | | |
| 12801711 | CUNNINGHAM, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12791949 | CUNNINGHAM, SANAIYA | ADDRESS ON FILE | | | | | | | |
| 12812045 | CUNNINGHAM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813440 | CUNNINGHAM, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12786060 | CUNNINGHAM, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12665525 | CUONG DUTHINH REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12784927 | CUPIDON, LOVELY | ADDRESS ON FILE | | | | | | | |
| 12809556 | CUPPARI, MARY | ADDRESS ON FILE | | | | | | | |
| 12747047 | CUPPS INDUSTRIES DBA ZIGGY BABY | 6082 ROXBURGH PLACE | | | | NOBLESVILLE | IN | 46062 | |
| 12747048 | CUPPS INDUSTRIES DBA ZIGGY BABY | 7 LAKEVIEW ROAD | | | | CARMEL | NY | 10512 | |
| 12725119 | CURALATE | 1628 JOHN F KENNEDY BLVD | SUITE 1400, 14TH FL | | | PHILADELPHIA | PA | 19103 | |
| 12725118 | CURALATE | 1701 WALNUT ST. 7TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 12749171 | CURALATE INC. | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| 12804399 | CURATOLO, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12799122 | CURB, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12815968 | CURBELO, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12788754 | CURCIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792958 | CURETON, JA'ZAIRIA | ADDRESS ON FILE | | | | | | | |
| 12813894 | CURFMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12794007 | CURIEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781151 | CURIEL, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12816752 | CURIEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12747049 | CURIO CRAFTS PRIVATE LTD | C-10 AND 11 SECTOR 57 | | | | NOIDA | | 201301 | INDIA |
| 12803215 | CURLEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12787919 | CURLEY, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12790513 | CURLEY, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12791008 | CURLING, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12781031 | CURO, ROMELA | ADDRESS ON FILE | | | | | | | |
| 12794153 | CURRAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12756736 | CURRANT EVENTS LLC | 318B UNDERCLIFF AVE | HEIDI KALISHMAN | | | EDGEWATER | NJ | 07020 | |
| 12780299 | CURRER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805828 | CURRIE, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12804817 | CURRIN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12790232 | CURRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12816251 | CURRY, BIANCA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804407 | CURRY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12795672 | CURRY, CECILEY | ADDRESS ON FILE | | | | | | | |
| 12781106 | CURRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805849 | CURRY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806699 | CURRY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12785839 | CURRY, KATARIA | ADDRESS ON FILE | | | | | | | |
| 12788047 | CURRY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794102 | CURRY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12783042 | CURRY, LATRESSE | ADDRESS ON FILE | | | | | | | |
| 12809554 | CURRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787051 | CURRY, NATICHIA | ADDRESS ON FILE | | | | | | | |
| 12799984 | CURRY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12799679 | CURRY, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 12658041 | CURT DEPPERT | ADDRESS ON FILE | | | | | | | |
| 12795490 | CURTIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12665524 | CURTIS A STUART AND HEIDI P STUART JT TOD | ADDRESS ON FILE | | | | | | | |
| 12661228 | CURTIS D LENOX | ADDRESS ON FILE | | | | | | | |
| 12749936 | CURTIS G SHEDD & | ADDRESS ON FILE | | | | | | | |
| 12735943 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735944 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735945 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735946 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735947 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12735948 | CURTIS INSTRUMENTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735949 | CURTIS INSTRUMENTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735950 | CURTIS INSTRUMENTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735951 | CURTIS INSTRUMENTS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735952 | CURTIS INSTRUMENTS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12662967 | CURTIS M STEWART | ADDRESS ON FILE | | | | | | | |
| 12815202 | CURTIS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815235 | CURTIS, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| 12786544 | CURTIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816038 | CURTIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12814685 | CURTIS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12808833 | CURTIS, LORA | ADDRESS ON FILE | | | | | | | |
| 12798735 | CURTIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816755 | CURTIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813442 | CURTIS, WILLETTE | ADDRESS ON FILE | | | | | | | |
| 12778599 | CURTISS, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12811354 | CURTISS, RENEE | ADDRESS ON FILE | | | | | | | |
| 12795877 | CURWEN, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12737791 | CUSA TEA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737792 | CUSA TEA INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737793 | CUSA TEA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737795 | CUSA TEA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12807156 | CUSACK, JOAN | ADDRESS ON FILE | | | | | | | |
| 12808238 | CUSACK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12778890 | CUSANELLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12784576 | CUSANELLI, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747050 | CUSHION LAB LLC | 2641 WAGON TRAIN LANE | | | | DIAMOND BAR | CA | 91765 | |
| 12773766 | CUSHMAN & WAKEFIELD | BOEHNLEIN, MARK, PROPERTY MANAGER | 1401 H STREET, N.W. SUITE 250 | | | WASHINGTON | DC | 20005 | |
| 12773669 | CUSHMAN & WAKEFIELD | BRONAUGH, MARY, PROPERTY MANAGER | 201 FOURTH AVENUE NORTH SUITE 190 | | | NASHVILLE | TN | 37219 | |
| 12773676 | CUSHMAN & WAKEFIELD | CARDWELL, BRANDON, PROPERTY ADMINISTRATOR | 5335 WISCONSIN AVENUE NW SUITE 320 | | | WASHINGTON | DC | 20015 | |
| 12765651 | CUSHMAN & WAKEFIELD | CROW, TERI, PROPERTY ADMINISTRATOR | 200 SW MARKET STREET, SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12772465 | CUSHMAN & WAKEFIELD | FOSS, JASON, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12765652 | CUSHMAN & WAKEFIELD | GRAVES, PATTY, PROPERTY MANAGER | 200 SW MARKET STREET, SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12774753 | CUSHMAN & WAKEFIELD | HAWKINS, LEYLA | 325 JOHN H MCCONNELL BLVD. SUITE 450 | | | COLUMBUS | OH | 43215 | |
| 12770332 | CUSHMAN & WAKEFIELD | HIGGINBOTHAM, ALEX, PROPERTY MANAGER | 3737 WOODLAND AVENUE SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12765653 | CUSHMAN & WAKEFIELD | IGGULDEN , SUE , PROPERTY MANAGER | 200 SW MARKET STREET, SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12773677 | CUSHMAN & WAKEFIELD | JOFFERION, DANTE, PROPERTY MANAGER | 5335 WISCONSIN AVENUE NW SUITE 320 | | | WASHINGTON | DC | 20015 | |
| 12770873 | CUSHMAN & WAKEFIELD | LIESENER, GENEVIEVE, SENIOR PROPERTY MANAGER | 3500 AMERICAN BLVD. W SUITE 200 | | | BLOOMINGTON | MN | 55431 | |
| 12777474 | CUSHMAN & WAKEFIELD | ROBERSON, SARAH, ASSISTANT PROPERTY MANAGER | 201 FOURTH AVENUE NORTH SUITE 190 | | | NASHVILLE | TN | 37219 | |
| 12772466 | CUSHMAN & WAKEFIELD | SHEAHAN, TORI, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12774754 | CUSHMAN & WAKEFIELD | STANLEY, MARK | 325 JOHN H MCCONNELL BLVD. SUITE 450 | | | COLUMBUS | OH | 43215 | |
| 12771369 | CUSHMAN & WAKEFIELD | SWANSON, JAMIE, GENERAL MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | |
| 12771370 | CUSHMAN & WAKEFIELD | THOMPSON, HOLLIE, SR ASST PROPERTY MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | |
| 12775834 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | MASSEY, ERIC, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12775835 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | WANSTEN, SHAWNA, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12767561 | CUSHMAN & WAKEFIELD/THALHIMER | FRUTH, SAMANTHA, ASSISTANT | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | | FREDERICKSBURG | VA | 22401 | |
| 12767562 | CUSHMAN & WAKEFIELD/THALHIMER | SPELLMAN, PAUL A., PORTFOLIO MANAGER | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | | FREDERICKSBURG | VA | 22401 | |
| 12807103 | CUSHMAN, JANA | ADDRESS ON FILE | | | | | | | |
| 12747051 | CUSH'N SHADE LTD. | 2704 HANDLEY EDERVILLE ROAD | | | | FORT WORTH | TX | 76118 | |
| 12778639 | CUSICK, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12664329 | CUST FBO | ADDRESS ON FILE | | | | | | | |
| 12657661 | CUST FBO | ADDRESS ON FILE | | | | | | | |
| 12657660 | CUST FBO | ADDRESS ON FILE | | | | | | | |
| 12662738 | CUST FBO | ADDRESS ON FILE | | | | | | | |
| 12664959 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12665850 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664420 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12665134 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12658414 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12661546 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12665851 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664556 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664783 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664729 | CUST FPO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665523 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12662624 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12665272 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12661547 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12665135 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664179 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664454 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664455 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12665177 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664327 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12664328 | CUST FPO | ADDRESS ON FILE | | | | | | | |
| 12742077 | CUSTER, DAWN | ADDRESS ON FILE | | | | | | | |
| 12790810 | CUSTIS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12786313 | CUSTODIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12739338 | CUSTOM IMPORTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739339 | CUSTOM IMPORTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748130 | CUSTOM IMPORTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748131 | CUSTOM IMPORTS CORPORATION | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12747052 | CUSTOM PERSONALIZATION SOLUTIONS | 31 S MITCHELL COURT | | | | ADDISON | IL | 60101 | |
| 12747053 | CUSTOM PERSONALIZATION SOLUTIONS | 4100 MOUNTAIN VIEW AVENUE | | | | CHATTANOOGA | TN | 37415 | |
| 12747054 | CUSTOM QUEST INC. | 6511 WEST CHESTER ROAD | | | | WEST CHESTER | OH | 45069 | |
| 12747055 | CUSTOM QUEST INC. | 6511 WEST CHESTER ROAD SUITE A | | | | WEST CHESTER | OH | 45069 | |
| 12747056 | CUSTOM QUEST INC. | P.O. BOX 193 | | | | SPRINGBORO | OH | 45066 | |
| 12748089 | CUSTOM WHEEL HOUSE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748090 | CUSTOM WHEEL HOUSE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748091 | CUSTOM WHEEL HOUSE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748088 | CUSTOM WHEEL HOUSE LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12724474 | CUSTOMER MINDED ASSOCIATES | 700 LIBERTY AVENUE_23 | | | | UNION | NJ | 07083 | |
| 12742039 | CUSUMANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12799707 | CUSUMANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12814997 | CUSUMANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12747057 | CUTICURA LABS CORP. | 2330 STATE ROUTE 11 | | | | MOOERS | NY | 12958 | |
| 12718739 | CUTIE PIE | 34 WEST 33RD ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12797475 | CUTILLO, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 12811340 | CUTINO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12718740 | CUTTING EDGE PRODUCTS LLC | 120 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 12795911 | CUTWRIGHT, KYRAH | ADDRESS ON FILE | | | | | | | |
| 12807084 | CUVA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12730950 | CUYAHOGA CNTY BOARD OF HEALTH | 5550 VENTURE DR | ENVIRONMENTAL HELATH SVC AREA | | | PARMA | OH | 44130 | |
| 12733966 | CUYAHOGA CNTY BOARD OF HEALTH | ENVIRONMENTAL HELATH SVC AREA | 5550 VENTURE DR | | | PARMA | OH | 44130 | |
| 12740069 | CUYAHOGA COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 2079 EAST NINTH STREET | | | CLEVELAND | OH | 44115 | |
| 12723514 | CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO STREET | ROOM 220 | | | CLEVELAND | OH | 44113 | |
| 12723513 | CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO STREET | | | | CLEVELAND | OH | 44113 | |
| 12723515 | CUYAHOGA COUNTY AUDITOR | 2079 EAST NINTH STREET | | | | CLEVELAND | OH | 44115 | |
| 12805831 | CUZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12805141 | CUZCO, DELIA | ADDRESS ON FILE | | | | | | | |
| 12732313 | CV FEROZ RESTU ANUGRAH | JL SEKAR SARI NO.41-B | BYPASS PROF DR LB MANTRA | | | DENPASAR, BALI | | 80237 | INDONESIA |
| 12757522 | CV. BALI BAKTI ANGGARA | JL. MULAWARMAN NO. 2A | KEL. ABIANBASE | | | GIANYAR, BALI | | 80515 | INDONESIA |
| 12718741 | CVB INC | 1525 W 2960 S | | | | LOGAN | UT | 84321 | |
| 12777617 | CVETKOVSKI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12813309 | CVETKOVSKI, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12794195 | CVETNICH, EMMA | ADDRESS ON FILE | | | | | | | |
| 12735059 | CVS HEALTH CORPORATION | ONE CVS DR | | | | WOONSOCKET | RI | 02895 | |
| 12735374 | CVS PHARMACY INC | CT CORPORATION SYSTEMS | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727706 | CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | P.O. BOX 944018205342 | | | CLEVELAND | OH | 44194 | |
| 12727707 | CVSC, LLC | P.O. BOX 742007 | | | | LOS ANGELES | CA | 90074 | |
| 12765757 | CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVE SUITE | 500 WEST | | | BETHESDA | MD | 20814 | |
| 12775109 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12775108 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 12655174 | CW North Ridge Plaza LLC | c/o Ingram Yuzek Gainen Carroll & Bertolotti, LLP | Michael Daniel Capozzi  - Attorney | 150 East 42nd Street | 19th Floor | New York | NY | 10017 | |
| 12756426 | CW NORTHRIDGE PLAZA LLC | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12756425 | CW NORTHRIDGE PLAZA LLC | P.O. BOX 645321 | C/O BRIXMOR PROPERTY LLC109551 | | | CINCINNATI | OH | 45264 | |
| 12718742 | CWI LIGHTING | 140 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 3J9 | CANADA |
| 12718743 | CWI SPECIALTY FOODS | 247 MARGARET KING AVENUE | | | | RINGWOOD | NJ | 07456 | |
| 12718744 | CWI SPECIALTY FOODS | LOCKBOX 9031 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12801903 | CWIEKALA, JAKUB | ADDRESS ON FILE | | | | | | | |
| 12729867 | CYBER SECURITY COLLABORATIVE | 700 SW 5TH AVENUE | SUITE 4000 | | | PORTLAND | OR | 97204 | |
| 12729868 | CYBER SECURITY COLLABORATIVE | P.O. BOX 844698 | | | | BOSTON | MA | 02284 | |
| 12730873 | CYBER SPACE TECHNOLOGIES LLC | 205 STATE RT 27 SOUTH | SUITE # 234 | | | EDISON | NJ | 08817 | |
| 12718745 | CYBERKIDZ INTERNATIONAL INC. | 45 KNIGHTSBRIDGE RD SUITE 13 | | | | PISCATAWAY | NJ | 08854 | |
| 12724044 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12724045 | CYBERSOURCE CORP | P.O. BOX 742842 | | | | LOS ANGELES | CA | 90074 | |
| 12727910 | CYBERTRUST INC. | 13650 DULLES TECHNOLOGY DRIVE | SUITE 500 | | | HERNDON | VA | 20171 | |
| 12727911 | CYBERTRUST INC. | 24528 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12727912 | CYBERTRUST INC. | P.O. BOX 371355 | | | | PITTSBURGH | PA | 15250 | |
| 12749594 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12749595 | CYBRA CORP | 28 WELLS AVE BLDG #3 | | | | YONKERS | NY | 10701 | |
| 12732874 | CYBRA CORP - WM | 28 WELLS AVE BLDG #3 | | | | YONKERS | NY | 10701 | |
| 12732873 | CYBRA CORP - WM | ONE EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12718746 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 12735789 | CYCLING SPORTS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735790 | CYCLING SPORTS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735791 | CYCLING SPORTS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735788 | CYCLING SPORTS GROUP, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12733312 | CYMBIO DIGITAL INC. | P.O. BOX 77811, 2 MASS AVE NE | | | | WASHINGTON | DC | 20012 | |
| 12748505 | CYMBIO DIGITAL LTD. | 10 SHAUL HAMELECH ST. | | | | KIRYAT ONO | | | ISRAEL |
| 12658415 | CYNTHIA A MERCADO GDN | ADDRESS ON FILE | | | | | | | |
| 12658416 | CYNTHIA A RAMOS | ADDRESS ON FILE | | | | | | | |
| 12665230 | CYNTHIA A STEELE BENE | ADDRESS ON FILE | | | | | | | |
| 12658417 | CYNTHIA C STEWART | ADDRESS ON FILE | | | | | | | |
| 12664728 | CYNTHIA CARRUCCIU & JOSEPH CARRUCCIU JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661548 | CYNTHIA CHILTON | ADDRESS ON FILE | | | | | | | |
| 12661229 | CYNTHIA G MAY IRA | ADDRESS ON FILE | | | | | | | |
| 12664999 | CYNTHIA G STABINSKY BENE | ADDRESS ON FILE | | | | | | | |
| 12662968 | CYNTHIA K BARRET | ADDRESS ON FILE | | | | | | | |
| 12665522 | CYNTHIA LOU RYERSE | ADDRESS ON FILE | | | | | | | |
| 12664585 | CYNTHIA M BLEICHROTH AND TIMOTHY L BLEICHROTH JTWROS | ADDRESS ON FILE | | | | | | | |
| 12661230 | CYNTHIA M TULENKO TTEE | ADDRESS ON FILE | | | | | | | |
| 12661549 | CYNTHIA MORREY TR | ADDRESS ON FILE | | | | | | | |
| 12732263 | CYNTHIA NESTER | ADDRESS ON FILE | | | | | | | |
| 12658419 | CYNTHIA P DIETZMANN | ADDRESS ON FILE | | | | | | | |
| 12662969 | CYNTHIA R YESSIAN | ADDRESS ON FILE | | | | | | | |
| 12748814 | CYNTHIA SOLARZ | ADDRESS ON FILE | | | | | | | |
| 12784698 | CYPHERS, CHANTI | ADDRESS ON FILE | | | | | | | |
| 12789190 | CYPRAIN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12728454 | CYPRESS - FAIRBANKS I.S.D. TAX | 10494 JONES RD SUITE 106 | TAX ASSESSOR | | | HOUSTON | TX | 77065 | |
| 12728455 | CYPRESS - FAIRBANKS I.S.D. TAX | P.O. BOX 203908 | ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77216 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666519 | CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | | HOUSTON | TX | 77065 | |
| 12772205 | CYPRESS PROPERTIES | SEYMOUR, CONNIE, PROPERTY MANAGER | 2191 E. BAYSHORE ROAD SUITE 220 | | | PALO ALTO | CA | 94303 | |
| 12772206 | CYPRESS PROPERTIES | SHEEHAN, TIMOTHY, PROPERTY MANAGER | 2191 E. BAYSHORE ROAD SUITE 220 | | | PALO ALTO | CA | 94303 | |
| 12652066 | Cypress-Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065-4210 | |
| 12650392 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 12733132 | CYPRESS-FAIRBANKS ISD TAX | 10494 JONES ROAD, STE 106 | ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77065 | |
| 12733968 | CYPRESS-FAIRBANKS ISD TAX | ASSESSOR-COLLECTOR | 10494 JONES ROAD, STE 106 | | | HOUSTON | TX | 77065 | |
| 12785302 | CYPRIEN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12801951 | CYR, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12793266 | CYRIAQUE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12718747 | CYTOSPORT INC. | 4795 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 12718748 | CYTOSPORT INC. | P.O. BOX 823393 | | | | PHILADELPHIA | PA | 19182 | |
| 12806841 | CZAPLA, IGA | ADDRESS ON FILE | | | | | | | |
| 12808236 | CZECHOWICZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791199 | CZEKAJ, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12718749 | CZOC HOUSEWRES LLC | P.O. BOX 1638 | | | | GAINESVILLE | TX | 76241 | |
| 12718750 | CZOC HOUSEWRES LLC | P.O. BOX 826358 | | | | PHILADELPHIA | PA | 19182 | |
| 12718751 | CZOC HOUSEWRES LLC | P.O. BOX 826362 | | | | PHILADELPHIA | PA | 19182 | |
| 12805143 | CZYZEWSKI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | |
| 12718876 | D & G LABORATORIES INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12718882 | D & H DIST COMPANY | 100 TECH DRIVE | | | | HARRISBURG | PA | 17112 | |
| 12718881 | D & H DIST COMPANY | 1000 TECH DRIVE | | | | HARRISBURG | PA | 17112 | |
| 12745365 | D & H DIST COMPANY | ATTN:LORETTA RANCK 100 TECH DRIVE | | | | HARRISBURG | PA | 17112 | |
| 12745366 | D & H DISTRIBUTING CO | 2525 N 7TH ST | | | | HARRISBURG | PA | 17110 | |
| 12745367 | D & H DISTRIBUTING CO | ATTN:LORETTA RANCK 2525 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17110 | |
| 12746665 | D & L COMPANY LLC | 2225 PARK PLACE | | | | MINDEN | NV | 89423 | |
| 12756602 | D & P CREAMERY | 7 TAYLOR STREET | | | | ROSEVILLE | CA | 95678 | |
| 12771423 | D & S PROPERTIES | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | |
| 12753469 | D & W SILKS INC. | 3301 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| 12719014 | D & W SILKS INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12660961 | D A DAVIDSON & CO AS CUST FBO | ADDRESS ON FILE | | | | | | | |
| 12659037 | D A DAVIDSON & CO AS CUST FOR | ADDRESS ON FILE | | | | | | | |
| 12728388 | D ALLEN SERVICES LLC | 32 FRANCIS AVE | | | | MORRISVILLE | PA | 19067 | |
| 12774321 | D AND C REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12659304 | D BOOTE & L BOOTE TTEE | ADDRESS ON FILE | | | | | | | |
| 12662625 | D C WILLIAMS & L L WILLIAMS TR | ADDRESS ON FILE | | | | | | | |
| 12659305 | D CHRIS MORGAN & | ADDRESS ON FILE | | | | | | | |
| 12777695 | D COLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12662970 | D CRATSENBERG & F DUSH TTEE | ADDRESS ON FILE | | | | | | | |
| 12663428 | D FANTOZZI & R FANTOZZI TTEE | ADDRESS ON FILE | | | | | | | |
| 12665849 | D GODDARD & C GODDARD TTEE | ADDRESS ON FILE | | | | | | | |
| 12660962 | D J SCHLESSER J MCDERMOTT TTEE | ADDRESS ON FILE | | | | | | | |
| 12658421 | D KELLOW & R KELLOW TTEE | ADDRESS ON FILE | | | | | | | |
| 12750669 | D LEIGHTON & G LEIGHTON TTEE | ADDRESS ON FILE | | | | | | | |
| 12749937 | D METZ & T TATE TTEE | ADDRESS ON FILE | | | | | | | |
| 12661550 | D NELSON & N NELSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12656854 | D PALADINO G GASPARRO TTEE | ADDRESS ON FILE | | | | | | | |
| 12658420 | D R SANCHEZ & T CALLINAN | ADDRESS ON FILE | | | | | | | |
| 12658042 | D TEUT & C TEUT TTEE | ADDRESS ON FILE | | | | | | | |
| 12657734 | D WOODS & G NELSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12727512 | D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100205304 | | | TUCSON | AZ | 85712 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744640 | D&B HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD SUITE 440 | | | | NORTHBROOK | IL | 60062 | |
| 12718797 | D&C DESIGN PTY LTD | 139-45 HOWLEYS ROAD | | | | NOTTING HILL, VIC | | 3168 | AUSTRALIA |
| 12718798 | D&C DESIGN PTY LTD | 5565 VIA VERANO | | | | YORBA LINDA | CA | 92887 | |
| 12718877 | D&G LABORATORIES INC./CA | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12718879 | D&H CANADA ULC | 7975 HERITAGE RD UNIT 20 BLD A | | | | BRAMPTON | ON | L6Y 5X5 | CANADA |
| 12718880 | D&H CANADA ULC | P.O. BOX 4090 STN A | | | | TORONTO | ON | M5V 3L2 | CANADA |
| 12746663 | D&J MERCHANDISING CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723548 | D&L CONVEYOR EQUP CO,INC | 266-06 72ND RD | | | | FLORAL PARK | NY | 11004 | |
| 12723547 | D&L CONVEYOR EQUP CO,INC | 93-15 179TH PLACE | | | | JAMAICA | NY | 11433 | |
| 12755447 | D&S PROPERTIES | 1142 SOUTH WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 12771424 | D&S PROPERTIES | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BOULEVARD | | | SAN JOSE | CA | 95128 | |
| 12755446 | D&S PROPERTIES | P.O. BOX 310199 | | | | DES MOINES | IA | 50331 | |
| 12718874 | D. F. STAUFFER BISCUIT CO. INC. | 360 SOUTH BELMONT STREET | | | | YORK | PA | 17403 | |
| 12718875 | D. F. STAUFFER BISCUIT CO. INC. | P.O. BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 12753415 | D.A DIRECT INC. | 8120 CHANCELLOR ROW | | | | DALLAS | TX | 75247 | |
| 12753416 | D.A DIRECT INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718794 | D.B.C CORPORATION | P.O. BOX 1697 | | | | MADISON | MS | 39130 | |
| 12755057 | D.F. KING & CO., INC. | P.O. BOX 1701 | | | | NEW YORK | NY | 10268 | |
| 12718908 | D.I.T INC. | 3590 NW 54TH STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 12746668 | D.L.R. DISTRIBUTION INC. | 824 EAST VIEW DRIVE | | | | DELRAY BEACH | FL | 33483 | |
| 12775808 | D.O.T. RIGHT OF WAY AIRSPACE DEVELOPMENT MS 11 | 111 GRAND AVENUE, 13TH FLOOR | | | | OAKLAND | CA | 94612-3771 | |
| 12718967 | D.P.L.ENTERPRISES INC. DBA AIR-CARE | 3868 E POST ROAD | | | | LAS VEGAS | NV | 89120 | |
| 12719015 | D.Y. IMPORTS INC. | 53 SMITH ST | | | | ENGLEWOOD | NJ | 07631 | |
| 12796170 | DA COSTA, EMILIN | ADDRESS ON FILE | | | | | | | |
| 12777705 | DA SILVA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12777712 | DAABOUL, ANTON | ADDRESS ON FILE | | | | | | | |
| 12811407 | DAANE, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12791112 | DABBS, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12794763 | DABOURA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12656880 | DABZA LLC | 55 SW 9TH STREET APT 1004 | | | | MIAMI | FL | 33130-3991 | |
| 12814271 | DACHEL, TESSA | ADDRESS ON FILE | | | | | | | |
| 12749312 | DACO OF MISSOURI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749313 | DACO OF MISSOURI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749314 | DACO OF MISSOURI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749315 | DACO OF MISSOURI, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12779156 | DACOSTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12808257 | DACOSTAMULLINGS, KARLENE | ADDRESS ON FILE | | | | | | | |
| 12787788 | DACRI, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12778552 | DACUMOS, APRIL JAY ANN | ADDRESS ON FILE | | | | | | | |
| 12753414 | DADDY & COMPANY | 381 VAN NESS AVENUE 1504 | | | | TORRANCE | CA | 90501 | |
| 12771281 | DADELAND STATION ASSOC., LTD | BERKOWITZ, JEFF, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | |
| 12771280 | DADELAND STATION ASSOC., LTD | COUTO, MARA, ASSISTANT PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | |
| 12771279 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12771282 | DADELAND STATION ASSOC., LTD | MARKOWITZ, DAVID, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | |
| 12728031 | DADELAND STATION ASSOCIATES | 2665 SOUTH BAYSHORE DR | SUITE 1200C/O BERKOWITZ DEVELOPMENT INC.204462 | | | MIAMI | FL | 33133 | |
| 12816920 | DADRASS, LADAN | ADDRESS ON FILE | | | | | | | |
| 12785809 | DAEUMLER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12753417 | DAGAMMA INC | 465 17TH STREET | | | | BROOKLYN | NY | 11215 | |
| 12753418 | DAGAMMA INC | 6 DOCK VIEW DRIVE SUITE 1000 | | | | NEW CASTLE | DE | 19720 | |
| 12791831 | DAGDAGAN, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12792825 | DAGENAIS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12797960 | DAGGETT, JAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785985 | DAGGETT, RORY | ADDRESS ON FILE | | | | | | | |
| 12741912 | DAGHLIAN, VATCHE | ADDRESS ON FILE | | | | | | | |
| 12813310 | DAGHLIAN, VATCHE | ADDRESS ON FILE | | | | | | | |
| 12748093 | DAGNE DOVER | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748094 | DAGNE DOVER | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788071 | D'AGOSTINO, GINA | ADDRESS ON FILE | | | | | | | |
| 12786487 | DAGOSTINO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12741968 | DAGSTINE, MIA | ADDRESS ON FILE | | | | | | | |
| 12783227 | DAGSTINE, MIA | ADDRESS ON FILE | | | | | | | |
| 12800481 | DAHL, ALAN | ADDRESS ON FILE | | | | | | | |
| 12805199 | DAHL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805204 | DAHL, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12795675 | DAHL, PRISCILLA DAHL | ADDRESS ON FILE | | | | | | | |
| 12811396 | DAHL, RYLAN | ADDRESS ON FILE | | | | | | | |
| 12812070 | DAHL, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12786479 | DAHLBERG, MACI | ADDRESS ON FILE | | | | | | | |
| 12756002 | DAHLIA GALLER | ADDRESS ON FILE | | | | | | | |
| 12664149 | DAHLIA INCORPORATION LTD | RUA BARAO ATIBAIA 140 AP 122 | | | | CAMPINAS | | 13023010 | BRAZIL |
| 12782433 | DAHLKA, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12812900 | DAHLMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12659307 | DAI DAI | ADDRESS ON FILE | | | | | | | |
| 12780026 | DAIGLE, CHERIE | ADDRESS ON FILE | | | | | | | |
| 12790109 | DAIGLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798868 | DAIGLE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816331 | DAIKER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12789953 | DAILEY JR, COREY | ADDRESS ON FILE | | | | | | | |
| 12815486 | DAILEY, LUCRETIA | ADDRESS ON FILE | | | | | | | |
| 12753419 | DAILY CONCEPTS | 4340 E 49TH STREET | | | | VERNON | CA | 90058 | |
| 12753420 | DAILY GROMMET | 87 ELMWOOD STREET | | | | SOMERVILLE | MA | 02144 | |
| 12788904 | DAILY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12814028 | DAILY, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12804464 | DAINO, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792592 | DAINO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12753421 | DAINOLITE LTD. | 1401 COURTNEYPARK DR E | | | | MISSISSAUGA | ON | L5T 2E4 | CANADA |
| 12753422 | DAIRY STATE FOODS INC | 6035 N BAKER RD | | | | MILWAUKEE | WI | 53209 | |
| 12785418 | DAJAY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12808886 | DAKERS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12787473 | DAKERS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12748546 | DAKINE EQUIPMENT, LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12748547 | DAKINE EQUIPMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748548 | DAKINE EQUIPMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748549 | DAKINE EQUIPMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748545 | DAKINE EQUIPMENT, LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12770251 | DAKOTA COMMERCIAL & DEVELOPMENT CO | RITTERMAN, KEVIN, PROPERTY MANAGER | PO BOX 14010 | | | GRAND FORKS | ND | 58208-4010 | |
| 12740070 | DAKOTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| 12742517 | DAKOTA ELECTRIC ASSOC | 4300 220TH ST W | | | | FARMINGTON | MN | 55024 | |
| 12748712 | DAKOTA UPREIT LP | 3003 32ND AVE S SUITE 250 | | | | FARGO | ND | 58103 | |
| 12765122 | DAKOTA UPREIT, LP | 3003 32ND AVENUE SOUTH SUITE 250 | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | |
| 12776033 | DAKOTA UPREIT, LP | ATTN: JIM KNUTSON | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | |
| 12658267 | DAKOTA-STANTON MUTUAL INSURANCE COMPANY | P.O. BOX 393 | | | | FARMINGTON | MN | 55024-0393 | |
| 12753423 | DAKOTT LLC. | 990 CORPORATE DR SUITE 412 | | | | WESTBURY | NY | 11590 | |
| 12662626 | DAL CAPITAL HOLDINGS LLC ATTN | LAWRENCE DOMINO | 230 ALLEN WAY | | | INCLINE VILLAGE | NV | 89451-9636 | |
| 12725818 | DALAN/ST. CHARLES, L.L.C. | 20 NORTH WACKER DR.,STE.1500 | | | | CHICAGO | IL | 60606 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725819 | DALAN/ST. CHARLES, L.L.C. | 300 PARK BLVD.,STE.500 | C/O HAMILTON PARTNERS17484 | | | ITASCA | IL | 60143 | |
| 12800836 | DALAO, CARMINA | ADDRESS ON FILE | | | | | | | |
| 12753424 | DALCQ USA INC. | 4023 KENNETT PIKE 681 | | | | WILMINGTON | DE | 19807 | |
| 12753425 | DALCQ USA INC. | P.O. BOX 22055 | | | | BEACHWOOD | OH | 44122 | |
| 12662971 | DALE COFFMAN IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12661984 | DALE D POWELL | ADDRESS ON FILE | | | | | | | |
| 12662972 | DALE ENGLE SKIVINGTON | ADDRESS ON FILE | | | | | | | |
| 12664727 | DALE G TATUM | ADDRESS ON FILE | | | | | | | |
| 12663704 | DALE KARN | ADDRESS ON FILE | | | | | | | |
| 12659194 | DALE L KRAMER | ADDRESS ON FILE | | | | | | | |
| 12662827 | DALE P FALK REVOCABLE LIVING | ADDRESS ON FILE | | | | | | | |
| 12661231 | DALE R DONAT TTEE | ADDRESS ON FILE | | | | | | | |
| 12753426 | DALE TIFFANY INC | 14765 INDUSTRY CIRCLE | | | | LA MIRADA | CA | 90638 | |
| 12661985 | DALE W HOWARD & | ADDRESS ON FILE | | | | | | | |
| 12662828 | DALE WALKER | ADDRESS ON FILE | | | | | | | |
| 12784734 | DALE, BREANA | ADDRESS ON FILE | | | | | | | |
| 12793969 | DALE, KAMAYA | ADDRESS ON FILE | | | | | | | |
| 12784014 | DALE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12785422 | DALESSANDRO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12785677 | DALEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12790887 | DALEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789018 | DALEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12782277 | DALEY, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12753427 | DALIAN DONG JIA CHEN | ADDRESS ON FILE | | | | | | | |
| 12718752 | DALIAN GOLDEN SOURCE HOUSEWARES CO. | NO7-5 BLOCK F XINGHAI SQUARE SHAHEKOU DISTRICT | | | | DALIAN | | 116021 | CHINA |
| 12815295 | DALITZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 12789976 | DALKE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12740071 | DALLAS COUNTY | CITY HALL | 1500 MARILLA STREET | | | DALLAS | TX | 75201 | |
| 12656295 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12723747 | DALLAS COUNTY | P.O. BOX 139066 | COLLECTOR | ATTN:PROPERTY JOHN R AMES CTA | | DALLAS | TX | 75313 | |
| 12723746 | DALLAS COUNTY | P.O. BOX 139066 | TAX ASSESSOR-COLLECTOR | | | DALLAS | TX | 75313 | |
| 12666628 | DALLAS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12733128 | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313 | |
| 12718753 | DALLAS COWBOYS MERCHANDISING LTD | 2500 REGENT BOULEVARD SUITE 300 DFW AIRPORT | | | | DALLAS | TX | 75261 | |
| 12718754 | DALLAS COWBOYS MERCHANDISING LTD | P.O. BOX 841598 | | | | DALLAS | TX | 75284 | |
| 12660502 | DALLAS GLOBAL LTD | RUA GENERAL IVAN RAPOSO 70 APT 302 | BARRA DA TIJUCA | | | RIO DE JANEIRO | | 22621-040 | BRAZIL |
| 12718755 | DALLAS MFG CO. DIV OF CENTRAL | 12111 FORD RD | | | | DALLAS | TX | 75234 | |
| 12718756 | DALLAS MFG CO. DIV OF CENTRAL | P.O. BOX 505337 | | | | SAINT LOUIS | MO | 63150 | |
| 12661986 | DALLAS TIM TOLIN ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12789384 | DALLAS, CODY | ADDRESS ON FILE | | | | | | | |
| 12797463 | DALLAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792902 | DALLAS, TIONI | ADDRESS ON FILE | | | | | | | |
| 12790851 | DALLINGA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801614 | DALLMANN, CAYENNE | ADDRESS ON FILE | | | | | | | |
| 12805884 | DALMAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12741644 | DALMETO, GINA | ADDRESS ON FILE | | | | | | | |
| 12806528 | DALMETO, GINA | ADDRESS ON FILE | | | | | | | |
| 12783912 | DALTO, SAYDE | ADDRESS ON FILE | | | | | | | |
| 12793778 | DALTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788198 | DALTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12798874 | DALUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12757188 | DALY CITY PARTNERS I LP | 88 KEARNY STREET | SUITE #1400229309 | | | SAN FRANCISCO | CA | 94108 | |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769955 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12776088 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128319 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12726824 | DALY CITY SERRAMONTE CENTER_RNT256666 | DEPT 3319 | LEASE 80128319256666 | | | LOS ANGELES | CA | 90084 | |
| 12726825 | DALY CITY SERRAMONTE CENTER_RNT256666 | LEASE 80128319 | C/O REGENCY CENTERS CORPONE INDEPENDENT DR | STE 114256666 | | JACKSONVILLE | FL | 32202 | |
| 12726826 | DALY CITY SERRAMONTE CENTER_RNT256667 | DEPT 3319 | LEASE 80128318256667 | | | LOS ANGELES | CA | 90084 | |
| 12726827 | DALY CITY SERRAMONTE CENTER_RNT256667 | LEASE 80128318 | C/O REGENCY CENTERS CORPONE INDEPENDENT DR | STE 114256667 | | JACKSONVILLE | FL | 32202 | |
| 12778945 | DALY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12789008 | DALY, JAIME | ADDRESS ON FILE | | | | | | | |
| 12789743 | DALY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12794395 | DALY, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12718757 | DAM LLC | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12718758 | DAM LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12665848 | DAMANI BROWN | ADDRESS ON FILE | | | | | | | |
| 12814734 | DAMANKA, PEARL | ADDRESS ON FILE | | | | | | | |
| 12726209 | DAMAR SECURITY SYSTEMS | 506 CHRISTINA ST N | | | | SARNIA | ON | N7T 5W4 | CANADA |
| 12796943 | DAMATO, JAKE | ADDRESS ON FILE | | | | | | | |
| 12812062 | DAMBRA, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 12742237 | D'AMBROSIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12780090 | D'AMBROSIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784172 | D'AMBROSIO, AVA | ADDRESS ON FILE | | | | | | | |
| 12660615 | DAMIAN PABLO PIRICHINSKY | ADDRESS ON FILE | | | | | | | |
| 12806849 | DAMIAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12797693 | DAMIAN, LUPYTA | ADDRESS ON FILE | | | | | | | |
| 12797527 | DAMIANI, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12742034 | DAMICO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12797392 | DAMICO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12792469 | DAMICO-FERRI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12814429 | DAMON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12809639 | DAMON-BILLINGS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12807203 | DAMRAU, JANE | ADDRESS ON FILE | | | | | | | |
| 12805214 | DAMSA, DAWN | ADDRESS ON FILE | | | | | | | |
| 12664726 | DAN FELDMAN PSP U/A DTD 1/01/00 | ADDRESS ON FILE | | | | | | | |
| 12665705 | DAN H DAGGETT (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12658423 | DAN HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12726268 | DAN MCALLISTER SAN DIEGO | P.O. BOX 129009 | COUNTY TREASURER-TAX COLLECTOR213863 | | | SAN DIEGO | CA | 92112 | |
| 12750123 | DAN MICHAEL SKOLDS & | ADDRESS ON FILE | | | | | | | |
| 12656855 | DAN RECHTER | ADDRESS ON FILE | | | | | | | |
| 12656962 | DAN RECHTER | ADDRESS ON FILE | | | | | | | |
| 12664326 | DAN W JOHNSON IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12744250 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738721 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745771 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738701 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12663545 | DANA AYOUB | ADDRESS ON FILE | | | | | | | |
| 12726327 | DANA BONAGURA | ADDRESS ON FILE | | | | | | | |
| 12726326 | DANA BONAGURA | ADDRESS ON FILE | | | | | | | |
| 12718759 | DANA CLASSIC FRAGRANCES INC. | 1 LIBERTY PLAZA 35TH FL | | | | NEW YORK | NY | 10006 | |
| 12718760 | DANA CLASSIC FRAGRANCES INC. | MSC 615 P.O. BOX 830810 | | | | BIRMINGHAM | AL | 35283 | |
| 12738905 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749079 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738913 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748075 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738755 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738819 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758828 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745270 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738822 | DANA DRIVESHAFT MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738833 | DANA DRIVESHAFT MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738843 | DANA DRIVESHAFT MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738811 | DANA DRIVESHAFT MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12661987 | DANA GILES JORDAN JAGO TR FBO THE | ADDRESS ON FILE | | | | | | | |
| 12738955 | DANA GLOBAL PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738965 | DANA GLOBAL PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748590 | DANA GLOBAL PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738943 | DANA GLOBAL PRODUCTS INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12733008 | DANA GRAY | ADDRESS ON FILE | | | | | | | |
| 12726930 | DANA JACOBI | ADDRESS ON FILE | | | | | | | |
| 12738854 | DANA LIGHT AXLE MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758845 | DANA LIGHT AXLE MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738860 | DANA LIGHT AXLE MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758835 | DANA LIGHT AXLE MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12759395 | DANA LIGHT AXLE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738743 | DANA LIGHT AXLE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758815 | DANA LIGHT AXLE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738732 | DANA LIGHT AXLE PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738923 | DANA OFF HIGHWAY PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738932 | DANA OFF HIGHWAY PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749391 | DANA OFF HIGHWAY PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749300 | DANA OFF HIGHWAY PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738992 | DANA SAC USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738993 | DANA SAC USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738994 | DANA SAC USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738989 | DANA SAC USA INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738788 | DANA SEALING MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744446 | DANA SEALING MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738798 | DANA SEALING MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738776 | DANA SEALING MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738883 | DANA THERMAL PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758855 | DANA THERMAL PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738892 | DANA THERMAL PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738872 | DANA THERMAL PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12795533 | DANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780559 | DANAHY, JANE | ADDRESS ON FILE | | | | | | | |
| 12718761 | DANBAR COOL THINGS INC | 43 WEST 75TH STREET 1 | | | | NEW YORK | NY | 10023 | |
| 12727834 | DANBURY COMMONS ASSOCIATES, LP | P.O.ST OFFICE BOX 249 | C/O ACRE GROUP LLC204416 | | | EDGEWATER | NJ | 07020 | |
| 12718762 | DANBY PRODUCTS LIMITED | 5070 WHITELAW ROAD | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 12718763 | DANBY PRODUCTS LIMITED | P.O. BOX 1778 | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 12798607 | DANCE, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12792893 | DANCLER, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12718764 | DANCO INC. | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749416 | DANCO INC. | P.O. BOX 971418 | | | | DALLAS | TX | 75397 | |
| 12749417 | DANCO SPORTS INC. | 2820 SE MARTIN SQUARE CORP PKW | | | | STUART | FL | 34994 | |
| 12798018 | DANCY BRODHEAD, AMARI | ADDRESS ON FILE | | | | | | | |
| 12802683 | DANCY, SHARDONNAY | ADDRESS ON FILE | | | | | | | |
| 12749418 | DAN-DEE INTERNATIONAL LLC | 880 APOLLO STREET SUITE 246 | | | | EL SEGUNDO | CA | 90245 | |
| 12749419 | DANDELION DREAMS INC. | 654 N CONEJO SCHOOL ROAD | | | | THOUSAND OAKS | CA | 91362 | |
| 12811381 | DANDEMPALLI, RAJA | ADDRESS ON FILE | | | | | | | |
| 12792380 | D'ANDREA, ROSE | ADDRESS ON FILE | | | | | | | |
| 12741842 | DANDREA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12811403 | DANDREA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12801703 | DANDRIDGE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12793656 | DANDRIDGE, JADEN | ADDRESS ON FILE | | | | | | | |
| 12740072 | DANE COUNTY | ATTN: CONSUMER PROTECTION DIVISON | CITY-COUNTY BUILDING, ROOM 425 | 210 MARTIN LUTHER KING JR. BLVD. | | MADISON | WI | 53703 | |
| 12746105 | DANE INDUSTRIES | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 12662973 | DANE PLATT & | ADDRESS ON FILE | | | | | | | |
| 12800548 | DANEGELIS, GINA | ADDRESS ON FILE | | | | | | | |
| 12793054 | DANENHOWER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12749420 | DANESCO INC. | 18111 TRANS-CANADA HWY | | | | KIRKLAND | QC | H9J 3K1 | CANADA |
| 12792279 | DANG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12726723 | DANGEROUS GOODS COUNCIL INC | 509 HILLCREST RD | | | | YORK | PA | 17403 | |
| 12797445 | DANGLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12737620 | DANGOLD, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737619 | DANGOLD, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737621 | DANGOLD, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737622 | DANGOLD, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749421 | DANICA | 348 WEST 7TH AVE | | | | VANCOUVER | BC | V5Y 1M4 | CANADA |
| 12749422 | DANICO ENTERPRISES INC. | 1160 E 11TH ST | | | | LOS ANGELES | CA | 90021 | |
| 12665029 | DANIEL A. RUDNITSKY | ADDRESS ON FILE | | | | | | | |
| 12657222 | DANIEL ABBOTT | ADDRESS ON FILE | | | | | | | |
| 12757240 | DANIEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12664453 | DANIEL B LORSON | ADDRESS ON FILE | | | | | | | |
| 12729035 | DANIEL B. HASTINGS INC | 13378 PORT DRIVE | P.O. BOX 673 | | | LAREDO | TX | 78042 | |
| 12661988 | DANIEL BRUCE STAMPLER | ADDRESS ON FILE | | | | | | | |
| 12658424 | DANIEL BUCKLEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12665133 | DANIEL BURNS | ADDRESS ON FILE | | | | | | | |
| 12659734 | DANIEL C RATTO & | ADDRESS ON FILE | | | | | | | |
| 12659826 | DANIEL D OSCHWALD | ADDRESS ON FILE | | | | | | | |
| 12662627 | DANIEL FINKELSTEIN | ADDRESS ON FILE | | | | | | | |
| 12659038 | DANIEL G BIERNACKI & | ADDRESS ON FILE | | | | | | | |
| 12664958 | DANIEL G DALE | ADDRESS ON FILE | | | | | | | |
| 12659308 | DANIEL G HANNEWALD | ADDRESS ON FILE | | | | | | | |
| 12665998 | DANIEL G KAHN & SHIRA L ORENSTEIN JTTEN | ADDRESS ON FILE | | | | | | | |
| 12658425 | DANIEL G PLUMMER | ADDRESS ON FILE | | | | | | | |
| 12665132 | DANIEL G ROUSSIS | ADDRESS ON FILE | | | | | | | |
| 12661232 | DANIEL GUSTAVO DAVOLOS | ADDRESS ON FILE | | | | | | | |
| 12663705 | DANIEL H JACOBS & | ADDRESS ON FILE | | | | | | | |
| 12750411 | DANIEL J CAWLFIELD | ADDRESS ON FILE | | | | | | | |
| 12663706 | DANIEL J CAWLFIELD | ADDRESS ON FILE | | | | | | | |
| 12660795 | DANIEL J COLLINS | ADDRESS ON FILE | | | | | | | |
| 12661835 | DANIEL J COSTELLO | ADDRESS ON FILE | | | | | | | |
| 12755847 | DANIEL J EDELMAN INC | 200 EAST RANDOLPH DR, 62ND FL | | | | CHICAGO | IL | 60601 | |
| 12755846 | DANIEL J EDELMAN INC | 21992 NETWORK PLACE | JP MPORGAN CHASE N A | | | CHICAGO | IL | 60673 | |
| 12658043 | DANIEL J FAULKNER IV | ADDRESS ON FILE | | | | | | | |
| 12658426 | DANIEL J HURWITZ | ADDRESS ON FILE | | | | | | | |
| 12661989 | DANIEL J JANNEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661990 | DANIEL J LOMBARDO AND | ADDRESS ON FILE | | | | | | | |
| 12657980 | DANIEL J WALSH | ADDRESS ON FILE | | | | | | | |
| 12661233 | DANIEL JACALONE | ADDRESS ON FILE | | | | | | | |
| 12660963 | DANIEL JOSEPH MONCINO II & | ADDRESS ON FILE | | | | | | | |
| 12661991 | DANIEL KING (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658427 | DANIEL L HONRATH | ADDRESS ON FILE | | | | | | | |
| 12750412 | DANIEL LEON PIKE | ADDRESS ON FILE | | | | | | | |
| 12661469 | DANIEL LUIS FERREIRA BUCCIARELLI | ADDRESS ON FILE | | | | | | | |
| 12662739 | DANIEL M MCNEILL | ADDRESS ON FILE | | | | | | | |
| 12657735 | DANIEL M NEUMAN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658428 | DANIEL MICHAEL ROSENTHAL | ADDRESS ON FILE | | | | | | | |
| 12657278 | DANIEL MOTA OLIVEIRA | ADDRESS ON FILE | | | | | | | |
| 12661992 | DANIEL P MCFEELY AND | ADDRESS ON FILE | | | | | | | |
| 12659039 | DANIEL P RUGG & | ADDRESS ON FILE | | | | | | | |
| 12750413 | DANIEL P VALERIUS & | ADDRESS ON FILE | | | | | | | |
| 12661993 | DANIEL P WINDSOR | ADDRESS ON FILE | | | | | | | |
| 12749939 | DANIEL R BASINGER | ADDRESS ON FILE | | | | | | | |
| 12750414 | DANIEL R PROWS | ADDRESS ON FILE | | | | | | | |
| 12661234 | DANIEL SEGALL GRINBERG | ADDRESS ON FILE | | | | | | | |
| 12660796 | DANIEL STEINHORN & | ADDRESS ON FILE | | | | | | | |
| 12661994 | DANIEL STUART HELLMAN | ADDRESS ON FILE | | | | | | | |
| 12665939 | DANIEL T DAY & | ADDRESS ON FILE | | | | | | | |
| 12659735 | DANIEL T MURPHY | ADDRESS ON FILE | | | | | | | |
| 12663429 | DANIEL T MURRAY | ADDRESS ON FILE | | | | | | | |
| 12658429 | DANIEL T WALLACE & | ADDRESS ON FILE | | | | | | | |
| 12659955 | DANIEL T. FAIS | ADDRESS ON FILE | | | | | | | |
| 12750415 | DANIEL W BOWLIN | ADDRESS ON FILE | | | | | | | |
| 12660503 | DANIEL W EURMAN | ADDRESS ON FILE | | | | | | | |
| 12781869 | DANIEL, AAKIRAH | ADDRESS ON FILE | | | | | | | |
| 12782200 | DANIEL, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12786014 | DANIEL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12802622 | DANIEL, JULIEZA | ADDRESS ON FILE | | | | | | | |
| 12797154 | DANIEL, KERRIE | ADDRESS ON FILE | | | | | | | |
| 12789146 | DANIEL, LYRICAH | ADDRESS ON FILE | | | | | | | |
| 12797782 | DANIEL, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 12778936 | DANIEL, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12794224 | DANIEL, ZYTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12750668 | DANIELA RICCELLI | ADDRESS ON FILE | | | | | | | |
| 12789065 | DANIELA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12799196 | DANIEL-ALEXANDER, SHUNQUITA DANIEL-ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12664770 | DANIELE MAGILL TTEE | ADDRESS ON FILE | | | | | | | |
| 12733089 | DANIELLE BERGIDA | ADDRESS ON FILE | | | | | | | |
| 12756843 | DANIELLE KROLL_PD248507 | ADDRESS ON FILE | | | | | | | |
| 12726760 | DANIELLE KROLL_PD251462 | ADDRESS ON FILE | | | | | | | |
| 12732771 | DANIELLE MAIALE | ADDRESS ON FILE | | | | | | | |
| 12791422 | DANIELLE, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12801498 | DANIELS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12794101 | DANIELS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12790456 | DANIELS, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12784791 | DANIELS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805202 | DANIELS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805416 | DANIELS, DESTINI | ADDRESS ON FILE | | | | | | | |
| 12815144 | DANIELS, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12784957 | DANIELS, JAYCE | ADDRESS ON FILE | | | | | | | |
| 12807233 | DANIELS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797407 | DANIELS, JOSH | ADDRESS ON FILE | | | | | | | |
| 12802972 | DANIELS, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815564 | DANIELS, KAMIYA | ADDRESS ON FILE | | | | | | | |
| 12796404 | DANIELS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12808903 | DANIELS, LYNN | ADDRESS ON FILE | | | | | | | |
| 12809637 | DANIELS, MARC | ADDRESS ON FILE | | | | | | | |
| 12799751 | DANIELS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809619 | DANIELS, MILTON | ADDRESS ON FILE | | | | | | | |
| 12795271 | DANIELS, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 12790775 | DANIELS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12796162 | DANIELS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801067 | DANIELS, SACORA | ADDRESS ON FILE | | | | | | | |
| 12788328 | DANIELS, SELENA | ADDRESS ON FILE | | | | | | | |
| 12812078 | DANIELS, SUZAN | ADDRESS ON FILE | | | | | | | |
| 12798234 | DANIELS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12814018 | DANIELS, VERNISHA | ADDRESS ON FILE | | | | | | | |
| 12792849 | DANIELS, XARIA | ADDRESS ON FILE | | | | | | | |
| 12791249 | DANILCZYK, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12794463 | DANILOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12777715 | DANLEY, ANITA | ADDRESS ON FILE | | | | | | | |
| 12793775 | DANLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12807462 | DANNENBRING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798571 | DANNER, JAMARIOUS | ADDRESS ON FILE | | | | | | | |
| 12799101 | DANNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12664325 | DANNY BOYLAN | ADDRESS ON FILE | | | | | | | |
| 12664452 | DANNY BOYLAN & JANINE BOYLAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661995 | DANNY E HUNTLEY | ADDRESS ON FILE | | | | | | | |
| 12665131 | DANNY J. ENGLAND | ADDRESS ON FILE | | | | | | | |
| 12659066 | DANNY K CRABTREE & | ADDRESS ON FILE | | | | | | | |
| 12659309 | DANNY L TERWILLIGER & | ADDRESS ON FILE | | | | | | | |
| 12664957 | DANNY POLITE | ADDRESS ON FILE | | | | | | | |
| 12749423 | DANNYCO PROFESSIONAL | 100 CONAIR PARKWAY | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA |
| 12749424 | DANNYCO PROFESSIONAL | P.O. BOX 57520 STATION A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12749425 | DANONE NUTRICIA EARLY LIFE | 100 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603 | |
| 12749426 | DANONE US, LLC | 1 MAPLE AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 12749427 | DANONE US, LLC | 251 E FRONT ST SUITE 100 | | | | BOISE | ID | 83702 | |
| 12749428 | DANONE US, LLC | P.O. BOX 736080 | | | | DALLAS | TX | 75373 | |
| 12802535 | DANOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12786795 | DANSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12749429 | DANSONS US LLC | 15110 YELLOWHEAD TRAIL | | | | EDMONTON | AB | T5V 1A1 | CANADA |
| 12718765 | DANSONS US LLC | DEPT 880238 P.O. BOX 29650 | | | | PHOENIX | AZ | 85038 | |
| 12795061 | DANT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12733360 | DANTE IANNETTA | ADDRESS ON FILE | | | | | | | |
| 12665847 | DANTULURI BAPI RAJU | ADDRESS ON FILE | | | | | | | |
| 12804452 | DANTUONO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12797352 | DANTZER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12797353 | DANTZER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790205 | DANTZLER, PERRY | ADDRESS ON FILE | | | | | | | |
| 12727211 | DANVERS POLICE DEPARMENT | 1 SYLVAN STREET | | | | DANVERS | MA | 01923 | |
| 12746073 | DANVERS POLICE DEPARMENT | 120 ASH STREET | ACCOUNTS RECEIVABLEDANVERS POLICE DEPARMENT | ATTN: PALMA SMIAROSWKI | | DANVERS | MA | 01923 | |
| 12666561 | DANVERS TOWN TAX COLLECTOR | 1 SYLVAN ST | TOWN HALL | | | DANVERS | MA | 01923 | |
| 12718766 | DANYA B. | 10065 VIA DE LA AMISTAD SUITE A24 | | | | SAN DIEGO | CA | 92154 | |
| 12814622 | DANZI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12791070 | DANZIG, MARK | ADDRESS ON FILE | | | | | | | |
| 12801250 | DANZOT CABRAL, NAIDEJA | ADDRESS ON FILE | | | | | | | |
| 12777696 | DAPCIC, ALICE | ADDRESS ON FILE | | | | | | | |
| 12727125 | DAPHNE MANN BIRCH | ADDRESS ON FILE | | | | | | | |
| 12656695 | DAPHNE UTILITES | 900 DAPHNE AVE | | | | DAPHNE | AL | 36526 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718767 | DAPHYL'S LLC | 1680 BUCKINGHAM ROAD | | | | TEANECK | NJ | 07666 | |
| 12804479 | DARA, CAROL | ADDRESS ON FILE | | | | | | | |
| 12810666 | DARAM, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 12718768 | DARAWELL GROUP LLCTHE | P.O. BOX 542 | | | | IRONTON | MN | 56455 | |
| 12800022 | DARBY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800999 | DARBY, KEIA | ADDRESS ON FILE | | | | | | | |
| 12814898 | DARBY, NEVEAH | ADDRESS ON FILE | | | | | | | |
| 12777706 | DARCY, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 12805186 | DARDAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12786500 | DARDEN, KEYONNA | ADDRESS ON FILE | | | | | | | |
| 12718769 | DARE-U-GO! LLC | 3030 HOLLYRIDGE DR | | | | LOS ANGELES | CA | 90068 | |
| 12718770 | DAREX LLC | 210 E HERSEY STREET | | | | ASHLAND | OR | 97520 | |
| 12718771 | DAREX LLC | 774466 4466 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12657397 | DARIA YOVEL AZURY | ADDRESS ON FILE | | | | | | | |
| 12718772 | DARICE INC. | 13000 DARICE PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12718773 | DARICE INC. | 774446 4446 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12796972 | DARIEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12664148 | DARK SHADOW HOLDINGS LTD. | 8601 NW 27TH STREET | SUITE 051-513401 | | | DORAL | FL | 33122-1918 | |
| 12718774 | DARKO INC. | 26401 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12733253 | DARKTRACE | MAURICE WILKES BUILDING COWLEY ROAD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 12732653 | DARLENE BICKEL | ADDRESS ON FILE | | | | | | | |
| 12658430 | DARLENE CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12664555 | DARLENE HAUT | ADDRESS ON FILE | | | | | | | |
| 12665846 | DARLENE HAUT | ADDRESS ON FILE | | | | | | | |
| 12732578 | DARLENE LANGSTON | ADDRESS ON FILE | | | | | | | |
| 12665520 | DARLENE M FORSBERG TTEE | ADDRESS ON FILE | | | | | | | |
| 12735414 | DARLENE P MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12735130 | DARLING INGREDIENTS INC | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 12735280 | DARLING INGREDIENTS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735234 | DARLING INGREDIENTS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735211 | DARLING INGREDIENTS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735257 | DARLING INGREDIENTS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12805173 | DARLING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12805210 | DARLING, DIANE | ADDRESS ON FILE | | | | | | | |
| 12796758 | DARLING, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12807226 | DARLING, JASON | ADDRESS ON FILE | | | | | | | |
| 12741675 | DARLING, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807234 | DARLING, JOAN | ADDRESS ON FILE | | | | | | | |
| 12718775 | DARNA & COMPANY LLC | 10613 MISTFLOWER LANE | | | | TAMPA | FL | 33647 | |
| 12789363 | DARNELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781770 | DARNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789564 | DARR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12658431 | DARRELL LEON WILKES | ADDRESS ON FILE | | | | | | | |
| 12759802 | DARRIN O KNOX | ADDRESS ON FILE | | | | | | | |
| 12799225 | DARROUGH, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12661996 | DARRYL A NOBLE | ADDRESS ON FILE | | | | | | | |
| 12662654 | DARRYL A SCHONACHER & | ADDRESS ON FILE | | | | | | | |
| 12662740 | DARYL F JIRINEC | ADDRESS ON FILE | | | | | | | |
| 12805877 | DARST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12718777 | DART SEASONAL PRODUCTS INC | 100 CEDARHURST AVE | | | | CEDARHURST | NY | 11516 | |
| 12718776 | DARTINGTON CRYSTAL TORRINGTON LTD | CO HOWARD CHARLES INC P.O. BOX 854 | | | | NANUET | NY | 10954 | |
| 12768602 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768603 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756373 | DARTMOUTH CROSSING 2 MASTER GP | 170 CROMARTY DRIVE, STE 230 | C/O CENTRECORP MGNT SVCS LTD207777 | | | DARTMOUTH | NS | B3B 0G1 | CANADA |
| 12768604 | DARTMOUTH CROSSING 4 LIMITED | CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET SUITE ONE | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12759109 | DARTMOUTH CROSSING 4 MASTER | LIMITED PARTNERSHIP | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING210967 | | | DARTMOUTH | NS | B3B OC8 | CANADA |
| 12775573 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | BLEDSOE, JANA, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | |
| 12775572 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | | SMYRNA | GA | 30080 | |
| 12775574 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | ESPINDOLA, RICHARD, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | |
| 12727852 | DARTMOUTH MRKTPLACE ASSOC. LLC | 1800 LAKE PARK DRIVE SUITE 103 | C/O PEGASUS LANDING CORP205374 | | | SMYRNA | GA | 30080 | |
| 12666455 | DARTMOUTH TOWN TAX COLLECTOR | P.O. BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| 12661235 | DARWIN DEEN | ADDRESS ON FILE | | | | | | | |
| 12788002 | DARWISH, DINA | ADDRESS ON FILE | | | | | | | |
| 12665519 | DARYL D KURTZ AND | ADDRESS ON FILE | | | | | | | |
| 12718779 | DAS COMPANIES INC. | 724 LAWN ROAD | | | | PALMYRA | PA | 17078 | |
| 12718780 | DAS COMPANIES INC. | BOX 826587 P.O. BOX 826587 | | | | PHILADELPHIA | PA | 19182 | |
| 12718782 | DAS HORN LLC | 190 BEDFORD AVE 551 | | | | BROOKLYN | NY | 11249 | |
| 12718783 | DAS HORN LLC | 548 DRIGGS AVE 13 | | | | BROOKLYN | NY | 11211 | |
| 12788080 | DAS, BEAUTY | ADDRESS ON FILE | | | | | | | |
| 12718778 | DASCO | 932 MARKET STREET | | | | PATERSON | NJ | 07513 | |
| 12790423 | DASHI, AIDA | ADDRESS ON FILE | | | | | | | |
| 12718781 | DASHING DIVA | 1 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 12795281 | DASHTI, AZAR | ADDRESS ON FILE | | | | | | | |
| 12783946 | DASILVA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805863 | DASILVA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12787146 | DASILVA, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12779255 | DASILVA, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12775860 | DASL LLC | C/O LINDA HOFFMAN | 503 PRINCETON ROAD | | | SAN MATEO | CA | 94402 | |
| 12743151 | DASL LLC. | 503 PRINCETON ROAD | | | | SAN MATEO | CA | 94402 | |
| 12741187 | DASS, AMITA | ADDRESS ON FILE | | | | | | | |
| 12777684 | DASS, AMITA | ADDRESS ON FILE | | | | | | | |
| 12783062 | DASSOW, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12718784 | DASTMALCHI LLC | 4490 VON KARMAN AVENUE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| 12728648 | DATA CAPTURE SOLUTIONS_FNC270531 | 160 WEST ROAD | | | | ELLINGTON | CT | 06029 | |
| 12728649 | DATA CAPTURE SOLUTIONS_FNC270531 | 160 WEST ROAD | REPAIR AND REMARKETING INC | | | ELLINGTON | CT | 06029 | |
| 12743477 | DATA CAPTURE SOLUTIONS_IT110101 | 151 SHELDON ROAD | P.O. BOX 1510 | | | MANCHESTER | CT | 06040 | |
| 12743478 | DATA CAPTURE SOLUTIONS_IT110101 | 151 SHELDON ROAD | | | | MANCHESTER | CT | 06040 | |
| 12723915 | DATA CAPTURE SOLUTIONS_IT110101 | 160 WEST ROAD | | | | ELLINGTON | CT | 06029 | |
| 12723916 | DATA CAPTURE SOLUTIONS_IT110101 | P.O. BOX 5008 | | | | NEW BRITAIN | CT | 06050 | |
| 12756963 | DATA CLEAN CORPORATION | 1033 GRACELAND AVENUE | | | | DES PLAINES | IL | 60016 | |
| 12756962 | DATA CLEAN CORPORATION | P.O. BOX 128 | | | | GLENVIEW | IL | 60025 | |
| 12729070 | DATA FUTURES, INC. | 6810 LYONS TECHNOLOGY | STE 175 | | | COCONUT CREEK | FL | 33073 | |
| 12729071 | DATA FUTURES, INC. | 6820 LYNONS TECHNOLOGY CIRCLE | STE 235 | | | COCONUT CREEK | FL | 33073 | |
| 12755109 | DATA GRAPHICS INC. | P.O. BOX 152 | | | | MOUNT DORA | FL | 32756 | |
| 12731433 | DATA NETWORKS | 216 SCHILLING CIRCLE | SUITE 104 | | | HUNT VALLEY | MD | 21031 | |
| 12757211 | DATA NETWORKS | P.O. BOX 719450 | 759450 DATA NETWORKS OFAMERICA INC | | | PHILADELPHIA | PA | 19171 | |
| 12731434 | DATA NETWORKS | P.O. BOX 719450 | | | | PHILADELPHIA | PA | 19171 | |
| 12757212 | DATA NETWORKS | P.O. BOX 759450 | | | | BALTIMORE | MD | 21275 | |
| 12757213 | DATA NETWORKS | P.O. BOX 775833 | | | | CHICAGO | IL | 60677 | |
| 12724453 | DATA PRODUCTS | 700 LIBERTY AVENUE_9 | | | | UNION | NJ | 07083 | |
| 12733401 | DATACHAT INC. | 455 SCIENCE DRIVE #155 | | | | MADISON | WI | 53711 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731096 | DATAFACTZ INC | 22260 HAGGERTY ROAD | SUITE 285 | | | NORTHVILLE | MI | 48167 | |
| 12728827 | DATAMAX SERVICES, INC | 6251 PARK OF COMMERCE BLVD | SUITE B | | | BOCA RATON | FL | 33487 | |
| 12728826 | DATAMAX SERVICES, INC | 6251 PARK OF COMMERCE SUITE B | | | | BOCA RATON | FL | 33487 | |
| 12756452 | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | |
| 12730329 | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | |
| 12757341 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | SUITE B | | | BOCA RATON | FL | 33487 | |
| 12755911 | DATAPIPE INC | 1 FANATICLE PLACE | | | | WINDCREST | TX | 78218 | |
| 12755912 | DATAPIPE INC | 10 EXCHANGE PLACE | 12TH FLOORJERSEY CITY | | | JERSEY CITY | NJ | 07302 | |
| 12755910 | DATAPIPE INC | P.O. BOX 36477 | | | | NEWARK | NJ | 07188 | |
| 12755720 | DATASPAN | 700 LIBERTY AVENUE_51 | | | | UNION | NJ | 07083 | |
| 12742488 | DATASTAX INC | 3975 FREEDOM CIRCLE 4TH FLOOR | | | | SANTA CLARA | CA | 95054 | |
| 12742489 | DATASTAX INC | P.O. BOX 101591 | | | | PASADENA | CA | 91189 | |
| 12755869 | DATAXPORT INTERNATIONAL LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 12718785 | DATEBOX INC. | 1101 N BROADWAY SUITE 450 | | | | OKLAHOMA CITY | OK | 73103 | |
| 12808271 | DATILUS, KERVIN | ADDRESS ON FILE | | | | | | | |
| 12816525 | DAUGHERTY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12798889 | DAUGHERTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12800834 | DAUGHERTY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12778532 | DAUGHERTY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797796 | DAUGHERTY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12779810 | DAUGHERTY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12740073 | DAUPHIN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 15TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 12783599 | DAUPHIN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12804456 | DAUPHINEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803447 | DAUPHINEE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12777678 | DAUTI, ARSIM | ADDRESS ON FILE | | | | | | | |
| 12735319 | DAVACO INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | JOHN R HEISSE; JESSICA R BOGO | FOUR EMBARCADERO CENTER | 22ND FLOOR | SAN FRANCISCO | CA | 94111-5998 | |
| 12739874 | DAVACO INC. | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | |
| 12739933 | DAVACO INC. | JOHN RYAN HEISSE | PILLSBURY WINTHROP SHAW PITTMAN LLP | FOUR EMBARCADERO CENTER 22ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12739872 | DAVACO INC. | PILLSBURY WINTHROP SHAW PITTMAN LLP | JESSICA BOGO | FOUR EMBARCADERO CENTER 22ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12759024 | DAVACO LP | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | |
| 12725619 | DAVACO, INC. | 4050 VAKLLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | |
| 12725617 | DAVACO, INC. | P.O. BOX 9517 STN A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12725618 | DAVACO, INC. | P.O.BOX 650002 | DEPT. 8055 | | | DALLAS | TX | 75265 | |
| 12788351 | DAVAILUS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12742018 | DAVALLE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12790194 | DAVALLE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12794030 | DAVALOS VEGA, LYDIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814031 | DAVALOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12780265 | DAVALOS, LILA | ADDRESS ON FILE | | | | | | | |
| 12659311 | DAVE DUPRE | ADDRESS ON FILE | | | | | | | |
| 12723641 | DAVED FIRE SYSTEMS INC | 307 WEST PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 12726282 | DAVEN AVENUE LLC_RNT214025 | 211 EAST 43RD ST, 25TH FL | | | | NEW YORK | NY | 10017 | |
| 12726290 | DAVEN AVENUE LLC_RNT214063 | 211 EAST 43RD ST 25TH FL | | | | NEW YORK | NY | 10017 | |
| 12774038 | DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12757266 | DAVENPORT CRG LLC | 223 E STRAWBERRY DRIVE | | | | MILL VALLEY | CA | 94941 | |
| 12769059 | DAVENPORT CRG LLC | CUNNINGHAM, MARK, LANDLORD CC | 223 E. STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | |
| 12769060 | DAVENPORT CRG LLC | HAUBENSTRICKER, DIANA, ASSET MANAGER | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER, ASSET MANAGER | 5111 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | |
| 12757267 | DAVENPORT CRG LLC | NAI RUHL COMMERCIAL COMPANY | LLC 5111 UTICA RIDGE ROAD | ATTN:DIANA HAUBENSTRICKER269342 | | DAVENPORT | IA | 52807 | |
| 12790904 | DAVENPORT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804484 | DAVENPORT, CAMERON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804471 | DAVENPORT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12784801 | DAVENPORT, JENAEA | ADDRESS ON FILE | | | | | | | |
| 12782598 | DAVENPORT, KIKKI | ADDRESS ON FILE | | | | | | | |
| 12789523 | DAVENPORT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808906 | DAVENPORT, LORAINE | ADDRESS ON FILE | | | | | | | |
| 12808874 | DAVENPORT, LYNN | ADDRESS ON FILE | | | | | | | |
| 12785479 | DAVENPORT, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12801318 | DAVENPORT, SHALIYAH | ADDRESS ON FILE | | | | | | | |
| 12783020 | DAVENPORT, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12795134 | DAVENPORT, TASHARA | ADDRESS ON FILE | | | | | | | |
| 12799919 | DAVENPORT, TYNESHIA | ADDRESS ON FILE | | | | | | | |
| 12790829 | DAVENPORT, ZEBULUN | ADDRESS ON FILE | | | | | | | |
| 12718786 | DAVE'S SWEET TOOTH | 35300 UNION LAKE ROAD | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 12661997 | DAVID & GLORIA COOK CO-TTEES | ADDRESS ON FILE | | | | | | | |
| 12664725 | DAVID A BUTLER | ADDRESS ON FILE | | | | | | | |
| 12661765 | DAVID A CLOUGH | ADDRESS ON FILE | | | | | | | |
| 12658432 | DAVID A COHEN | ADDRESS ON FILE | | | | | | | |
| 12658433 | DAVID A COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12660964 | DAVID A LEA & | ADDRESS ON FILE | | | | | | | |
| 12659067 | DAVID A SEAGER | ADDRESS ON FILE | | | | | | | |
| 12661998 | DAVID A SIMMONS & | ADDRESS ON FILE | | | | | | | |
| 12658434 | DAVID A STEWART ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658435 | DAVID A. IMPERATO | ADDRESS ON FILE | | | | | | | |
| 12659312 | DAVID ADAMS | ADDRESS ON FILE | | | | | | | |
| 12660965 | DAVID ALAN OLSON | ADDRESS ON FILE | | | | | | | |
| 12660966 | DAVID ALLSTEADT IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12660797 | DAVID AMARASINGHE | ADDRESS ON FILE | | | | | | | |
| 12663707 | DAVID AND NANCY LEH REVOC TR | ADDRESS ON FILE | | | | | | | |
| 12661999 | DAVID B DUVALL | ADDRESS ON FILE | | | | | | | |
| 12664998 | DAVID B EGGLESTON | ADDRESS ON FILE | | | | | | | |
| 12659068 | DAVID B MACFARLANE & | ADDRESS ON FILE | | | | | | | |
| 12661236 | DAVID B TOUGER | ADDRESS ON FILE | | | | | | | |
| 12665176 | DAVID B WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12661237 | DAVID BERRY | ADDRESS ON FILE | | | | | | | |
| 12663546 | DAVID C HAWKES | ADDRESS ON FILE | | | | | | | |
| 12750416 | DAVID C KELBY IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12659313 | DAVID C LIDDELL | ADDRESS ON FILE | | | | | | | |
| 12658436 | DAVID C SCHLITTLER | ADDRESS ON FILE | | | | | | | |
| 12657020 | DAVID C SHEPPERLY TTEE | ADDRESS ON FILE | | | | | | | |
| 12658437 | DAVID C YU & | ADDRESS ON FILE | | | | | | | |
| 12757684 | DAVID CARTER | ADDRESS ON FILE | | | | | | | |
| 12658438 | DAVID CECERE | ADDRESS ON FILE | | | | | | | |
| 12661238 | DAVID COHEN & | ADDRESS ON FILE | | | | | | | |
| 12657279 | DAVID CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12659069 | DAVID CRIM | ADDRESS ON FILE | | | | | | | |
| 12660327 | DAVID D HUNGERFORD & SISSY | ADDRESS ON FILE | | | | | | | |
| 12657280 | DAVID D MORITZ | ADDRESS ON FILE | | | | | | | |
| 12658439 | DAVID D WILKINS | ADDRESS ON FILE | | | | | | | |
| 12662000 | DAVID DOW & SHERRILL DOW JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661239 | DAVID DZIMALKOWSKI SZNAJDER & | ADDRESS ON FILE | | | | | | | |
| 12662741 | DAVID E CALKINS | ADDRESS ON FILE | | | | | | | |
| 12661803 | DAVID E CALKINS | ADDRESS ON FILE | | | | | | | |
| 12750159 | DAVID E LEVINE & ADRIENNE LEVINE | ADDRESS ON FILE | | | | | | | |
| 12750417 | DAVID E SHEESE | ADDRESS ON FILE | | | | | | | |
| 12756150 | DAVID EISIG, CPA | ADDRESS ON FILE | | | | | | | |
| 12660967 | DAVID ESTEBAN CURIA | ADDRESS ON FILE | | | | | | | |
| 12660648 | DAVID ESTEBAN CURIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661836 | DAVID EUGENE WRIGHTS ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663430 | DAVID F HIRSCH AND | ADDRESS ON FILE | | | | | | | |
| 12728215 | DAVID FAY | ADDRESS ON FILE | | | | | | | |
| 12660320 | DAVID FLIEGER TR FBO DAVID N | ADDRESS ON FILE | | | | | | | |
| 12659070 | DAVID G BEDEL | ADDRESS ON FILE | | | | | | | |
| 12659956 | DAVID G CLARK | ADDRESS ON FILE | | | | | | | |
| 12657736 | DAVID G MCCLURG AND | ADDRESS ON FILE | | | | | | | |
| 12766546 | DAVID GARFUNKEL & COMPANY, LLC | CHERNEY, JANIE, PROPERTY MANAGER | 400 MALL BLVD SUITE M | | | SAVANNAH | GA | 31406 | |
| 12766547 | DAVID GARFUNKEL & COMPANY, LLC | CIHLA, PAULA, PROPERTY MANAGER | 400 MALL BLVD SUITE M | | | SAVANNAH | GA | 31406 | |
| 12768324 | DAVID GARFUNKEL & COMPANY, LLC | GARFUNKEL, DAVID, PROPERTY MANAGER | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | |
| 12768323 | DAVID GARFUNKEL & COMPANY, LLC | MYERLY, KIM, ACCOUNTING | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | |
| 12660649 | DAVID GEORGE KNOX | ADDRESS ON FILE | | | | | | | |
| 12663708 | DAVID GILLIAT & | ADDRESS ON FILE | | | | | | | |
| 12658440 | DAVID GREENE R BERGER TTEE | ADDRESS ON FILE | | | | | | | |
| 12661506 | DAVID GUSTAVO ROZENBLUM | ADDRESS ON FILE | | | | | | | |
| 12664324 | DAVID H BERMAN | ADDRESS ON FILE | | | | | | | |
| 12662001 | DAVID H HAFT TTEE | ADDRESS ON FILE | | | | | | | |
| 12660429 | DAVID HANSEN & | ADDRESS ON FILE | | | | | | | |
| 12662002 | DAVID HERMAN BOLINGER | ADDRESS ON FILE | | | | | | | |
| 12656881 | DAVID HERTZBERG | ADDRESS ON FILE | | | | | | | |
| 12659314 | DAVID HIRSON IRA | ADDRESS ON FILE | | | | | | | |
| 12662003 | DAVID J MAUL | ADDRESS ON FILE | | | | | | | |
| 12750418 | DAVID J MEAGHER | ADDRESS ON FILE | | | | | | | |
| 12658441 | DAVID J THUM | ADDRESS ON FILE | | | | | | | |
| 12662004 | DAVID J THUM | ADDRESS ON FILE | | | | | | | |
| 12658442 | DAVID K L CUSHMAN | ADDRESS ON FILE | | | | | | | |
| 12659737 | DAVID K. LENKER REVOCABLE DECLARATI | ADDRESS ON FILE | | | | | | | |
| 12750160 | DAVID KAMPS IRA | ADDRESS ON FILE | | | | | | | |
| 12658046 | DAVID L BARFIELD & | ADDRESS ON FILE | | | | | | | |
| 12677701 | DAVID L COFFEY | ADDRESS ON FILE | | | | | | | |
| 12665271 | DAVID L DESMON | ADDRESS ON FILE | | | | | | | |
| 12663709 | DAVID L DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12661868 | DAVID L HALINEN IRA | ADDRESS ON FILE | | | | | | | |
| 12657738 | DAVID L LLOYD JR TOD | ADDRESS ON FILE | | | | | | | |
| 12665229 | DAVID L MERRILL & | ADDRESS ON FILE | | | | | | | |
| 12659071 | DAVID L PARKINSON & | ADDRESS ON FILE | | | | | | | |
| 12659315 | DAVID L PIERCE ATTORNEY | ADDRESS ON FILE | | | | | | | |
| 12662005 | DAVID L RILEY | ADDRESS ON FILE | | | | | | | |
| 12750419 | DAVID L RILEY | ADDRESS ON FILE | | | | | | | |
| 12757777 | DAVID LYNN HANSEN | ADDRESS ON FILE | | | | | | | |
| 12659957 | DAVID LYNN MAHAFFEY AND | ADDRESS ON FILE | | | | | | | |
| 12657739 | DAVID M & SUSAN K KOWALSKI FAM TST | ADDRESS ON FILE | | | | | | | |
| 12657021 | DAVID M BERKOWITZ | ADDRESS ON FILE | | | | | | | |
| 12659316 | DAVID M CARSTEN | ADDRESS ON FILE | | | | | | | |
| 12749942 | DAVID M DENEWETH | ADDRESS ON FILE | | | | | | | |
| 12659958 | DAVID M DESMOND AND | ADDRESS ON FILE | | | | | | | |
| 12659317 | DAVID M HUMMA & | ADDRESS ON FILE | | | | | | | |
| 12658443 | DAVID M KOMBEREC | ADDRESS ON FILE | | | | | | | |
| 12658444 | DAVID M KOWALSKI SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12658445 | DAVID M LABIAK & | ADDRESS ON FILE | | | | | | | |
| 12659318 | DAVID M PLEISS & | ADDRESS ON FILE | | | | | | | |
| 12665845 | DAVID M WASSERMAN | ADDRESS ON FILE | | | | | | | |
| 12664005 | DAVID MALONE & BRENNA MALONE JT | ADDRESS ON FILE | | | | | | | |
| 12664554 | DAVID MANSON HICKS IRA | ADDRESS ON FILE | | | | | | | |
| 12665997 | DAVID MARCUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660464 | DAVID MARCUS & | ADDRESS ON FILE | | | | | | | |
| 12750422 | DAVID MATTHEW BURT IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657162 | DAVID MICHALSKI | ADDRESS ON FILE | | | | | | | |
| 12665518 | DAVID MODIG & JEAN MODIG JT WROS | ADDRESS ON FILE | | | | | | | |
| 12746945 | DAVID MORET,AS RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12663710 | DAVID N FUHRER | ADDRESS ON FILE | | | | | | | |
| 12662006 | DAVID N NEAL & | ADDRESS ON FILE | | | | | | | |
| 12657443 | DAVID N NEUENSCHWANDER II | ADDRESS ON FILE | | | | | | | |
| 12662655 | DAVID N SHERMAN | ADDRESS ON FILE | | | | | | | |
| 12657281 | DAVID NORMAN HENKE | ADDRESS ON FILE | | | | | | | |
| 12661837 | DAVID P ENGHAUSER & | ADDRESS ON FILE | | | | | | | |
| 12663711 | DAVID R BARBER | ADDRESS ON FILE | | | | | | | |
| 12657022 | DAVID R CLARK | ADDRESS ON FILE | | | | | | | |
| 12657282 | DAVID R DICKSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658446 | DAVID R MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 12727273 | DAVID R MCNEILL | ADDRESS ON FILE | | | | | | | |
| 12657023 | DAVID R SMITH | ADDRESS ON FILE | | | | | | | |
| 12658268 | DAVID R SMITH TOD | ADDRESS ON FILE | | | | | | | |
| 12661240 | DAVID R SPAIN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657444 | DAVID RAINISH IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12662007 | DAVID S DWYER SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12660705 | DAVID S SHARPE & BARBARA J SHARPE | ADDRESS ON FILE | | | | | | | |
| 12664724 | DAVID SALZ | ADDRESS ON FILE | | | | | | | |
| 12662974 | DAVID SAMPSON | ADDRESS ON FILE | | | | | | | |
| 12659959 | DAVID SAMUEL CASTLE AND | ADDRESS ON FILE | | | | | | | |
| 12663431 | DAVID SARTAIN & | ADDRESS ON FILE | | | | | | | |
| 12732976 | DAVID SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 12661551 | DAVID SPIGELMAN | ADDRESS ON FILE | | | | | | | |
| 12731314 | DAVID STAHLEY | ADDRESS ON FILE | | | | | | | |
| 12731313 | DAVID STAHLEY | ADDRESS ON FILE | | | | | | | |
| 12662008 | DAVID STEPHENS | ADDRESS ON FILE | | | | | | | |
| 12665270 | DAVID STRAUB & SYBIL STRAUB JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661552 | DAVID TABLER IRA | ADDRESS ON FILE | | | | | | | |
| 12657024 | DAVID THOMAS MICHELS & MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12661553 | DAVID TOMCZAK TR FBO TZWORKS LLC | RETIREMENT PLAN TRUST FBO DAVID | TOMCZAK | 2518 BURNSED BLVD | STE 332 | THE VILLAGES | FL | 32163-2704 | |
| 12663712 | DAVID W ALWAY | ADDRESS ON FILE | | | | | | | |
| 12661554 | DAVID W LANDIS & | ADDRESS ON FILE | | | | | | | |
| 12657965 | DAVID W MURCHISON III & | ADDRESS ON FILE | | | | | | | |
| 12661241 | DAVID W RANDEL | ADDRESS ON FILE | | | | | | | |
| 12659961 | DAVID W RICKERT TR | ADDRESS ON FILE | | | | | | | |
| 12750327 | DAVID W STEWART ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662975 | DAVID W WIELAND | ADDRESS ON FILE | | | | | | | |
| 12659195 | DAVID WAYNE BENSON | ADDRESS ON FILE | | | | | | | |
| 12659319 | DAVID WILLIAM SIBERT ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665704 | DAVID WILLIAM THOMAS | ADDRESS ON FILE | | | | | | | |
| 12750161 | DAVID WYMAN WALKER | ADDRESS ON FILE | | | | | | | |
| 12665517 | DAVID Y FISHER | ADDRESS ON FILE | | | | | | | |
| 12662829 | DAVID Y OKAZAKI & | ADDRESS ON FILE | | | | | | | |
| 12800685 | DAVID, CHELBEA | ADDRESS ON FILE | | | | | | | |
| 12806937 | DAVID, JOSELLE | ADDRESS ON FILE | | | | | | | |
| 12807209 | DAVID, JOSH | ADDRESS ON FILE | | | | | | | |
| 12741252 | DAVID, KEITH | ADDRESS ON FILE | | | | | | | |
| 12779935 | DAVID, KEITH | ADDRESS ON FILE | | | | | | | |
| 12811011 | DAVID, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12788832 | DAVID, ROBYN LOUISE | ADDRESS ON FILE | | | | | | | |
| 12718787 | DAVIDA APRONS & LOGO PROGRAMS INC | P.O. BOX 58-323 | | | | VERNON | CA | 90058 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740074 | DAVIDSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE PUBLIC SQUARE, SUITE 204 | | | NASHVILLE | TN | 37219 | |
| 12666452 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | P.O. BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | |
| 12777710 | DAVIDSON, AMY | ADDRESS ON FILE | | | | | | | |
| 12787956 | DAVIDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794458 | DAVIDSON, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12786861 | DAVIDSON, CELIDA | ADDRESS ON FILE | | | | | | | |
| 12786303 | DAVIDSON, CHEYENE | ADDRESS ON FILE | | | | | | | |
| 12816589 | DAVIDSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12781369 | DAVIDSON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12789647 | DAVIDSON, JAHNAI | ADDRESS ON FILE | | | | | | | |
| 12784901 | DAVIDSON, KAMERY | ADDRESS ON FILE | | | | | | | |
| 12792507 | DAVIDSON, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12799960 | DAVIDSON, LAYSHA | ADDRESS ON FILE | | | | | | | |
| 12800924 | DAVIDSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12794216 | DAVIDSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12796712 | DAVIDSON, PARIS | ADDRESS ON FILE | | | | | | | |
| 12781507 | DAVIDSON, SCOTLYNN | ADDRESS ON FILE | | | | | | | |
| 12784190 | DAVIES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12790498 | DAVIES, KIYLIE-ANN | ADDRESS ON FILE | | | | | | | |
| 12808251 | DAVIES, KYLE | ADDRESS ON FILE | | | | | | | |
| 12805865 | DAVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 12779138 | DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12742158 | DAVILA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12809644 | DAVILA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12811384 | DAVILA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12718788 | DAVION INC D/B/A HABA | 2 PROGRESS ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12783377 | DAVIS 2, ANDRAY | ADDRESS ON FILE | | | | | | | |
| 12723809 | DAVIS COUNTY ASSESSOR | P.O. BOX 618 | | | | FARMINGTON | UT | 84025 | |
| 12666423 | DAVIS COUNTY ASSESSOR'S OFFICE | P.O. BOX 618 | | | | FARMINGTON | UT | 84025-0618 | |
| 12767190 | DAVIS EQUITY MANAGEMENT, LLC | SUMMERS, RANDY , PROPERTY MANAGER | 2300 W. PIKE SUITE 101 | | | WESLACO | TX | 78596 | |
| 12802402 | DAVIS II, GARY | ADDRESS ON FILE | | | | | | | |
| 12805198 | DAVIS JR, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12767014 | DAVIS STREET LAND COMPANY OF MISSOURI III LLC | C/O DAVIS STREET LAND COMPANY | 624 DAVIS STREET SUITE 200 | | | EVANSTON | IL | 60201 | |
| 12731493 | DAVIS WRIGHT TREMAINE LLP | 920 5TH AVENUE | SUITE 3300 | | | SEATTLE | WA | 98104 | |
| 12798642 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12815098 | DAVIS, AARON | ADDRESS ON FILE | | | | | | | |
| 12781881 | DAVIS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12793995 | DAVIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12789271 | DAVIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12786144 | DAVIS, AIYANAH | ADDRESS ON FILE | | | | | | | |
| 12787361 | DAVIS, ALDEN | ADDRESS ON FILE | | | | | | | |
| 12790151 | DAVIS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12788997 | DAVIS, A'LEXUS | ADDRESS ON FILE | | | | | | | |
| 12798920 | DAVIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777701 | DAVIS, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12789998 | DAVIS, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12742468 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777714 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777694 | DAVIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12777679 | DAVIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789532 | DAVIS, ANGELLE | ADDRESS ON FILE | | | | | | | |
| 12802899 | DAVIS, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12781292 | DAVIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12801312 | DAVIS, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784291 | DAVIS, ARDREONA | ADDRESS ON FILE | | | | | | | |
| 12791411 | DAVIS, ARIANYA | ADDRESS ON FILE | | | | | | | |
| 12802466 | DAVIS, AVA | ADDRESS ON FILE | | | | | | | |
| 12789845 | DAVIS, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12791514 | DAVIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12800299 | DAVIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804455 | DAVIS, CLAKITA | ADDRESS ON FILE | | | | | | | |
| 12804450 | DAVIS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12801239 | DAVIS, CORDELLA | ADDRESS ON FILE | | | | | | | |
| 12799906 | DAVIS, CORLISSA | ADDRESS ON FILE | | | | | | | |
| 12794211 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804449 | DAVIS, COURTNY | ADDRESS ON FILE | | | | | | | |
| 12803409 | DAVIS, CYDAVIA | ADDRESS ON FILE | | | | | | | |
| 12783294 | DAVIS, DANA | ADDRESS ON FILE | | | | | | | |
| 12788475 | DAVIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805189 | DAVIS, DARBI | ADDRESS ON FILE | | | | | | | |
| 12805180 | DAVIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12788560 | DAVIS, DEERICKA | ADDRESS ON FILE | | | | | | | |
| 12742079 | DAVIS, D'ELMAN | ADDRESS ON FILE | | | | | | | |
| 12805217 | DAVIS, D'ELMAN | ADDRESS ON FILE | | | | | | | |
| 12792400 | DAVIS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12805211 | DAVIS, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 12796415 | DAVIS, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12802880 | DAVIS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805208 | DAVIS, DORIS | ADDRESS ON FILE | | | | | | | |
| 12791306 | DAVIS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12779892 | DAVIS, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12784508 | DAVIS, EMERALD | ADDRESS ON FILE | | | | | | | |
| 12792690 | DAVIS, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12793542 | DAVIS, EUELL | ADDRESS ON FILE | | | | | | | |
| 12782326 | DAVIS, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806435 | DAVIS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12794010 | DAVIS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12815676 | DAVIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12790659 | DAVIS, HANK | ADDRESS ON FILE | | | | | | | |
| 12802969 | DAVIS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12801835 | DAVIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12740262 | DAVIS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12786192 | DAVIS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12792253 | DAVIS, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12799576 | DAVIS, JADA | ADDRESS ON FILE | | | | | | | |
| 12794302 | DAVIS, JAKEEM | ADDRESS ON FILE | | | | | | | |
| 12740808 | DAVIS, JAMELLAH | ADDRESS ON FILE | | | | | | | |
| 12779905 | DAVIS, JAMELLAH | ADDRESS ON FILE | | | | | | | |
| 12784327 | DAVIS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12794856 | DAVIS, JASMAN | ADDRESS ON FILE | | | | | | | |
| 12792989 | DAVIS, JAVAN | ADDRESS ON FILE | | | | | | | |
| 12796086 | DAVIS, JAYLIA | ADDRESS ON FILE | | | | | | | |
| 12807208 | DAVIS, JEAN | ADDRESS ON FILE | | | | | | | |
| 12790886 | DAVIS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12794554 | DAVIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12788392 | DAVIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12794121 | DAVIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807180 | DAVIS, JILL | ADDRESS ON FILE | | | | | | | |
| 12803221 | DAVIS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12791609 | DAVIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814166 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12793387 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791654 | DAVIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12800768 | DAVIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12783121 | DAVIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12816469 | DAVIS, KALECIA | ADDRESS ON FILE | | | | | | | |
| 12808259 | DAVIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12813800 | DAVIS, KARLEY | ADDRESS ON FILE | | | | | | | |
| 12808255 | DAVIS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12800837 | DAVIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12783614 | DAVIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12789872 | DAVIS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12796141 | DAVIS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12801985 | DAVIS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12794392 | DAVIS, KRYSTINE | ADDRESS ON FILE | | | | | | | |
| 12797491 | DAVIS, KYERRA | ADDRESS ON FILE | | | | | | | |
| 12742152 | DAVIS, LACEY | ADDRESS ON FILE | | | | | | | |
| 12809246 | DAVIS, LACEY | ADDRESS ON FILE | | | | | | | |
| 12808873 | DAVIS, LAKETTA | ADDRESS ON FILE | | | | | | | |
| 12789478 | DAVIS, LAQUITTA | ADDRESS ON FILE | | | | | | | |
| 12808894 | DAVIS, LARA | ADDRESS ON FILE | | | | | | | |
| 12791071 | DAVIS, LATESIA | ADDRESS ON FILE | | | | | | | |
| 12797652 | DAVIS, LIBBY | ADDRESS ON FILE | | | | | | | |
| 12802448 | DAVIS, LILLIE MAE | ADDRESS ON FILE | | | | | | | |
| 12808880 | DAVIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12808887 | DAVIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12816432 | DAVIS, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12786923 | DAVIS, LONDON | ADDRESS ON FILE | | | | | | | |
| 12815542 | DAVIS, LYLA | ADDRESS ON FILE | | | | | | | |
| 12785413 | DAVIS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809647 | DAVIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814711 | DAVIS, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12809642 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809630 | DAVIS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12795135 | DAVIS, MICHELL | ADDRESS ON FILE | | | | | | | |
| 12801183 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779345 | DAVIS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12810672 | DAVIS, NAEEMAH | ADDRESS ON FILE | | | | | | | |
| 12786339 | DAVIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810675 | DAVIS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783006 | DAVIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12782128 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12802486 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12784952 | DAVIS, NIYAH | ADDRESS ON FILE | | | | | | | |
| 12810671 | DAVIS, NOEL | ADDRESS ON FILE | | | | | | | |
| 12816288 | DAVIS, NORTESSA | ADDRESS ON FILE | | | | | | | |
| 12810891 | DAVIS, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12782923 | DAVIS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12787620 | DAVIS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12796446 | DAVIS, QUANIETA | ADDRESS ON FILE | | | | | | | |
| 12786293 | DAVIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811386 | DAVIS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811383 | DAVIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12797931 | DAVIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 12779299 | DAVIS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12801490 | DAVIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12742340 | DAVIS, SADEQWA | ADDRESS ON FILE | | | | | | | |
| 12796252 | DAVIS, SADEQWA | ADDRESS ON FILE | | | | | | | |
| 12785518 | DAVIS, SAMEERAH | ADDRESS ON FILE | | | | | | | |
| 12816381 | DAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814855 | DAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741867 | DAVIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812061 | DAVIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798120 | DAVIS, SHARONNECIA | ADDRESS ON FILE | | | | | | | |
| 12779421 | DAVIS, SHATOYA | ADDRESS ON FILE | | | | | | | |
| 12786244 | DAVIS, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12802444 | DAVIS, SHENIEQUA | ADDRESS ON FILE | | | | | | | |
| 12792558 | DAVIS, SHERIDAN | ADDRESS ON FILE | | | | | | | |
| 12815084 | DAVIS, SIDDIQQAH | ADDRESS ON FILE | | | | | | | |
| 12783691 | DAVIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12783531 | DAVIS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12812066 | DAVIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12800466 | DAVIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12802691 | DAVIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12783280 | DAVIS, TAMECIA | ADDRESS ON FILE | | | | | | | |
| 12799261 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812888 | DAVIS, TANYA | ADDRESS ON FILE | | | | | | | |
| 12799504 | DAVIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779884 | DAVIS, TERRA | ADDRESS ON FILE | | | | | | | |
| 12812890 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12794935 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786422 | DAVIS, TIYANNA | ADDRESS ON FILE | | | | | | | |
| 12790430 | DAVIS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12789049 | DAVIS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12781808 | DAVIS, ZARRIDA | ADDRESS ON FILE | | | | | | | |
| 12793744 | DAVIS-DELONEY, DONICA | ADDRESS ON FILE | | | | | | | |
| 12785502 | DAVIS-FRANCIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792648 | DAVIS-GARCIA, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794285 | DAVISON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12797331 | DAVISON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12799909 | DAVIS-WADDY, ONAHSTY | ADDRESS ON FILE | | | | | | | |
| 12768666 | DAVPART INC. | ART, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768667 | DAVPART INC. | INSLEY, CINDY, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768668 | DAVPART INC. | IONESCU, PETRONELA, PROPERTY MANAGER | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12784610 | DAW, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798219 | DAWES, EVAN | ADDRESS ON FILE | | | | | | | |
| 12814192 | DAWKINS RILEY, TSHAI | ADDRESS ON FILE | | | | | | | |
| 12804483 | DAWKINS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12806705 | DAWLEY, HUGH | ADDRESS ON FILE | | | | | | | |
| 12733387 | DAWN ANIMAL AGENCY, INC. | 38 WILLIAM LAIN ROAD, | | | | WESTTOWN | NY | 10998 | |
| 12665516 | DAWN M LINDELL TTEE | ADDRESS ON FILE | | | | | | | |
| 12758294 | DAWN MESA | ADDRESS ON FILE | | | | | | | |
| 12758293 | DAWN MESA | ADDRESS ON FILE | | | | | | | |
| 12659320 | DAWN PAYNE | ADDRESS ON FILE | | | | | | | |
| 12790740 | DAWRA, AARZOO RAJ KUMAR | ADDRESS ON FILE | | | | | | | |
| 12804473 | DAWSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12787130 | DAWSON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12813948 | DAWSON, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12814559 | DAWSON, LAJOY | ADDRESS ON FILE | | | | | | | |
| 12792443 | DAWSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812453 | DAWSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779468 | DAWSON, SEANA | ADDRESS ON FILE | | | | | | | |
| 12791533 | DAWSON, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12813450 | DAWSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12665515 | DAXA BHATT | ADDRESS ON FILE | | | | | | | |
| 12718791 | DAY TO DAY IMPORTS INC | 16325 AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 12794667 | DAY, AUDREY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788715 | DAY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12780572 | DAY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12789683 | DAY, JO | ADDRESS ON FILE | | | | | | | |
| 12808900 | DAY, LUANA | ADDRESS ON FILE | | | | | | | |
| 12814571 | DAY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12791361 | DAY-BRANOM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12663432 | DAYBREAK CONSTRUCTION INC | 2911 SULPHUR WELLS ROAD | | | | SALADO | TX | 76571-7919 | |
| 12783764 | DAYE, DEJA | ADDRESS ON FILE | | | | | | | |
| 12807229 | DAYES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12737687 | DAYKA AND HACKETT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737688 | DAYKA AND HACKETT, LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737689 | DAYKA AND HACKETT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737690 | DAYKA AND HACKETT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718789 | DAYLIGHT24 INC | P.O. BOX 1569 | | | | ANDOVER | MA | 01810 | |
| 12718790 | DAYLIGHT24 INC | P.O. BOX 5068 | | | | NOVATO | CA | 94948 | |
| 12808265 | DAYMONDE, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12786754 | DAYONCHIK, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12784877 | DAYONCHIK, RIANNA | ADDRESS ON FILE | | | | | | | |
| 12736495 | DAYTON PARTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736496 | DAYTON PARTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736497 | DAYTON PARTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736494 | DAYTON PARTS, LLC | LEWIS EVART LEIBOWITZ | THE LAW OFFICE OF LEWIS E. LEIBOWITZ | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12672194 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 12736485 | DAYTON SUPERIOR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736486 | DAYTON SUPERIOR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736487 | DAYTON SUPERIOR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736484 | DAYTON SUPERIOR CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12718792 | DAYTONA APPAREL GROUP LLC | P.O. BOX 75236 | | | | CHICAGO | IL | 60675 | |
| 12773791 | DAYTONA MARKETPLACE, LLC | C/O TCII PROPERTY MANAGEMENT, INC | 2450 NE MIAMI GARDENS DRIVE SUITE 101 | | | NORTH MIAMI BEACH | FL | 33180 | |
| 12725945 | DAYTONA MARKETPLACE,LLC | 2450 NE MAIAMI GARDENS DR.#101 | C/O TCII PROPERTY MGMT.INC.27751 | | | MIAMI | FL | 33180 | |
| 12725045 | DAYVILLE FIRE DISTRICT | P.O. BOX 307 | | | | DAYVILLE | CT | 06241 | |
| 12767123 | DAYVILLE PROPERTY DEVELOPMENT LLC | C/O CERUZZI HOLDINGS LLC | ATTENTION: LEGAL DEPT | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | |
| 12767124 | DAYVILLE PROPERTY DEVELOPMENT, LLC | ATTN. VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12756874 | DAYVILLE PROPERTY DEVELOPMENT_RNT208775 | 1720 POST ROAD | C/O SERGIO FILHO208775 | | | FAIRFIELD | CT | 06824 | |
| 12744186 | DAYVILLE PROPERTY DEVELOPMENT_RNT215133 | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744185 | DAYVILLE PROPERTY DEVELOPMENT_RNT215133 | 30 SOUTH MERIDIAN STREET | SUITE # 1100215133 | | | INDIANAPOLIS | IN | 46204 | |
| 12785491 | DAZA ARROYO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12785124 | DAZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12780536 | DAZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12718793 | DAZZLE UP LLC DBA SIMPLY SOUTHERN | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 12732054 | DBA 2CHECKOUT | 11700 GREAT OAKS WAY #210 | | | | ALPHARETTA | GA | 30022 | |
| 12732055 | DBA 2CHECKOUT | 9040 ROSWELL ROAD SUITE 450 | | | | ATLANTA | GA | 30350 | |
| 12718795 | DBEST PRODUCTS INC | 425 15TH STREET 3102 | | | | PARAMOUNT | CA | 90723 | |
| 12718796 | DBEST PRODUCTS INC | 7825 SOMERSET BLVD D | | | | PARAMOUNT | CA | 90723 | |
| 12725621 | DBO DEVELOPMENT #27 | 10 HARRIS CT.,STE.B1 | | | | MONTEREY | CA | 93940 | |
| 12725184 | DBRA RED WOODBURY LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR209970 | | | NEW YORK | NY | 10105 | |
| 12725185 | DBRA RED WOODBURY LLC | P.O. BOX 638083 | | | | CINCINNATI | OH | 45263 | |
| 12664058 | DBX ADVISORS, LLC | BRYANRICHARDS | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| 12731862 | DC GROUP INC | 1977 W RIVER RD N | | | | MINNEAPOLIS | MN | 55411 | |
| 12733257 | DC OFFICE OF FINANCE & TREASURY | 1101 4TH STREET SW, SUITE 800W | | | | WASHINGTON | DC | 20024 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756558 | DC TREASURER | 1100 4TH STREET, S.W. | MEASURES,CONSUMER&REG AFFAIRS | | | WASHINGTON | DC | 20024 | |
| 12729310 | DC TREASURER | 11333 MCCORMICK ROAD | DC GOV'T WHOLESALE LBOX #91360 | | | HUNT VALLEY | MD | 21031 | |
| 12729309 | DC TREASURER | 1200 1ST STREET NE 5TH FL | WASTE PROGRAM | | | WASHINGTON | DC | 20002 | |
| 12729307 | DC TREASURER | 225 NORTH CALVERT STREET | BANK OF AMERICA | | | BALTIMORE | MD | 21202 | |
| 12729311 | DC TREASURER | 441 4TH ST NW, SUITE 870 NORTH | ADMIN HEARINGS,1 JUDICIARY SQ | | | WASHINGTON | DC | 20001 | |
| 12729314 | DC TREASURER | 941 NORTH CAPITOL ST. N.E. | BUSINESS LIC. CENTER RM 1100 | | | WASHINGTON | DC | 20002 | |
| 12729313 | DC TREASURER | 941 NORTH CAPITOL STREET NE | DEPT OF CONSUMER&REG.AFFAIRSROOM 1100 | | | WASHINGTON | DC | 20090 | |
| 12733975 | DC TREASURER | DEPT OF CONSUMER& REG. AFFAIRS | P.O. BOX 96081 | | | WASHINGTON | DC | 20090 | |
| 12729312 | DC TREASURER | P.O. BOX 91360 | CONSUMER & REG AFFAIRS BUS &PROF LIC ADMIN | | | WASHINGTON | DC | 20090 | |
| 12729308 | DC TREASURER | P.O. BOX 92300 | REGULATORY AFFAIRS CORP DIV. | | | WASHINGTON | DC | 20090 | |
| 12729306 | DC TREASURER | P.O. BOX 92300 | | | | WASHINGTON | DC | 20090 | |
| 12756557 | DC TREASURER | P.O. BOX 96081 | DEPT OF CONSUMER& REG. AFFAIRS | | | WASHINGTON | DC | 20090 | |
| 12756559 | DC TREASURER & REGULATORY AFFAIRSBUSINESS LIC DIV | 1100 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 12766439 | DC USA OPERATING CO. | STEIN, DAVID, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | |
| 12766440 | DC USA OPERATING CO. | TUMAN, JIM, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | |
| 12746393 | DC USA OPERATING CO., LLC | 2309 FREDERICK DOUGLASS BLVD | C/O GRID PROPERTIES INC.204702 | | | NEW YORK | NY | 10027 | |
| 12766441 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | |
| 12664400 | DCC GLOBAL CORP | CALLE 97 A # 7A - 06 | APT.302 | | | BOGOTA | | | COLOMBIA |
| 12738484 | DCI INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738486 | DCI INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738487 | DCI INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738488 | DCI INTERNATIONAL, LLC | JOSE DINO VASQUEZ | KARR TUTTLE CAMPBELL | 701 FIFTH AVENUE | SUITE 3300 | SEATTLE | WA | 98104 | |
| 12739103 | DCL CORPORATION (USA) LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739104 | DCL CORPORATION (USA) LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739105 | DCL CORPORATION (USA) LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739106 | DCL CORPORATION (USA) LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739107 | DCL CORPORATION (USA) LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12768936 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | BEAIRD, JENNA, DIRECTOR PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12768937 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | CHRISTNER, ERIC, PRESIDENT | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12768935 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | LINDEMANN, RACHEL, ASST PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12739809 | DCM MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739810 | DCM MANUFACTURING, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739811 | DCM MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739812 | DCM MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739808 | DCM MANUFACTURING, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12741997 | D'COSTA, AARON | ADDRESS ON FILE | | | | | | | |
| 12786823 | D'COSTA, AARON | ADDRESS ON FILE | | | | | | | |
| 12804439 | D'CRUZE, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12718799 | DD APPAREL LLC | 210 E OLYMPIC BLVD SUITE 226 | | | | LOS ANGELES | CA | 90015 | |
| 12730464 | DD DB DEVELOPMENT VENTURES LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12743260 | DD DB DEVELOPMENT VENTURES LP | 5605 N.MACARTHUR BLVD..STE.210 | | | | IRVING | TX | 75038 | |
| 12743261 | DD DB DEVELOPMENT VENTURES LP | LEASE #117001-701046 | P.O. BOX 95130918128 | | | CLEVELAND | OH | 44193 | |
| 12726066 | DDR BELGATE LP | 3300 ENTERPRISE PARKWAY | DEPT 101981 21109 48693211864 | | | BEACHWOOD | OH | 44122 | |
| 12776069 | DDR BELGATE LP | C/O DDR CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12769453 | DDR CARLINA PAVILION LP | ADAMS, JAY, PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769454 | DDR CARLINA PAVILION LP | BALLAS, TOMMY, PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12769455 | DDR CAROLINA PAVILION LP | THOMAS, MICHAEL, PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12756717 | DDR CAROLINA PAVILION LP | 3300 ENTERPRISE PARKWAY | DEPT 305331 21124 4957636416 | | | BEACHWOOD | OH | 44122 | |
| 12769456 | DDR CAROLINA PAVILION LP | ATTN: SENIOR VP OF LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769909 | DDR CAROLINA PAVILION LP | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12775930 | DDR CAROLINA PAVILION, LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12729996 | DDR CAROLINA PAVILLION LP_RNT210942 | 3300 ENTERPRISE PKWY | DEPT 324597-21124-49575210942 | | | BEACHWOOD | OH | 44122 | |
| 12729995 | DDR CAROLINA PAVILLION LP_RNT210942 | P.O. BOX 37685 | DEPT 324597-21124-49575210942 | | | BALTIMORE | MD | 21297 | |
| 12730003 | DDR CAROLINA PAVILLION LP_RNT210950 | 3300 ENTERPRISE PKWY | DEPT 101412 21124 49577210950 | | | BEACHWOOD | OH | 44122 | |
| 12730004 | DDR CAROLINA PAVILLION LP_RNT210950 | P.O. BOX 37685 | DEPT 101412 21124 49577210950 | | | BALTIMORE | MD | 21297 | |
| 12755751 | DDR CAROLINA PAVILLION LP_RNT212155 | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12729509 | DDR CORP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12769054 | DDR CORP | JENN STOUDER, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769923 | DDR CORP | MOORE, DEBBIE, PROPERTY MANAGER | TWO SECURITIES CENTER | 3500 PIEDMONT ROAD 325 | | ATLANTA | GA | 30305 | |
| 12729510 | DDR CORP | NEW BUSINESS DEVELOPMENT | ATTN: RYAN OCONNOR3300 ENTERPRISE PARKWAY210379 | | | BEACHWOOD | OH | 44122 | |
| 12773576 | DDR CORP. | CIRRINCIONE, VICTOR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773863 | DDR CORP. | GONZABA, PRISCILLA | 41268 US HWY 19 NORTH | | | TARPON SPRINGS | FL | 34689 | |
| 12774664 | DDR CORP. | HANCOCK, SHANNON, PROPERTY MANAGER | 1581 BEAVER CREEK COMMONS DRIVE | | | APEX | NC | 27502 | |
| 12769963 | DDR CORP. | JOSEPH, TREVOR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774729 | DDR CORP. | KOLAN, MATTHEW, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774663 | DDR CORP. | MAKOWSKI, MARY ANN, FACILITIES MANAGER | 1581 BEAVER CREEK COMMONS DRIVE | | | APEX | NC | 27502 | |
| 12773577 | DDR CORP. | PLATA, ROXANNE | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771398 | DDR CORP. | RINKA, THOMAS, PROPERTY MANAGER | 1325 S. ARLINGTON HEIGHTS ROAD SUITE 201 | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12774728 | DDR CORP. | RODRIGUEZ, MELISSA, ASSISTANT PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770669 | DDR CORP. | RYAN, LENOR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771206 | DDR CORP. | ZAMBIE, JEFF , PROPERTY MANAGER | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12769801 | DDR CORP., | KOLAN, MATT, PROPERTY MANAGER | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| 12724782 | DDR CORPORATION | P.O. BOX 643474 DEPT 008 | DEPT 101412-20094-00862205000 | | | PITTSBURGH | PA | 15264 | |
| 12773985 | DDR COTSWOLD LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VP, LEASING | | BEACHWOOD | OH | 44122 | |
| 12773984 | DDR COTSWOLD LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726105 | DDR COTSWOLD LP | 3300 ENTERPRISE PARKWAY | DEPT 384133 21089 49795212711 | | | BEACHWOOD | OH | 44122 | |
| 12776070 | DDR COTSWOLD LP | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12726104 | DDR COTSWOLD LP | P.O. BOX 83400 | DEPT 384133 21089 49795212711 | | | CHICAGO | IL | 60691 | |
| 12726170 | DDR CRC LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12773050 | DDR CRC LLC | C/O DDR CORP. | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12726171 | DDR CRC LLC | DEPT 101981 21141 50969 | P.O. BOX 809242229551 | | | CHICAGO | IL | 60680 | |
| 12731053 | DDR CREEKSIDE LP | 3300 ENTERPRISE PARKWAY | ID 342833-21155-57850214405 | | | BEACHWOOD | OH | 44122 | |
| 12769788 | DDR CREEKSIDE LP | DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12731054 | DDR CREEKSIDE LP | P.O. BOX 931650 | ACCT# 342833-21155-57850214405 | | | CLEVELAND | OH | 44193 | |
| 12730896 | DDR CROSS POINT CENTRE LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12730895 | DDR CROSS POINT CENTRE LLC | P.O. BOX 951049 | C/O DDR NEW BUS. DEVELOPMENT208913 | | | CLEVELAND | OH | 44193 | |
| 12771909 | DDR CROSS POINTE CENTRE LLC | LEASING, EXECUTIVE | C/O DDRC | ATTN: EXEC VP - LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 12730154 | DDR CROSS POINTE CENTRE, LLC | P.O. BOX 951049 | DEPT 101412-20548-00895208684 | | | CLEVELAND | OH | 44193 | |
| 12767808 | DDR CROSSROADS CENTER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724906 | DDR CROSSROADS CENTER, LLC | P.O. BOX 951049 | DEPT 101412-20116-00864205230 | | | CLEVELAND | OH | 44193 | |
| 12725980 | DDR DB STONE OAK LP | P.O. BOX 228042 | DEPT 101981 20114 0193928925 | | | BEACHWOOD | OH | 44122 | |
| 12773864 | DDR DB STONE OAK, L.P. | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770632 | DDR DEL SOL LLC, S.E. | ATTN: EXECUTIVE VP -LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12724807 | DDR DEL SOL LLC, S.E. | P.O. BOX 70106 | | | | SAN JUAN | PR | 00936 | |
| 12771621 | DDR DOWNREIT L.L.C. | DEPARTMENT, LEASE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12730314 | DDR DOWNREIT, LLC_RNT 15970 | P.O. BOX 643474 | DEPT. 28715970 | | | PITTSBURGH | PA | 15264 | |
| 12747782 | DDR DOWNREIT, LLC_RNT205157 | P.O. BOX 643474 | DEPT 101412-20329-0088DEPT 785205157 | | | PITTSBURGH | PA | 15264 | |
| 12768500 | DDR FAMILY CENTERS LP | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767847 | DDR FAMILY CENTERS LP | C/O HERMES ASSOCIATES, LTD. | ATTN: EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12724652 | DDR FAMILY CENTERS LP | P.O. BOX 951125 | DEPT 101412-20241-00857204905 | | | CLEVELAND | OH | 44193 | |
| 12724545 | DDR GATEWAY, LLC | P.O. BOX 951378 | DEPT 101412-20129-00860204945 | | | CLEVELAND | OH | 44193 | |
| 12770356 | DDR GRESHAM STATION LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772826 | DDR GRESHAM STATION LLC | C/O DDR CORP. | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12726586 | DDR GRESHAM STATION LLC_RNT249797 | 3300 ENTERPRISE PKWY | DEPT 383568-61195-75861249797 | | | BEACHWOOD | OH | 44122 | |
| 12726587 | DDR GRESHAM STATION LLC_RNT249797 | DEPT 383568 61195 75861 | P.O. BOX 9183418249797 | | | CHICAGO | IL | 60691 | |
| 12749662 | DDR GRESHAM STATION LLC_RNT249811 | 3300 ENTERPRISE PKWY | 383556-61195 75853249811 | | | BEACHWOOD | OH | 44122 | |
| 12749661 | DDR GRESHAM STATION LLC_RNT249811 | DEPT 383556 61195-75853 | P.O. BOX 9183418249811 | | | CHICAGO | IL | 60680 | |
| 12726434 | DDR GUILFORD LLC | 3300 ENTERPRISE PARKWAY | ID 359150-20119-60555C/O DDR CORP246507 | | | BEACHWOOD | OH | 44122 | |
| 12726433 | DDR GUILFORD LLC | 3300 ENTERPRISE PKWY | ID 359150-20119-60555246507 | | | BEACHWOOD | OH | 44122 | |
| 12767962 | DDR GUILFORD LLC | C/O SITE CENTERS CORP. | ATTN: SR. VP OF LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12729623 | DDR HENDON NASSAU PARK II LP | 3300 ENTERPRISE PARKWAY | DEPT 320569-20296-42334210396 | | | BEACHWOOD | OH | 44122 | |
| 12769720 | DDR HENDON NASSAU PARK II LP | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12769721 | DDR HENDON NASSAU PARK II LP | C/O SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12729624 | DDR HENDON NASSAU PARK II LP | P.O. BOX 931650 | DEPT 320569-20296-42334210396 | | | CLEVELAND | OH | 44193 | |
| 12739876 | DDR HENDON NASSAU PARK LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12739877 | DDR HENDON NASSAU PARK LP | STARK & STARK | THOMAS S ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12730641 | DDR HOMESTEAD LLC | 3300 ENTERPRISE PARKWAY | ID 101412-20106-36420C/O DDR CORPORATION208798 | | | BEACHWOOD | OH | 44122 | |
| 12730642 | DDR HOMESTEAD LLC | P.O. BOX 931650 | ID 101412-20106-36420208798 | | | CLEVELAND | OH | 44193 | |
| 12726164 | DDR I DRIVE LLC | 3300 ENTERPRISE PKWY | DDR CORPID 357436-61170 75087229528 | | | BEACHWOOD | OH | 44122 | |
| 12726165 | DDR I DRIVE LLC | P.O. BOX 9183418 | ID 357436-6117-75087229528 | | | CHICAGO | IL | 60691 | |
| 12775741 | DDR I-DRIVE LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12766318 | DDR MCHENRY SQUARE LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12759655 | DDR MCHENRY SQUARE, LLC | P.O. BOX 931650 | DEPT: 101412-20110-00863204685 | | | CLEVELAND | OH | 44193 | |
| 12725673 | DDR MDT BELDEN PARK II LLC | NEW BUS.DEV./DEPT.20862 | P.O. BOX 93125622184 | | | CLEVELAND | OH | 44193 | |
| 12725672 | DDR MDT BELDEN PARK II LLC | P.O. BOX 92419 | DEPT 101981-20826-194522184 | | | CLEVELAND | OH | 44193 | |
| 12724685 | DDR MDT ERIE MARKETPLACE LLC | P.O. BOX 931663 | 20846-894205088 | | | CLEVELAND | OH | 44193 | |
| 12756247 | DDR MDT FAIRFAX TOWN CTR LLC | P.O. BOX 92472 | DEPT 101412 20862 871204483 | | | CLEVELAND | OH | 44193 | |
| 12755418 | DDR MDT FAYETTEVILLE SPRG CRK | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12755417 | DDR MDT FAYETTEVILLE SPRG CRK | LLC, DEPT NO 10141220857870 | P.O. BOX 931663204913 | | | CLEVELAND | OH | 44193 | |
| 12755494 | DDR MDT FLATACRES MARKTCTR LLC | P.O. BOX 73961 | DEPT 10412207479352205241 | | | CLEVELAND | OH | 44193 | |
| 12755665 | DDR MDT GRANDVILLE MP,LLC | P.O. BOX 931324 | 21310-4639124566 | | | CLEVELAND | OH | 44193 | |
| 12747778 | DDR MDT GREAT NORTHERN LLC | P.O. BOX 92419 | DEPT 10141220829867205098 | | | CLEVELAND | OH | 44193 | |
| 12725671 | DDR MDT GREAT NORTHERN, LLC | P.O. BOX 92419 | DEPT. 101981-20829-194222183 | | | CLEVELAND | OH | 44193 | |
| 12728698 | DDR MDT INDEPENDENCE COMMONS | P.O. BOX 92472 | DEPT. 101412 20832 861204598 | | | CLEVELAND | OH | 44193 | |
| 12756390 | DDR MDT LAKE BRANDON VILLAGE | 3300 ENTERPRISE PARKWAY | C/O DEV. DIVERSIFIED RLTY CORP207878 | | | BEACHWOOD | OH | 44122 | |
| 12769471 | DDR MDT LAKE BRANDON VILLAGE LLC | ATTN: SENIOR VP OF LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12724668 | DDR MDT PIONEER HILLS, LLC | P.O. BOX 951923 | C/O DDR CORPORATIONDEPT 101412207469358205073 | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748030 | DDR MDT RIV VILLAGE OUTER RING | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12748029 | DDR MDT RIV VILLAGE OUTER RING | DEPT 101412-20819-40909 | P.O. BOX 951982209342 | | | CLEVELAND | OH | 44193 | |
| 12724758 | DDR MDT TURNER HILL MRKTP LLC | P.O. BOX 73961 | 20964 890205156 | | | CLEVELAND | OH | 44193 | |
| 12724282 | DDR MDT UNION CONSUMER SQURE | P.O. BOX 931663 | DEPT 101412-20820-853204759 | | | CLEVELAND | OH | 44193 | |
| 12768501 | DDR MIDVALLEY LLC | COUNSEL | C/O DDRC | ATTN: EXEC VP- LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 12727332 | DDR MIDVALLEY LLC | P.O. BOX 92320 | DEPT 101412-20239-00856208651 | | | CLEVELAND | OH | 44193 | |
| 12768502 | DDR MIDVALLEY LLC | VP-LEASING, EXECUTIVE | C/O DDRC | ATTN: EXEC VP- LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 12730979 | DDR NEW BUSINESS DEVELOPMENT | P.O. BOX 931256 | SITE CODE 20992208939 | | | CLEVELAND | OH | 44193 | |
| 12757012 | DDR NOBLE TC TRUST | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12757013 | DDR NOBLE TC TRUST | DEPT 341567 21161 57312 | P.O. BOX 931650214184 | | | CLEVELAND | OH | 44193 | |
| 12748258 | DDR OHIO OPPORTUNITY II LLC | 3300 ENTERPRISE PRKWY | | | | BEACHWOOD | OH | 44122 | |
| 12770445 | DDR OHIO OPPORTUNITY II, LLC | C/O DEVELOPERS DIV. REALTY CORP. | 3300 ENTERPRISE PKWY. | | | BEACHWOOD | OH | 44122 | |
| 12756714 | DDR POYNER PLACE LP | 3300 ENTERPRISE PARKWAY | DEPT 334938 21132 4969536379 | | | BEACHWOOD | OH | 44122 | |
| 12773411 | DDR POYNER PLACE LP | C/O DDR CORP. | ATTN: EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12767638 | DDR PROPERTY MANAGEMENT LLC | ANDERSEN, JEANNE | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767639 | DDR PROPERTY MANAGEMENT LLC | DRAUCKER, DAN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12746439 | DDR PTC LLC | 3300 ENTERPRISE PARKWAY | DEPT 101981 21093 4301415212 | | | BEACHWOOD | OH | 44122 | |
| 12772691 | DDR PTC LLC | ATTN: EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12775918 | DDR PTC LLC | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12746440 | DDR PTC LLC | P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | |
| 12725763 | DDR REALTY TRUST, INC. | P.O. BOX 931218 | | | | CLEVELAND | OH | 44193 | |
| 12749600 | DDR SOUTHEAST BRICK, L.L.C. | 4687 PAYSPHERE CIRCLE | DEPT. 101412 30138 15583204868 | | | CHICAGO | IL | 60674 | |
| 12769167 | DDR SOUTHEAST LOISDALE, L.L.C. | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12724651 | DDR SOUTHEAST LOISDALE, L.L.C. | P.O. BOX 931650 | DEPT 101412-30151-15587204904 | | | CLEVELAND | OH | 44193 | |
| 12725340 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PARKWAY | DEPT 324597-30042-42057209479 | | | BEACHWOOD | OH | 44122 | |
| 12725341 | DDR SOUTHEAST SNELLVILLE LLC | P.O. BOX 931835 | DEPT 324597-30042-42057209479 | | | CLEVELAND | OH | 44193 | |
| 12769640 | DDR SOUTHEAST SNELLVILLE, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXEC VP | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 12769641 | DDR SOUTHEAST SNELLVILLE, LLC | MOORE, DEBORAH, PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | |
| 12769642 | DDR SOUTHEAST SNELLVILLE, LLC | SUDDUTH, M., PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | |
| 12769643 | DDR SOUTHEAST SNELLVILLE, LLC | WEST, CYMONA , PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | |
| 12724637 | DDR SPRINGFIELD LLC | P.O. BOX 534461 | DEPT 101412-21247-30767204883 | | | ATLANTA | GA | 30353 | |
| 12771216 | DDR SUNSET HILLS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729540 | DDR SUNSET HILLS LLC_RNT 32336 | P.O. BOX 951049 | DEPT. 101981 20190 194032336 | | | CLEVELAND | OH | 44193 | |
| 12756757 | DDR SUNSET HILLS LLC_RNT208672 | P.O. BOX 951049 | DEPT 101412-20189-00859208672 | | | CLEVELAND | OH | 44193 | |
| 12748034 | DDR SUNSET HILLS LLC_RNT209348 | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12748033 | DDR SUNSET HILLS LLC_RNT209348 | DEPT 20189, P.O. BOX 931256 | C/O DDR NEW BUS DEVELOPMENT209348 | | | CLEVELAND | OH | 44193 | |
| 12766767 | DDR TUCSON SPECTRUM II LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729632 | DDR TUSCON SPECTRUM II LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412 61113 74096210414 | | | BEACHWOOD | OH | 44122 | |
| 12729633 | DDR TUSCON SPECTRUM II LLC | P.O. BOX 9183404 | DEPT 101412 61113 74096210414 | | | CHICAGO | IL | 60691 | |
| 12725202 | DDR VALENCIA L.P. | 3300 ENTERPRISE PARKWAY | DEPT 324597-20268-39911209020 | | | BEACHWOOD | OH | 44122 | |
| 12725203 | DDR VALENCIA L.P. | DEPT 324597-20268-39911 | P.O. BOX 931650209020 | | | CLEVELAND | OH | 44193 | |
| 12774012 | DDR WILLOWBROOK PLAZA LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12756608 | DDR WILLOWBROOK PLAZA LLC_RNT229758 | 3300 ENTERPRISE PKWY | DEPT 359347-61171 75118229758 | | | BEACHWOOD | OH | 44122 | |
| 12756609 | DDR WILLOWBROOK PLAZA LLC_RNT229758 | P.O.BOX 9183418 | DEPT 359347 61171 75118229758 | | | CHICAGO | IL | 60691 | |
| 12756635 | DDR WILLOWBROOK PLAZA LLC_RNT233538 | 3300 ENTERPRISE PKWY | DEPT 359347-61171-75118233538 | | | BEACHWOOD | OH | 44122 | |
| 12756636 | DDR WILLOWBROOK PLAZA LLC_RNT233538 | P.O. BOX 9183418 | DEPT 359347 61171 75118233538 | | | CHICAGO | IL | 60691 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756637 | DDR WILLOWBROOK PLAZA LLC_RNT233539 | 3300 ENTERPRISE PARKWAY | ID 359347-21171-60517233539 | | | BEACHWOOD | OH | 44122 | |
| 12756638 | DDR WILLOWBROOK PLAZA LLC_RNT233539 | P.O. BOX 9183418 | DEPT 359347 21171 60517233539 | | | CHICAGO | IL | 60691 | |
| 12771207 | DDR WILOWBROOK PLAZA LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767536 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12726077 | DDR WINTER GARDEN LLC_RNT212082 | 300 ENTERPRISE PARKWAY | DEPT 101412-21146-51838212082 | | | BEACHWOOD | OH | 44122 | |
| 12726076 | DDR WINTER GARDEN LLC_RNT212082 | P.O. BOX 37691 | DEPT 101412-21146-51838212082 | | | BALTIMORE | MD | 21297 | |
| 12726087 | DDR WINTER GARDEN LLC_RNT212211 | 3300 ENTERPRISE PARKWAY | DEPT 101981 21146 51851212211 | | | BEACHWOOD | OH | 44122 | |
| 12776057 | DDR WINTER GARDEN, LLC | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12744684 | DDRA COMMUNITY CENTERS FOUR LP | P.O. BOX 228042 | | | | BEACHWOOD | OH | 44122 | |
| 12744685 | DDRA COMMUNITY CENTERS FOUR LP | P.O. BOX 92493 | | | | CLEVELAND | OH | 44193 | |
| 12747777 | DDRA EGAN PROMENADE LLC | P.O. BOX 73528 | DEPT 10141220467887205097 | | | CLEVELAND | OH | 44193 | |
| 12756878 | DDRA KILDEER LLC | P.O. BOX 228042 | | | | BEACHWOOD | OH | 44122 | |
| 12756879 | DDRA KILDEER LLC | P.O. BOX 73254 | | | | CLEVELAND | OH | 44193 | |
| 12747775 | DDRA MAPLE GROVE CROSSING LLC | 3300 ENTETPRISE PKWY | DEPT 101412 61088 73946205096 | | | BEACHWOOD | OH | 44122 | |
| 12771187 | DDRA MAPLE GROVE CROSSING LLC | ATTN: SENIOR VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12747776 | DDRA MAPLE GROVE CROSSING LLC | P.O. BOX 9183404 | DEPT 010412 61088 73946205096 | | | CHICAGO | IL | 60691 | |
| 12770989 | DDRA TANASBOURNE TOWN CENTER LLC | C/O SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12770988 | DDRA TANASBOURNE TOWN CENTER, LLC | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12730775 | DDRA TANASBOURNE TOWN CTR,LLC | 3300 ENTERPRISE PKWY | DEPT 101412-21099-44243208832 | | | BEACHWOOD | OH | 44122 | |
| 12730776 | DDRA TANASBOURNE TOWN CTR,LLC | P.O. BOX 931650 | DEPT 101412 21099 44243208832 | | | CLEVELAND | OH | 44193 | |
| 12769962 | DDRC GATEWAY LLC | CYNCYNATUS, JERRY | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12730316 | DDRC GREAT NORTHERN LTD PTR | P.O. BOX 951168 | | | | CLEVELAND | OH | 44193 | |
| 12755580 | DDRM FAYETEVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412-21215-41992209427 | | | BEACHWOOD | OH | 44122 | |
| 12755581 | DDRM FAYETEVILLE PAVILION LLC | DEPT 101412-21215-41992 | P.O.BOX 534461209427 | | | ATLANTA | GA | 30353 | |
| 12774665 | DDRM FAYETTEVILLE PAVILION, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN: EXEC. VP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12768326 | DDRM OVIEDO PARK CROSSING LLC | SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12768325 | DDRM OVIEDO PARK CROSSING, LLC | ATTN: SENIOR VP OF LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12727327 | DDRM OVIEDO PARK CROSSING, LLC | P.O. BOX 534461 | DEPT 101412-21245-37068208646 | | | ATLANTA | GA | 30353 | |
| 12726880 | DDRM SHOPPES OF ELLENWOOD LLC | 101412 21247 30767 | P.O. BOX 534455257706 | | | ATLANTA | GA | 30353 | |
| 12726881 | DDRM SHOPPES OF ELLENWOOD LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412 21247 30767257706 | | | BEACHWOOD | OH | 44122 | |
| 12731161 | DDRM SHOPPES OF ELLENWOOD LLC | 3300 ENTERPRISE PKWY | DEPT # 101412 21245 37068257752 | | | BEACHWOOD | OH | 44122 | |
| 12731160 | DDRM SHOPPES OF ELLENWOOD LLC | P.O. BOX 534455 | DEPT # 101412 21245 37068257752 | | | ATLANTA | GA | 30353 | |
| 12726879 | DDRM SPRINGFIELD COMMONS LLC | 3300 ENTERPRISE PARKWAY | DEPT 330844 21215 41992257705 | | | BEACHWOOD | OH | 44122 | |
| 12769055 | DDRM SPRINGFIELD COMMONS LLC | ATTN: EXECUTIVE V.P. -LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726878 | DDRM SPRINGFIELD COMMONS LLC | P.O. BOX 534626 | DEPT 330844 21215 41992257705 | | | ATLANTA | GA | 30353 | |
| 12731268 | DDRM WEST FALLS PLAZA LLC | 3300 ENTRPRISE PKWY | REF CTSDDR ID# 392557-21262-63879258617 | | | BEACHWOOD | OH | 44122 | |
| 12772520 | DDRM WEST FALLS PLAZA LLC | ATTN: EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774730 | DDRM WEST FALLS PLAZA LLC | C/O DDR CORP. | ATTN: EXEC VP-LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12731267 | DDRM WEST FALLS PLAZA LLC | P.O. BOX 534455 | DEPT #392557 21262 63879258617 | | | ATLANTA | GA | 30353 | |
| 12756136 | DDR-SAU DURHAM PATTERSON, LLC | P.O. BOX 83221 | DEPT 101412-30494-15582/19342205312 | | | CHICAGO | IL | 60691 | |
| 12748856 | DDR-SAU WENDOVER PHASE II LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412-30324-50149C/O DDR CORP212537 | | | BEACHWOOD | OH | 44122 | |
| 12748855 | DDR-SAU WENDOVER PHASE II LLC | DEPT 101412-30324-50149 | P.O. BOX 83221212537 | | | CHICAGO | IL | 60691 | |
| 12770424 | DDR-SAU WENDOVER PHASE II, L.L.C. | C/O DDR CORP. | ATTN: SR. VP OF ANCHOR STORE LEASING | 3300 ENTERPRISE PKWY. | | BEACHWOOD | OH | 44122 | |
| 12731348 | DDRTC BARRETT PAVILION LLC | 3300 ENTERPRISES PARKWAY | 348487-30412-59499215199 | | | BEACHWOOD | OH | 44122 | |
| 12769924 | DDRTC BARRETT PAVILION LLC | C/O DDR CORP. | ATTN: EXEC. VP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12731349 | DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | P.O.BOX 534410215199 | | | ATLANTA | GA | 30353 | |
| 12724731 | DDRTC BELLEVUE PLACE SC LLC | 222 2ND AVENUE S | C/O CBRE INCSUITE 1800205115 | | | NASHVILLE | TN | 37201 | |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771317 | DDRTC BELLEVUE PLACE SC LLC | COMPLIANCE, INSURANCE | P. O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | |
| 12771315 | DDRTC BELLEVUE PLACE SC LLC | COUNSEL | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12724732 | DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | | | | ATLANTA | GA | 30374 | |
| 12768174 | DDRTC BOYNTON COMMONS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12724571 | DDRTC BOYNTON COMMONS LLC | P.O. BOX 53441 | DEPT. 11412339723204794 | | | ATLANTA | GA | 30353 | |
| 12729212 | DDRTC COLUMBIANA STATION I LLC | 101 N MAIN STREET | C/O CBRE INCSUITE 1400208563 | | | GREENVILLE | SC | 29601 | |
| 12769511 | DDRTC COLUMBIANA STATION I LLC | C/O NUVEEN REAL ESTATE | ATTN: SOUTHEAST HEAD, RETAIL | 8500 ANDREW CARNEGIE BOULEVARD | | CHARLOTTE | NC | 28262 | |
| 12769512 | DDRTC COLUMBIANA STATION I LLC | NESBITT, LISA, PROPERTY MANAGER | C/O SITE CENTERS | ATTN: EXEC VP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 12729213 | DDRTC COLUMBIANA STATION I LLC | P.O. BOX 745655 | | | | ATLANTA | GA | 30374 | |
| 12769510 | DDRTC COLUMBIANA STATION I, LLC | C/O COLLETT COMMERCIAL, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12725966 | DDRTC CRC LLC | P.O. BOX 534414 | DEPT 101981 21141 5096928078 | | | ATLANTA | GA | 30353 | |
| 12724802 | DDRTC CREEKS AT VA CTR LLC | 1802 BAYBERRY COURT SUITE 201 | C/O CBRE INC205016 | | | RICHMOND | VA | 23226 | |
| 12724801 | DDRTC CREEKS AT VA CTR LLC | P.O. BOX 745502 | | | | ATLANTA | GA | 30374 | |
| 12770588 | DDRTC CREEKS AT VIRGINIA CENTER LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12770586 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O CBRE, INC. | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12770587 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770702 | DDRTC EISENHOWER CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12770701 | DDRTC EISENHOWER CROSSING LLC | C/O CBRE, INC. | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12724819 | DDRTC EISENHOWER CRSSING LLC | 192 TECHNOLOGY PARKWAY #130 | C/O CBRE INC205031 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12724820 | DDRTC EISENHOWER CRSSING LLC | P.O. BOX 745494 | | | | ATLANTA | GA | 30374 | |
| 12771802 | DDRTC FAYETTE PAVILION I AND II LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |
| 12771801 | DDRTC FAYETTE PAVILION I AND II LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST. NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12771800 | DDRTC FAYETTE PAVILION I AND II, LLC | C/O CRAWFORD REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12725969 | DDRTC FAYETTE PAVILION III/IV | 3300 ENTERPRISE PKWY | DEPT.101981 30419 20887 P.O. BOX 53441028080 | | | ATLANTA | GA | 30353 | |
| 12724881 | DDRTC FAYETTE PAVILON I & II | 192 TECHNOLOGY PARKWAY#130 | C/O CBRE INC205185 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12724880 | DDRTC FAYETTE PAVILON I & II | P.O. BOX 745504 | | | | ATLANTA | GA | 30374 | |
| 12724854 | DDRTC GATEWAY PLAZA LLC | P.O. BOX 534410 | DEPT. 101412304412108720563 | | | ATLANTA | GA | 30353 | |
| 12725964 | DDRTC HERITAGE PAVILION LLC | 192 TECHNOLOGY PARKWAY#130 | C/O CBRE INC28077 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12772753 | DDRTC HERITAGE PAVILION LLC | ATTN: STEVE CHRIMESCRAWFORD REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12772752 | DDRTC HERITAGE PAVILION LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |
| 12772751 | DDRTC HERITAGE PAVILION LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12725965 | DDRTC HERITAGE PAVILION LLC | P.O. BOX 745470 | | | | ATLANTA | GA | 30374 | |
| 12773016 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |
| 12775960 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12775959 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12773017 | DDRTC MARKETPLACE AT MILL CREEK, LLC | ATTN: STEVE CHRIMESCRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12769114 | DDRTC MARKETPLACE AT MILL CREEK, LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12755715 | DDRTC MKTPL.@ MILL CREEK LLC | 192 TECHNOLOGY | C/O CBRE INCPARKWAY #13027974 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12755957 | DDRTC MKTPL.@ MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756053 | DDRTC MRKTPLACE AT MILL CREEK | 192 TECHNOLOGY PARKWAY#130 | C/O CBRE INC208656 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12756054 | DDRTC MRKTPLACE AT MILL CREEK | P.O. BOX 745472 | | | | ATLANTA | GA | 30374 | |
| 12725961 | DDRTC RIVER RIDGE LLC | 192 TECHNOLOGY PARKWAY #130 | | | | PEACHTREE CORNERS | GA | 30092 | |
| 12775956 | DDRTC RIVER RIDGE LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12775955 | DDRTC RIVER RIDGE LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | |
| 12725962 | DDRTC RIVER RIDGE LLC | P.O. BOX 745478 | | | | ATLANTA | GA | 30374 | |
| 12724631 | DDRTC SARASOTA PAVILION LLC | P.O. BOX 534410 | DEPT. 1014123039920111204878 | | | ATLANTA | GA | 30353 | |
| 12725959 | DDRTC STONECREST MARKETPLACE | DEPT.101981 30415 20554 | P.O. BOX 53441027977 | | | ATLANTA | GA | 30353 | |
| 12771005 | DDRTC SYCAMORE COMMONS LLC | NOTICE, LEGAL | C/O DEVELOPERS DIVERSIFIED REALTY CORPORTION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12724667 | DDRTC SYCAMORE COMMONS LLC | P.O. BOX 534410 | DEPT. 1141234372159205072 | | | ATLANTA | GA | 30353 | |
| 12725958 | DDRTC SYCAMORE COMMONS,LLC | P.O. BOX 534410 | DEPT.101981 30437 2105827975 | | | ATLANTA | GA | 30353 | |
| 12755440 | DDRTC VILLAGE CROSSING LLC | 200 S MICHIGAN AVE | C/O FAIRBOURNE PROPERTIES LLCSUITE 400205125 | | | CHICAGO | IL | 60604 | |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | |
| 12755441 | DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674 | |
| 12771256 | DDRTC WARD'S CROSSING LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12755425 | DDRTC WARD'S CROSSING LLC | P.O. BOX 534410 | DEPT. 101412 30471 21828205105 | | | ATLANTA | GA | 30353 | |
| 12770305 | DDRTC WATERFRON MARKETPLACE LLC | PRESIDENT, EXECUTIVE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12724765 | DDRTC WATERFRONT MRKTPLACE LLC | DEPT 101412 30482 21457 | P.O.BOX 932230204975 | | | CLEVELAND | OH | 44193 | |
| 12724764 | DDRTC WATERFRONT MRKTPLACE LLC | P.O. BOX 644236 | DEPT. 101412 30482 21457204975 | | | PITTSBURGH | PA | 15264 | |
| 12767662 | DDRTC WESTSIDE CENTRE LLC | KINSEY, SUSIE | C/O DVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12724834 | DDRTC WESTSIDE CENTRE LLC | P.O. BOX 534420 | DEPT 101412-30386-21255205044 | | | ATLANTA | GA | 30353 | |
| 12725967 | DDRTC WINSLOW BAY COMMONS LLC | 8712 LINDHOLM DRIVE | C/O CBRE INCSUITE 20628079 | | | HUNTERSVILLE | NC | 28078 | |
| 12775975 | DDRTC WINSLOW BAY COMMONS LLC | C/O COLLETT COMMERCIAL, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12725968 | DDRTC WINSLOW BAY COMMONS LLC | P.O. BOX 745498 | | | | ATLANTA | GA | 30374 | |
| 12773142 | DDRTC WINSOLOW BAY COMMONS LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12775974 | DDRTC WINSOLOW BAY COMMONS LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | |
| 12782214 | DE ALBA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12796171 | DE ARAUJO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809635 | DE ASSUNCAO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12718804 | DE BUYER INC. | 4118 N NASHVILLE AVENUE | | | | CHICAGO | IL | 60634 | |
| 12809606 | DE CASTRO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12815601 | DE COMPRES, KILSI | ADDRESS ON FILE | | | | | | | |
| 12811404 | DE DIOS, RACQUEL | ADDRESS ON FILE | | | | | | | |
| 12778805 | DE FORD, MICAH | ADDRESS ON FILE | | | | | | | |
| 12805876 | DE HARO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12780502 | DE JESUS DE ALMONTE, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 12806433 | DE JESUS DE LA ROSA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 12740496 | DE JESUS HERMOSILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780108 | DE JESUS HERMOSILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804453 | DE JESUS, CLARA | ADDRESS ON FILE | | | | | | | |
| 12792399 | DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12778570 | DE JESUS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12801168 | DE JESUS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12780245 | DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12789733 | DE LA CRUZ CHUZEVILLE, DENICE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807189 | DE LA CRUZ JR., JUAN | ADDRESS ON FILE | | | | | | | |
| 12814828 | DE LA CRUZ VALDEZ, ONELIO | ADDRESS ON FILE | | | | | | | |
| 12798155 | DE LA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807225 | DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816023 | DE LA CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12797854 | DE LA CRUZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12785737 | DE LA CRUZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 12786503 | DE LA CRUZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12786413 | DE LA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12798296 | DE LA FUENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12779779 | DE LA FUENTE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799654 | DE LA FUENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12741175 | DE LA FUENTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12813584 | DE LA FUENTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12794140 | DE LA HUERTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795354 | DE LA LUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778598 | DE LA MORA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12807204 | DE LA MOTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12803336 | DE LA O, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794487 | DE LA O, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12783084 | DE LA PENA, ANELSI | ADDRESS ON FILE | | | | | | | |
| 12804487 | DE LA ROSA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12781433 | DE LA ROSA MARMOLEJOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12777693 | DE LA ROSA MEDI, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12740926 | DE LA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804465 | DE LA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12805206 | DE LA ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12811017 | DE LA ROSA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 12811405 | DE LA ROSA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12740543 | DE LA SANCHA BENITEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 12782006 | DE LA SANCHA BENITEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 12740587 | DE LA TORRE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804489 | DE LA TORRE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12805218 | DE LA TORRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792005 | DE LA TORRE, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 12782656 | DE LA TORRE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12773560 | DE LA VEGA GROUP | KEELING BARR, STACEY, SENIOR PROPERTY MANAGER | 4514 COLE AVENUE SUITE 1100 | | | DALLAS | TX | 75205 | |
| 12806240 | DE LEON HENRIQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 12793904 | DE LEON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12740932 | DE LEON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804562 | DE LEON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12793724 | DE LEON, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12780582 | DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12796492 | DE LEON, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12814486 | DE LEÓN, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12740410 | DE LEON, RAY | ADDRESS ON FILE | | | | | | | |
| 12811395 | DE LEON, RAY | ADDRESS ON FILE | | | | | | | |
| 12787420 | DE LIMA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 12809661 | DE LOS SANTOS S, MODESTO | ADDRESS ON FILE | | | | | | | |
| 12805864 | DE LUCA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12804438 | DE MARCO, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12787920 | DE MELLO RABELO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12740954 | DE PAZ-BASTIDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805874 | DE PAZ-BASTIDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12777686 | DE PIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12785401 | DE RUTTE, ALONSO | ADDRESS ON FILE | | | | | | | |
| 12782005 | DE SANTIAGO, ARACELY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779494 | DE SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| 12786092 | DE SOUSA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809616 | DE SOUZA, MALINA | ADDRESS ON FILE | | | | | | | |
| 12740621 | DE VILLA GOMEZ, GAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 12806436 | DE VILLA GOMEZ, GAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 12748286 | DE VOP LLC | 1299 OCEAN AVE | SUITE 1000266211 | | | SANTA MONICA | CA | 90401 | |
| 12775948 | DE VOP, LLC | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | |
| 12813985 | DE YOUNG, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12801673 | DEABAY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12740927 | DEADWYLER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804488 | DEADWYLER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12727222 | DEAF SERVICES UNLIMITED | 6925 HICKMAN ROAD | | | | DES MOINES | IA | 50322 | |
| 12727221 | DEAF SERVICES UNLIMITED | 6925 HICKMAN ROAD | | | | URBANDALE | IA | 50322 | |
| 12718800 | DEAL PARTNERS LLC | 4469 NW 97AVE | | | | DORAL | FL | 33178 | |
| 12800988 | DEAL, JACOLA | ADDRESS ON FILE | | | | | | | |
| 12815946 | DEAL, KELIS | ADDRESS ON FILE | | | | | | | |
| 12783317 | DEAL, SIERA | ADDRESS ON FILE | | | | | | | |
| 12783879 | DEAL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12657445 | DEAN A CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 12665996 | DEAN ALLEN WAXENBERG TTEE | ADDRESS ON FILE | | | | | | | |
| 12659321 | DEAN H WHITMAN | ADDRESS ON FILE | | | | | | | |
| 12659073 | DEAN HARDWICK & | ADDRESS ON FILE | | | | | | | |
| 12665228 | DEAN INTERNATIONAL CORP | HUNKINS WATERFRONT PLAZA SUITE | 556 MAIN STREET | | | CHARLESTOWN | | | ST KITTS AND NEVIS |
| 12660430 | DEAN J MARIETTA & DEBORAH M | ADDRESS ON FILE | | | | | | | |
| 12662976 | DEAN SENG ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12732186 | DEAN ZINK | ADDRESS ON FILE | | | | | | | |
| 12813818 | DEAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12794422 | DEAN, CODY | ADDRESS ON FILE | | | | | | | |
| 12802818 | DEAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805867 | DEAN, EUPHEMIA | ADDRESS ON FILE | | | | | | | |
| 12741672 | DEAN, JANISSE M | ADDRESS ON FILE | | | | | | | |
| 12807181 | DEAN, JANISSE M | ADDRESS ON FILE | | | | | | | |
| 12807227 | DEAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12782640 | DEAN, KAIBRE | ADDRESS ON FILE | | | | | | | |
| 12782273 | DEAN, KIANA | ADDRESS ON FILE | | | | | | | |
| 12808885 | DEAN, LASHUN | ADDRESS ON FILE | | | | | | | |
| 12799320 | DEAN, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12782667 | DEANDA, GIA | ADDRESS ON FILE | | | | | | | |
| 12740501 | DEANDA, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 12780247 | DEANDA, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 12788816 | DEANDREA, CAROL | ADDRESS ON FILE | | | | | | | |
| 12802589 | DEANGELIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806848 | DEANGELO-COBBS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12661242 | DEANNA MADDALENA | ADDRESS ON FILE | | | | | | | |
| 12741962 | DEAN-NEIL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12782754 | DEAN-NEIL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12787072 | DEANS, KATIRAH | ADDRESS ON FILE | | | | | | | |
| 12783712 | DEARBORN, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12780888 | DEAS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12798908 | DEASON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12718801 | DEATH WISH COFFEE LLC | 260 BROADWAY, FLOOR 1 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 12794867 | DEATHERAGE, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12808883 | DEATON, LEAH | ADDRESS ON FILE | | | | | | | |
| 12802953 | DEATON, RONI | ADDRESS ON FILE | | | | | | | |
| 12800189 | DEAZA, JALIYAH | ADDRESS ON FILE | | | | | | | |
| 12785666 | DEBAR, BREANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741355 | DEBARBIERI, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12785020 | DEBARBIERI, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12805209 | DEBARI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12794108 | DEBARTOLO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12815621 | DEBARTOLO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12657446 | DEBBIE A MOWREY | ADDRESS ON FILE | | | | | | | |
| 12659323 | DEBBIE M BOYLE ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12810673 | DEBBIE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12794827 | DEBEARY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12809649 | DEBENEDICTIS, MARIO | ADDRESS ON FILE | | | | | | | |
| 12777718 | DEBERRY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12809626 | DEBOER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812904 | DEBOER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12791021 | DEBOLT, MADISEN | ADDRESS ON FILE | | | | | | | |
| 12718802 | DEBONAIR CREATIONS INC. | 1191 BATHURST STREET | | | | TORONTO | ON | M5R 3H4 | CANADA |
| 12796200 | DEBOOM, ANNA | ADDRESS ON FILE | | | | | | | |
| 12732096 | DEBORAH A SCHULMAN | ADDRESS ON FILE | | | | | | | |
| 12665514 | DEBORAH AUERBACH (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661555 | DEBORAH BOSWORTH CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12658447 | DEBORAH C THOMAS & | ADDRESS ON FILE | | | | | | | |
| 12665130 | DEBORAH CUCCHIARA | ADDRESS ON FILE | | | | | | | |
| 12665227 | DEBORAH DOUGHTY | ADDRESS ON FILE | | | | | | | |
| 12662656 | DEBORAH J COOPER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12659962 | DEBORAH LEE HILL IRA | ADDRESS ON FILE | | | | | | | |
| 12665703 | DEBORAH M LARSEN | ADDRESS ON FILE | | | | | | | |
| 12658047 | DEBORAH M MUNLEY | ADDRESS ON FILE | | | | | | | |
| 12732516 | DEBORAH POPOVSKY | ADDRESS ON FILE | | | | | | | |
| 12658448 | DEBORAH R MAGID IRA | ADDRESS ON FILE | | | | | | | |
| 12662742 | DEBORAH S RESCH | ADDRESS ON FILE | | | | | | | |
| 12732187 | DEBORAH VELASQUEZ | ADDRESS ON FILE | | | | | | | |
| 12803020 | DEBORJAS, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12657025 | DEBRA A ALLEN | ADDRESS ON FILE | | | | | | | |
| 12659739 | DEBRA A HANSON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665513 | DEBRA A NAFIS | ADDRESS ON FILE | | | | | | | |
| 12731560 | DEBRA ANN FINE | ADDRESS ON FILE | | | | | | | |
| 12664344 | DEBRA ANN MAUZY & ZACHARY MYLES MAUZY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665844 | DEBRA B LEIGHTON INH IRA | ADDRESS ON FILE | | | | | | | |
| 12665644 | DEBRA C NOEL (IRA) | ADDRESS ON FILE | | | | | | | |
| 12659963 | DEBRA H THERIOT | ADDRESS ON FILE | | | | | | | |
| 12726261 | DEBRA J BURCH CLERK | ADDRESS ON FILE | | | | | | | |
| 12733976 | DEBRA J BURCH CLERK | OF CIRCUIT COURTP.O. BOX 676 | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | |
| 12660706 | DEBRA JACQUOT GAWRYCH & | ADDRESS ON FILE | | | | | | | |
| 12756519 | DEBRA KERNER | ADDRESS ON FILE | | | | | | | |
| 12659074 | DEBRA L TIMKO | ADDRESS ON FILE | | | | | | | |
| 12732305 | DEBRA LILLY | ADDRESS ON FILE | | | | | | | |
| 12750581 | DEBRA MORGENSTERN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665643 | DEBRA VANDERLAAN BENE | ADDRESS ON FILE | | | | | | | |
| 12664487 | DEBRA W. CRAIG REV TR | ADDRESS ON FILE | | | | | | | |
| 12718803 | DEBUG GLOBAL LLC | 3515 AMPHORA CIRCLE | | | | SUGAR LAND | TX | 77479 | |
| 12747331 | DECALCOMANIA LLC | 890 E FRANKLIN RD SUITE 205 | | | | MERIDIAN | ID | 83642 | |
| 12777683 | DECAMBRA, AARALEE | ADDRESS ON FILE | | | | | | | |
| 12792751 | DECARAVA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12803851 | DECAROLIS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12747332 | DECARR FANTAUZZO ENTERPRISES INC. | 14 MARY WAY | | | | FOXBORO | MA | 02035 | |
| 12747333 | DECARR FANTAUZZO ENTERPRISES INC. | 690 BOUGHTON HILL ROAD | | | | HONEOYE FALLS | NY | 14472 | |
| 12798481 | DECATO, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766223 | DECATUR & CENTENNIAL LLC | ATTN: STACY M. RUSH | 2320 PASEO DEL PRADOBUILDING B, SUITE 102 | | | LAS VEGAS | NV | 89102 | |
| 12735321 | DECATUR MALL LLC | HEATH F TROUSDALE | 102 SOUTH COURT ST | STE 319 | | FLORENCE | AL | 35630 | |
| 12730248 | DECATUR MALL LLC | P.O. BOX 204227 | HULL PROPERTY GROUP LLC247585 | | | AUGUSTA | GA | 30917 | |
| 12730247 | DECATUR MALL LLC | P.O. BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 12767842 | DECATUR MALL, LLC | C/O HULL PROPERTY GROUP, LLC | ATTN: JAMES M. HULL | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 12765532 | DECATUR REALTY LLC | 10689 N. PENNSYLVANIA ST | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12772583 | DECATUR REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 PENNSYLVANIA STREET SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12728597 | DECATUR REALTY LLC_RNT204565 | 10689 N PENNSYLVANIA STREET | SUITE 100204565 | | | INDIANAPOLIS | IN | 46280 | |
| 12726893 | DECATUR REALTY LLC_RNT257943 | 10689 N PENNSYLVANIA ST | REF COST PLUSC/O SANDOR DEVELOPMENTSUITE# 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12793437 | DECATUR, MARY | ADDRESS ON FILE | | | | | | | |
| 12791670 | DECAUDIN, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12808273 | DECENA, KENIA | ADDRESS ON FILE | | | | | | | |
| 12800797 | DECH, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12784444 | DECICCO, LEA | ADDRESS ON FILE | | | | | | | |
| 12786329 | DECICCO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12739039 | DECIEM INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739040 | DECIEM INC. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739041 | DECIEM INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739042 | DECIEM INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739036 | DECIEM INC. | KIERSTAN LEE CARLSON | BLANK ROME, LLP | 1825 EYE STREET, NW | 12TH FLOOR | WASHINGTON | DC | 20006 | |
| 12732769 | DECILE LLC | 1300 NORTH 17TH STREET | SUITE 1700 | | | ARLINGTON | VA | 22209 | |
| 12731392 | DECISIONPOINT SYSTEMS INC | 8697 RESEARCH | | | | IRVINE | CA | 92618 | |
| 12731393 | DECISIONPOINT SYSTEMS INC | P.O. BOX 51480 | | | | LOS ANGELES | CA | 90051 | |
| 12808272 | DECKELMAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803723 | DECKER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12747334 | DECKERS OUTDOOR | 250 COROMAR DRIVE | | | | GOLETA | CA | 93117 | |
| 12747337 | DECKERS OUTDOOR | P.O. BOX 8424 | | | | PASADENA | CA | 91109 | |
| 12747335 | DECKERS OUTDOOR CANADA ULC | 250 COROMAR DRIVE | | | | GOLETA | CA | 93117 | |
| 12747336 | DECKERS OUTDOOR CANADA ULC | TH1087 P.O. BOX 4283 P.O.STAL STATION A | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 12791141 | DECKERT, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12780544 | DECLERCK, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12798748 | DECLUE, CHYANN | ADDRESS ON FILE | | | | | | | |
| 12747338 | DECO DE TREND | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747339 | DECOFLOOR INDIA | ADJOINING SECTOR 29 HUDA | | | | PANIPAT | | 132103 | INDIA |
| 12736836 | DECOPLAS, S.A. DE C.V. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736837 | DECOPLAS, S.A. DE C.V. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736838 | DECOPLAS, S.A. DE C.V. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736835 | DECOPLAS, S.A. DE C.V. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747341 | DECOR CRAFT INC. | 133 MATHEWSON STREET | | | | PROVIDENCE | RI | 02903 | |
| 12747343 | DECOR USA INC. | 393 TOTTEN POND ROAD STE 102 | | | | WALTHAM | MA | 02451 | |
| 12747344 | DECOR USA INC. | 42 STANDISH AVENUE | | | | QUINCY | MA | 02170 | |
| 12718805 | DECOR WALLFETISH INC | 333 CHABANEL ST WEST 201B | | | | MONTREAL | QC | H2N 2E7 | CANADA |
| 12747340 | DECORATIVE LEATHER BOOKS LLC | 101 N JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 | |
| 12747342 | DECORINA COMPANY LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718806 | DECORWARE INC | 10220 FOURTH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12718808 | DECORWARE INC | P.O. BOX 1051 | | | | GUASTI | CA | 91743 | |
| 12718807 | DECORWARE INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12783220 | DECOSMO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12809624 | DECOSTA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12747447 | DECOSTAR INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747448 | DECOSTAR INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747449 | DECOSTAR INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747446 | DECOSTAR INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12803126 | DECOTEAU, DIANE | ADDRESS ON FILE | | | | | | | |
| 12789577 | DECOTEAU, RYAN | ADDRESS ON FILE | | | | | | | |
| 12718809 | DECRA LITE LTD. | HARBOUR CENTRE 1 HOK CHEUNG ST UNIT 808 8F TOWER 1 | | | | HUNGHOM | | 310 | HONG KONG |
| 12786687 | DECRISTI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12796230 | DECRISTOFORO, CORI | ADDRESS ON FILE | | | | | | | |
| 12756371 | DEDHAM REAL ESTATE DEVELOPMENT | P.O. BOX 890 | | | | NORWOOD | MA | 02062 | |
| 12765839 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | LENHART, GINNY, PROPERTY MANAGER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | |
| 12765838 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | |
| 12765837 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD OWNER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | |
| 12731540 | DEDHAM TOWN HALL | 26 BRYANT STREET | | | | DEDHAM | MA | 02026 | |
| 12742668 | DEDHAM TOWN TAX COLLECTOR | P.O. BOX 4103 | | | | WOBURN | MA | 01888-4103 | |
| 12656751 | DEDHAM WESTWOOD WATER DISTRICT | 50 ELM ST | | | | DEDHAM | MA | 02026 | |
| 12790822 | DEDOMENICO, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12657447 | DEE ANN DAVIS & | ADDRESS ON FILE | | | | | | | |
| 12718810 | DEE GIVENS & CO. INC./RAINDROPS | 2510 WISCONSIN AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12804466 | DEE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12807214 | DEE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12788667 | DEEL, CONSUELA | ADDRESS ON FILE | | | | | | | |
| 12659075 | DEEP SOUTH EQUIPMENT DEALERS | ADDRESS ON FILE | | | | | | | |
| 12741588 | DEEPAK, FNU | ADDRESS ON FILE | | | | | | | |
| 12805033 | DEEPAK, FNU | ADDRESS ON FILE | | | | | | | |
| 12744378 | DEER PARK ENTERPRISES, LLC | P.O. BOX 415380 | | | | BOSTON | MA | 02241 | |
| 12788679 | DEER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12742168 | DEEREY-MACH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810668 | DEEREY-MACH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12728255 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 | |
| 12774852 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12755568 | DEERFIELD TOWN CTR HOLDING CO | 14064 COLLECTIONS DR | | | | CHICAGO | IL | 60693 | |
| 12755567 | DEERFIELD TOWN CTR HOLDING CO | P.O. BOX 5005 | C/O JP MORGAN INVESTMENT MGNT209141 | | | NEW YORK | NY | 10163 | |
| 12727575 | DEERFIELD TOWNE CENTER | 14064 COLLECTIONS CENTER DRIVE | HOLDING COMPANY -2301205306 | | | CHICAGO | IL | 60693 | |
| 12796038 | DEERING, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12781359 | DEERING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808258 | DEES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797485 | DEES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12735083 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | BICK ALAN | BICK LAW LLP | 520 NEWPORT CENTER DR | STE 750 | NEWPORT BEACH | CA | 92660 | |
| 12735084 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | BO FENG | 11100 VALLEY BLVD | STE 116 | | EL MONTE | CA | 91731 | |
| 12735085 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | CASTILLO SOPHIA BENSON | DOWNEY BRAND LLP | 455 MARKET STREET | SUITE 1500 | SAN FRANCISCO | CA | 94105 | |
| 12735086 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | CHEN HUA | SCIENBIZIP, P.C. | 550 S. HOPE STREET | SUITE 2825 | LOS ANGELES | CA | 90015 | |
| 12735087 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | COTTON ALECIA ELIZABETH | ROGERS JOSEPH O'DONNELL | 311 CALIFORNIA ST, 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735088 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | DONOVAN KIMBERLY ANN | GCA LAW PARTNERS LLP | 2570 W. EL CAMINO REAL | STE 400 | MOUNTAIN VIEW | CA | 94040 | |
| 12735089 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | FORMAN STEPHANIE | THARPE & HOWELL, LLP | 15250 VENTURA BLVD, 9TH FLOOR | | SHERMAN OAKS | CA | 91403 | |
| 12735090 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | GETTAS TALINE | MCGUIREWOODS | 1800 CENTURY PARK EAST, 8TH FLOOR | | LOS ANGELES | CA | 90067-1501 | |
| 12735091 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | HOWARD MERTON | HANSON BRIDGETT LLP | 425 MARKET STREET, 26TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 12735092 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | JONES MERRIT M. | BRYAN CAVE LEIGHTON PAISNER | 120 BROADWAY | SUITE 300 | SANTA MONICA | CA | 90401-2386 | |
| 12735093 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | LANDIS RYAN S | 5 PARK PLAZA | SUITE 1100 | | IRVINE | CA | 92614 | |
| 12735094 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MALINOSKI ALYSSA C | 500 CAPITOL MALL | SUITE 1600 | | SACRAMENTO | CA | 95814 | |
| 12735095 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MARGULIES JEFFREY B. | NORTON ROSE FULBRIGHT US LLP | 555 SOUTH FLOWER STREET, 41ST FLOOR | | LOS ANGELES | CA | 90071 | |
| 12735096 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MCNULTY ELIZABETH V. | EVANS FEARS & SCHUTTERT LLP | 4440 VON KARMAN AVENUE | SUITE 250 | NEWPORT BEACH | CA | 92660 | |
| 12735097 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | NORRIS TRENTON | HOGAN LOVELLS US LLP | 4 EMBARCADERO CTR | STE 3500 | SAN FRANCISCO | CA | 94111-4185 | |
| 12735098 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | OBERST BRETT H. | 725 S FIGUEROA ST | SUITE 3275 | | LOS ANGELES | CA | 90017 | |
| 12735099 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | O'BRIEN ALICIA | KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE, NW | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12735100 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | O'HARA GREGORY PAUL | 1808 PATIO DR | | | SAN JOSE | CA | 95125-5649 | |
| 12735101 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | ORR MATTHEW RYAN | AMIN TALATI WASSERMAN | 515 SOUTH FLOWER STREET, 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 12744754 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | PELED NATALIE | BUCHANAN INGERSOLL & ROONEY | 600 WEST BROADWAY | | SAN DIEGO | CA | 92101-3387 | |
| 12744755 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | ROJHANI SELENA | THE SELENA ROJANI LAW GROUP | 120 EL CAMINO DRIVE | NO. 116 | BEVERLY HILLS | CA | 90212 | |
| 12744756 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SMITH GARY | BEVERIDGE & DIAMOND PC | 456 MONTGOMERY STREET | SUITE 1800 | SAN FRANCISCO | CA | 94104-1251 | |
| 12744757 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SOMERS PATRICK J. | KENDALL BRILL & KELLY LLP | 10100 SANTA MONICA BOULEVARD | SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 12744758 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SPALLAS GREGORY L. | 560 MISSION STREET | SUITE 1010 | | SAN FRANCISCO | CA | 94105 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744759 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SWANHOLT ERIK K. | FOLEY & LARDNER LLP | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| 12744760 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | TAYLOR BRETT NICOLE | 601 SOUTH FIGUEROA STREET | SUITE 3700 | | LOS ANGELES | CA | 90017 | |
| 12744761 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | VU BAO M | 1 MONTGOMERY STREET, SUITE 3230 | | | SAN FRANCISCO | CA | 94104 | |
| 12744762 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | WARD GARTH N. | LEWIS BRISBOIS BISGAARD & SMITH LLP | 550 WEST C STREET | SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 12777690 | DEFEO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12783926 | DEFEO, MARLA | ADDRESS ON FILE | | | | | | | |
| 12808902 | DEFEO-BROWN, LISSA | ADDRESS ON FILE | | | | | | | |
| 12810764 | DEFEO-MONTOYA, NICOLINA | ADDRESS ON FILE | | | | | | | |
| 12805174 | DEFINIS, DEREK | ADDRESS ON FILE | | | | | | | |
| 12812898 | DEFINO, TERRI | ADDRESS ON FILE | | | | | | | |
| 12802042 | DEFLORIMONTE, WANISHA | ADDRESS ON FILE | | | | | | | |
| 12718811 | DEFLURI'S FINE CHOCOLATES | 130 N QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 12802965 | DEFOE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12803386 | DEFORD, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12781105 | DEFOREST, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12740380 | DEFOREST, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807230 | DEFOREST, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742117 | DEFORGE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807217 | DEFORGE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813998 | DEFREES, SAIJA | ADDRESS ON FILE | | | | | | | |
| 12798953 | DEFREESE, CHEVELLE | ADDRESS ON FILE | | | | | | | |
| 12809631 | DEFREITAS, MIROON | ADDRESS ON FILE | | | | | | | |
| 12787347 | DEGELE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783194 | DEGENHARDT, CORY | ADDRESS ON FILE | | | | | | | |
| 12810272 | DEGENNARO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12747472 | DEGESCH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747471 | DEGESCH AMERICA, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747473 | DEGESCH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747474 | DEGESCH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805126 | DEGONE, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12811402 | DEGRAF, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12802952 | DEGRAFF, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12795962 | DEGROAT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12809612 | DEGUIRE, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12813994 | DEHANEY, KO'LYNN | ADDRESS ON FILE | | | | | | | |
| 12727029 | DEHAVENS TRANSFER & | P.O. BOX 3004 | STORAGE INC264865 | | | DURHAM | NC | 27715 | |
| 12735650 | DEI LOGISTICS USA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735651 | DEI LOGISTICS USA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735652 | DEI LOGISTICS USA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758331 | DEI LOGISTICS USA CORPORATION | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12739414 | DEI SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739415 | DEI SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739416 | DEI SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748095 | DEI SALES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12791228 | DEIBER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12742269 | DEIGNAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784972 | DEIGNAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742094 | DEIMEDICI, ELIODORO | ADDRESS ON FILE | | | | | | | |
| 12805886 | DEIMEDICI, ELIODORO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790673 | DEITCH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12802723 | DEJESUS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12802750 | DEJESUS, IZABELLE | ADDRESS ON FILE | | | | | | | |
| 12793857 | DEJESUS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12811020 | DEJESUS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790365 | DEJESUS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12797835 | DEJESUS, TAINALYS | ADDRESS ON FILE | | | | | | | |
| 12814228 | DEJONGH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12740075 | DEKALB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | |
| 12733496 | DEKALB COUNTY | P.O. BOX 71224, | | | | CHARLOTTE | NC | 28272 | |
| 12728930 | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 100004 | | | | DECATUR | GA | 30031 | |
| 12666411 | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 117545 | | | | ATLANTA | GA | 30368-7545 | |
| 12797620 | DEKISERRE, ANITA | ADDRESS ON FILE | | | | | | | |
| 12784648 | DEKRAMER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12797610 | DEL ANGEL, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12783856 | DEL CAMPO, KATHY | ADDRESS ON FILE | | | | | | | |
| 12798662 | DEL CARMEN BARRIOS PEÑA, ZULAY | ADDRESS ON FILE | | | | | | | |
| 12814241 | DEL CARMEN MENA BARRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12809658 | DEL CASTILLO, MARIA NKIERULF | ADDRESS ON FILE | | | | | | | |
| 12803130 | DEL CORSO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12718814 | DEL HUTSON DESIGNS LLC | 15064 UNIVERSITY DR | | | | FORNEY | TX | 75126 | |
| 12718815 | DEL LABORATORIES INC. | P.O. BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 12718817 | DEL MAR TRADING COMPANY INC. | P.O. BOX 9097 7440A DISTRICT BOULEVARD | | | | BAKERSFIELD | CA | 93313 | |
| 12786471 | DEL PINO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 12807216 | DEL REAL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12793492 | DEL RIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12741052 | DEL RIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12809650 | DEL RIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12786842 | DEL RIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12789681 | DEL RISCO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12809655 | DEL ROSARIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12743168 | DEL SOL L.C. | 280 W 10200 S 300 | | | | SANDY | UT | 84070 | |
| 12783782 | DEL SORDI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12790116 | DEL TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| 12781976 | DEL VALLE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12786131 | DEL VILLAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12812063 | DELA CRUZ DE SIMS, SCARLYN BERENICE | ADDRESS ON FILE | | | | | | | |
| 12810676 | DELA ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12793829 | DELACRUZ, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12796900 | DELACRUZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12801563 | DELACRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12718812 | DELAGAR PRODUCTS INC | P.O. BOX 277 | | | | ROUSES POINT | NY | 12979 | |
| 12804457 | DELAIRE, CHAVAR | ADDRESS ON FILE | | | | | | | |
| 12794691 | DELANEY, GIANA | ADDRESS ON FILE | | | | | | | |
| 12785395 | DELANEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12782446 | DELANEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800766 | DELANEY, LILY | ADDRESS ON FILE | | | | | | | |
| 12799164 | DELANEY, PARKER | ADDRESS ON FILE | | | | | | | |
| 12799299 | DELANEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812085 | DELANEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12797175 | DELA'O, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801264 | DELAO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811385 | DELAPAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12741237 | DELAPAZ, TIANA | ADDRESS ON FILE | | | | | | | |
| 12779306 | DELAPAZ, TIANA | ADDRESS ON FILE | | | | | | | |
| 12779595 | DELARETO, TALIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791473 | DELAROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12799624 | DELASANCHA, LIZBET | ADDRESS ON FILE | | | | | | | |
| 12773488 | DELAVEGA DEVELOPMENT | NAIRN, JUSTIN, PROPERTY MANAGER | 4514 COLE AVENUE SUITE 1100 | | | DALLAS | TX | 75205 | |
| 12731773 | DELAWARE CHRISTMAS TREE SHOPS | 111 PINE STREET | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES-DACA266454 | | SAN FRANCISCO | CA | 94111 | |
| 12731774 | DELAWARE CHRISTMAS TREE SHOPS | 6300 WILSHIRE BLVD | PLAZA LLCSUITE 1800266454 | | | LOS ANGELES | CA | 90048 | |
| 12774395 | DELAWARE CHRISTMAS TREE SHOPS PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12734512 | DELAWARE DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | |
| 12743428 | DELAWARE DIVISION OF REVENUE | 820 NORTH FRENCH STREET | DELAWARE STATE BULDING | | | WILMINGTON | DE | 19801 | |
| 12743427 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 12743429 | DELAWARE DIVISION OF REVENUE | P.O. BOX 830 | | | | WILMINGTON | DE | 19899 | |
| 12743430 | DELAWARE DIVISION OF REVENUE | P.O. BOX 8751 | | | | WILMINGTON | DE | 19899 | |
| 12755187 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | | PHILADELPHIA | PA | 19101 | |
| 12755185 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 41780 | | | | PHILADELPHIA | PA | 19101 | |
| 12755186 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 5514 | FUND | | | BINGHAMTON | NY | 13902 | |
| 12755188 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 9953 | | | | WILMINGTON | DE | 19809 | |
| 12727914 | DELAWARE EMPLOYMENT TRAINING F_FNC104844 | P.O. BOX 41780 | FUND | | | PHILADELPHIA | PA | 19101 | |
| 12727913 | DELAWARE EMPLOYMENT TRAINING F_FNC104844 | P.O. BOX 9953 | | | | WILMINGTON | DE | 19809 | |
| 12731768 | DELAWARE HALE ROAD PLAZA LLC | 111 PINE STREET | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES -DACA266446 | | SAN FRANCISCO | CA | 94111 | |
| 12731769 | DELAWARE HALE ROAD PLAZA LLC | 6300 WILSHIRE BLVD | SUITE 1800266446 | | | LOS ANGELES | CA | 90048 | |
| 12774376 | DELAWARE HALE ROAD PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12718813 | DELAWARE RIBBON MFG. INC. | 2531 NORTH TRENTON AVE | | | | PHILADELPHIA | PA | 19125 | |
| 12729182 | DELAWARE STATE ESCHEATOR | 820 NORTH FRENCH ST 8TH FLOOR | FINANCE OFFICE OF UNCLAIMEDREPORTING TEAMPROPERTY | ATTN:HOLDER | | WILMINGTON | DE | 19801 | |
| 12729180 | DELAWARE STATE ESCHEATOR | P.O. BOX 8923 | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | | WILMINGTON | DE | 19899 | |
| 12729181 | DELAWARE STATE ESCHEATOR | P.O. BOX 8923 | OFFICE OF UNCLAIMED PROPERTY | | | WILMINGTON | DE | 19899 | |
| 12743004 | DELAYNIE HALL | ADDRESS ON FILE | | | | | | | |
| 12794005 | DELBEN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12765831 | DELCO DEVELOPMENT LLC | CAMA, JOE, PROPERTY & TENANT ADMINISTRATOR | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12765830 | DELCO DEVELOPMENT LLC | DUGAN, JIM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12765829 | DELCO DEVELOPMENT LLC | LITTLE, TOM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12756369 | DELCO LLC | 200 CAMPBELL DRIVE | SUITE 200204611 | | | WILLINGBORO | NJ | 08046 | |
| 12798507 | DELEEUW, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12808890 | DELEGANS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12787328 | DELELLO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12812740 | DELELLO, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 12788327 | DELEO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802327 | DELEO, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12814843 | DELEO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12797026 | DELEON GARCIA, DENNYS | ADDRESS ON FILE | | | | | | | |
| 12777703 | DELEON, ALANIS | ADDRESS ON FILE | | | | | | | |
| 12796544 | DELEON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12804467 | DELEON, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804458 | DELEON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12784625 | DELEON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805182 | DELEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796790 | DELEON, DENISE | ADDRESS ON FILE | | | | | | | |
| 12779771 | DELEON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811013 | DELEON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12787803 | DELEON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12780908 | DELEON, RUBI | ADDRESS ON FILE | | | | | | | |
| 12812054 | DELEON, STEVAN | ADDRESS ON FILE | | | | | | | |
| 12799350 | DELESTON, JAHZARRI | ADDRESS ON FILE | | | | | | | |
| 12793639 | DELEVIE, RENA | ADDRESS ON FILE | | | | | | | |
| 12807207 | DELFIN-WATANABE, JADINE | ADDRESS ON FILE | | | | | | | |
| 12782798 | DELGADILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12813588 | DELGADILLO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12810892 | DELGADO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12799306 | DELGADO GARCIA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12806434 | DELGADO GUERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12783049 | DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12792487 | DELGADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12777697 | DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12802929 | DELGADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815390 | DELGADO, AVIANA | ADDRESS ON FILE | | | | | | | |
| 12740533 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12781535 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12816008 | DELGADO, DANA | ADDRESS ON FILE | | | | | | | |
| 12795418 | DELGADO, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12793577 | DELGADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12778907 | DELGADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12802732 | DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787398 | DELGADO, KILANI | ADDRESS ON FILE | | | | | | | |
| 12808905 | DELGADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12798523 | DELGADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12796303 | DELGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12740466 | DELGADO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12778878 | DELGADO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12780336 | DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 12741054 | DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 12809664 | DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 12741051 | DELGADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12809645 | DELGADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12798886 | DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12809643 | DELGADO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 12786593 | DELGADO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12778436 | DELGADO, NATASSIA | ADDRESS ON FILE | | | | | | | |
| 12812068 | DELGADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12814603 | DELGADO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812081 | DELGADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12789786 | DELGADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812880 | DELGADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813673 | DELGADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12812060 | DELGOSHA, SHIDA | ADDRESS ON FILE | | | | | | | |
| 12665512 | DELIA MATULA-LEWAN | ADDRESS ON FILE | | | | | | | |
| 12777682 | DELIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12734999 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | |
| 12734998 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | |
| 12734953 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | |
| 12783902 | DELIC, AIDA | ADDRESS ON FILE | | | | | | | |
| 12742118 | DELICANA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807223 | DELICANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803213 | DELIERE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784456 | DELILLO, GRACE | ADDRESS ON FILE | | | | | | | |
| 12801188 | DELINE, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 12806243 | DELIS, FRITZBERT | ADDRESS ON FILE | | | | | | | |
| 12807228 | DELISA, JASON | ADDRESS ON FILE | | | | | | | |
| 12757046 | DELIV INC | 4400 BOHANNON DR | SUITE# 120 | | | MENLO PARK | CA | 94025 | |
| 12808877 | DELL ARCIPRETE, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12733339 | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 12733340 | DELL MARKETING LP | ONE DELL WAY,ROUND ROCK | | | | ROUND ROCK | TX | 78682 | |
| 12663713 | DELLA BERRY TRUST U/A 08/23/11 | ADDRESS ON FILE | | | | | | | |
| 12658449 | DELLA R BABER | ADDRESS ON FILE | | | | | | | |
| 12791478 | DELLA TORRE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12741866 | DELLA TORRE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812056 | DELLA TORRE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12725585 | DELLACAVA/TEBO DEVELOPEMENT CO | P.O. BOX T | | | | BOULDER | CO | 80306 | |
| 12775982 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | 3111 28TH STREET | | | | BOULDER | CO | 80301 | |
| 12773187 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | MCCORMACK, JIM, PROPERTY MANAGER | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12765110 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | TEBO, BRAD, PROPERTY MANAGER | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12773188 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | TEBO, STEVEN, PROPERTY MANAGER - PRIMARY | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12812899 | DELLAVALLE, TANJA | ADDRESS ON FILE | | | | | | | |
| 12663547 | DELLE L LABBE | ADDRESS ON FILE | | | | | | | |
| 12784247 | DELLER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12804454 | DELLIVENNERI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12718816 | DELMAR INTERNATIONAL INC | 18TH KM MILESTONE | AMROHA | | | UTTAR PRADESH | | 244221 | INDIA |
| 12732642 | DELMARVA CORRUGATED PACKAGING | 1601 POW MIA PARKWAY | | | | DOVER | DE | 19904 | |
| 12732644 | DELMARVA CORRUGATED PACKAGING | 1601 POW-MIA PARKWAY | | | | DOVER | DE | 19904 | |
| 12732643 | DELMARVA CORRUGATED PACKAGING | 1793 HIGHWAY 42 SOUTH | | | | MCDONOUGH | GA | 30252 | |
| 12732645 | DELMARVA CORRUGATED PACKAGING | P.O. BOX 411204 | | | | BOSTON | MA | 02241 | |
| 12656475 | DELMARVA POWER | 500 N WAKEFIELD DR FL 2 | | | | NEWARK | DE | 19702 | |
| 12666991 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 12779970 | DELMASTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12805176 | DELMONICO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12811016 | DELMORE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12803656 | DELOACH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12762607 | Deloitte | 110 Morris Street | | | | Morristown | NJ | 07960 | |
| 12726754 | DELOITTE & TOUCHE LLP | P.O. BOX 844708 | | | | DALLAS | TX | 75284 | |
| 12726477 | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 12743958 | DELOITTE CONSULTING LLP | P.O. BOX 844717 | | | | DALLAS | TX | 75284 | |
| 12755125 | DELOITTE TAX LLP | 1950 N STEMMONS FREEWAY | SUITE 5010 | | | DALLAS | TX | 75207 | |
| 12723612 | DELOITTE TAX LLP | P.O. BOX 2079 | | | | CAROL STREAM | IL | 60132 | |
| 12723613 | DELOITTE TAX LLP | P.O. BOX 844736 | | | | DALLAS | TX | 75284 | |
| 12802696 | DELONG, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 12787822 | DELONG, RENEE | ADDRESS ON FILE | | | | | | | |
| 12797388 | DELONG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812901 | DELONG, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12743162 | DELONGHI | 2 PARK WAY AND ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12743166 | DELONGHI | P.O. BOX 3645 | | | | CAROL STREAM | IL | 60132 | |
| 12743164 | DELONGHI CANADA | 2 PARK WAY AND ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12743163 | DELONGHI CANADA | 2 PARK WAY AND RT 17 S STE 3A | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12743165 | DELONGHI CANADA | CO T11169C P.O. BOX 11000 STATION A | | | | TORONTO | ON | M5W 2G5 | CANADA |
| 12660968 | DELORES D MALONEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792920 | DELOS SANTOS, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12814411 | DELOSO, SHANE GRACE | ADDRESS ON FILE | | | | | | | |
| 12802850 | DELOSREYES, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12810667 | DELOSSANTOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12744531 | DELRAY BEACH FIRE RESCUE | 501 WEST ATLANTIC AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 12780166 | DELROCCO, SHARON | ADDRESS ON FILE | | | | | | | |
| 12743167 | DELSEY LUGGAGE INC. | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| 12725264 | DELTA & DELTA REALTY TRUST | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | |
| 12725265 | DELTA & DELTA REALTY TRUST | P.O. BOX 419013 | DELTA MB LLC209223 | | | BOSTON | MA | 02241 | |
| 12743169 | DELTA CARBONA L.P. | 376 HOLLYWOOD AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 12742567 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| 12723672 | DELTA CHARTER TOWNSHIP | 7710 W. SAGINAW HIGHWAY | TREASURER'S OFFICE | | | LANSING | MI | 48917 | |
| 12666414 | DELTA CHARTER TOWNSHIP TREASURER | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| 12743170 | DELTA CYCLE CORPORATION | 36 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| 12758323 | DELTA ELECTRONICS (AMERICAS) LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758324 | DELTA ELECTRONICS (AMERICAS) LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758325 | DELTA ELECTRONICS (AMERICAS) LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758322 | DELTA ELECTRONICS (AMERICAS) LTD. | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12758327 | DELTA ELECTRONICS (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758329 | DELTA ELECTRONICS (USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758330 | DELTA ELECTRONICS (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758326 | DELTA ELECTRONICS (USA) INC. | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12743172 | DELTA ENTERPRISE CORP. | 114 W 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 12743174 | DELTA ENTERPRISE CORP. IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12743171 | DELTA ENTERPRISE CORPORATION | 100 PARK AVENUE 3RD FL | | | | NEW YORK | NY | 10017 | |
| 12743173 | DELTA ENTERPRISE CORPORATION | 114 WEST 26TH ST 11TH FL | | | | NEW YORK | NY | 10017 | |
| 12743175 | DELTA EXPORTS INTERNATIONAL | BHORA KHURD PO SIDHRAWALI | | | | GURGAON | | 122413 | INDIA |
| 12718818 | DELTA EXPORTS PRIVATE LIMITED | 293,DHANMILL ROAD ,CHATTARPUR | | | | NEW DELHI | | 110074 | INDIA |
| 12718819 | DELTA EXPORTS PRIVATE LIMITED | C/O LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12732577 | DELTA EXPORTS PVT. LTD. | 293, DHANMIL ROAD | CHATTARPUR HILLS | | | NEW DELHI | | 110074 | INDIA |
| 12718820 | DELTA FAUCET CO./MASCO CORP INDIANA | DEPT 78702 P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12718821 | DELTA FAUCET CO./MASCO CORP INDIANA | P.O. BOX 40980 55 EAST 111TH STREET | | | | INDIANAPOLIS | IN | 46280 | |
| 12739253 | DELTA FAUCET COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739254 | DELTA FAUCET COMPANY | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739255 | DELTA FAUCET COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739256 | DELTA FAUCET COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726348 | DELTA FIVE SECURITY | 12250 SW 132 ND CT | SUITE #108 | | | MIAMI | FL | 33186 | |
| 12726349 | DELTA FIVE SECURITY | 12250 SW 132ND COURT | UNIT 108 | | | MIAMI | FL | 33186 | |
| 12718822 | DELTA GALIL USA INC | 2 PARK AVE 17 FL | | | | NEW YORK | NY | 10016 | |
| 12718823 | DELTA GALIL USA INC | 325V EMMETT AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 12718824 | DELTA GALIL USA INC | P.O. BOX 870014 | | | | KANSAS CITY | MO | 64187 | |
| 12718825 | DELTA MARKETING INTERNATIONAL LLC | 3 MATT AVENUE | | | | PLATTSBURGH | NY | 12901 | |
| 12731610 | DELTA SECURITY & SAFETY SCVS | 3-100 HANLAN RD | | | | WOODBRIDGE | ON | L4L 4V8 | CANADA |
| 12718826 | DELTESS CORP | 138 RESERVOIR ROAD | | | | HOPEWELL | NJ | 08525 | |
| 12718827 | DELTESS CORP IMPORT | 138 RESERVOIR ROAD | | | | HOPEWELL | NJ | 08525 | |
| 12780325 | DELUCA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12804478 | DELUCCA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804447 | DELVA, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 12790066 | DELVAL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12807215 | DELVALLE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12800406 | DELVALLE, VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665511 | DELVIS ESTRADA ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12805879 | DEMAAGD, ERIN | ADDRESS ON FILE | | | | | | | |
| 12803426 | DEMAAGD, EVELYN JADE | ADDRESS ON FILE | | | | | | | |
| 12796438 | DEMAINE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784639 | DEMARCHI, GINA | ADDRESS ON FILE | | | | | | | |
| 12800024 | DEMAREST, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12809657 | DEMARIA, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 12795131 | DEMARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12787855 | DEMARTE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12808266 | DEMARTINI, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781065 | DEMARTRA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12816102 | DEMARY, JADE | ADDRESS ON FILE | | | | | | | |
| 12779976 | DEMASI, RALPH JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12811008 | DEMASS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12733157 | DEMATIC CORP-CPWM | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 12733156 | DEMATIC CORP-CPWM | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12787924 | DEMATO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791517 | DEMBY, BYRON | ADDRESS ON FILE | | | | | | | |
| 12792593 | DEMCHAK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12782843 | DEMCHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12718828 | DEMCO INCORPORATED | 18911 GREEN WILLOW COURT | | | | SANTA ANA | CA | 92705 | |
| 12800224 | DEMELLI, ALDI | ADDRESS ON FILE | | | | | | | |
| 12718829 | DEMERT BRANDS INC. | 15402 N NEBRASKA AVE STE 102 | | | | LUTZ | FL | 33549 | |
| 12718830 | DEMERT BRANDS INC. | P.O. BOX 82163 | | | | TAMPA | FL | 33682 | |
| 12665129 | DEMETRIO PEINOVICH | ADDRESS ON FILE | | | | | | | |
| 12733009 | DEMETRIS LOVE | ADDRESS ON FILE | | | | | | | |
| 12798937 | DEMEULLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789201 | DEMIAN, RONDA | ADDRESS ON FILE | | | | | | | |
| 12742199 | DEMICHAEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12812882 | DEMICHAEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12781121 | DEMIDOVA, VELENA | ADDRESS ON FILE | | | | | | | |
| 12742346 | DEMILIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12797791 | DEMILIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803029 | DEMING, TAMI | ADDRESS ON FILE | | | | | | | |
| 12800407 | DEMKOWICZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12740877 | DEMMY, JILL | ADDRESS ON FILE | | | | | | | |
| 12785662 | DEMMY, JILL | ADDRESS ON FILE | | | | | | | |
| 12747563 | DEMON BREWING COMPANY INC. | 1162 W GILA BEND HWY | | | | CASA GRANDE | AZ | 85122 | |
| 12795842 | DEMONS, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 12792044 | DEMONS, AYNSLIE | ADDRESS ON FILE | | | | | | | |
| 12780500 | DEMOSS, BRENNEN | ADDRESS ON FILE | | | | | | | |
| 12811401 | DEMOTTE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12816355 | DEMOUCHET, TERRY | ADDRESS ON FILE | | | | | | | |
| 12727849 | DEMOULAS SUPER MARKETS INC. | ATTN: REAL ESTATE | 875 EAST STREET205371 | | | TEWKSBURY | MA | 01876 | |
| 12727848 | DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | P.O. BOX 419030205371 | | | BOSTON | MA | 02241 | |
| 12775558 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 12808267 | DEMPSTER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810670 | DEMRAY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12663714 | DENA ANNE KLEEMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12816577 | DENARD, JANALYN | ADDRESS ON FILE | | | | | | | |
| 12780745 | DENARDIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12747564 | DENBY USA LIMITED | 1065 US ROUTE 22 WEST SUITE 3 B | | | | BRIDGEWATER TOWNSHIP | NJ | 08807 | |
| 12793110 | DENDY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12793450 | DENDY, LATONYA | ADDRESS ON FILE | | | | | | | |
| 12797545 | DENEKE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12661243 | DENICO AUTRY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790356 | DENICOLA, PERRY | ADDRESS ON FILE | | | | | | | |
| 12747565 | DENIK LLC | 696 WEST 1725 NORTH 696 | | | | LOGAN | UT | 84321 | |
| 12795155 | DENIO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12661244 | DENIS J DALISKY | ADDRESS ON FILE | | | | | | | |
| 12662977 | DENIS J DALISKY | ADDRESS ON FILE | | | | | | | |
| 12750329 | DENIS J DALISKY & | ADDRESS ON FILE | | | | | | | |
| 12783960 | DENIS, KIERNAN | ADDRESS ON FILE | | | | | | | |
| 12657981 | DENISE ANN HURST | ADDRESS ON FILE | | | | | | | |
| 12658452 | DENISE COOPER | ADDRESS ON FILE | | | | | | | |
| 12729724 | DENISE COOPER | ADDRESS ON FILE | | | | | | | |
| 12662978 | DENISE ELAINE WALSH | ADDRESS ON FILE | | | | | | | |
| 12665226 | DENISE HILEROWICZ ARIEL HILEROWICZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12657741 | DENISE KARIN JOHNSSON & | ADDRESS ON FILE | | | | | | | |
| 12782189 | DENIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 12788468 | DENIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12747566 | DENMAN INC. | 50 MALL ROAD SUITE 206 | | | | BURLINGTON | MA | 01803 | |
| 12787781 | DENNEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798724 | DENNING, LAURA | ADDRESS ON FILE | | | | | | | |
| 12657742 | DENNIS A SMITH | ADDRESS ON FILE | | | | | | | |
| 12657163 | DENNIS A SMITH | ADDRESS ON FILE | | | | | | | |
| 12657026 | DENNIS C WALSH & | ADDRESS ON FILE | | | | | | | |
| 12659964 | DENNIS E BLAZIER IRA | ADDRESS ON FILE | | | | | | | |
| 12747567 | DENNIS EAST INTERNATIONAL LLC | 13 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12658453 | DENNIS GELFAND | ADDRESS ON FILE | | | | | | | |
| 12662657 | DENNIS GELFAND | ADDRESS ON FILE | | | | | | | |
| 12664956 | DENNIS GRAY | ADDRESS ON FILE | | | | | | | |
| 12663715 | DENNIS GRUMMER | ADDRESS ON FILE | | | | | | | |
| 12662979 | DENNIS J BURRICHTER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12726911 | DENNIS J MOSNER PHOTOGRAPHY | 216 19TH STREET | INC | | | UNION CITY | NJ | 07087 | |
| 12726910 | DENNIS J MOSNER PHOTOGRAPHY | 216 19TH STREET | | | | UNION CITY | NJ | 07087 | |
| 12723403 | DENNIS J WEAVER CLERK OF CIRCU | 24 SUMMIT AVENUE | CLERK OF CIRCUIT COURT | | | HAGERSTOWN | MD | 21740 | |
| 12723402 | DENNIS J WEAVER CLERK OF CIRCU | 95 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 12750030 | DENNIS KASUN IRA | ADDRESS ON FILE | | | | | | | |
| 12659196 | DENNIS KEITH EDWARDS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663548 | DENNIS LEE MORRISON ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658454 | DENNIS LEW HARPER BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12659324 | DENNIS M KILEY | ADDRESS ON FILE | | | | | | | |
| 12657448 | DENNIS MCDADE & | ADDRESS ON FILE | | | | | | | |
| 12750331 | DENNIS MCGEE | ADDRESS ON FILE | | | | | | | |
| 12750042 | DENNIS MERDIAN ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12731419 | DENNIS O'CONNELL | ADDRESS ON FILE | | | | | | | |
| 12731418 | DENNIS O'CONNELL | ADDRESS ON FILE | | | | | | | |
| 12750332 | DENNIS P KASUN ROTH IRA TD AMERITRAD | ADDRESS ON FILE | | | | | | | |
| 12657449 | DENNIS P SHUMAKE | ADDRESS ON FILE | | | | | | | |
| 12660969 | DENNIS P SHUMAKE & | ADDRESS ON FILE | | | | | | | |
| 12661804 | DENNIS R LAWYER | ADDRESS ON FILE | | | | | | | |
| 12656951 | DENNIS ROY WEST | ADDRESS ON FILE | | | | | | | |
| 12665510 | DENNIS STANLEY RIDDLE IRA | ADDRESS ON FILE | | | | | | | |
| 12662980 | DENNIS W BROWN | ADDRESS ON FILE | | | | | | | |
| 12749573 | DENNIS W. HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 12758008 | DENNIS W. HOLLINGSWORTH | ST. JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | SAINT AUGUSTINE | FL | 32085 | |
| 12665509 | DENNIS WEBER | ADDRESS ON FILE | | | | | | | |
| 12804436 | DENNIS, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 12804463 | DENNIS, CYNTINA | ADDRESS ON FILE | | | | | | | |
| 12790057 | DENNIS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12781088 | DENNIS, DASHAWN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 546 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803405 | DENNIS, KAMARI | ADDRESS ON FILE | | | | | | | |
| 12789897 | DENNIS, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12783445 | DENNIS, MARLENA | ADDRESS ON FILE | | | | | | | |
| 12789071 | DENNIS, MATHIAS | ADDRESS ON FILE | | | | | | | |
| 12814810 | DENNIS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12787042 | DENNIS, SHANTORIA | ADDRESS ON FILE | | | | | | | |
| 12790264 | DENNIS-JONES, NEIA | ADDRESS ON FILE | | | | | | | |
| 12797847 | DENNISTON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12796694 | DENNY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12805873 | DENO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12739418 | DENON ELECTRONICS (USA), LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739419 | DENON ELECTRONICS (USA), LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739420 | DENON ELECTRONICS (USA), LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739417 | DENON ELECTRONICS (USA), LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732817 | DENSTOR MOBILE STORAGE SYSTEMS | 2966 WILSON DRIVE NW | DBA IRSG | | | WALKER | MI | 49534 | |
| 12732818 | DENSTOR MOBILE STORAGE SYSTEMS | DEPT CH 19246 | INC | | | PALATINE | IL | 60055 | |
| 12794421 | DENT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12785142 | DENT, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12798084 | DENT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812881 | DENT, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12747568 | DENTAL CONCEPTS | 650 FROM ROAD | | | | PARAMUS | NJ | 07652 | |
| 12747569 | DENTAL CONCEPTS | P.O. BOX 3244 | | | | NEW YORK | NY | 10116 | |
| 12740076 | DENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE-ON-THE-SQUARE | 110 WEST HICKORY, 3RD FLOOR | | DENTON | TX | 76201-4168 | |
| 12727762 | DENTON COUNTY ASSESSOR/ | P.O. BOX 90223 | COLLECTOR | | | DENTON | TX | 76202 | |
| 12666581 | DENTON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 90223 | | | | DENTON | TX | 76202 | |
| 12733127 | DENTON COUNTY TAX OFFICE | P.O. BOX 90223 | | | | DENTON | TX | 76202 | |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | |
| 12747570 | DENTOVATIONS INC. | 419 BOYLSTON STREET SUITE 702 | | | | BOSTON | MA | 02116 | |
| 12664323 | DENVER COMPANY INC | ANTONIO DE SUCRE 1265 | | | | CORDOBA | | 5000 | ARGENTINA |
| 12672200 | DENVER WATER | 1600 W. 12TH AVE | | | | DENVER | CO | 80204-3412 | |
| 12748760 | DENVER WEST MILLS LP | P.O. BOX 744851 | | | | ATLANTA | GA | 30384 | |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | |
| 12726058 | DENVER WEST VILLAGE LP | P.O. BOX 744851 | | | | ATLANTA | GA | 30384 | |
| 12776059 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12760428 | Denver West Village, L.P. | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 12760429 | Denver West Village, L.P. | PO Box 744851 | | | | Atlanta | GA | 30384-4851 | |
| 12760430 | Denver West Village, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 12767769 | DENVER WEST VLLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12747571 | DENY DESIGNS LLC | 3890 S WINDERMERE STREET | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| 12747572 | DENY DESIGNS LLC | CO LEAF GROUP 1655 26TH ST | | | | SANTA MONICA | CA | 90404 | |
| 12750333 | DENYSE B HERRMANN | ADDRESS ON FILE | | | | | | | |
| 12662981 | DENZIL FAY FROST TR FBO DENZIL F | ADDRESS ON FILE | | | | | | | |
| 12747573 | DEOS GROUP LLC | 16 HOTEL DRIVE | | | | WHITE PLAINS | NY | 10605 | |
| 12665508 | DEOVALDO DO AMARAL CARVALHO | ADDRESS ON FILE | | | | | | | |
| 12794706 | DEPAOLO SCHMIDT, LEXXI | ADDRESS ON FILE | | | | | | | |
| 12792838 | DEPAOLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 12724296 | DEPART OF REVENUE WASHINGTON | P.O. BOX 34053 | UNCLAIMED PROPERTY SECTION | | | SEATTLE | WA | 98124 | |
| 12666710 | DEPARTAMENTO DE FINANZAS | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 12747574 | DEPARTMENT 56 INC | 6436 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 12747575 | DEPARTMENT 56 INC | P.O. BOX 9152 | | | | MINNEAPOLIS | MN | 55480 | |
| 12747576 | DEPARTMENT OF BRANDS LTD THE | 185A MELBOURNE RD | | | | WELLINGTON | | 6023 | NEW ZEALAND |
| 12718831 | DEPARTMENT OF BRANDS LTD THE | 303 N SWEETZER AVE 201 | | | | LOS ANGELES | CA | 90048 | |
| 12734515 | DEPARTMENT OF BUSINESS AND INDUSTRY | 1665 OLD HOT SPRINGS RD STE 152 | | | | CARSON CITY | NV | 89706 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734518 | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PARKWAY, SUITE 100 | | | | CARSON CITY | NV | 89706 | |
| 12734514 | DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: SHANNON CHAMBERS, COMMISSIONER | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | |
| 12734517 | DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | |
| 12734520 | DEPARTMENT OF COMMERCE | ATTN: JAQUELINE T. WILLIAMS, DIRECTOR | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | |
| 12749188 | DEPARTMENT OF ECONOMIC SECURITYUNEMPLOYMENT INSURANCE ADMINISTRATION | P. O. BOX 29225 | | | | PHOENIX | AZ | 85038-9225 | |
| 12749190 | DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: MARK HENRY, EXECUTIVE DIRECTOR | 1235 ECHELON PKWY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 12749192 | DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1235 ECHELON PKWY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 12749194 | DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: ODIE DONALD II, DIRECTOR | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| 12749196 | DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| 12725472 | DEPARTMENT OF ENVIRONMENTAL | P.O. BOX 40315 | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND | | | CHARLESTON | WV | 25364 | |
| 12758012 | DEPARTMENT OF ENVIRONMENTAL | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND | P.O. BOX 40315 | | | CHARLESTON | WV | 25364 | |
| 12748032 | DEPARTMENT OF FINANCE | 801 EAST WALNUT, RM# 118 | GOVERNMENT CENTER 9TH & ASHR B WILSON BOONE COUNTY | | | COLUMBIA | MO | 65201 | |
| 12758013 | DEPARTMENT OF FINANCE | BUSINESS LICENSE DIVCITY OF COLUMBIA | P.O. BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 12748031 | DEPARTMENT OF FINANCE | P.O. BOX 6015 | BUSINESS LICENSE DIVCITY OF COLUMBIA | | | COLUMBIA | MO | 65205 | |
| 12758014 | DEPARTMENT OF IND. RELATIONS | DIV. OF OCCU. SAFETY & HEALTH | P.O. BOX 511232 | | | LOS ANGELES | CA | 90051 | |
| 12757578 | DEPARTMENT OF IND. RELATIONS | P.O. BOX 511232 | DIV. OF OCCU. SAFETY & HEALTH | | | LOS ANGELES | CA | 90051 | |
| 12742961 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 420603 | ACCOUNTING DEPT. | | | SAN FRANCISCO | CA | 94142 | |
| 12742963 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 511232 | RELATIONS PAYMENT PROCESSINGCENTER | | | LOS ANGELES | CA | 90051 | |
| 12742962 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 516547 | RELATIONSCAL/OSHA PENALTIES | | | LOS ANGELES | CA | 90051 | |
| 12734536 | DEPARTMENT OF LABOR | ATTN: CHERIE KILLIAN BERRY, COMMISSIONER | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| 12734526 | DEPARTMENT OF LABOR | ATTN: GEORGE A. SANTOS, DIRECTOR | P.O. BOX 9970 | | | TAMUNING | GU | 96931-9970 | |
| 12734528 | DEPARTMENT OF LABOR | ATTN: JOE BEYER, ACTING DIRECTOR | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | |
| 12734538 | DEPARTMENT OF LABOR | ATTN: JOHN ALBIN, COMMISSIONER | 550 S 16TH ST | P.O. BOX 94600 | | LINCOLN | NE | 68508-4600 | |
| 12734534 | DEPARTMENT OF LABOR | ATTN: JOHN BUTERA, COMMISSIONER | 45 COMMERCE DR | | | AUGUSTA | ME | 04333 | |
| 12734540 | DEPARTMENT OF LABOR | ATTN: KEN MERRIFIELD, COMMISSIONER | 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 12734532 | DEPARTMENT OF LABOR | ATTN: LANA GORDON, SECRETARY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| 12734546 | DEPARTMENT OF LABOR | ATTN: LINDSAY KURRLE, COMMISSIONER | 5 GREEN MOUNTAIN DR | P.O. BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| 12734524 | DEPARTMENT OF LABOR | ATTN: MARK BUTLER, COMMISSIONER | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | |
| 12734544 | DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | |
| 12734530 | DEPARTMENT OF LABOR | ATTN: RICK RUBLE, COMMISSIONER | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 12734542 | DEPARTMENT OF LABOR | ATTN: ROBERTA REARDON, COMMISSIONER | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734522 | DEPARTMENT OF LABOR | ATTN: SCOTT JACKSON, COMMISSIONER | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| 12734548 | DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | P.O. BOX 9970 | | | TAMUNING | GU | 96931-9970 | |
| 12748004 | DEPARTMENT OF LABOR & IND | P.O. BOX 24106 | | | | SEATTLE | WA | 98124 | |
| 12748005 | DEPARTMENT OF LABOR & IND | P.O. BOX 24442 | SELF-INSURANCE SECTION | | | SEATTLE | WA | 98124 | |
| 12734552 | DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: UNEMPLOYMENT INSURANCE AGENCY | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | |
| 12734550 | DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: VACANT, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | |
| 12734554 | DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | ATTN: BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | |
| 12734556 | DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENTEMPLOYMENT AND TRAINING SERVICES | P.O. BOX 115509 | | | | JUNEAU | AK | 99811-5509 | |
| 12734558 | DEPARTMENT OF LABOR AND ECONOMIC OPPORTUNITY | UNEMPLOYMENT INSURANCE | BANKRUPTCY UNIT | 3024 W. GRAND BLVD. STE 12-100 | | DETROIT | MI | 48202 | |
| 12734560 | DEPARTMENT OF LABOR AND EMPLOYMENT | ATTN: SAM WALKER, EXECUTIVE DIRECTOR | 633 17TH ST | SUITE 201 | | DENVER | CO | 80202-3660 | |
| 12734562 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: CARLOS SAAVEDRA GUTIERREZ, SECRETARY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GP.O. BOX 3088 | | HATO REY | PR | 00918 | |
| 12734564 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GP.O. BOX 3088 | | HATO REY | PR | 00918 | |
| 12734566 | DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| 12734574 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: C. RAY DAVENPORT, COMMISSIONER | 600 E MAIN ST | SUITE 207 | | RICHMOND | VA | 23219-4101 | |
| 12734570 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GALEN HOLLENBAUGH, COMMISSIONER | P.O. BOX 1728 | | | HELENA | MT | 59624-1728 | |
| 12734572 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GERARD OLEKSIAK, SECRETARY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | |
| 12734568 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: KEN PETERSON, COMMISSIONER | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 12734576 | DEPARTMENT OF LABOR AND REGULATION | ATTN: MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | |
| 12734578 | DEPARTMENT OF LABOR AND REGULATION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | |
| 12734580 | DEPARTMENT OF LABOR AND TRAINING | ATTN: SCOTT R. JENSEN, DIRECTOR | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| 12734582 | DEPARTMENT OF LABOR AND TRAINING | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| 12734588 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 1 JOHN FITCH PLAZA | | | | TRENTON | NJ | 08625 | |
| 12749199 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 12734584 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: DR. TAMIKA LEDBETTER, COMMISSIONER | P.O. BOX 11149 | | | JUNEAU | AK | 99811-1149 | |
| 12734586 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | 1 JOHN FITCH PLAZA | 13TH FLOOR, SUITE D P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 12749201 | DEPARTMENT OF LABOR, LICENSING & REGULATIONS | ATTN: EMILY FARR, DIRECTOR | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210-1329 | |
| 12749203 | DEPARTMENT OF LABOR, LICENSING AND REGULATION | ATTN: KELLY M. SCHULZ, SECRETARY | 500 N CALVERT ST | SUITE 401 | | BALTIMORE | MD | 21202 | |
| 12749205 | DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | ATTN: SHELLEY EDGERTON, DIRECTOR | 611 W OTTAWA ST | | | LANSING | MI | 48909 | |
| 12743624 | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 12666840 | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102-5030 | |
| 12759938 | Department of Taxation | Attn: Bankruptcy Unit, M Robiddeau | P.O. Box 259 | | | Honolulu | HI | 96809 | |
| 12666087 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12760310 | Department of Taxation | State of Hawaii | Attn Bankruptcy Unit M Robideau | PO Box 259 | | Honolulu | HI | 96809 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666063 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 12734589 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | AUSTIN | TX | 73301-0002 | |
| 12734591 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | FRESNO | CA | 93888-0002 | |
| 12749207 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | KANSAS CITY | MO | 64999-0002 | |
| 12734593 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0002 | |
| 12756107 | DEPARTMENT OF THE TREASURY | P. O. BOX 9022501 | COMMONWEALTH OF PUERTO RICO | | | SAN JUAN | PR | 00902 | |
| 12666803 | DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN | P.O. BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 12748435 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | DISTRICT #4 | 111 GRAND AVENUE7293 | | | OAKLAND | CA | 94623 | |
| 12748436 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | P.O. BOX 168019 | 04-ALA-880-0049-037293 | | | SACRAMENTO | CA | 95816 | |
| 12748438 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | P.O. BOX 168019 | 04-ALA-880-0049-057293 | | | SACRAMENTO | CA | 95816 | |
| 12748437 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | P.O. BOX 23440 | ATTN: BARBARA PAGE7293 | | | OAKLAND | CA | 94623 | |
| 12748444 | DEPARTMENT OF TRANSPORTATION_RNT214719 | P.O. BOX 168019 | STATE OF CAACCT# 04-ALA-880-0047-07CASHIER | | | SACRAMENTO | CA | 95816 | |
| 12734595 | DEPARTMENT OF UNEMPLOYMENT ASSISTANCE | CHARLES F. HURLEY BUILDING | 19 STANIFORD ST. | | | BOSTON | MA | 02114 | |
| 12734597 | DEPARTMENT OF WORK FORCE SOLUTIONS | ATTN: ERIN THOMPSON, ACTING SECRETARY | 401 BROADWAY BLVD NE | P.O. BOX 1928 | | ALBUQUERQUE | NM | 87102-1928 | |
| 12734599 | DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: RAY ALLEN, SECRETARY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | |
| 12734601 | DEPARTMENT OF WORKFORCE SERVICES | ATTN: JOHN COX, DIRECTOR | 1510 E PERSHING BLVD | | | CHEYENNE | WY | 82002 | |
| 12788925 | DEPEDRO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807205 | DEPERI, JOEL | ADDRESS ON FILE | | | | | | | |
| 12809659 | DEPIANO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12784374 | DEPIERRO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12742078 | DEPIETRI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805205 | DEPIETRI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12784809 | DEPIETRO, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 12815961 | DEPINA, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12809662 | DEPINTO, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12802555 | DEPRIEST, DONAVAN | ADDRESS ON FILE | | | | | | | |
| 12741823 | DEPRIMA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811007 | DEPRIMA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12731561 | DEPT OF HEALTH & HUMAN SVCS | 7500 SECURITY BLVD | CENTERS FOR MEDICARE & MEDICAD | | | BALTIMORE | MD | 21244 | |
| 12731562 | DEPT OF HEALTH & HUMAN SVCS & RECOVERY CENTER - FIXED PERCENTAGE OPTION | P.O. BOX 138880 | | | | OKLAHOMA CITY | OK | 73113 | |
| 12755743 | DEPTFORD TOWNSHIP | 1011 COOPER STREET | MUNICIPAL BUILDINGTAX COLLECTOR'S OFFICE212110 | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| 12731987 | DEPTFORD TOWNSHIP MUA | P.O. BOX 5506 | ACCT 4304-0PIN 5199/9645267584 | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| 12718832 | DEQING ZHONGYING STATIONARY PROD.CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736346 | DER FUNG CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736347 | DER FUNG CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736348 | DER FUNG CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736345 | DER FUNG CO., INC. | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12804482 | DER, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12732209 | DERECK CASTELLON | ADDRESS ON FILE | | | | | | | |
| 12662982 | DEREK QUINN KALSNES | ADDRESS ON FILE | | | | | | | |
| 12798148 | DERICKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718837 | DERMA E | 2280 WARD AVENUE STE 100 | | | | SIMI VALLEY | CA | 93065 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718838 | DERMA E | 5200 NEW HORIZONS | | | | AMITYVILLE | NY | 11701 | |
| 12718833 | DERMABLEND | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12718834 | DERMABLEND | 77 DEANS RHODE HALL ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12718835 | DERMABLEND INC. | CO KEY SALES LTD P.O. BOX 361 | | | | YARDLEY | PA | 19067 | |
| 12718836 | DERMABLEND INC. | P.O. BOX 752068 | | | | CHARLOTTE | NC | 28275 | |
| 12657966 | DERMATOLOGY ASSOC OF COAST CAR PA 40 | PSP UA JUN 01 2005 | J M POLO C A POLO OR SEAN J MURPHY | P.O. BOX 922 | | NEW BERN | NC | 28563-0922 | |
| 12657743 | DERMATOLOGY ASSOC OF COASTAL CAROLIN | 401K PSP FBO JAMES M POLO UA 06/01/2 | JAMES OR CYNTHIA POLO OR SEAN MURPHY | 223 CRAVEN ST | | NEW BERN | NC | 28560-2153 | |
| 12718839 | DERMO-TECH | 1101 BRICKELL AVE 8FL S TOWER | | | | MIAMI | FL | 33131 | |
| 12718840 | DERMO-TECH | 7910 ALTANA WAY | | | | SAN DIEGO | CA | 92108 | |
| 12794953 | DERMOTT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779835 | DEROSA, JOE | ADDRESS ON FILE | | | | | | | |
| 12809617 | DEROSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791981 | DEROSA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12807201 | DEROSE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12726856 | DERRELL M SMITH | ADDRESS ON FILE | | | | | | | |
| 12726857 | DERRELL M SMITH | ADDRESS ON FILE | | | | | | | |
| 12726858 | DERRELL M SMITH | ADDRESS ON FILE | | | | | | | |
| 12789616 | DERRICK, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 12814139 | DERRICOTTE, JANAE | ADDRESS ON FILE | | | | | | | |
| 12727251 | DERRIKA OLIVER | ADDRESS ON FILE | | | | | | | |
| 12727252 | DERRIKA OLIVER | ADDRESS ON FILE | | | | | | | |
| 12791911 | DERRYBERRY, BRETT | ADDRESS ON FILE | | | | | | | |
| 12742146 | DERUPO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12808888 | DERUPO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12741594 | DERVISH, DEREK | ADDRESS ON FILE | | | | | | | |
| 12805175 | DERVISH, DEREK | ADDRESS ON FILE | | | | | | | |
| 12798947 | DERY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12792055 | DERY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12800914 | DERYKE, KELAINA | ADDRESS ON FILE | | | | | | | |
| 12664723 | DERYLE F HINSON | ADDRESS ON FILE | | | | | | | |
| 12665507 | DES MOINES BLUEPRINT DBA | ADDRESS ON FILE | | | | | | | |
| 12777713 | DESAI, ALMITRA | ADDRESS ON FILE | | | | | | | |
| 12816522 | DESAI, BAKULA | ADDRESS ON FILE | | | | | | | |
| 12807196 | DESAI, JAYU | ADDRESS ON FILE | | | | | | | |
| 12809646 | DESAI, MUKESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 12782209 | DESANCTIS, FRANK | ADDRESS ON FILE | | | | | | | |
| 12731263 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD | SUITE 350 | | | ATLANTA | GA | 30339 | |
| 12731264 | DESCARTES SYSTEMS USA LLC | P.O. BOX 404037 | | | | ATLANTA | GA | 30384 | |
| 12740077 | DESCHUTES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST., BEND | | | BEND | OR | 97701 | |
| 12727401 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST | SUITE 200 | | | BEND | OR | 97701 | |
| 12727402 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST | SUITE 200REM1 | | | BEND | OR | 97703 | |
| 12666445 | DESCHUTES COUNTY TAX COLLECTOR | P.O. BOX 7559 | | | | BEND | OR | 97708-7559 | |
| 12727403 | DESCHUTES COUNTY TAX COLLECTOR | P.O. BOX 7559 | | | | BEND | OR | 97708 | |
| 12718841 | DESDEN | 7600 RENWICK DRIVE | | | | HOUSTON | TX | 77081 | |
| 12718842 | DESERT STEEL | 1101 E CENTRAL | | | | WICHITA | KS | 67214 | |
| 12795612 | DESHIELDS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12796210 | DESHIELDS, TAKIARA | ADDRESS ON FILE | | | | | | | |
| 12808895 | DESHONG, LISA | ADDRESS ON FILE | | | | | | | |
| 12737306 | DESICCARE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758626 | DESICCARE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737314 | DESICCARE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737325 | DESICCARE, INC. | L. COLE CALLIHAN | ADAMS & REESE, LLP | 701 POYDRAS STREET | HANCOCK WHITNEY CENTER, SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| 12718843 | DESIGN 2100 | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753428 | DESIGN ACCENTS LLC | 2231 ARNOLD PALMER WAY | | | | DULUTH | GA | 30096 | |
| 12753430 | DESIGN CLIQUE INC | 191 RACE ST | | | | DENVER | CO | 80206 | |
| 12753431 | DESIGN CLIQUE INC IMPORT | 191 RACE ST | | | | DENVER | CO | 80206 | |
| 12753433 | DESIGN DESIGN INC. | P.O. BOX 2266 | | | | GRAND RAPIDS | MI | 49501 | |
| 12753440 | DESIGN GO INC | 1800 NW CORPORATE BLVD STE 302 | | | | BOCA RATON | FL | 33431 | |
| 12753441 | DESIGN IDEAS | 2521 STOCKYARD RD | | | | SPRINGFIELD | IL | 62702 | |
| 12718844 | DESIGN IDEAS | P.O. BOX 2967 | | | | SPRINGFIELD | IL | 62708 | |
| 12735355 | DESIGN IDEAS LTD | 2521 STOCKYARD RD | | | | SPRINGFIELD | IL | 62702 | |
| 12735354 | DESIGN IDEAS LTD | BURTON NEIL & ASSOCIATES PC | LLOYD S MARKIND | 1060 ANDREW DR | STE 170 | WEST CHESTER | PA | 19380 | |
| 12718845 | DESIGN LETTERS INC | 19W 34TH ST STE 1018 | | | | NEW YORK | NY | 10001 | |
| 12718846 | DESIGN MASTER ASSOCIATES INC. | 3005 JOHN DEERE ROAD | | | | TOANO | VA | 23168 | |
| 12729200 | DESIGN PRODUCTIONS | 9 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463 | |
| 12718852 | DESIGN SOLUTIONS INT'L INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718853 | DESIGN SOURCE INTERNATIONAL LLC | 2154 CHENAULT DRIVE SUITE A | | | | CARROLLTON | TX | 75006 | |
| 12724246 | DESIGN STRATEGY CORPORATION | 20 COMMERCE DRIVE, SUITE 210 | | | | CRANFORD | NJ | 07016 | |
| 12718855 | DESIGN TOSCANO | 1400 MORSE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12759861 | DESIGN TOSCANO INC | LITICO LAW GROUP | MATTHEW A WOOD; VERONICA N VALLADARES | 3701 ALGONQUIN RD | STE 450 | ROLLING MEADOWS | IL | 60008 | |
| 12737642 | DESIGN WORKS CRAFT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737641 | DESIGN WORKS CRAFT INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737643 | DESIGN WORKS CRAFT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737644 | DESIGN WORKS CRAFT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718856 | DESIGN WORLD INC DBA KINGSTON | 116 SPACEGATE DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| 12718857 | DESIGN WORLD INC DBA KINGSTON LTL | 116 SPACEGATE DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| 12718858 | DESIGN WORLD INC DBA KINGSTON LTL | 8059 HWY 72 WEST | | | | MADISON | AL | 35758 | |
| 12753429 | DESIGNA TECH HONG KONG CO. LIMITED | 708A ARION COMMERCIAL CENTRE | 2-12 QUEENS ROAD WEST 7TH FL | | | HONG KONG | | | HONG KONG |
| 12753432 | DESIGNCO | 550 RESERVE STREET SUITE 190 AND 250 | | | | SOUTHLAKE | TX | 76092 | |
| 12753434 | DESIGNER GREETINGS INC | 11 EXECUTIVE AVE | | | | EDISON | NJ | 08817 | |
| 12753435 | DESIGNER GREETINGS INC | P.O. BOX 1477 | | | | EDISON | NJ | 08818 | |
| 12753436 | DESIGNER PROTEIN LLC | 2292 FARADAY AVE SUITE 100 | | | | CARLSBAD | CA | 92008 | |
| 12753437 | DESIGNER PROTEIN LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 12753438 | DESIGNERS FOUNTAIN | 20101 S SANTA FE AVE | | | | COMPTON | CA | 90221 | |
| 12753439 | DESIGNERS FOUNTAIN | P.O. BOX 840187 | | | | LOS ANGELES | CA | 90084 | |
| 12730752 | DESIGNETICS CONCEPT INC | #1700-1030 WEST GEORGIA STREET | C/O WARRINGTON PCI MANAGEMENT250180 | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| 12732324 | DESIGNKK LLC | 6 ROEBLING ST #1 | | | | BROOKLYN | NY | 11211 | |
| 12732323 | DESIGNKK LLC | 6 ROEBLING STREET FLOOR #1 | | | | BROOKLYN | NY | 11211 | |
| 12718847 | DESIGNPAC GIFTS LLC | 2457 WEST NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 12718848 | DESIGNPAC GIFTS LLC | P.O. BOX 26508 | | | | NEW YORK | NY | 10087 | |
| 12718849 | DESIGNS BY CHAD AND JAKE | 6550 EAST ROGERS CIR | | | | BOCA RATON | FL | 33487 | |
| 12718850 | DESIGNS DIRECT LLC | 605 PHILADELPHIA STREET | | | | COVINGTON | KY | 41011 | |
| 12718851 | DESIGNS DIRECT LLC IMPORT | 605 PHILADELPHIA STREET | | | | COVINGTON | KY | 41011 | |
| 12718854 | DESIGNSTYLES / FRAMESTYLES | 55 HARTZ WAY | | | | SECAUCUS | NJ | 07094 | |
| 12802061 | DESILVA, ANISHA | ADDRESS ON FILE | | | | | | | |
| 12799618 | DESIMO, SHAMAH | ADDRESS ON FILE | | | | | | | |
| 12807190 | DESIMONE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790769 | DESIR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12757695 | DESIREE MARTIN | ADDRESS ON FILE | | | | | | | |
| 12812885 | DESKINS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811019 | DESLATTE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12737476 | DESLAURIERS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759549 | DESLAURIERS INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12748565 | DESLAURIERS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737485 | DESLAURIERS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808893 | DESLER, LARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795920 | DESLOUCHES, STACY | ADDRESS ON FILE | | | | | | | |
| 12804446 | DESMARAIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782641 | DESMARAIS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12796356 | DESMARAIS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12790257 | DESMARAIS, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 12665843 | DESMOND HOLT | ADDRESS ON FILE | | | | | | | |
| 12740078 | DESOTO COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 12743534 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632 | |
| 12757002 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET, SUITE 110 | ATTN: JOEY TREADWAY | | | HERNANDO | MS | 38632 | |
| 12756664 | DESOTO PARISH | P.O. BOX 927 | SALES & USE TAX COMMISSION | | | MANSFIELD | LA | 71052 | |
| 12756663 | DESOTO PARISH | P.O. BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 12815862 | DESOTO, JOANI | ADDRESS ON FILE | | | | | | | |
| 12788643 | DESOUZA, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 12797461 | DESPAIN, ASIA | ADDRESS ON FILE | | | | | | | |
| 12797042 | D'ESPOSITO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801045 | DESROCHERS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12814745 | DESROCHES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12791423 | DESROSIERS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12804441 | DESROSIERS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12786333 | DESSALINES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12780014 | DESTHER, EVENA | ADDRESS ON FILE | | | | | | | |
| 12800048 | DESTIMA, IMMA | ADDRESS ON FILE | | | | | | | |
| 12656590 | DESTIN WATER USERS INC | 218 MAIN ST | | | | DESTIN | FL | 32541 | |
| 12757814 | DESTINATION IT, LLC | 6818 TRUXTON DRIVE DALLAS | | | | DALLAS | TX | 75231 | |
| 12757135 | DESTINATION MATERNITY CORP | 232 STRAWBRIDGE DRIVE | ACCOUNTING DEPARTMENT | | | MOORESTOWN | NJ | 08057 | |
| 12757134 | DESTINATION MATERNITY CORP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12757132 | DESTINATION MATERNITY CORP | 75 REMITTANCE DRIVE | SUITE # 1576 | | | CHICAGO | IL | 60675 | |
| 12757133 | DESTINATION MATERNITY CORP | P.O. BOX 90518 | | | | CHICAGO | IL | 60696 | |
| 12718859 | DESTINATION MATERNITY CORPORATION | ATTN: TREASURY DEPARTMENT 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12731474 | DETAIL CLEANING SERVICE | 442 WATTERS RD | | | | HACKETTSTOWN | NJ | 07840 | |
| 12718860 | DETAILED DESIGNS A DIVISION OF | P.O. BOX 3124 | | | | PLAINFIELD | NJ | 07063 | |
| 12718861 | DETILISH RUGS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718862 | DETOWER LLC | 65 N MOORE STREET | | | | NEW YORK | NY | 10013 | |
| 12718863 | DETOX BABE LLC. | 4 SAN FRANCISCO RD, UNIT 89 | | | | RANCHOS DE TAOS | NM | 87557 | |
| 12771577 | DETROIT DEVELOPMENT CO., INC. | CAPLAN, NOAH, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | |
| 12771578 | DETROIT DEVELOPMENT CO., INC. | WEINBAUM, MARC, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | |
| 12718864 | DETROIT GOURMET NUT COMPANY | 22850 LILAC ST | | | | FARMINGTON | MI | 48336 | |
| 12784092 | DETTLEFF, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12815633 | DETTMERING, BO | ADDRESS ON FILE | | | | | | | |
| 12759690 | DEUTSCHE BANK SECURITIES, INC. | PROP DESK | 119 S MAIN ST, STE 500 | | | MEMPHIS | TN | 38103 | |
| 12661245 | DEV RAJ GOYAL | ADDRESS ON FILE | | | | | | | |
| 12808897 | DEVALL, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12785367 | DEVANE, KYRA | ADDRESS ON FILE | | | | | | | |
| 12786362 | DEVANEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12662984 | DEVARAKONDA H RAO | ADDRESS ON FILE | | | | | | | |
| 12811012 | DEVARASETTY, PRASANNA | ADDRESS ON FILE | | | | | | | |
| 12791130 | DEVEAUX, FAITH | ADDRESS ON FILE | | | | | | | |
| 12792027 | DEVEAUX, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12741949 | DEVEER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12781608 | DEVEER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12769390 | DEVELOPERS DIVERSIFIED REALTY | BLACKISTON, JOHN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767809 | DEVELOPERS DIVERSIFIED REALTY | DAY, JENNIFER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767810 | DEVELOPERS DIVERSIFIED REALTY | SCHULTZ, KELLIE | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767811 | DEVELOPERS DIVERSIFIED REALTY | SHUMACK, JENNIFER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769391 | DEVELOPERS DIVERSIFIED REALTY | SWARO, RICK | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771622 | DEVELOPERS DIVERSIFIED REALTY CORP | DAY, JENNIFER | 3880 GAUTIER VANCLEAVE ROAD SUITE 7 | | | GAUTIER | MS | 39553 | |
| 12771623 | DEVELOPERS DIVERSIFIED REALTY CORP | MAY, CHRI | 3880 GAUTIER VANCLEAVE ROAD SUITE 7 | | | GAUTIER | MS | 39553 | |
| 12775763 | DEVELOPERS DIVERSIFIED REALTY CORP. | LADENDORF, MATT | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | |
| 12775764 | DEVELOPERS DIVERSIFIED REALTY CORP. | SMITH, GREG | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | |
| 12725835 | DEVELOPERS DIVERSIFIED REALTY_RNT 18648 | SHOPS AT KILDEER | P.O. BOX 93165018648 | | | CLEVELAND | OH | 44193 | |
| 12755385 | DEVELOPLUS DIVERSIFIED REALTY_RNT204848 | P.O. BOX 951125 | C/O DDR FAMILY CENTERS LPDEPT 114122239856204848 | | | CLEVELAND | OH | 44193 | |
| 12718865 | DEVELOPLUS INC. | 1575 MAGNOLIA AVENUE | | | | CORONA | CA | 92879 | |
| 12742116 | DEVENEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807211 | DEVENEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12735953 | DEVENT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735954 | DEVENT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735956 | DEVENT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735957 | DEVENT LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735959 | DEVENT LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12740686 | DEVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809632 | DEVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12785926 | DEVEREAUX, LISA | ADDRESS ON FILE | | | | | | | |
| 12815271 | DEVERS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12718866 | DEVGIRI EXPORTS LLC | 240 PEACHTREE ST NW SUITE 9-B-1 | | | | ATLANTA | GA | 30303 | |
| 12718867 | DEVGIRI EXPORTS LLC IMPORT | 6 TH KM STONEVILLAGE BABARPUR GTROAD | | | | PANIPAT | | 132103 | INDIA |
| 12811397 | DEVILLA, RAY | ADDRESS ON FILE | | | | | | | |
| 12661507 | DEVIN L PALMATEER CUST | ADDRESS ON FILE | | | | | | | |
| 12813872 | DEVIN, MARC | ADDRESS ON FILE | | | | | | | |
| 12788697 | DEVINCENZI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12805194 | DEVINE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12785770 | DEVINE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12811018 | DEVINE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814012 | DEVINE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804472 | DEVITO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785907 | DEVITO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12780366 | DEVITO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12814329 | DEVITT, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783335 | DEVLIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12808896 | DEVLIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12809641 | DEVLIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800731 | DEVOILE, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12792235 | DEVOL, EMERSON | ADDRESS ON FILE | | | | | | | |
| 12792965 | DEVONISH, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12783564 | DEVONISH, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12765772 | DEVONSHIRE OPERATING PARTNERSHIP | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12770731 | DEVONSHIRE REIT INC. | CAMPBELL, KEVIN, ASST PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12770732 | DEVONSHIRE REIT INC. | CHRZAN, CHUCK, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12783200 | DEVORA, YATZIRI | ADDRESS ON FILE | | | | | | | |
| 12779454 | DEVORE, IYANA | ADDRESS ON FILE | | | | | | | |
| 12815267 | DEVORE, VICKI | ADDRESS ON FILE | | | | | | | |
| 12805885 | DEVOUS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12718868 | DEVTARA INC | HINSALI RD INDREAD SAINTHLY MEERUT RD | MURAD NAGAR GJAZIABA | | | D UTTAR PRADESH | | 201206 | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779002 | DEW, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12816040 | DEW, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12793328 | DEWALD, ADAM | ADDRESS ON FILE | | | | | | | |
| 12718869 | DEWAN & SONS | CO DANDS AMERICA LLC 19 COPPERFIELD | | | | BENTONVILLE | AR | 72712 | |
| 12718870 | DEWAN & SONS | LAKRI-FAZALPUR MINI BYPASS DELHI ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12718871 | DEWAN & SONS | STATE BANK OF INDIA 460 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 12792821 | DEWAR, MARY ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12771607 | DEWCOM, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12730149 | DEWCOM, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12801301 | DEWEY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12787722 | DEWITT, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12807200 | DEWITT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12789472 | DEWOLF, CARLA | ADDRESS ON FILE | | | | | | | |
| 12718872 | DEXAS INTERNATIONAL LTD. | 585 SOUTH ROYAL LANE | | | | COPPELL | TX | 75019 | |
| 12718873 | DEXAS INTERNATIONAL LTD. | P.O. BOX 731181 | | | | DALLAS | TX | 75373 | |
| 12739741 | DEXTER AXLE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739742 | DEXTER AXLE COMPANY | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739743 | DEXTER AXLE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739744 | DEXTER AXLE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739740 | DEXTER AXLE COMPANY | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12786737 | DEXTER, JALYNN | ADDRESS ON FILE | | | | | | | |
| 12800498 | DEXTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12782061 | DEYESU, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815288 | DEZINNO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12798278 | DEZZUTTI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12725900 | DFG-BBB MONROE LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12765773 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12730400 | DFG-FELCH STREET LLC | 10100 WATERVILLE ST | | | | WHITEHOUSE | OH | 43571 | |
| 12730399 | DFG-FELCH STREET LLC | P.O. BOX 95201 | DS MIDWEST OPERTAING248312 | | | CHICAGO | IL | 60694 | |
| 12730235 | DFW LEWISVILLE PARTNERS GP | 13191 CROSSROADS PKWY NO | SIXTH FLOOR247411 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12774239 | DFW LEWISVILLE PARTNERS GP | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12748905 | DG3 NORTH AMERICA INC_HR270510 | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07305 | |
| 12748904 | DG3 NORTH AMERICA INC_HR270510 | P.O. BOX 412972 | | | | BOSTON | MA | 02241 | |
| 12725024 | DG3 NORTH AMERICA INC_LGL207064 | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07305 | |
| 12725025 | DG3 NORTH AMERICA INC_LGL207064 | P.O. BOX 412972 | | | | BOSTON | MA | 02241 | |
| 12718878 | DGL GROUP LTD. | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12746106 | DGS RETAIL INC | 60 MAPLE STREET | SUITE 100 | | | MANSFIELD | MA | 02048 | |
| 12745373 | DH SALES INC. | 9615 SE 13TH ST | | | | VANCOUVER | WA | 98664 | |
| 12772725 | DHA ASSET MANAGEMENT, LLC | ROWLAND, LAUREN, PROPERTY MANAGER | 2615 MEDICAL CENTER PARKWAY SUITE 1 | | | MURFREESBORO | TN | 37129 | |
| 12799435 | DHAENENS, DEB | ADDRESS ON FILE | | | | | | | |
| 12786002 | DHAMODHARAN, PADMANABHAN | ADDRESS ON FILE | | | | | | | |
| 12812059 | DHAMRAIT, SARBJIT | ADDRESS ON FILE | | | | | | | |
| 12770059 | DHANANI PRIVATE EQUITY GROUP | CHANDA, AISHA , PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12770058 | DHANANI PRIVATE EQUITY GROUP | CORREA, JAIEDAN, MAINTENANCE REQUESTS | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12756350 | DHANDA 867 BOYLSTON STREET LP | 166 HARVARD STREET | C/O DURGA SHAH270939 | | | BROOKLINE | MA | 02446 | |
| 12808249 | DHARMARAJ, KANAKARAJ | ADDRESS ON FILE | | | | | | | |
| 12733986 | DHH/OPH PERMIT UNIT | 628 N 4TH STREET | P.O. BOX 4489 | | | BATON ROUGE | LA | 70821 | |
| 12723844 | DHH/OPH PERMIT UNIT | P.O. BOX 4489 | 628 N 4TH STREET | | | BATON ROUGE | LA | 70821 | |
| 12745370 | DHI CORP | P.O. BOX 84996 | | | | CHICAGO | IL | 60689 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745368 | DHI CORP/LEICK FURNITURE | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 12745369 | DHI CORP/LEICK FURNITURE | P.O. BOX 84995 | | | | CHICAGO | IL | 60689 | |
| 12808875 | DHILLON, LAKHVINDER | ADDRESS ON FILE | | | | | | | |
| 12743073 | DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12743067 | DHL EXPRESS USA INC | 22128 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725538 | DHL EXPRESS USA INC | 401 23RD STREET | TRACKING# REF: 9102481054 | | | SAN FRANCISCO | CA | 94107 | |
| 12725535 | DHL EXPRESS USA INC | 485 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| 12743077 | DHL EXPRESS USA INC | 4TH FLOOR G.A.YUPANGCO BLDG | SEN.GIL PUYAT AVE EXT.CORNER | | | NICANOR GARCIA ST. | | PHILIPPINE | PHILIPPINES |
| 12743075 | DHL EXPRESS USA INC | 515 W.GREENS RD | | | | HOUSTON | TX | 77067 | |
| 12725537 | DHL EXPRESS USA INC | 5733 BAYSIDE RD STE 101 | | | | VIRGINIA BEACH | VA | 23455 | |
| 12725539 | DHL EXPRESS USA INC | KASAP SOK. SANTA IS MERKEZI | NO. 17 ESENTEPE | | | ISTANBUL-TURKIYE | | | TURKEY |
| 12725536 | DHL EXPRESS USA INC | P.O. BOX 100204 | | | | PASADENA | CA | 91189 | |
| 12743078 | DHL EXPRESS USA INC | P.O. BOX 12618 | | | | NEWARK | NJ | 07101 | |
| 12743079 | DHL EXPRESS USA INC | P.O. BOX 2050 | MCC MAKATI | | | PHILIPPINES | | | PHILIPPINES |
| 12743070 | DHL EXPRESS USA INC | P.O. BOX 277264 | | | | ATLANTA | GA | 30384 | |
| 12743068 | DHL EXPRESS USA INC | P.O. BOX 4723 | | | | HOUSTON | TX | 77210 | |
| 12743080 | DHL EXPRESS USA INC | P.O. BOX 60000 | FILE 30688 | | | SAN FRANCISCO | CA | 94160 | |
| 12725532 | DHL EXPRESS USA INC | P.O. BOX 60000 - FILE 30692 | | | | SAN FRANCISCO | CA | 94160 | |
| 12743069 | DHL EXPRESS USA INC | P.O. BOX 62016 | | | | NORTH CHARLESTON | SC | 29419 | |
| 12725533 | DHL EXPRESS USA INC | P.O. BOX 7402 | | | | SAN FRANCISCO | CA | 94120 | |
| 12743071 | DHL EXPRESS USA INC | P.O. BOX 78016 | | | | PHOENIX | AZ | 85062 | |
| 12743072 | DHL EXPRESS USA INC | P.O. BOX 78228 | | | | PHOENIX | AZ | 85062 | |
| 12743074 | DHL EXPRESS USA INC | P.O. BOX 840032 | | | | DALLAS | TX | 75284 | |
| 12725534 | DHL EXPRESS USA INC | P.O. BOX 8542, IAS DIV. 3 | 21ST FLOOR, ZONE 7 | | | NEW YORK | NY | 10043 | |
| 12743076 | DHL EXPRESS USA INC | P.O. BOX 8542, IAS DIV. 3 | 21ST FLOOR, ZONE 7INTL | | | NEW YORK | NY | 10043 | |
| 12727464 | DHR INTERNATIONAL INC | 121 N JEFFERSON | | | | CHICAGO | IL | 60661 | |
| 12745371 | DHRUV GLOBALS LIMITED | 14 MILESTONE, MATHURA ROAD, FARIDABAD - 121 003 | | | | HARYANA | | 121 003 | INDIA |
| 12745372 | DHRUV GLOBALS LIMITED/NT | 14 MILESTONE, MATHURA ROAD, FARIDABAD - 121 003 | | | | HARYANA | | 121 003 | INDIA |
| 12788044 | DHUKKA, ASMITA | ADDRESS ON FILE | | | | | | | |
| 12778970 | DHUPELIA, BIJAL | ADDRESS ON FILE | | | | | | | |
| 12791586 | DI BELLA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12664178 | DI PALMA VAN DER LAAT S.A. | ADDRESS ON FILE | | | | | | | |
| 12743998 | DI POTTER | 261 SCHOOL AVENUE STE 110 | | | | EXCELSIOR | MN | 55331 | |
| 12743999 | DI POTTER | P.O. BOX 129 | | | | EXCELSIOR | MN | 55331 | |
| 12746662 | DI WORKS LLC DBA TOASTILLA | P.O. BOX 228 | | | | KNIGHTSEN | CA | 94548 | |
| 12781618 | DI YORIO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12785392 | DIAB, RAZAN | ADDRESS ON FILE | | | | | | | |
| 12733249 | DIACTO TECHNOLOGIES | 13359 N. HWY 183,SUITE 406-1005 | | | | AUSTIN | TX | 78750 | |
| 12733250 | DIACTO TECHNOLOGIES | M-702 ROSELAND RESIDENCY, PIMPLE SAUDAGAR | | | | PUNE, MAHARASHTRA | | 411027 | INDIA |
| 12745374 | DIAL INDUSTRIES | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 12766927 | DIAL PROPERTIES | BUSSEN, JOEL | 11506 NICHOLAS ST SUITE 100 | | | OMAHA | NE | 68154 | |
| 12777692 | DIALLO, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 12795822 | DIALLO, AMIDA | ADDRESS ON FILE | | | | | | | |
| 12793002 | DIALLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12793305 | DIALLO, SAFIATOU | ADDRESS ON FILE | | | | | | | |
| 12730424 | DIAL-MANHATTAN SHOPS, LLC, | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12794900 | DIAMANDIS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12777680 | DIAMENT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12745375 | DIAMOND COMIC DISTRIBUTORS INC. | 10150 YORK ROAD SUITE 300 | | | | HUNT VALLEY | MD | 21030 | |
| 12745376 | DIAMOND COMIC DISTRIBUTORS INC. | P.O. BOX 79582 | | | | BALTIMORE | MD | 21279 | |
| 12749697 | DIAMOND CONTRACTORS, INC. | 1615 N. M7 HIGHWAY | | | | INDEPENDENCE | MO | 64057 | |
| 12749698 | DIAMOND CONTRACTORS, INC. | 4224 NE PORT DR | | | | LEES SUMMIT | MO | 64064 | |
| 12749699 | DIAMOND CONTRACTORS, INC. | 4224 NE PORT DRIVE | LEE'S SUMMIT | | | LEES SUMMIT | MO | 64064 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745377 | DIAMOND COSMETICS INC. | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
| 12745378 | DIAMOND HOME | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 12737333 | DIAMOND INNOVATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737335 | DIAMOND INNOVATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737336 | DIAMOND INNOVATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737337 | DIAMOND INNOVATIONS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12664047 | DIAMOND INSURANCE GROUP, LTD | PAUL SLAMOWITZ | 1900 E GOLF RD., #1275 | | | SCHAUMBURG | IL | 60173 | |
| 12718883 | DIAMOND OF CALIFORNIA | 1050 SOUTH DIAMOND ST | | | | STOCKTON | CA | 95205 | |
| 12718884 | DIAMOND OF CALIFORNIA | 21299 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729179 | DIAMOND RIDGE DEVELOPMENT | 43576 HERITAGE GAP | | | | CHANTILLY | VA | 20152 | |
| 12766436 | DIAMOND RIDGE DEVELOPMENT LLC | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | |
| 12739643 | DIAMOND SP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739644 | DIAMOND SP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739645 | DIAMOND SP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739642 | DIAMOND SP INC. | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12718885 | DIAMOND WHOLESALE | 16-00 ROUTE 208 S SUITE 203 | | | | FAIR LAWN | NJ | 07410 | |
| 12718886 | DIAMOND WIPES INTERNATIONAL INC. | 4651 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 12718887 | DIAMOND WIPES INTERNATIONAL INC. | P.O. BOX 631306 | | | | CINCINNATI | OH | 45263 | |
| 12799297 | DIAMOND, DONALD | ADDRESS ON FILE | | | | | | | |
| 12813311 | DIAMOND, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12732262 | DIANA AVILES | ADDRESS ON FILE | | | | | | | |
| 12750334 | DIANA L WENGER | ADDRESS ON FILE | | | | | | | |
| 12660798 | DIANA LIDIA RANILLA | ADDRESS ON FILE | | | | | | | |
| 12657744 | DIANA M KOETHER | ADDRESS ON FILE | | | | | | | |
| 12656976 | DIANA M SHIPLEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12658269 | DIANA MOYER & | ADDRESS ON FILE | | | | | | | |
| 12658309 | DIANA MOYER IRA | ADDRESS ON FILE | | | | | | | |
| 12661246 | DIANA NASSR | ADDRESS ON FILE | | | | | | | |
| 12664955 | DIANA S BECK | ADDRESS ON FILE | | | | | | | |
| 12731770 | DIANA SOLANO DESIGNS | 598 VALLEY RD | APT 6 | | | MONTCLAIR | NJ | 07043 | |
| 12658455 | DIANE D AUTREY IRA | ADDRESS ON FILE | | | | | | | |
| 12732594 | DIANE HARRISON | ADDRESS ON FILE | | | | | | | |
| 12659965 | DIANE L ALBERTS BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12657027 | DIANE L MILLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12664954 | DIANE LEEMON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750423 | DIANE M HIRSCHBERG | ADDRESS ON FILE | | | | | | | |
| 12750424 | DIANE M SIDOTI | ADDRESS ON FILE | | | | | | | |
| 12750425 | DIANE M SIDOTI ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12756743 | DIANE MARINO | ADDRESS ON FILE | | | | | | | |
| 12756512 | DIANE NELSON TAX COLLECTOR | P. O BOX 31149 | PINELLAS COUNTY | | | TAMPA | FL | 33631 | |
| 12756513 | DIANE NELSON TAX COLLECTOR | P.O. BOX 10832 | PINELLAS COUNTY | | | CLEARWATER | FL | 33757 | |
| 12665506 | DIANE R SMITH | ADDRESS ON FILE | | | | | | | |
| 12658456 | DIANE RAPSKE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750426 | DIANE ROSE PALUCH ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663433 | DIANE W NEWKIRK | ADDRESS ON FILE | | | | | | | |
| 12663549 | DIANNA FARRELL | ADDRESS ON FILE | | | | | | | |
| 12657283 | DIANNE L GREEN | ADDRESS ON FILE | | | | | | | |
| 12662830 | DIANNE L JENSEN | ADDRESS ON FILE | | | | | | | |
| 12658457 | DIANNE M SETZER | ADDRESS ON FILE | | | | | | | |
| 12718888 | DIAPER BUDS LLC | 998C OLD COUNTRY RD SUITE 402 | | | | PLAINVIEW | NY | 11803 | |
| 12781246 | DIAS, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12802380 | DIAS, KYE'MAJA | ADDRESS ON FILE | | | | | | | |
| 12811394 | DIAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12778811 | DIAZ ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12793690 | DIAZ DURAND, MARIO | ADDRESS ON FILE | | | | | | | |
| 12786689 | DIAZ ESTEVEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12732415 | DIAZ FURNITURE REPAIR | 449 MOUNTAIN VIEW AVE #205 | | | | ORANGE | NJ | 07050 | |
| 12757390 | DIAZ FURNITURE REPAIR LLC | 449 MOUNTAIN AVE APT #205 | | | | ORANGE | NJ | 07050 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757391 | DIAZ FURNITURE REPAIR LLC | 449 MOUNTAIN VIEW #205 | | | | ORANGE | NJ | 07050 | |
| 12740456 | DIAZ GAMEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12778646 | DIAZ GAMEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12801317 | DIAZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12780078 | DIAZ LAMAS, MARIA DE LA LUZ | ADDRESS ON FILE | | | | | | | |
| 12814071 | DIAZ LEAL, DAMALI | ADDRESS ON FILE | | | | | | | |
| 12802982 | DIAZ LOMBARDO ARCE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12811408 | DIAZ PEARSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12790183 | DIAZ RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 12792077 | DIAZ VARELA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12809627 | DIAZ VELOZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 12813587 | DIAZ VELOZ, YLBANIA | ADDRESS ON FILE | | | | | | | |
| 12790997 | DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815097 | DIAZ, ADRIALEYXIS | ADDRESS ON FILE | | | | | | | |
| 12798634 | DIAZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12787862 | DIAZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 12790884 | DIAZ, ANOLAN | ADDRESS ON FILE | | | | | | | |
| 12780589 | DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12816101 | DIAZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 12814660 | DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794162 | DIAZ, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12740586 | DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804474 | DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12789526 | DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804451 | DIAZ, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12783627 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792420 | DIAZ, CRECIA | ADDRESS ON FILE | | | | | | | |
| 12789316 | DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790923 | DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12805215 | DIAZ, DORA | ADDRESS ON FILE | | | | | | | |
| 12788703 | DIAZ, ELINA | ADDRESS ON FILE | | | | | | | |
| 12802557 | DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 12791226 | DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12795624 | DIAZ, EXOR | ADDRESS ON FILE | | | | | | | |
| 12806244 | DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 12784454 | DIAZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12806708 | DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12807195 | DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12790802 | DIAZ, JENIA | ADDRESS ON FILE | | | | | | | |
| 12797522 | DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807177 | DIAZ, JINNY | ADDRESS ON FILE | | | | | | | |
| 12807193 | DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740381 | DIAZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807237 | DIAZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807187 | DIAZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 12808260 | DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808261 | DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12814033 | DIAZ, LARA | ADDRESS ON FILE | | | | | | | |
| 12798814 | DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786078 | DIAZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 12808881 | DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12794823 | DIAZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12796045 | DIAZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12801846 | DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782630 | DÍAZ, MARÍA | ADDRESS ON FILE | | | | | | | |
| 12781495 | DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12809656 | DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 12779613 | DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741840 | DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811389 | DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792774 | DIAZ, RIKKILYN | ADDRESS ON FILE | | | | | | | |
| 12789773 | DIAZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12802024 | DIAZ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812903 | DIAZ, THERESA | ADDRESS ON FILE | | | | | | | |
| 12815213 | DIAZ, TONY | ADDRESS ON FILE | | | | | | | |
| 12798961 | DIAZ, VERNISHA | ADDRESS ON FILE | | | | | | | |
| 12784802 | DIAZ, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 12783246 | DIAZ, YUSLEDDYS | ADDRESS ON FILE | | | | | | | |
| 12795714 | DIAZ-BECERRA, SICLARI | ADDRESS ON FILE | | | | | | | |
| 12807221 | DIAZ-RUIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12800543 | DIBALLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804459 | DIBARTOLO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804475 | DIBARTOLOMEO, CLEMENT | ADDRESS ON FILE | | | | | | | |
| 12795128 | DIBBLE, JILL | ADDRESS ON FILE | | | | | | | |
| 12742392 | DIBELLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804434 | DIBELLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12788691 | DIBENEDETTO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12788379 | DICARLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12794897 | DICARLO, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12742957 | DICE.COM | 4939 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12732504 | DICENTRAL CORPORATION | 1199 NASA PARKWAY | SUITE 101 | | | HOUSTON | TX | 77058 | |
| 12741653 | DICENZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12806704 | DICENZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12803355 | DICHE, DYHIA | ADDRESS ON FILE | | | | | | | |
| 12809615 | DICIERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12727938 | DICK LARSEN TREASURE TAX COLL. | 172 W. THIRD STREET | PARCEL 1044641450000205405 | | | SAN BERNARDINO | CA | 92415 | |
| 12815703 | DICK, CARLY | ADDRESS ON FILE | | | | | | | |
| 12803522 | DICKASON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12780845 | DICKENSON, LEROY | ADDRESS ON FILE | | | | | | | |
| 12805203 | DICKERSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12783796 | DICKERSON, JESSI | ADDRESS ON FILE | | | | | | | |
| 12781551 | DICKERSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797898 | DICKERSON, NADIA | ADDRESS ON FILE | | | | | | | |
| 12811010 | DICKERSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780058 | DICKERSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12786948 | DICKERSON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12725466 | DICKEY MANUFACTURING COMPANY | 700 LIBERTY AVENUE_47 | | | | UNION | NJ | 07083 | |
| 12740327 | DICKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12783651 | DICKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12801339 | DICKEY, IYANA | ADDRESS ON FILE | | | | | | | |
| 12718889 | DICKINSON BRANDS INC. | 31 EAST HIGH STREET P.O. BOX 149 | | | | EAST HAMPTON | CT | 06424 | |
| 12780171 | DICKINSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790416 | DICKINSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12795934 | DICKINSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12779030 | DICKINSON, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12728668 | DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | |
| 12775069 | DICKMAN & CHERNOTSKY | DICKMAN, STEVE | 173 ROUTE 46 | | | ROCKAWAY | NJ | 07866 | |
| 12735328 | DICK'S SPORTING GOODS INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 98533 | |
| 12731389 | DICK'S SPORTING GOODS INV | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | |
| 12816969 | DICKS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12796151 | DICKS, WANDA | ADDRESS ON FILE | | | | | | | |
| 12790166 | DICKSON, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12782438 | DICKSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801114 | DICKSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 12811400 | DICKSON, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718890 | DICKSONS INC | 709 B AVENUE | | | | SEYMOUR | IN | 47274 | |
| 12718891 | DICKSONS INC | LBX 774388 4388 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 12816856 | DICOLA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798260 | DIDATO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12782381 | DIDIC, LEILA | ADDRESS ON FILE | | | | | | | |
| 12746887 | DIEBOLD INCORPORATED | P.O. BOX 643543 | | | | PITTSBURGH | PA | 15264 | |
| 12738337 | DIEBOLD NIXDORF INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738338 | DIEBOLD NIXDORF INCORPORATED | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738339 | DIEBOLD NIXDORF INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738340 | DIEBOLD NIXDORF INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12796565 | DIEDERICH, NOAH | ADDRESS ON FILE | | | | | | | |
| 12660799 | DIEGO ALEJANDRO CANOSA | ADDRESS ON FILE | | | | | | | |
| 12750335 | DIEGO ANDRES MINGORANCE | ADDRESS ON FILE | | | | | | | |
| 12661247 | DIEGO BRIAN MAIZEL | ADDRESS ON FILE | | | | | | | |
| 12665842 | DIEGO LARA & BRUNA CARRAZZONE BAUEB LARA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665128 | DIEGO MANRIQUE EDUARDO MANRIQUE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12750162 | DIEGO SEBASTIAN PISAREV | ADDRESS ON FILE | | | | | | | |
| 12791271 | DIEHL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12782225 | DIEHL, GRETA | ADDRESS ON FILE | | | | | | | |
| 12808889 | DIEHL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12801165 | DIEKEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12808270 | DIENER, KRIS | ADDRESS ON FILE | | | | | | | |
| 12736826 | DIEOMATIC INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736827 | DIEOMATIC INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736828 | DIEOMATIC INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736825 | DIEOMATIC INCORPORATED | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12809610 | DIEP, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12726249 | DIERBERGS OSAGE BEACH LLC | 16690 SWINGLEY RIDGE RD | | | | CHESTERFIELD | MO | 63017 | |
| 12726248 | DIERBERGS OSAGE BEACH LLC | P.O. BOX 1070 | ATTN: ACCOUNTS RECEIVABLE213409 | | | CHESTERFIELD | MO | 63006 | |
| 12767757 | DIERBERGS OSAGE BEACH, LLC | ATTN: JERRY EBEST | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| 12767755 | DIERBERGS OSAGE BEACH, LLC | HARDIMAN, KATIE, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| 12767756 | DIERBERGS OSAGE BEACH, LLC | KONCKI, JOHN, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| 12804437 | DIERLAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808341 | DIES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794424 | DIETRICH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12799531 | DIETRICH, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12815212 | DIETRICH, RHYLIE | ADDRESS ON FILE | | | | | | | |
| 12657745 | DIETZ LYNCH CASH BALANCE TRUS | ADDRESS ON FILE | | | | | | | |
| 12815286 | DIETZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804460 | DIETZ, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12801149 | DIETZ, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812894 | DIETZEL, TERI | ADDRESS ON FILE | | | | | | | |
| 12815891 | DIEUDONNE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12813589 | DIEUDONNE, YOLETTE | ADDRESS ON FILE | | | | | | | |
| 12816908 | DIFEDE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12730782 | DIGBY | 3801 SO.CAPITAL OF TEXAS HWY | SUITE#100 | | | AUSTIN | TX | 78704 | |
| 12812065 | DIGEROLAMO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12804442 | DIGGES-TOLGYESI, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12718892 | DIG-GIT BEACH GEAR | 18 LONGWOOD AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 12780004 | DIGGLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12799710 | DIGGS, TOTYANA | ADDRESS ON FILE | | | | | | | |
| 12755944 | DIGICERT INC | 2801 N THANKSGIVING WAY | SUITE # 500 | | | LEHI | UT | 84043 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755945 | DIGICERT INC | P.O. BOX 840695 | | | | DALLAS | TX | 75284 | |
| 12736460 | DIGI-KEY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736459 | DIGI-KEY CORPORATION | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736461 | DIGI-KEY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736462 | DIGI-KEY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805177 | DIGIOIA, DOMENICO | ADDRESS ON FILE | | | | | | | |
| 12742397 | DIGIORGIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805200 | DIGIORGIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787125 | DIGIOVANNI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780978 | DIGIROLAMO, TINA | ADDRESS ON FILE | | | | | | | |
| 12718893 | DIGITAL COMPLEX INC./BIG TOYS USA | 3700 CORPORATE AVE | | | | PLOVER | WI | 54467 | |
| 12718894 | DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12718895 | DIGITAL MEDIA CARTRIDGE LIMITED | 1450 SECOND STREET SUITE 141 | | | | SANTA MONICA | CA | 90401 | |
| 12743987 | DIGITAL MEDIA CARTRIDGE LIMITED | P.O. BOX 1691 | | | | EL SEGUNDO | CA | 90245 | |
| 12743986 | DIGITAL MEDIA CARTRIDGE LIMITED IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12778876 | DIGNAZIO-DAVIS, EILANNA | ADDRESS ON FILE | | | | | | | |
| 12804435 | DIGREZIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 12743988 | DII - DESIGN IMPORTS INDIA INC | 18125 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 12743989 | DII - DESIGN IMPORTS INDIA INC | 6700 RIVERSIDE DRIVE | | | | TUKWILA | WA | 98188 | |
| 12743990 | DII - DESIGN IMPORTS INDIA INC | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12664171 | DIIS LP | ADDRESS ON FILE | | | | | | | |
| 12794484 | DIKANGA, ROZANNE | ADDRESS ON FILE | | | | | | | |
| 12795617 | DIKSHIT, SANJANA | ADDRESS ON FILE | | | | | | | |
| 12800263 | DILEO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12812896 | DILEO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12788696 | DILL, JASON | ADDRESS ON FILE | | | | | | | |
| 12816203 | DILLARD, BRISTOL | ADDRESS ON FILE | | | | | | | |
| 12779369 | DILLARD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12803460 | DILLARD, JAYVION | ADDRESS ON FILE | | | | | | | |
| 12740992 | DILLARD, JEANIE | ADDRESS ON FILE | | | | | | | |
| 12807184 | DILLARD, JEANIE | ADDRESS ON FILE | | | | | | | |
| 12803329 | DILLARD, ROCHELL | ADDRESS ON FILE | | | | | | | |
| 12735132 | DILLARD'S INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| 12735281 | DILLARD'S INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735236 | DILLARD'S INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735213 | DILLARD'S INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735259 | DILLARD'S INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12795536 | DILLBECK, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12794113 | DILLEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12741494 | DILLI, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 12794882 | DILLI, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 12786134 | DILLINGHAM-JONES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12793727 | DILLION, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12724671 | DILLON RIDGE LLC | P.O. BOX 924133 | PROJECT-384-986LEASE-BEDBB12OS076 | | | HOUSTON | TX | 77292 | |
| 12771037 | DILLON RIDGE MARKETPLACE III, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD | CO | 80111 | |
| 12727343 | DILLON RIDGE MARKETPLACE III _RNT208671 | 850 ENGLEWOOD PKWY,STE 200 | | | | ENGLEWOOD | CO | 80110 | |
| 12756955 | DILLON RIDGE MARKETPLACE III _RNT208863 | 6900 E BELLEVIEW AVE | C/O MILLER REAL ESTATESUITE 300208863 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12738537 | DILLON YARN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738538 | DILLON YARN CORPORATION | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738539 | DILLON YARN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738540 | DILLON YARN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786939 | DILLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803142 | DILLON, KATIE | ADDRESS ON FILE | | | | | | | |
| 12792500 | DILLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12796966 | DILLS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741337 | DILLULIO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12784101 | DILLULIO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12801445 | DILODOVICO, DANA | ADDRESS ON FILE | | | | | | | |
| 12814537 | DILODOVICO, KATIE | ADDRESS ON FILE | | | | | | | |
| 12783790 | DILONE, DAILENI | ADDRESS ON FILE | | | | | | | |
| 12809666 | DILORENZO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12780252 | DILORENZO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12746089 | DIM VASTGOED, NV | P.O. BOX 530611 | CAROLINA PAVILION205409 | | | ATLANTA | GA | 30353 | |
| 12783962 | DIMARCO, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12802468 | DIMARCO, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12743991 | DIMART LLC | P.O. BOX 4393 | | | | ROANOKE | VA | 24015 | |
| 12805196 | DIMARTINI, DANTE | ADDRESS ON FILE | | | | | | | |
| 12781395 | DIMAS HERNANDEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12786983 | DIMAS, ALAN | ADDRESS ON FILE | | | | | | | |
| 12788118 | DIMATTEO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12793032 | DIMAURO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12742214 | DIMAYUGA, ROMARICO | ADDRESS ON FILE | | | | | | | |
| 12778495 | DIMAYUGA, ROMARICO | ADDRESS ON FILE | | | | | | | |
| 12756120 | DIMENSION DATA | P.O. BOX 392387 | | | | PITTSBURGH | PA | 15251 | |
| 12756121 | DIMENSION DATA | P.O. BOX 403667 | | | | ATLANTA | GA | 30384 | |
| 12750776 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | | | NEW YORK | NY | 10119 | |
| 12759525 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 12787011 | DIMEO, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12783535 | DIMERCURIO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12804445 | DIMICHELE, CARLO | ADDRESS ON FILE | | | | | | | |
| 12801093 | DIMISILLO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12665505 | DIMITRIOS FALIAGAS | ADDRESS ON FILE | | | | | | | |
| 12784737 | DIMPERIO, MELANI | ADDRESS ON FILE | | | | | | | |
| 12743992 | DIMPLEX N.AMERICA LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808275 | DIMUCCIO, KARI | ADDRESS ON FILE | | | | | | | |
| 12808891 | DIMURA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12750336 | DINAH A DAUGHTRIDGE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12742115 | DINAPOLI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12807210 | DINAPOLI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12793930 | DINEEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807178 | DINELLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793669 | DINEN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786218 | DINERMAN, ELISE | ADDRESS ON FILE | | | | | | | |
| 12788635 | DINGLE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12780862 | DINGLER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12812071 | DINGMAN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12804826 | DINH, CHANESAMONE | ADDRESS ON FILE | | | | | | | |
| 12785390 | DINH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802303 | DINH, SANDY | ADDRESS ON FILE | | | | | | | |
| 12794767 | DINICOLA, JANET | ADDRESS ON FILE | | | | | | | |
| 12741856 | DINICOLA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12811701 | DINICOLA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12786473 | DINNON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12779609 | DINSMORE, JENNY | ADDRESS ON FILE | | | | | | | |
| 12799982 | DIOMANDE, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12731746 | DIONNE STEPHANIE COCHRANE | ADDRESS ON FILE | | | | | | | |
| 12731745 | DIONNE STEPHANIE COCHRANE | ADDRESS ON FILE | | | | | | | |
| 12743993 | DIONO CANADA ULC/CA | 14810 PUYALLUP STREET EAST | | | | SUMNER | WA | 98390 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743994 | DIONO CANADA ULC/CA | 2520 AV MARIE-CURIE | | | | SAINT-LAURENT | QC | H4S 1N1 | CANADA |
| 12743995 | DIONO LLC | 14810 PUYALLUP STREET E SUITE 200 | | | | SUMNER | WA | 98390 | |
| 12743996 | DIONO LLC | CO DUE DATE LOGISTICS 2520 AV MARIE-CURIE | | | | SAINT LAUREN | QC | H4S 1N1 | CANADA |
| 12816523 | DIOP, BOUBOU | ADDRESS ON FILE | | | | | | | |
| 12816558 | DIOSDADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 12800854 | DIOSSI, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12791591 | DIOUF, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12743997 | DIP INTO PRETTY LLC | 589 8TH AVE 9 FL | | | | NEW YORK | NY | 10018 | |
| 12657746 | DIPAK K BANERJEE | ADDRESS ON FILE | | | | | | | |
| 12804485 | DIPALERMO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12782995 | DIPAOLO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12789900 | DIPAOLO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12809648 | DIPIETRO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12718896 | DIRECT BEAUTY LLC | 8224 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| 12666992 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| 12757838 | DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 | | | | HOUSTON | TX | 77046 | |
| 12767095 | DIRECT HOLDINGS, LLC | ATTN: NORINE BOWEN | 12221 MERIT DRIVE SUITE 1220 | | | DALLAS | TX | 75251 | |
| 12767096 | DIRECT HOLDINGS, LLC | BOWEN, NORINE, PROPERTY MANAGER | 12221 MERIT DRIVESITE 1220 | | | DALLAS | TX | 75251 | |
| 12737744 | DIRECT HOME TEXTILES GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737745 | DIRECT HOME TEXTILES GROUP | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737746 | DIRECT HOME TEXTILES GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737748 | DIRECT HOME TEXTILES GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766957 | DIRECT PROPERTY SERVICES, INC. | CORLEY, DAN, PROPERTY MANAGER | 2001 ROSS AVENUE SUITE 550 | | | DALLAS | TX | 75201 | |
| 12766958 | DIRECT RETAIL | BOWEN, NORINE A., REGIONAL VP PROPERTY MANAGEMENT | 5310 HARVEST HILL RD SUITE 250 | | | DALLAS | TX | 75230 | |
| 12732400 | DIRECT TRAVEL INC | 200 N MARTINGALE ROAD SUITE 50 | ATTN:ACCOUNTS RECEIVABLE | | | SCHAUMBURG | IL | 60173 | |
| 12732401 | DIRECT TRAVEL INC | 95 NORTH STATE ROUTE 17 | SUITE 105 | | | PARAMUS | NJ | 07652 | |
| 12738513 | DIRECTBUY HOME IMPROVEMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738522 | DIRECTBUY HOME IMPROVEMENT, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738532 | DIRECTBUY HOME IMPROVEMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745751 | DIRECTBUY HOME IMPROVEMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749324 | DIRECTBUY HOME IMPROVEMENT, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12666036 | DIRECTOR OF FINANCE | DIRECTOR OF FINANCE | P.O. BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| 12723679 | DIRECTOR OF FINANCE CAROLINA | P.O. BOX 8 | MUNICIPALITY OF CAROLINA | | | CAROLINA | PR | 00986 | |
| 12727756 | DIRECTOR OF FINANCE GUAYNABO | P.O. BOX 7885 | MUNICIPALITY OF GUAYNABO | | | GUAYNABO | PR | 00970 | |
| 12743455 | DIRECTOR OF FINANCE OF BAYAMON | P.O. BOX 1588 | MUNICIPALITY OF BAYAMON | | | BAYAMON | PR | 00960 | |
| 12757044 | DIRECTOR OF FINANCE _LIC256537 | 8930 STANFORD BLVD | HOWARD COUNTY HEALTH DEPT | | | COLUMBIA | MD | 21045 | |
| 12733988 | DIRECTOR OF FINANCE _LIC256537 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | | | COLUMBIA | MD | 21045 | |
| 12729183 | DIRECTOR OF FINANCE _UCP208427 | P.O. BOX 150 | STATE OF HAWAII UCP PROGRAM | | | HONOLULU | HI | 96810 | |
| 12814995 | DIRECTOR, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12660292 | DIRECTOR'S LIFE ASSURANCE COMPANY | A CORPORATION | P.O. BOX 20428 | | | OKLAHOMA CITY | OK | 73156 | |
| 12656922 | DIRK S SWANSON | ADDRESS ON FILE | | | | | | | |
| 12656882 | DIRK S SWANSON | ADDRESS ON FILE | | | | | | | |
| 12662831 | DIRWIN L PROPST ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658458 | DISABLED AMERICAN VETERAN | HERALD SQUARE CHAPTER #126 | C/O GEORGE PUGH | 290 9TH AVENUE APT 15C | | NEW YORK | NY | 10001-5731 | |
| 12808901 | DISANDRO, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12800223 | DISBROW, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12718897 | DISC-O-BED RETAIL INC. | 2402 TECH CENTER PKWY STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 12718898 | DISCOVER HOME PRODUCTS LLC | 3105 RIVERPORT TECH CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12718899 | DISCOVER NIGHT LLC | 119 W MAIN UNIT 300 | | | | DURHAM | NC | 27701 | |
| 12746547 | DISCOVERY LOSS PREVENTION SVCS | 7500 VISTA SPRINGS | | | | NORMAN | OK | 73026 | |
| 12746548 | DISCOVERY LOSS PREVENTION SVCS | P.O. BOX 2423 | | | | BLANCHARD | OK | 73010 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12673526 | DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY RD | | | | FORKED RIVER | NJ | 08731 | |
| 12718900 | DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE | | | | SANFORD | FL | 32773 | |
| 12778793 | DISMUKE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12788963 | DISNEY, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12727049 | DISPLAYDATA, INC. | 9690 DEERECO RD, | SUITE 500 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 12727079 | DISPLAYMAX INC | 327 CATRELL | | | | HOWELL | MI | 48843 | |
| 12727080 | DISPLAYMAX INC | 327 CATRELL DRIVE | | | | HOWELL | MI | 48843 | |
| 12718901 | DISSTON COMPANY | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| 12718902 | DISSTON COMPANY | DRAWER 1851 P.O. BOX 5934 | | | | TROY | MI | 48007 | |
| 12812073 | DISTEFANO, STACEY | ADDRESS ON FILE | | | | | | | |
| 12795923 | DISTEL, TARALEE | ADDRESS ON FILE | | | | | | | |
| 12738874 | DISTINCTION HOSPITALITY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738873 | DISTINCTION HOSPITALITY INC. | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738875 | DISTINCTION HOSPITALITY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738876 | DISTINCTION HOSPITALITY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718903 | DISTINCTLY HIMALAYAN IMPORTS CORP | 6565 SPRING BROOK AVE STE 8 | | | | RHINEBECK | NY | 12572 | |
| 12718904 | DISTRIBUTION POINT THE | 3242 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 12718905 | DISTRIBUTION POINT THE | P.O. BOX 936687 | | | | ATLANTA | GA | 31193 | |
| 12718906 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| 12734603 | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | 1200 FIRST STREET NE | | | | WASHINGTON | DC | 20002 | |
| 12740079 | DISTRICT OF COLUMBIA | ATTN: CONSUMER PROTECTION AGENCY | 400 6TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| 12666844 | DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | | | WASHINGTON | DC | 20090-6384 | |
| 12758206 | DISTRICT TWO COMMUNITY SCHOOLS | 333 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12718907 | DISTRIVALTO USA INC. | 2020 PONCE DE LEON BLVD SUITE 1004 | | | | CORAL GABLES | FL | 33134 | |
| 12798892 | DITCH, CAYLEE | ADDRESS ON FILE | | | | | | | |
| 12781001 | DITOMMASSO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12779808 | DITORO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12790931 | DITSCH, BRAD | ADDRESS ON FILE | | | | | | | |
| 12784169 | DITULLIO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12736953 | DIV MOULTRIE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736954 | DIV MOULTRIE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736955 | DIV MOULTRIE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736952 | DIV MOULTRIE PRODUCTS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746658 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 12746657 | DIVADERME COSMETICS | 2058 NE 153RD STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 12770425 | DIVARIS PROPERTY MANAGEMENT CORP. | EMERGENCY, AFTER HRS EMERGENCY | 4525 MAIN STREET SUITE 900 | | | VIGINIA BEACH | VA | 23462 | |
| 12766250 | DIVARIS PROPERTY MANAGEMENT CORP. | LILLY, CARLOTTA, SR. PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 12774893 | DIVARIS PROPERTY MANAGEMENT CORP. | MCHENRY, KEIRSTIN M., SENIOR PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 12770426 | DIVARIS PROPERTY MANAGEMENT CORP. | PORTER, RICHARD, PROPERTY ADMINISTRATOR | 4525 MAIN STREET SUITE 900 | | | VIGINIA BEACH | VA | 23462 | |
| 12742312 | DIVEKAR, MRUDULA | ADDRESS ON FILE | | | | | | | |
| 12791427 | DIVEKAR, MRUDULA | ADDRESS ON FILE | | | | | | | |
| 12795183 | DIVER, JADE | ADDRESS ON FILE | | | | | | | |
| 12796547 | DIVERONICA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12794960 | DIVERS, SIMON | ADDRESS ON FILE | | | | | | | |
| 12726538 | DIVERSANT LLC | 331 NEWMAN SPRINGS RD | BLDG 3, SUITE 350, 2ND FL | | | RED BANK | NJ | 07701 | |
| 12726536 | DIVERSANT LLC | 331 NEWMAN SPRINGS ROAD | BUILDING 3, 2ND FLOORSUITE 350 | | | RED BANK | NJ | 07701 | |
| 12726539 | DIVERSANT LLC | 400 PARK AVE | ATTN:JOHN BELLINGFLOOR 19 | | | NEW YORK | NY | 10022 | |
| 12726537 | DIVERSANT LLC | 405 PARK AVE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12746659 | DIVERSIFIED DISTRIBUTION | 128 SINGLETON STREET | | | | WOONSOCKET | RI | 02895 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766813 | DIVERSIFIED PARTNERS, LLC | BROWN, LARRY, PROPERTY MANAGER | 7500 EAST MCDONALD DRIVE, SUITE 100A | | | SCOTTSDALE | AZ | 85250-6056 | |
| 12726624 | DIVERSIFIED PLASTICS INC | 1309 HIGHWAY 917 WEST | | | | LATTA | SC | 29565 | |
| 12749278 | DIVERSITECH CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749277 | DIVERSITECH CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749279 | DIVERSITECH CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749280 | DIVERSITECH CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727787 | DIVERSITY WORKING.COM | 914 WYNNEWOOD RD | SUITE 1B | | | PELHAM | NY | 10803 | |
| 12727786 | DIVERSITY WORKING.COM | 999 CORPORATE DR #100 | ATTN: STEVEN GARCIA | | | LADERA RANCH | CA | 92694 | |
| 12746660 | DIVINE CREATIONS | 2027 EAST BARDEN ROAD | | | | CHARLOTTE | NC | 28226 | |
| 12793177 | DIVINE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12734605 | DIVISION OF INDUSTRIAL AFFAIRS | ATTN: JULIE PETROFF, DIRECTOR | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | |
| 12734607 | DIVISION OF LABOR | ATTN: MITCHELL WOODRUM, ACTING COMMISSIONER | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | |
| 12734609 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | |
| 12734611 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | |
| 12733331 | DIVISION OF OIL PUBLIC SAFETY CONVEYANCE PROGRAM | 633 17TH ST, STE 500 | | | | DENVER | CO | 80202 | |
| 12729132 | DIVISION OF TAXATION RHODE ISL | ONE CAPITAL HILL, SUITE 4 | OF TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12729130 | DIVISION OF TAXATION RHODE ISL | ONE CAPITOL HILL | STE. 9 | | | PROVIDENCE | RI | 02908 | |
| 12729131 | DIVISION OF TAXATION RHODE ISL | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 12729133 | DIVISION OF TAXATION RHODE ISL | ONE CAPITOL HILL, STE 36 | USE TAX LIC FEE | | | PROVIDENCE | RI | 02908 | |
| 12746661 | DIVISION SALES U.S. | 30 EAST OAKTON | | | | DES PLAINES | IL | 60018 | |
| 12783456 | DIVITA, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12800154 | DIVITO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12800992 | DIVONE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12801142 | DIX, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12809651 | DIX, MARY | ADDRESS ON FILE | | | | | | | |
| 12799302 | DIX, MYKIESHA | ADDRESS ON FILE | | | | | | | |
| 12793456 | DIX, SARAH | ADDRESS ON FILE | | | | | | | |
| 12662957 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | | MONTGOMERY | AL | 36117 | |
| 12815976 | DIXIE, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12796466 | DIXON JR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789552 | DIXON JR., KENNETH | ADDRESS ON FILE | | | | | | | |
| 12797025 | DIXON MILLER, EVIONA | ADDRESS ON FILE | | | | | | | |
| 12739108 | DIXON TICONDEROGA COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739109 | DIXON TICONDEROGA COMPANY | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739110 | DIXON TICONDEROGA COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739111 | DIXON TICONDEROGA COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739112 | DIXON TICONDEROGA COMPANY | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12777691 | DIXON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790364 | DIXON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777702 | DIXON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12815798 | DIXON, ANIQUE | ADDRESS ON FILE | | | | | | | |
| 12802229 | DIXON, AVA | ADDRESS ON FILE | | | | | | | |
| 12784318 | DIXON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12779099 | DIXON, DENITA | ADDRESS ON FILE | | | | | | | |
| 12807239 | DIXON, JASON | ADDRESS ON FILE | | | | | | | |
| 12807194 | DIXON, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12778669 | DIXON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808263 | DIXON, KELLEE | ADDRESS ON FILE | | | | | | | |
| 12793474 | DIXON, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12801937 | DIXON, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12803680 | DIXON, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802372 | DIXON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12798233 | DIXON, MIKIYA | ADDRESS ON FILE | | | | | | | |
| 12809893 | DIXON, MYKALA | ADDRESS ON FILE | | | | | | | |
| 12794225 | DIXON, MYLIAH | ADDRESS ON FILE | | | | | | | |
| 12815975 | DIXON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12790363 | DIXON, RILEY | ADDRESS ON FILE | | | | | | | |
| 12798747 | DIXON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12798649 | DIXON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812082 | DIXON, SACERA | ADDRESS ON FILE | | | | | | | |
| 12812080 | DIXON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12791744 | DIXON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12798337 | DIXON, THERIKA | ADDRESS ON FILE | | | | | | | |
| 12804440 | DIXON-ANDERSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784667 | DIZDAR, ANESA | ADDRESS ON FILE | | | | | | | |
| 12813449 | DIZON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741940 | DIZZLEY, LISAANN | ADDRESS ON FILE | | | | | | | |
| 12780568 | DIZZLEY, LISAANN | ADDRESS ON FILE | | | | | | | |
| 12664322 | DJAA FAMILY LLC | DAVE BIRNBAUM | C/O BIRNBAUM & SKEDELSKY ESQ | 149-40 14TH STREET | | WHITESTONE | NY | 11357-1730 | |
| 12786889 | DJANADO, SIKA | ADDRESS ON FILE | | | | | | | |
| 12729172 | DJB NO. 23, LP | P.O. BOX 644375 | WADSWORTH CROSSING204696 | | | PITTSBURGH | PA | 15264 | |
| 12766397 | DJB NO. 23, LP | REGENCY CENTERS CORPORATION | ATTN: MARC NIESE | 8044 MONTGOMERY RD., SUITE 520 | | CINCINNATI | OH | 45236 | |
| 12766398 | DJB NO: 23 L.P. | WADSWORTH CROSSING | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12769102 | DJD PARTNERS 10, LLC | 706 SECOND AVENUE SOUTH | SUITE 100 | | | MINNEAPOLIS | MN | 55402 | |
| 12755404 | DJD PARTNERS 10, LLC | P.O. BOX 62059 | | | | NEWARK | NJ | 07101 | |
| 12755405 | DJD PARTNERS 10, LLC | P.O. BOX 86 | C/O WELSH COMPANIES, INC.SDS- 12-3003204893 | | | MINNEAPOLIS | MN | 55486 | |
| 12805190 | DJEDOVIC, DIANA | ADDRESS ON FILE | | | | | | | |
| 12772294 | DJM CAPITAL PARTNERS, INC. | BOOLAY, RASHID, PROPERTY COORDINATOR | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12772295 | DJM CAPITAL PARTNERS, INC. | BOOLAY, SARAH, DIRECTOR OF PROPERTY MANAGER | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12773524 | DJM CAPITAL PARTNERS, INC. | HUANG, GRACE, GENERAL COUNSEL | 7777 EDINGER AVENUE SUITE 133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12772293 | DJM CAPITAL PARTNERS, INC. | JOHNSON, NICOLE, ASSISTANT PROPERTY MANAGER | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12773523 | DJM CAPITAL PARTNERS, INC. | KERN, JOHN, ASST. PROPERTY MANAGER | 7777 EDINGER AVENUE SUITE 133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12772296 | DJM CAPITAL PARTNERS, INC. | LOVE-LEE, NEA, PROPERTY MANAGER | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12765119 | DJM CAPITAL PARTNERS, INC. | RUIZ, WENDY, SECURITY DIRECTOR | 7777 EDINGER AVENUE SUITE 133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12735702 | DJO CONSUMER, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735703 | DJO CONSUMER, LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735704 | DJO CONSUMER, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735705 | DJO CONSUMER, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735698 | DJO, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735699 | DJO, LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735700 | DJO, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735701 | DJO, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746664 | DJR MARKETING CORPORATION | 1250 OAKMEAD PARKWAY ST 210 | | | | SUNNYVALE | CA | 94085 | |
| 12812075 | DJURDJEVIC, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 12771460 | DK REAL ESTATE SERVICES | ELSMAN, JAMES | 33 WEST MONROE19TH FLOOR | | | CHICAGO | IL | 60603 | |
| 12771461 | DK REAL ESTATE SERVICES | FEEHAN, KATIE, PROPERTY MANAGER | 540 N. STATE STREET | | | CHICAGO | IL | 60654 | |
| 12771462 | DK REAL ESTATE SERVICES | VAN SENUS, BILL, PROPERTY MANAGER | 540 N. STATE STREET | | | CHICAGO | IL | 60654 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728085 | DKL CONTENT SERVICES INC | 576 ARLINGTON DRIVE | | | | SEAFORD | NY | 11783 | |
| 12746666 | DL DISTRIBUTION LLC | 325 ANDREWS ROAD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12746667 | DL DISTRIBUTION LLC | P.O. BOX 829897 | | | | PHILADELPHIA | PA | 19182 | |
| 12730681 | DLC HOLDINGS LLC | 1381 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284 | |
| 12773927 | DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | |
| 12765153 | DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 12771940 | DLC MANAGEMENT CORP. | DOUD, ROSS | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12769210 | DLC MANAGEMENT CORP. | GANI, BRIAN , PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | |
| 12775675 | DLC MANAGEMENT CORP. | HENRICKSEN, DALE | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12765151 | DLC MANAGEMENT CORP. | KINSELLA, PATRICK, PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12765152 | DLC MANAGEMENT CORP. | KRAUSS, TRACI, PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12767925 | DLC MANAGEMENT CORP. | LEVY, JEFFREY , REGIONAL PROPERTY MANAGER | 5457 SHERIDAN DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| 12774519 | DLC MANAGEMENT CORP. | LEVY, JEFFREY, PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12767926 | DLC MANAGEMENT CORP. | LEVY, JEFFREY, REGIONAL PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12771111 | DLC MANAGEMENT CORP. | MAXWELL, BILL | 1315 W. 22ND STREET SUITE 250 | | | OAK BROOK | IL | 60523 | |
| 12773928 | DLC MANAGEMENT CORP. | NOESGEES, MELISSA, PROPERTY MANAGER | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12765797 | DLC MANAGEMENT CORP. | NOESGES, MELISSA, REGIONAL PROPERTY MANAGER | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12728168 | DLC MANAGEMENT CORP. | P.O. BOX 753 | | | | YONKERS | NY | 10710 | |
| 12769211 | DLC MANAGEMENT CORP. | ZENGOTITA, MARILYN, PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | |
| 12769661 | DLC MANAGEMENT CORPORATION | MEGAHAN, SHAYNE , ACCOUNTING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | |
| 12769662 | DLC MANAGEMENT CORPORATION | MITCHELL, BASIL, LEASING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | |
| 12769663 | DLC MANAGEMENT CORPORATION | WELANETZ, COLBY, PROPERTY MANAGER | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | |
| 12810677 | DLUGOBORSKI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12809607 | DLUGOSZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12718910 | DM MERCHANDISING INC. | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | |
| 12718912 | DM SURF BEDDING | 33511 NANCY JANE COURT | | | | DANA POINT | CA | 92629 | |
| 12746669 | DMAI INC. | 6101 W. CENTINELA AVE. SUITE 100 | | | | CULVER CITY | CA | 90230 | |
| 12746670 | DMC VISIONS | 617 DOURO ST UNIT 3 | | | | STRATFORD | ON | N5A 0B5 | CANADA |
| 12718909 | DMD PRODUCTS LLC | 9973 FM 521 ROAD | | | | ROSHARON | TX | 77583 | |
| 12662743 | DMITRY STEPANKOVSKY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657028 | DMITRY TUROVSKY | ADDRESS ON FILE | | | | | | | |
| 12772189 | DMP CP PLAZA, LLC | MARTINI, BRIAN, OWNERS REPRESENTATIVE | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE SUITE 300 | | NEWPORT BEACH | CA | 92660 | |
| 12731216 | DMP PLAZA, LLC | 250 NEWPORT CENTER DR, STE 300 | C/O DMP PROPERTIES27525 | | | NEWPORT BEACH | CA | 92660 | |
| 12787807 | DMYTRUSZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12767216 | DNA PROPERTY MANAGEMENT LLC | KAUFMAN, NOAH, PROPERTY MANAGER | 126 MAIN STREETUNIT #250 | | | COLD SPRING HARBOR | NY | 11724 | |
| 12767217 | DNA PROPERTY MANAGEMENT LLC | ZAIA, LINDSAY, PROPERTY MANAGER | 126 MAIN STREETUNIT #250 | | | COLD SPRING HARBOR | NY | 11724 | |
| 12718913 | DNU BBB DISCONTINUED VENDOR | DNU 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12733274 | DNU BORDEN LADNER GERVAIS | C/O BAY ADELAIDE CENTRE EAST TOWER | 22 ADELAIDE STREET WEST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12733273 | DNU BORDEN LADNER GERVAIS | C/O WORLD EXCHANGE PLAZA | 100 QUEEN STREET, SUITE 1000 | | | OTTAWA | ON | K1P 1J9 | CANADA |
| 12732500 | DNU FIRST DATA | P.O. BOX 2021 | | | | ENGLEWOOD | CO | 80150 | |
| 12718914 | DNU LEDO NETWORK INC. | 20725 VALLEY GREEN DR, SUITE 200 | | | | CUPERTINO | CA | 95014 | |
| 12718915 | DNU MARQUE OF BRANDS AMERICAS LLC | 291 EDGEWOOD ST. | | | | ALEXANDRIA | TN | 37012 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718916 | DNU RQ INNOVASION INC./CA | 1509 ERKER LINK NW | | | | EDMONTON | AB | T6M 0Z7 | CANADA |
| 12718917 | DNU RQ INNOVASION INC./CA | 28 - 577 BUTTERWORTH WAY NW | | | | EDMONTON | AB | T6R 2Y2 | CANADA |
| 12718918 | DNU SEE V#47369EXPRESSIVE DESIGN GROUP, INC. | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 12718919 | DNU SPL INDUSTRIES LTD | PLOT NO 21 SECTOR-06 | | | | FARIDABAD | | 121005 | INDIA |
| 12718920 | DNU W B MARVIN MANUFACTURING COMPANY | 211 GLENN AVENUE | | | | URBANA | OH | 43078 | |
| 12718921 | DNU W B MARVIN MANUFACTURING COMPANY | CO EASTPOINTE MARKETING INC | 935 HIGHWAY 34 SUITE 2A | | | MATAWAN | NJ | 07747 | |
| 12816521 | DO, BRENT | ADDRESS ON FILE | | | | | | | |
| 12800787 | DO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12798520 | DO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12787249 | DO, DUONG | ADDRESS ON FILE | | | | | | | |
| 12793212 | DO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12815880 | DOACH, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812895 | DOAN, THIEN | ADDRESS ON FILE | | | | | | | |
| 12816520 | DOANE, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12795461 | DOBBINS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12741775 | DOBBINS, MARC | ADDRESS ON FILE | | | | | | | |
| 12809608 | DOBBINS, MARC | ADDRESS ON FILE | | | | | | | |
| 12777716 | DOBBS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12799622 | DOBBS, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12735960 | DOBER CHEMICAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735961 | DOBER CHEMICAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735962 | DOBER CHEMICAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735963 | DOBER CHEMICAL CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735964 | DOBER CHEMICAL CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12781208 | DOBESH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12743574 | DOBI AND ASSOCIATES INC. | 2835 CAMINO DEL RIO SOUTH 200 | | | | SAN DIEGO | CA | 92108 | |
| 12799552 | DOBIN, BELLA | ADDRESS ON FILE | | | | | | | |
| 12798666 | DOBLE-BÁEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12809663 | DOBRIC, MARIO | ADDRESS ON FILE | | | | | | | |
| 12808878 | DOBROLSKY, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12801201 | DOBROSKY, SARA | ADDRESS ON FILE | | | | | | | |
| 12794248 | DOBSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12790841 | DOBSON, ODEON | ADDRESS ON FILE | | | | | | | |
| 12804462 | DOBY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12812077 | DOCIMO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12786311 | DOCKERY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808254 | DOCKERY, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799263 | DOCKERY, LACEE | ADDRESS ON FILE | | | | | | | |
| 12733445 | DOCTOR DIESEL LLC | 4822 KERNSVILLE RD | | | | OREFIELD | PA | 18069 | |
| 12733444 | DOCTOR DIESEL LLC | P.O.BOX 171 | | | | OREFIELD | PA | 18069 | |
| 12743575 | DOCTOR EASY MEDICAL PRODUCTS LLC | 3600 PEORIA ROAD 205 | | | | ORANGE PARK | FL | 32065 | |
| 12743576 | DOCTOR EASY MEDICAL PRODUCTS LLC | P.O. BOX 1717 | | | | ORANGE PARK | FL | 32067 | |
| 12731412 | DOCUSIGN INC | 221 MAIN STREET | SUITE# 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 12731413 | DOCUSIGN INC | P.O. BOX 123428 | DEPT 3428 | | | DALLAS | TX | 75312 | |
| 12731411 | DOCUSIGN INC | P.O. BOX 735445 | LOCKBOX | | | DALLAS | TX | 75373 | |
| 12781538 | DODD, BRIYONSHE | ADDRESS ON FILE | | | | | | | |
| 12782848 | DODD, SEAN | ADDRESS ON FILE | | | | | | | |
| 12793149 | DODD, TRE | ADDRESS ON FILE | | | | | | | |
| 12787932 | DODD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12743577 | DODDLE & CO | 154 MONTCLAIR AVE | | | | MONTCLAIR | NJ | 07042 | |
| 12786180 | DODGE, LORI | ADDRESS ON FILE | | | | | | | |
| 12795506 | DODSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808253 | DODSON, KELTIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811022 | DODSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12816211 | DODSON, TERA | ADDRESS ON FILE | | | | | | | |
| 12808276 | DOE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12747948 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12747949 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747950 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747952 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747947 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737281 | DOEHLER JUICE SOLUTIONS INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737282 | DOEHLER JUICE SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737283 | DOEHLER JUICE SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737284 | DOEHLER JUICE SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737280 | DOEHLER JUICE SOLUTIONS INC. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737286 | DOEHLER NORTH AMERICA INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737287 | DOEHLER NORTH AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737289 | DOEHLER NORTH AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748544 | DOEHLER NORTH AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737285 | DOEHLER NORTH AMERICA INC. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12787108 | DOENGES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12725140 | DOERNER SAUNDERS DANIEL & ANDERSON LLP | 2 WEST SECOND ST SUITE 700 | | | | TULSA | OK | 74103 | |
| 12746549 | DOERNER SAUNDERS DANIEL & _WEX269840 | TWO WEST SECOND ST, SUITE 700 | ANDERSON LLP | | | TULSA | OK | 74103 | |
| 12779508 | DOERNER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12812067 | DOERNER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12743578 | DOG E LITES INC. | 3755 HICKMORE | | | | SAINT-LAURENT | QC | H4T 1S5 | CANADA |
| 12743579 | DOG IS GOOD | 10531 HUMBOLT STREET | | | | LOS ALAMITOS | CA | 90720 | |
| 12811009 | DOGGETT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12743580 | DO-GREE FASHIONS LTD/CA | 3205 BEDFORD ROAD | | | | MONTREAL | QC | H3S 1G3 | CANADA |
| 12743581 | DO-GREE FASHIONS LTD/CA | 7075 ROBERT-JONCAS PLACE SUITE 118 | | | | MONTREAL | QC | H4M 2Z2 | CANADA |
| 12798574 | DOHERTY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796271 | DOHERTY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12786730 | DOHERTY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741989 | DOHERTY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785484 | DOHERTY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809628 | DOHERTY, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12795011 | DOHERTY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12796089 | DOHM, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12811014 | DOIDGE, PETER | ADDRESS ON FILE | | | | | | | |
| 12788664 | DOIRON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12743582 | DOK SOLUTION INC | 12253 62ND ST N STE B | | | | LARGO | FL | 33773 | |
| 12808262 | DOKES, KIONA | ADDRESS ON FILE | | | | | | | |
| 12740372 | DOKHANCHI, FEREIDOON | ADDRESS ON FILE | | | | | | | |
| 12806246 | DOKHANCHI, FEREIDOON | ADDRESS ON FILE | | | | | | | |
| 12743583 | DOLAN DESIGNS | 1919 NW 19TH AVENUE | | | | PORTLAND | OR | 97209 | |
| 12743584 | DOLAN DESIGNS | 2730 NW FRONT AVENUE | | | | PORTLAND | OR | 97210 | |
| 12788325 | DOLAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784879 | DOLAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12805183 | DOLAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805197 | DOLAN, DONNA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 569 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805882 | DOLAN, EDITHA | ADDRESS ON FILE | | | | | | | |
| 12800524 | DOLAN, MADDY | ADDRESS ON FILE | | | | | | | |
| 12810283 | DOLAN, MARISA | ADDRESS ON FILE | | | | | | | |
| 12815692 | DOLAN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12789701 | DOLAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12799062 | DOLCE, VIALGI | ADDRESS ON FILE | | | | | | | |
| 12796652 | DOLDE, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12804477 | DOLES, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12815389 | DOLINSKI, BRIGETTE | ADDRESS ON FILE | | | | | | | |
| 12743585 | DOLL MAKER LLC THE | 1009 N HAWKS PERCH STE 1 | | | | NIXA | MO | 65714 | |
| 12743586 | DOLL MAKER LLC THE | 11330 TAMIAMI TRAIL EAST | | | | NAPLES | FL | 34113 | |
| 12807192 | DOLLARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741361 | DOLLEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12785433 | DOLLEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12767815 | DOLLINGER - WESTLAKE ASSOCIATES | YAMAMOTO, LAURA, PROPERTY MANAGER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12728808 | DOLLINGER CHARLESTON ASSOCIATE | 555 TWIN DOLPHIN DRIVE STE 600 | | | | REDWOOD CITY | CA | 94065 | |
| 12727839 | DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600205351 | | | REDWOOD CITY | CA | 94065 | |
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12755372 | DOLLINGER-WESTLAKE ASSOCIATES | 555 TWIN DOLPHIN DRIVE | C/O DOLLINGER PROPERTIESSUITE 600204785 | | | REDWOOD CITY | CA | 94065 | |
| 12732727 | DOLLY INC | 901 5TH AVE STE 600 | | | | SEATTLE | WA | 98164 | |
| 12732726 | DOLLY INC | 901 5TH AVE SUITE 600 | ATTN:CASEY KLAUS | | | SEATTLE | WA | 98164 | |
| 12743587 | DOLLY LLAMA KIDS | 7636 113RD STREET 5D | | | | FOREST HILLS | NY | 11375 | |
| 12809636 | DOLMAN, MARC | ADDRESS ON FILE | | | | | | | |
| 12797763 | DOLO, KARNUAH | ADDRESS ON FILE | | | | | | | |
| 12797358 | DOLO, YAMAH | ADDRESS ON FILE | | | | | | | |
| 12665127 | DOLORES E HARRISON | ADDRESS ON FILE | | | | | | | |
| 12787217 | DOLORES, LISSET | ADDRESS ON FILE | | | | | | | |
| 12718922 | DOMACO USA INC. | 1120 FERNWOOD DRIVE | | | | MILLBRAE | CA | 94030 | |
| 12814887 | DOMAICA, GALO | ADDRESS ON FILE | | | | | | | |
| 12779400 | DOMALESKI, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12814038 | DOMBROWSKI, CASEY | ADDRESS ON FILE | | | | | | | |
| 12778458 | DOMBROWSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12718924 | DOME PUBLISHING COMPANY INC | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| 12718923 | DOME PUBLISHING COMPANY INC | 1037 ROUTE 46 EAST SUITE C101 | | | | CLIFTON | NJ | 07013 | |
| 12779565 | DOMENICHELLI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12660770 | DOMENICO ROCCO FRACCHIOLLA | ADDRESS ON FILE | | | | | | | |
| 12804443 | DOMER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12718925 | DOMESTIC MARKETING SERVICES LLC | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12718926 | DOMESTIC MARKETING SERVICES LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12777717 | DOMINGUE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805191 | DOMINGUEZ DE VA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12810674 | DOMINGUEZ FLORE, NELLY | ADDRESS ON FILE | | | | | | | |
| 12779962 | DOMINGUEZ GUERRERO, ERLENIS | ADDRESS ON FILE | | | | | | | |
| 12807213 | DOMINGUEZ JR, JOSE | ADDRESS ON FILE | | | | | | | |
| 12787514 | DOMINGUEZ, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12804444 | DOMINGUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12781570 | DOMINGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12795059 | DOMINGUEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 12797980 | DOMINGUEZ, INDY | ADDRESS ON FILE | | | | | | | |
| 12792197 | DOMINGUEZ, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12782135 | DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802689 | DOMINGUEZ, MANNY | ADDRESS ON FILE | | | | | | | |
| 12741053 | DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12809654 | DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12783745 | DOMINGUEZ, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12740394 | DOMINGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12809604 | DOMINGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12816992 | DOMINGUEZ, SUYAPA | ADDRESS ON FILE | | | | | | | |
| 12812886 | DOMINGUEZ, TINA | ADDRESS ON FILE | | | | | | | |
| 12813312 | DOMINGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12787505 | DOMINIC, FARRONN | ADDRESS ON FILE | | | | | | | |
| 12660328 | DOMINICK J CARILLO | ADDRESS ON FILE | | | | | | | |
| 12664162 | DOMINICK V DRIANO JR | ADDRESS ON FILE | | | | | | | |
| 12807218 | DOMINICK, JANET | ADDRESS ON FILE | | | | | | | |
| 12757408 | DOMINION CUSTOMS CONSULTANTS INC | 1595 16TH AVENUE SUITE 202 | | | | RICHMOND HILL | ON | L4B 3N9 | CANADA |
| 12672206 | DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR | | | | RICHMOND | VA | 23219 | |
| 12666993 | DOMINION ENERGY | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| 12671731 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| 12750821 | DOMINION ENERGY NORTH CAROLINA | 1707 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 12656424 | DOMINION ENERGY OHIO | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| 12750822 | DOMINION ENERGY OHIO | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| 12742552 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | | CAYCE | SC | 29033 | |
| 12742506 | DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 12790279 | DOMINIQUE, GUERDLY | ADDRESS ON FILE | | | | | | | |
| 12801411 | DOMINIQUE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12664147 | DOMINIUM HOLDINGS I LLC | 2905 NORTHWEST BLVD STE 150 | | | | PLYMOUTH | MN | 55441 | |
| 12750163 | DOMINIUM HOLDINGS II LLC | 2905 NORTHWEST BLVD STE 150 | | | | PLYMOUTH | MN | 55441 | |
| 12718927 | DOMISTYLE INC. | 4835 LBJ FREEWAY SUITE 800 | | | | DALLAS | TX | 75244 | |
| 12718928 | DOMITALIA | P.O. BOX 1010 | | | | BOCA GRANDE | FL | 33921 | |
| 12808264 | DOMKE, KURT | ADDRESS ON FILE | | | | | | | |
| 12731487 | DOMO INC | 772 EAST UTAH VALLEY DRIVE | | | | AMERICAN FORK | UT | 84003 | |
| 12731486 | DOMO INC | DEPT CH 10704 | | | | PALATINE | IL | 60055 | |
| 12718929 | DOMUS VITA INC. | 2061 MCCOWAN ROAD SUITE 002 | | | | TORONTO | ON | M1S 3Y6 | CANADA |
| 12757275 | DON BUCHWALD & ASSOC INC | 10 E 44TH ST | | | | NEW YORK | NY | 10017 | |
| 12757274 | DON BUCHWALD & ASSOC INC | 10 EAST 44TH STREET | | | | NEW YORK | NY | 10017 | |
| 12658048 | DON D SUOMINEN | ADDRESS ON FILE | | | | | | | |
| 12659197 | DON J DELP AND | ADDRESS ON FILE | | | | | | | |
| 12744795 | DON JAGODA ASSOCIATES, INC. | 100 MARCUS DRIVE | | | | MELVILLE | NY | 11747 | |
| 12763737 | Don Jagoda Associates, Inc. | Attn: Andrew Gusman | 100 Marcus Drive | | | Melville | NY | 11747 | |
| 12726775 | DON KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12726774 | DON KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12658270 | DON L VERDIANI AND | ADDRESS ON FILE | | | | | | | |
| 12718939 | DON MARK GIFTS INC. | 5800-D OAKBROOK PARKWAY | | | | NORCROSS | GA | 30093 | |
| 12750427 | DON PAUL SCHLANDER | ADDRESS ON FILE | | | | | | | |
| 12664226 | DON S DAVIS | ADDRESS ON FILE | | | | | | | |
| 12723782 | DON WILKINSON AGENCY INC. | 300 A LAIRD STREET | C/O CEN TAX GROUP | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12723785 | DON WILKINSON AGENCY INC. | 300 A LAIRD STREET | | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12723783 | DON WILKINSON AGENCY INC. | 804 FAYETTE STREET | ANNUAL MERCANTILE AND BUSINESSPRIVILEGE TAX | | | CONSHOHOCKEN | PA | 19428 | |
| 12743135 | DON WILKINSON AGENCY INC. | P.O. BOX 3 | C/O E COLLECT LLC | | | WILKES-BARRE | PA | 18703 | |
| 12723786 | DON WILKINSON AGENCY INC. | P.O. BOX 308 | | | | BERWICK | PA | 18603 | |
| 12723784 | DON WILKINSON AGENCY INC. | P.O. BOX 44284 | C/O E-COLLECT PLUS LLC | | | PITTSBURGH | PA | 15205 | |
| 12728150 | DONA ANA COUNTY TREASURER | 251 W. AMADOR AVE | RM 101 | | | LAS CRUCES | NM | 88005 | |
| 12728151 | DONA ANA COUNTY TREASURER | P.O. BOX 1174 | | | | LAS CRUCES | NM | 88004 | |
| 12666432 | DONA ANA COUNTY TREASURER | P.O. BOX 842010 | | | | LOS ANGELES | NM | 90084-2010 | |
| 12663434 | DONA C JAMES ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659325 | DONA SHECKLER TRUST | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807219 | DONADIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12809625 | DONADIO, MARY | ADDRESS ON FILE | | | | | | | |
| 12744357 | DONAHUE SCHRIBER | ADDRESS ON FILE | | | | | | | |
| 12771952 | DONAHUE SCHRIBER | BEAMER, SHERYL, PROPERTY MANAGER | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | |
| 12766087 | DONAHUE SCHRIBER | CARRASCO, ALEX, ASST PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12773750 | DONAHUE SCHRIBER | HARRIS, VONA, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12773751 | DONAHUE SCHRIBER | KEGG, KATE, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12766088 | DONAHUE SCHRIBER | MELIA, NATHAN, OPERATIONS ASST | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12766089 | DONAHUE SCHRIBER | MURRAY, DEREK, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12767753 | DONAHUE SCHRIBER ASSET MANAGEMENT CORP. | BEAMER, SHERYL | C/O CREEKSIDE | PO BOX 301107 | | LOS ANGELES | CA | 90030-1107 | |
| 12724543 | DONAHUE SCHRIBER ASSET MGT | P.O. BOX 6157 | C/O CREEKSIDE204943 | | | HICKSVILLE | NY | 11802 | |
| 12776040 | DONAHUE SCHRIBER REALTY | 200 EAST BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12766090 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12769650 | DONAHUE SCHRIBER REALTY GROUP LP | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | |
| 12766091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | |
| 12773753 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 E. BAKER STREET SUITE 100 | | | | COSTA MESA | CA | 92626 | |
| 12773352 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 EAST BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12725699 | DONAHUE SCHRIBER REALTY GRP | P.O. BOX 6157 | ACCT.100241-H0396522957 | | | HICKSVILLE | NY | 11802 | |
| 12725698 | DONAHUE SCHRIBER REALTY GRP | P.O. BOX 6157 | C/O DSRG ELK GROVE COMMONS22957 | | | HICKSVILLE | NY | 11802 | |
| 12728975 | DONAHUE SCHRIBER REALTY GRP LP | C/O DSRG | P.O. BOX 664001 | | | DALLAS | TX | 75266 | |
| 12759687 | DONAHUE SCHRIBER REALTY GRP,LP | 200 E. BAKER STREET, SUITE 100 | | | | COSTA MESA | CA | 92626 | |
| 12731334 | DONAHUE SCHRIBER REALTY GRP,LP | 200 EAST BAKER STREET | SUITE #10029357 | | | COSTA MESA | CA | 92626 | |
| 12759688 | DONAHUE SCHRIBER REALTY GRP,LP | P.O. BOX 19784 | C/O DONAHUE SCHRIBER REALTY29357 | | | IRVINE | CA | 92623 | |
| 12759686 | DONAHUE SCHRIBER REALTY GRP,LP | P.O. BOX 6157 | C/O DSRG-KEIZER STATION29357 | | | HICKSVILLE | NY | 11802 | |
| 12777704 | DONAHUE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12790459 | DONAHUE, JACALYNN | ADDRESS ON FILE | | | | | | | |
| 12791893 | DONAHUE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12814610 | DONAHUE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800765 | DONAHUE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12742447 | DONAHUE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812053 | DONAHUE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12750338 | DONALD A JENSEN | ADDRESS ON FILE | | | | | | | |
| 12663550 | DONALD A KOONS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662009 | DONALD A RABERN & | ADDRESS ON FILE | | | | | | | |
| 12750337 | DONALD A RABERN BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12662010 | DONALD A SCHAEFER JR | ADDRESS ON FILE | | | | | | | |
| 12661248 | DONALD A WOLFE AND | ADDRESS ON FILE | | | | | | | |
| 12662011 | DONALD AMSDEN | ADDRESS ON FILE | | | | | | | |
| 12746891 | DONALD B SEALING II | ADDRESS ON FILE | | | | | | | |
| 12758017 | DONALD B SEALING II | CLERK OF CIRCUIT COURT | 55 NORTH COURT ST | | | WESTMINSTER | MD | 21157 | |
| 12658049 | DONALD C DYSON | ADDRESS ON FILE | | | | | | | |
| 12659326 | DONALD C HARRIS REV INT VIVOS TRUST | ADDRESS ON FILE | | | | | | | |
| 12662012 | DONALD D LASSELLE | ADDRESS ON FILE | | | | | | | |
| 12665642 | DONALD E FLETCHER JR TTEE | ADDRESS ON FILE | | | | | | | |
| 12658459 | DONALD E GARLINGER | ADDRESS ON FILE | | | | | | | |
| 12658460 | DONALD E GEYER | ADDRESS ON FILE | | | | | | | |
| 12750511 | DONALD E HENDERSON TR | ADDRESS ON FILE | | | | | | | |
| 12661508 | DONALD EDWARD ROOT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664414 | DONALD G DYKSTRA | ADDRESS ON FILE | | | | | | | |
| 12658310 | DONALD G GORNING | ADDRESS ON FILE | | | | | | | |
| 12660800 | DONALD G HIMSL | ADDRESS ON FILE | | | | | | | |
| 12662013 | DONALD G SUNDEEN | ADDRESS ON FILE | | | | | | | |
| 12657747 | DONALD GREGORY NICCUM | ADDRESS ON FILE | | | | | | | |
| 12750429 | DONALD GREIVELDINGER IRA | ADDRESS ON FILE | | | | | | | |
| 12665995 | DONALD H CUNNINGHAM - IRA | ADDRESS ON FILE | | | | | | | |
| 12661249 | DONALD HAMBURG & | ADDRESS ON FILE | | | | | | | |
| 12758284 | DONALD HESS | ADDRESS ON FILE | | | | | | | |
| 12735334 | DONALD HESS | ADDRESS ON FILE | | | | | | | |
| 12657383 | DONALD J CASTRO | ADDRESS ON FILE | | | | | | | |
| 12657748 | DONALD J YEHLE & KAREN S YEHLE | ADDRESS ON FILE | | | | | | | |
| 12662658 | DONALD JAMES WIGHT | ADDRESS ON FILE | | | | | | | |
| 12665504 | DONALD K CHARNEY & PHYLLIS O CHARNEY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12657284 | DONALD L BOWERS TTEE | ADDRESS ON FILE | | | | | | | |
| 12659327 | DONALD L SCANLAN & | ADDRESS ON FILE | | | | | | | |
| 12661250 | DONALD L TORNBERG IRA | ADDRESS ON FILE | | | | | | | |
| 12658461 | DONALD LEE WALLACE | ADDRESS ON FILE | | | | | | | |
| 12663716 | DONALD LEIRER UMA | ADDRESS ON FILE | | | | | | | |
| 12660382 | DONALD LINDA GROSS FAM FND INC | C/O LINDA J GROSS KENNETH GROSS & | IRA GROSS | 23 PAR COURT | | MANHASSET | NY | 11030-3908 | |
| 12661805 | DONALD MACHADO & | ADDRESS ON FILE | | | | | | | |
| 12659328 | DONALD MATTHEW BRAMBLETT TTEE | ADDRESS ON FILE | | | | | | | |
| 12665503 | DONALD MCFALL & | ADDRESS ON FILE | | | | | | | |
| 12662014 | DONALD MILLER | ADDRESS ON FILE | | | | | | | |
| 12664722 | DONALD OCHS FAMILY TR | ADDRESS ON FILE | | | | | | | |
| 12659740 | DONALD ODONNELL & | ADDRESS ON FILE | | | | | | | |
| 12663717 | DONALD P KELLY III & | ADDRESS ON FILE | | | | | | | |
| 12750430 | DONALD R & LILLIAN R BOUCHE | ADDRESS ON FILE | | | | | | | |
| 12659040 | DONALD R HUSTED | ADDRESS ON FILE | | | | | | | |
| 12664721 | DONALD RAY KRUEGER | ADDRESS ON FILE | | | | | | | |
| 12661251 | DONALD SHERWOOD | ADDRESS ON FILE | | | | | | | |
| 12659827 | DONALD SHILLINGBURG ET AL TTEE | ADDRESS ON FILE | | | | | | | |
| 12661556 | DONALD SUNDELL | ADDRESS ON FILE | | | | | | | |
| 12657450 | DONALD T CULLEN | ADDRESS ON FILE | | | | | | | |
| 12665502 | DONALD T PURKEY & CHRISTINE M PURKEY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12659329 | DONALD TEWKSBURY TTEE | ADDRESS ON FILE | | | | | | | |
| 12657749 | DONALD W COLLIER & | ADDRESS ON FILE | | | | | | | |
| 12658271 | DONALD W ORR ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12662015 | DONALD W SMUCKER & JADE M CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12750164 | DONALD WAYNE LAMBERT | ADDRESS ON FILE | | | | | | | |
| 12814461 | DONALD, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12811392 | DONATO ZARATE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12788279 | DONATO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12783235 | DONATO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741900 | DONAVALLI, RAVI TEJA | ADDRESS ON FILE | | | | | | | |
| 12812877 | DONAVALLI, RAVI TEJA | ADDRESS ON FILE | | | | | | | |
| 12790299 | DONAVAN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12806440 | DONAWAY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12816065 | DONAWAY, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12815939 | DONAWAY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741418 | DONCHEZ, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12718930 | DONCO TRADING CO | 6801 SNOWDEN RD | | | | FORT WORTH | TX | 76140 | |
| 12743106 | DONE RIGHT MERCHANDISING | 105 UPPERCREST DR | | | | MOORESVILLE | NC | 28117 | |
| 12805212 | DONECHO, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718931 | DONEGAL BAY | 26055 EMERY RD SUITE E | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 12718932 | DONEGAL BAY | 30700 STRATFORD DR | | | | SOLON | OH | 44139 | |
| 12798243 | DONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12735126 | DONETTE KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12731552 | DONETTE S KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12731553 | DONETTE S KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12731554 | DONETTE S KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12795301 | DONEY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12779173 | DONEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802841 | DONEY, TIARA | ADDRESS ON FILE | | | | | | | |
| 12768972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12808879 | DONG, LEI | ADDRESS ON FILE | | | | | | | |
| 12786111 | DONG, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12718933 | DONGGUAN CITY GENERAL SUCCESS INDUS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718934 | DONGGUAN GOLDENHOT PLASTIC & HARDWARE | BLDNG 3 NO 2 YI' AN MIDDLE RD | YANTIAN VLLG FENGGANG DONGGUAN | | | DONGGUAN CITY | | 523740 | CHINA |
| 12718935 | DONGGUAN JULONGXIN PLASTIC MOULD TE | NO368WUSHILING DALANG TOWN | | | | DONGGUAN | | 07083 | CHINA |
| 12718936 | DONGGUAN OPTOELECTRONIC CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12737796 | DONGSHENG FOODS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737797 | DONGSHENG FOODS USA, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737798 | DONGSHENG FOODS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737799 | DONGSHENG FOODS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718937 | DONIDO ENTERPRISE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12660410 | DONKEY TRUST | ADDRESS ON FILE | | | | | | | |
| 12813451 | DONLAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12804480 | DONLEY, CEAN | ADDRESS ON FILE | | | | | | | |
| 12813586 | DONLEY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12664225 | DONLYNNE VENTURES L.P. | A PARTNERSHIP | 1800 5TH AVE | SUITES A AND B | | MERIDIAN | MS | 39301 | |
| 12718938 | DONMAR FOODS INCORPORATED | 150 INDUSTRIAL PKY N | | | | AURORA | ON | L4G 4C3 | CANADA |
| 12660970 | DONN LELAND CARSRUD TTEE | ADDRESS ON FILE | | | | | | | |
| 12657285 | DONNA ALDERMAN | ADDRESS ON FILE | | | | | | | |
| 12664953 | DONNA B POPKIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12665028 | DONNA K WHITESIDES | ADDRESS ON FILE | | | | | | | |
| 12658462 | DONNA KAY | ADDRESS ON FILE | | | | | | | |
| 12664193 | DONNA L POGLIANO TTEE | ADDRESS ON FILE | | | | | | | |
| 12659966 | DONNA LOUISE BLUME | ADDRESS ON FILE | | | | | | | |
| 12662832 | DONNA M CARLSON | ADDRESS ON FILE | | | | | | | |
| 12662833 | DONNA M DESJARDINS | ADDRESS ON FILE | | | | | | | |
| 12659330 | DONNA M HAND & | ADDRESS ON FILE | | | | | | | |
| 12659331 | DONNA N PROVEAUX ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664567 | DONNA SBRISCIA IRA | ADDRESS ON FILE | | | | | | | |
| 12659332 | DONNA STILES | ADDRESS ON FILE | | | | | | | |
| 12665702 | DONNA T MOTHERSOLE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12656941 | DONNA V STERLING | ADDRESS ON FILE | | | | | | | |
| 12665841 | DONNA W RANDALL IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12662659 | DONNA WIGGINTON TR | ADDRESS ON FILE | | | | | | | |
| 12779073 | DONNADIO, MARY | ADDRESS ON FILE | | | | | | | |
| 12718940 | DONNAMAX INC. | 765 MCDONALD AVENUE | | | | BROOKLYN | NY | 11218 | |
| 12806953 | DONNATIEN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12779253 | DONNATIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12741525 | DONNELL, GINA | ADDRESS ON FILE | | | | | | | |
| 12799492 | DONNELL, GINA | ADDRESS ON FILE | | | | | | | |
| 12730603 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730602 | DONNELLEY FINANCIAL SOLUTIONS | P.O. BOX 842282 | | | | BOSTON | MA | 02284 | |
| 12729031 | DONNELLEY RECEIVABLES INC | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12729029 | DONNELLEY RECEIVABLES INC | P.O. BOX 100112 | | | | PASADENA | CA | 91189 | |
| 12729030 | DONNELLEY RECEIVABLES INC | P.O. BOX 842307 | | | | BOSTON | MA | 02284 | |
| 12807183 | DONNELLY SR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12757388 | DONNER & COMPANY LAW OFFICES | 1125 WHEATON OAKS COURT | | | | WHEATON | IL | 60187 | |
| 12806239 | DONNER, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12658244 | DONNIE L MASENTHIN II | ADDRESS ON FILE | | | | | | | |
| 12662744 | DONNIE L MASENTHIN II & | ADDRESS ON FILE | | | | | | | |
| 12741467 | DONOFRIO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12792763 | DONOFRIO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12807176 | D'ONOFRIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12785837 | DONOHO, GRANT | ADDRESS ON FILE | | | | | | | |
| 12780694 | DONOHOE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12804470 | DONOHUE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12785121 | DONOSO, GALO | ADDRESS ON FILE | | | | | | | |
| 12731723 | DONOVAN NILS ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12786043 | DONOVAN, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12792096 | DONOVAN, CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 12801422 | DONOVAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790514 | DONOVAN, KYLA | ADDRESS ON FILE | | | | | | | |
| 12798309 | DONOVAN, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12741458 | DONVITO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12792281 | DONVITO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12737964 | DONY CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737965 | DONY CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737966 | DONY CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737967 | DONY CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718941 | DOODLE PANTS | 6322 BALBOA LANE | | | | BUFFALO | NY | 14228 | |
| 12809652 | DOOKWAH JR., MERVYN | ADDRESS ON FILE | | | | | | | |
| 12799721 | DOOLEY, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12781422 | DOOLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12789160 | DOOLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12718942 | DOOLI PRODUCTS LLC | 1200 CLINTON STREET 427 | | | | HOBOKEN | NJ | 07030 | |
| 12815021 | DOONER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797910 | DOONEY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12718943 | DOOR COUNTY COFFEE & TEA CO. | P.O. BOX 638 | | | | STURGEON BAY | WI | 54235 | |
| 12741879 | DOORNBOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812278 | DOORNBOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787221 | DOPORTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12816852 | DOPPEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807185 | DOR, JOULIE | ADDRESS ON FILE | | | | | | | |
| 12810678 | DOR, NEDLINE | ADDRESS ON FILE | | | | | | | |
| 12657029 | DORA C MOFFITT | ADDRESS ON FILE | | | | | | | |
| 12732517 | DORA FEHER | ADDRESS ON FILE | | | | | | | |
| 12718944 | DORAI FASHION WEAR | 3022 GOUNDENPALAYAM ROAD | | | | PALLADAM | | 641664 | INDIA |
| 12816429 | DORAME, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12775388 | DORAN MANAGEMENT LLC | SMITH, JULIE, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 12775389 | DORAN MANAGEMENT LLC | WASHINGTON, JONNA, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 12794803 | DORAN, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12741617 | DORAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805868 | DORAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815882 | DORAN, RABECCA | ADDRESS ON FILE | | | | | | | |
| 12811398 | DORAN, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12740953 | DORANTES ESPINO, ELOINA | ADDRESS ON FILE | | | | | | | |
| 12805872 | DORANTES ESPINO, ELOINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800922 | DORAZIO, MARQUS | ADDRESS ON FILE | | | | | | | |
| 12783825 | DORCE, ERMILIE | ADDRESS ON FILE | | | | | | | |
| 12797135 | DORCELIN, LEONNE | ADDRESS ON FILE | | | | | | | |
| 12790438 | DORCHEFF, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12724561 | DORCICH-VIDOVICH | ADDRESS ON FILE | | | | | | | |
| 12735318 | DORCICH-VIDOVICH | ADDRESS ON FILE | | | | | | | |
| 12724560 | DORCICH-VIDOVICH | ADDRESS ON FILE | | | | | | | |
| 12718945 | DORCY INTERNATIONAL INC. | CO CASALE MARKETING ASSOC INC 56 REVONAH CIRCLE | | | | STAMFORD | CT | 06905 | |
| 12718946 | DORCY INTERNATIONAL INC. | DEPT L-2575 | | | | COLUMBUS | OH | 43260 | |
| 12757332 | DOREATHIA STEWART | ADDRESS ON FILE | | | | | | | |
| 12735313 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12735316 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | ADDRESS ON FILE | | | | | | | |
| 12718947 | DOREL | 410 E FIRST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 12758352 | DOREL ASIA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758353 | DOREL ASIA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735765 | DOREL ASIA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758351 | DOREL ASIA, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12718948 | DOREL HOME FURNISHINGS IMPORT | 410 E FIRST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 12758348 | DOREL HOME FURNISHINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758349 | DOREL HOME FURNISHINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758350 | DOREL HOME FURNISHINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758347 | DOREL HOME FURNISHINGS, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12758343 | DOREL INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758344 | DOREL INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758345 | DOREL INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735764 | DOREL INDUSTRIES INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12718949 | DOREL JUVENILE | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12718950 | DOREL JUVENILE | 2525 STATE STREET | | | | COLUMBUS | IN | 47201 | |
| 12718953 | DOREL JUVENILE | CO CHARLIE COHEN 7 DUNHILL DRIVE | | | | SOMERS | NY | 10589 | |
| 12718951 | DOREL JUVENILE CANADA | 2525 STATE STREET | | | | COLUMBUS | IN | 47201 | |
| 12718952 | DOREL JUVENILE CANADA | T57034C P.O. BOX 57034 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12737608 | DOREL JUVENILE GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737609 | DOREL JUVENILE GROUP INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12737610 | DOREL JUVENILE GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737611 | DOREL JUVENILE GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735767 | DOREL SPORTS USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735768 | DOREL SPORTS USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735769 | DOREL SPORTS USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735766 | DOREL SPORTS USA, LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12727101 | DORELL FABRICS LLC | 10870 SPENCER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12727102 | DORELL FABRICS LLC | 645 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 12793974 | DOREN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12718954 | DORFMAN MILANO COMPANY | 2615 BOEING WAY | | | | STOCKTON | CA | 95206 | |
| 12718955 | DORFMAN MILANO COMPANY | P.O. BOX 674620 | | | | DETROIT | MI | 48267 | |
| 12737821 | DORFMAN PACIFIC CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737822 | DORFMAN PACIFIC CO., INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737823 | DORFMAN PACIFIC CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737824 | DORFMAN PACIFIC CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12790241 | DORFMAN, LYLAH | ADDRESS ON FILE | | | | | | | |
| 12792578 | DORIA, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12767142 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | WILKEY, CARLA, PROPERTY MANAGER | 960 N SAN ANTONIO RD SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| 12718956 | DORIN TRADING LLC. | 10050 SPANISH ISLES BLVD. STE 11 | | | | BOCA RATON | FL | 33498 | |
| 12790634 | DORIO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12659741 | DORIS DONOVAN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658463 | DORIS E LANE | ADDRESS ON FILE | | | | | | | |
| 12718957 | DORIS INTERNATIONAL INC. | 3701 JARRY EST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| 12718958 | DORIS INTERNATIONAL INC. | P.O.BOX 516 | | | | CHAMPLAIN | NY | 12919 | |
| 12658464 | DORIS J BARNES | ADDRESS ON FILE | | | | | | | |
| 12748353 | DORIS MALOY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| 12748354 | DORIS MALOY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32303 | |
| 12664952 | DORIS YOUNG (IRA) | ADDRESS ON FILE | | | | | | | |
| 12807238 | DORLER, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12807186 | DORLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780128 | DORMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784858 | DORN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12786933 | DORNAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812069 | DORNAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12802693 | DORNON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12727187 | DOROTHEA A HANSEN | ADDRESS ON FILE | | | | | | | |
| 12662016 | DOROTHY CROFT | ADDRESS ON FILE | | | | | | | |
| 12665840 | DOROTHY F MAHAFFY IRA | ADDRESS ON FILE | | | | | | | |
| 12658050 | DOROTHY I WHITMER ET AL TTEES | ADDRESS ON FILE | | | | | | | |
| 12665641 | DOROTHY J GRAHOVEC LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12658465 | DOROTHY J STEWART TTEE | ADDRESS ON FILE | | | | | | | |
| 12665501 | DOROTHY J STOKES | ADDRESS ON FILE | | | | | | | |
| 12733386 | DOROTHY LITVAC-GROSSMAN | 20440 AETNA STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 12661557 | DOROTHY M SCHMITT | ADDRESS ON FILE | | | | | | | |
| 12662834 | DOROTHY S SHANNON | ADDRESS ON FILE | | | | | | | |
| 12664321 | DOROTHY SHAPIRO | ADDRESS ON FILE | | | | | | | |
| 12665126 | DOROTHY VANDERYAJT (IRA) | ADDRESS ON FILE | | | | | | | |
| 12809653 | DORRIELAN, MILLEN | ADDRESS ON FILE | | | | | | | |
| 12793831 | DORRIETY, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12786233 | DORSE, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12768755 | DORSET REALTY GROUP | XIE, KYLE, ASST PROPERTY MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12768754 | DORSET REALTY GROUP | ZHOU, LILLY , GENERAL MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12800404 | DORSETT, ALAJAHNAE | ADDRESS ON FILE | | | | | | | |
| 12815456 | DORSETT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12718959 | DORSEY MARKETING INC | 145 MONTEE DE LIESSE SUITE 203 | | | | SAINT-LAURENT | QC | H4T 1T9 | CANADA |
| 12792166 | DORSEY, CARLA | ADDRESS ON FILE | | | | | | | |
| 12779755 | DORSEY, CHERNAY | ADDRESS ON FILE | | | | | | | |
| 12804468 | DORSEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12807220 | DORSEY, JERRID | ADDRESS ON FILE | | | | | | | |
| 12792979 | DORSEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12779313 | DORTCH, AHZIEM | ADDRESS ON FILE | | | | | | | |
| 12718960 | DORVAL TRADING CO. LTD. | P.O. BOX 620 | | | | NANUET | NY | 10954 | |
| 12813448 | DORVILIER, WITCHEL | ADDRESS ON FILE | | | | | | | |
| 12788015 | DOS SANTOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807179 | DOSANJH, JASWINDER | ADDRESS ON FILE | | | | | | | |
| 12780074 | DOSANJH, MAKHAN | ADDRESS ON FILE | | | | | | | |
| 12810669 | DOSANJH, NAVDEEP | ADDRESS ON FILE | | | | | | | |
| 12798215 | DOSENBERRY, LOREN | ADDRESS ON FILE | | | | | | | |
| 12777681 | DOSHI, ADARSH | ADDRESS ON FILE | | | | | | | |
| 12791460 | DOSHI, ANUPA | ADDRESS ON FILE | | | | | | | |
| 12813264 | DOSHI, URJA | ADDRESS ON FILE | | | | | | | |
| 12753442 | DOSIS FRAGRANCE LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 577 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737499 | DOSKOCIL MANUFACTURING COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747508 | DOSKOCIL MANUFACTURING COMPANY, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737510 | DOSKOCIL MANUFACTURING COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737519 | DOSKOCIL MANUFACTURING COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753443 | DOSKOCIL MFG CO. INC | 2300 E RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 12753444 | DOSKOCIL MFG CO. INC | CO CUSTOMER SERVICE | 2300 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| 12753445 | DOSKOCIL MFG CO. INC | P.O. BOX 733418 | | | | DALLAS | TX | 75373 | |
| 12814290 | DOSS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806245 | DOSS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12787290 | DOSSICK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12732265 | DOSTART HANNINK & COVENEY LLP | 4180 LA JOLLA VILLAGE DRIVE | SUITE 530 | | | LA JOLLA | CA | 92037 | |
| 12786297 | DOSTER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12787955 | DOSTER, SHIYANA | ADDRESS ON FILE | | | | | | | |
| 12732690 | DOT DASH DESIGN LTD | 35-37 HIGH STREET | BARROW UPON SOARLOUGHBOROUGH | | | LEICESTER | | 12 8PY | UNITED KINGDOM |
| 12732689 | DOT DASH DESIGN LTD | 51 LONG STREET | BELTON LOUGHBROUGH | | | LEICESTER | | LE12 9TP | UNITED KINGDOM |
| 12753446 | DOT PRODUCTS LLC | 8605 SANTA MONICA BLVD 47088 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12766485 | DOTHAN PAVILION GROUP, LLC | ATTN: SCOTT MARCUM | 13 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | |
| 12729444 | DOTHAN PAVILLION GROUP LLC | P.O. BOX 1382 | | | | DOTHAN | AL | 36302 | |
| 12750823 | DOTHAN UTILITIES | 126 N SAINT ANDREWS STREET | | | | DOTHAN | AL | 36303 | |
| 12659736 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | | DOTHAN | AL | 36301 | |
| 12777708 | DOTSON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 12790577 | DOTSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795096 | DOTSON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12798191 | DOTSON, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 12802329 | DOTSON, NAKIESHA | ADDRESS ON FILE | | | | | | | |
| 12795931 | DOTSON, RAELANA | ADDRESS ON FILE | | | | | | | |
| 12812892 | DOTSON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12779546 | DOTSON-KRAUSE, KOYL | ADDRESS ON FILE | | | | | | | |
| 12793483 | DOTTA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12816746 | DOTTRY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12731874 | DOUBLEVERIFY INC | 233 SPRING STREET | 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12731873 | DOUBLEVERIFY INC | P.O. BOX 392268 | | | | PITTSBURGH | PA | 15251 | |
| 12790629 | DOUCET, ED | ADDRESS ON FILE | | | | | | | |
| 12794436 | DOUCET, PHALYN | ADDRESS ON FILE | | | | | | | |
| 12787677 | DOUCETTE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12789243 | DOUCETTE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12812057 | DOUCETTE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12773856 | DOUG BEAN & ASSOCIATES | SLOAN, CHRIS | 1211 SW FIFTH AVE., SUITE 1440 | | | PORTLAND | OR | 97204 | |
| 12724150 | DOUG BELDEN TAX COLLECTOR | 601 E. KENNEDY BLVD, 14TH FLOO | | | | TAMPA | FL | 33602 | |
| 12724151 | DOUG BELDEN TAX COLLECTOR | P.O. BOX 172920 | | | | TAMPA | FL | 33672 | |
| 12724152 | DOUG BELDEN TAX COLLECTOR | P.O. BOX 30012 | HILLSBOROUGH COUNTYTAX COLLECTOR | | | TAMPA | FL | 33630 | |
| 12755275 | DOUG BELDEN TAX COLLECTOR | P.O. BOX 30012 | | | | TAMPA | FL | 33630 | |
| 12787327 | DOUGALL, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12784202 | DOUGHER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12796434 | DOUGHERTY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12809629 | DOUGHERTY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12661558 | DOUGLAS A COX | ADDRESS ON FILE | | | | | | | |
| 12750554 | DOUGLAS A LIBBY | ADDRESS ON FILE | | | | | | | |
| 12661838 | DOUGLAS A MCOMBER | ADDRESS ON FILE | | | | | | | |
| 12661167 | DOUGLAS A MCOMBER | ADDRESS ON FILE | | | | | | | |
| 12664951 | DOUGLAS A NAFIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657451 | DOUGLAS A OLIVER | ADDRESS ON FILE | | | | | | | |
| 12730467 | DOUGLAS ABRAMS | ADDRESS ON FILE | | | | | | | |
| 12662017 | DOUGLAS ANDREJEWSKI | ADDRESS ON FILE | | | | | | | |
| 12664584 | DOUGLAS BERGER | ADDRESS ON FILE | | | | | | | |
| 12750432 | DOUGLAS BRIAN HOFF IRA TD | ADDRESS ON FILE | | | | | | | |
| 12659333 | DOUGLAS C BERG | ADDRESS ON FILE | | | | | | | |
| 12657286 | DOUGLAS C REARDON | ADDRESS ON FILE | | | | | | | |
| 12753447 | DOUGLAS CO INC | BOX D 69 KRIF ROAD | | | | KEENE | NH | 03431 | |
| 12728261 | DOUGLAS COUNTY | 1819 FARNAM STREET | | | | OMAHA | NE | 68183 | |
| 12740080 | DOUGLAS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 | |
| 12728262 | DOUGLAS COUNTY | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | |
| 12729218 | DOUGLAS COUNTY TAX COMMISSIONE | 6200 FAIRBUN ROAD | COMMISSIONER | | | DOUGLASVILLE | GA | 30134 | |
| 12729217 | DOUGLAS COUNTY TAX COMMISSIONE | 8700 HOSPITAL DRIVE | P.O. BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| 12723474 | DOUGLAS COUNTY TREASURER | DEPARTMENT 0570 | | | | DENVER | CO | 80263 | |
| 12723476 | DOUGLAS COUNTY TREASURER | P.O. BOX 1208 | | | | CASTLE ROCK | CO | 80104 | |
| 12666424 | DOUGLAS COUNTY TREASURER | P.O. BOX 2855 | | | | OMAHA | NE | 68103-2855 | |
| 12723479 | DOUGLAS COUNTY TREASURER | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | |
| 12723475 | DOUGLAS COUNTY TREASURER | P.O. BOX 3000 | | | | MINDEN | NV | 89423 | |
| 12723478 | DOUGLAS COUNTY TREASURER | P.O. BOX 609 | | | | WATERVILLE | WA | 98858 | |
| 12759457 | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | | LAWRENCE | KS | 66044-0668 | |
| 12723477 | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | | LAWRENCE | KS | 66044 | |
| 12757581 | DOUGLAS COUNTY TREASURER_LIC270979 | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | |
| 12753448 | DOUGLAS CROSS ENTERPRISES | 2030 5TH AVENUE | | | | SEATTLE | WA | 98121 | |
| 12750433 | DOUGLAS E HOWELL | ADDRESS ON FILE | | | | | | | |
| 12662018 | DOUGLAS E ROBERTS JR. MD A | ADDRESS ON FILE | | | | | | | |
| 12665994 | DOUGLAS EDWARD STANDLEY | ADDRESS ON FILE | | | | | | | |
| 12665701 | DOUGLAS EDWARD STANDLEY | ADDRESS ON FILE | | | | | | | |
| 12730111 | DOUGLAS EMMETT 2014 LLC | 808 WILSHIRE BLVD 2ND FL | LEASE # HO8901246454 | | | SANTA MONICA | CA | 90401 | |
| 12730112 | DOUGLAS EMMETT 2014 LLC | LEASE # HO8901 | 15233 VENTURA BLVDSUITE # 1018246454 | | | SHERMAN OAKS | CA | 91403 | |
| 12772942 | DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | |
| 12772944 | DOUGLAS EMMETT MANAGEMENT CO. | MUSGROVE, KAREN, PROPERTY MANAGER | 15233 VENTURA BLVD. SUITE 1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772943 | DOUGLAS EMMETT MANAGEMENT CO. | THIBEAULT, MARIA, ASSISTANT PROPERTY MANAGER | 15233 VENTURA BLVD. SUITE 1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12725840 | DOUGLAS EMMETT REALTY FD 1997 | 15233 VENTURA BLVD. #1018 | VALLEY OFFICE PLAZA18651 | | | SHERMAN OAKS | CA | 91403 | |
| 12664399 | DOUGLAS ESTES | ADDRESS ON FILE | | | | | | | |
| 12662019 | DOUGLAS FRANK BRAUN | ADDRESS ON FILE | | | | | | | |
| 12750434 | DOUGLAS J VIROSTKO | ADDRESS ON FILE | | | | | | | |
| 12664950 | DOUGLAS L SUMMERS | ADDRESS ON FILE | | | | | | | |
| 12659828 | DOUGLAS LYLE GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12658466 | DOUGLAS MASSEY | ADDRESS ON FILE | | | | | | | |
| 12661252 | DOUGLAS N GROVES TTEE | ADDRESS ON FILE | | | | | | | |
| 12659198 | DOUGLAS PAUL VONADA | ADDRESS ON FILE | | | | | | | |
| 12663718 | DOUGLAS ROY HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12663719 | DOUGLAS S EMBERTON IRA | ADDRESS ON FILE | | | | | | | |
| 12657213 | DOUGLAS V STEWART | ADDRESS ON FILE | | | | | | | |
| 12658052 | DOUGLAS V. REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12662835 | DOUGLAS W FELLER | ADDRESS ON FILE | | | | | | | |
| 12659334 | DOUGLAS W PAPROCKI & | ADDRESS ON FILE | | | | | | | |
| 12801369 | DOUGLAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12790038 | DOUGLAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12784524 | DOUGLAS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12806438 | DOUGLAS, GERI | ADDRESS ON FILE | | | | | | | |
| 12802383 | DOUGLAS, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12807199 | DOUGLAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797413 | DOUGLAS, JEANICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796254 | DOUGLAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792566 | DOUGLAS, KEVELYN | ADDRESS ON FILE | | | | | | | |
| 12803138 | DOUGLAS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12801204 | DOUGLAS, RAEGAN | ADDRESS ON FILE | | | | | | | |
| 12783620 | DOUGLAS, SHAYKUR | ADDRESS ON FILE | | | | | | | |
| 12812884 | DOUGLAS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12781782 | DOUGLAS, TREVELL | ADDRESS ON FILE | | | | | | | |
| 12661806 | DOUGLASS VENABLE HARROUN | ADDRESS ON FILE | | | | | | | |
| 12797945 | DOUGLASS, BRONWYN | ADDRESS ON FILE | | | | | | | |
| 12783800 | DOUGLASS, IAN | ADDRESS ON FILE | | | | | | | |
| 12657452 | DOV APFEL | ADDRESS ON FILE | | | | | | | |
| 12793418 | DOVE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12799835 | DOVE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12801379 | DOVE, SHMYA | ADDRESS ON FILE | | | | | | | |
| 12795215 | DOVEL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12753449 | DOVER PUBLICATIONS | 31 EAST 2ND STREET | | | | MINEOLA | NY | 11501 | |
| 12797449 | DOVER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12753450 | DOVETAIL ESSENTIALS LLC | 128 E LUMPKIN ROAD NW | | | | MILLEDGEVILLE | GA | 31061 | |
| 12753451 | DOVETAIL ESSENTIALS LLC | P.O. BOX 3814 | | | | DECATUR | GA | 30031 | |
| 12797351 | DOW, LIAM | ADDRESS ON FILE | | | | | | | |
| 12782485 | DOWDELL, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 12782084 | DOWDY, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12738541 | DOWIN ENTERPRISES (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738542 | DOWIN ENTERPRISES (USA) INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745752 | DOWIN ENTERPRISES (USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745753 | DOWIN ENTERPRISES (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802724 | DOWLAT, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12811021 | DOWLEN, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12809633 | DOWLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810665 | DOWLING, NANCY | ADDRESS ON FILE | | | | | | | |
| 12753452 | DOWN EAST CONCEPTS INC. | 86 DOWN EAST DRIVE | | | | YARMOUTH | ME | 04096 | |
| 12753453 | DOWN HOME LLC. | 402 MAXWELL AVENUE | | | | GREENWOOD | SC | 29646 | |
| 12753454 | DOWN LITE INTERNATIONAL | 8153 DUKE BOULEVARD | | | | MASON | OH | 45040 | |
| 12753455 | DOWN LITE INTERNATIONAL | P.O. BOX 844374 | | | | BOSTON | MA | 02284 | |
| 12718961 | DOWN TO EARTH DESIGNS INC./GDIAPERS | 2808 NE MLK BLVD JR SUITE G | | | | PORTLAND | OR | 97212 | |
| 12718962 | DOWN TO THE BONE LLC | 17 RADTKE TOAD | | | | RANDOLPH | NJ | 07869 | |
| 12656414 | DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST | | | | DOWNERS GROVE | IL | 60515 | |
| 12728696 | DOWNEY LANDING SPE, LLC | 200 E CARRILLO ST | C/O INVESTEE MGNT CORPORATIONSUITE 200204596 | | | SANTA BARBARA | CA | 93101 | |
| 12797468 | DOWNEY, JENNA | ADDRESS ON FILE | | | | | | | |
| 12796986 | DOWNEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12742119 | DOWNIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807231 | DOWNIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808268 | DOWNING, KARIE | ADDRESS ON FILE | | | | | | | |
| 12785802 | DOWNING, LUKE | ADDRESS ON FILE | | | | | | | |
| 12811388 | DOWNING, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12807198 | DOWNS, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12780271 | DOWNS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12718963 | DOWNTOWN COMPANY | 55 HAUL ROAD | | | | WAYNE | NJ | 07470 | |
| 12762552 | Downtown Company | c/o Sarachek Law Firm | 670 White Plains Road, Fl. PH | | | Scarsdale | NY | 10583 | |
| 12725839 | DOWNTOWN WOODINVILLE LLC | 2608 SECOND AVE. # 100 | C/O TRF PACIFIC, LLC18650 | | | SEATTLE | WA | 98121 | |
| 12725838 | DOWNTOWN WOODINVILLE LLC | P.O. BOX 52850 | C/O KENNEDY-WILSON PROP.NW,LTD18650 | | | BELLEVUE | WA | 98015 | |
| 12775943 | DOWNTOWN WOODINVILLE, L.L.C. | C/O TRF PACIFIC LLC | 2620 SECOND AVENUE SUITE 100 | | | SEATTLE | WA | 98121 | |
| 12797720 | DOWNUM, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12785197 | DOWNWARD, JARED | ADDRESS ON FILE | | | | | | | |
| 12790768 | DOWNWARD, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12812591 | DOWNWARD, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786532 | DOWRIDGE, RIAN | ADDRESS ON FILE | | | | | | | |
| 12777687 | DOWSEY, ANN | ADDRESS ON FILE | | | | | | | |
| 12791592 | DOWUONA-OTOO, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12727142 | DOYLE & ASSOCIATES LLC | 748 ANN AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 12662836 | DOYLE MICHAEL OUBRE | ADDRESS ON FILE | | | | | | | |
| 12797344 | DOYLE, CHASE | ADDRESS ON FILE | | | | | | | |
| 12805188 | DOYLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12795258 | DOYLE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12741234 | DOYLE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778912 | DOYLE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12763352 | Doyle, Jerry James | ADDRESS ON FILE | | | | | | | |
| 12814999 | DOYLE, MASON | ADDRESS ON FILE | | | | | | | |
| 12792313 | DOYLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12811023 | DOYLE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790171 | DOYLE, RILEY | ADDRESS ON FILE | | | | | | | |
| 12801904 | Doyle, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12789475 | DOYLE, SHANE | ADDRESS ON FILE | | | | | | | |
| 12812762 | DOYLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813313 | DOYLE-JOSEPH, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12802428 | DOYLING, WILMOTH | ADDRESS ON FILE | | | | | | | |
| 12791163 | DOZIER, ALISHIA | ADDRESS ON FILE | | | | | | | |
| 12808884 | DOZIER, LATONYA | ADDRESS ON FILE | | | | | | | |
| 12809621 | DOZIER, MISTY | ADDRESS ON FILE | | | | | | | |
| 12718964 | DOZOP BV | CONGOBOOTSTRAAT 9 | | | | ANTWERP | | 2660 | BELGIUM |
| 12774256 | DP PARTNERS | STEVENS, LANA | 1200 FINANCIAL BLVD | | | RENO | NV | 89502 | |
| 12732213 | DPEG FOUNTAINS LP | P.O. BOX 4356 | DEPT 2245271204 | | | HOUSTON | TX | 77210 | |
| 12732208 | DPEG FOUNTAINS, LP | 1455 HIGHWAY 6, SUITE B | | | | SUGAR LAND | TX | 77478 | |
| 12767076 | DPEG FOUNTAINS, LP | CHANDA, AISHA, PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12770060 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12733349 | DPEG FOUNTAINS, LP-RNT 3126P2 | 1455 HIGHWAY 6, SUITE B | | | | SUGAR LAND | TX | 77478 | |
| 12733350 | DPEG FOUNTAINS, LP-RNT 3126P2 | DEPT. 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210 | |
| 12718965 | DPI INC. | 27033 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12718966 | DPI INC. | 900 N 23RD STREET | | | | SAINT LOUIS | MO | 63106 | |
| 12718993 | DR HESS PRODUCTS LLC | 23 N SCENIC HILLS CIRCLE | | | | NORTH SALT LAKE | UT | 84054 | |
| 12657453 | DR MORRIS A WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 12663551 | DR MURRAY BRAND & | ADDRESS ON FILE | | | | | | | |
| 12657030 | DR SHIRLEY A JACKSON | ADDRESS ON FILE | | | | | | | |
| 12657750 | DR W LOWELL BAKES | ADDRESS ON FILE | | | | | | | |
| 12718970 | DR. BRONNER'S | P.O. BOX 1958 | | | | VISTA | CA | 92085 | |
| 12718971 | DR. CANUSO LLC | 406 HAZELWOOD LANE | | | | MARLTON | NJ | 08053 | |
| 12735706 | DR. COMFORT | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735707 | DR. COMFORT | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735708 | DR. COMFORT | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735709 | DR. COMFORT | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735965 | DR. FRESH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735966 | DR. FRESH LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735967 | DR. FRESH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735968 | DR. FRESH LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735969 | DR. FRESH LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718992 | DR. HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | | LOS ANGELES | CA | 90038 | |
| 12718996 | DR. JACOBS NATURALS | 2615 CONEY ISLAND AVENUE FL 2 | | | | BROOKLYN | NY | 11223 | |
| 12745177 | DR. PRODUCTS LLC. | P.O. BOX 65420 | | | | TUCSON | AZ | 85728 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 581 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745178 | DR. TUNGS | 47-416 LULANI STREET | | | | KANEOHE | HI | 96744 | |
| 12745179 | DR. TUNGS | P.O. BOX 667 | | | | KANEOHE | HI | 96744 | |
| 12662985 | DR. WENWU CAO AND | ADDRESS ON FILE | | | | | | | |
| 12792713 | DRABIK, JILL | ADDRESS ON FILE | | | | | | | |
| 12800846 | DRAGIEVA, ELZA | ADDRESS ON FILE | | | | | | | |
| 12749316 | DRAGON GEAR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749317 | DRAGON GEAR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749318 | DRAGON GEAR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749319 | DRAGON GEAR, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12718968 | DRAIN STRAIN LLC | 12409 203RD AVE NE | | | | WOODINVILLE | WA | 98077 | |
| 12777688 | DRAKE, AVERY | ADDRESS ON FILE | | | | | | | |
| 12788916 | DRAKE, BYRON | ADDRESS ON FILE | | | | | | | |
| 12805185 | DRAKE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805883 | DRAKE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12789210 | DRAKE, JADA | ADDRESS ON FILE | | | | | | | |
| 12803962 | DRAKE, TANYA | ADDRESS ON FILE | | | | | | | |
| 12741222 | DRAKE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12778690 | DRAKE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12812887 | DRAKEFORD, TIARA | ADDRESS ON FILE | | | | | | | |
| 12718969 | DRAM DESIGNS LLC | 140 SYLVAN AVE STE 105 | | | | ENGLEWOOD | NJ | 07632 | |
| 12777689 | DRAPER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12798116 | DRAPER, MATTIE | ADDRESS ON FILE | | | | | | | |
| 12779658 | DRASHEFF, BETHANN | ADDRESS ON FILE | | | | | | | |
| 12755988 | DRATOS INC | 7 STUYVESANT OVAL | APT 10A | | | NEW YORK | NY | 10009 | |
| 12791202 | DRAUGHN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12805213 | DRAVING, DAVID | ADDRESS ON FILE | | | | | | | |
| 12788740 | DRAWDY, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12803565 | DRAYTON, AMARII | ADDRESS ON FILE | | | | | | | |
| 12816264 | DRAYTON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778688 | DRAYTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790290 | DRAYTON, YOLANDE | ADDRESS ON FILE | | | | | | | |
| 12732237 | DREAM MAKER TALENT MANAGEMENT | P.O. BOX 434 | | | | GLEN HEAD | NY | 11545 | |
| 12718979 | DREAM ON ME INC. | 125 HELEN STREET | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12718980 | DREAM ON ME INC. | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12718981 | DREAM ON ME INC. IMPORT | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12718982 | DREAM ON ME KIDIWAY COMPANY | 61 HYMUS BOULEVARD | | | | POINTE-CLAIRE | QC | H9R 1E2 | CANADA |
| 12718985 | DREAM TIME INC. | 1115 THOMPSON AVENUE 5 | | | | SANTA CRUZ | CA | 95062 | |
| 12718988 | DREAM WORKS DESIGN INC | 1820 AVE M | | | | BROOKLYN | NY | 11230 | |
| 12718972 | DREAMBRANDS INC. | 11645 NORTH CAVE CREEK ROAD | | | | PHOENIX | AZ | 85020 | |
| 12723756 | DREAMCAD | 13 WILL LANE | | | | WEST MILFORD | NJ | 07480 | |
| 12718973 | DREAMCHILD LLC | 1030 WASHINGTON WOODBURY RD | | | | ROXBURY | CT | 06783 | |
| 12718974 | DREAMCHILD LLC | P.O.BOX 1254 | | | | WASHINGTON | CT | 06793 | |
| 12718975 | DREAMFARM INC | 724 WHITNEY ST | | | | SAN LEANDRO | CA | 94577 | |
| 12718976 | DREAMGRO ENTERPRISES LLC. | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12718977 | DREAMGRO ENTERPRISES LLC. | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12718978 | DREAMLAND BABY CO. | 3383 DEER HOLLOW DRIVE | | | | DANVILLE | CA | 94506 | |
| 12724650 | DREAMLAND OF ASHEVILLE ASSOC | 211 N STADIUM BLVD SUITE 201 | C/O TKG MANAGEMENT INCASSOCIATES LLC | | | COLUMBIA | MO | 65203 | |
| 12724649 | DREAMLAND OF ASHEVILLE ASSOC | P.O. BOX 10155 | C/O BOONE COUNTY NATIONAL BANK204903 | | | COLUMBIA | MO | 65205 | |
| 12769163 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12728208 | DREAMLINE | 700 LIBERTY AVENUE_32 | | | | UNION | NJ | 07083 | |
| 12718983 | DREAMSEATS LLC | 1301 S SHAMROCK AVENUE | | | | LANDRUM | SC | 29356 | |
| 12718984 | DREAMTEX | 1101 S ROGERS CIRCLE STE 14 | | | | BOCA RATON | FL | 33487 | |
| 12718986 | DREAMWAVE LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12718987 | DREAMWAVE LLC | ACCOUNTS RECEIVABLE | 34 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789081 | DREHER, CALEB | ADDRESS ON FILE | | | | | | | |
| 12800868 | DREHER, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12804448 | DREISBACH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12780167 | DREISBACH, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12744791 | DRESCHEL INC O/A DRESCHEL BUSINESS INTERIORS | 400 OAKDALE RD | | | | TORONTO | ON | M3N 1W5 | CANADA |
| 12798605 | DRESCHER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12718989 | DRESS DOWNS LLC | 10701 LA REINA AVE 202 | | | | DOWNEY | CA | 90241 | |
| 12718990 | DRESS DOWNS LLC | 2046 N ORLEANS 406 | | | | CHICAGO | IL | 60614 | |
| 12785746 | DRESS, SAYLOR | ADDRESS ON FILE | | | | | | | |
| 12731665 | DREW & ROGERS INC | 30 PLYMOUTH STREET | | | | FAIRFIELD | NJ | 07004 | |
| 12662021 | DREW A RAMBO INH IRA | ADDRESS ON FILE | | | | | | | |
| 12718991 | DREW BRADY COMPANY INC. | 6-1155 N SERVICE RD WEST | | | | OAKVILLE | ON | L6M 3E3 | CANADA |
| 12727261 | DREW MOSLEY LLC | 1570 BEXHILL COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| 12664720 | DREW P SMITH | ADDRESS ON FILE | | | | | | | |
| 12786295 | DREW, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12815345 | DREW, LACEY | ADDRESS ON FILE | | | | | | | |
| 12812298 | DREW, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12805193 | DREWES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12739197 | DREXEL CHEMICAL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739198 | DREXEL CHEMICAL COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739199 | DREXEL CHEMICAL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739196 | DREXEL CHEMICAL COMPANY | LOUIS S. MASTRIANI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12739200 | DREXEL CHEMICAL COMPANY | LYDIA CAPRICE PARDINI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12739201 | DREXEL CHEMICAL COMPANY | VINCENT JAMES ADDUCI , II | ADDUCI, MASTRIANI & SCHAUMBERG, LLP | 1133 CONNECTICUT AVENUE, NW. | 12TH FLOOR | WASHINGTON | DC | 20036 | |
| 12757612 | DREYER DESIGNS LLC | 3422 HIDDEN MEADOW DRIVE | | | | FAIRFAX | VA | 22033 | |
| 12781917 | DREYER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12806242 | DREYER-WAVRA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12731949 | DREYFUS ASHBY, INC. | 630 THIRD AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12735375 | DRI, I INC | CORPORATION SERVICES COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12805201 | DRICHAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12797614 | DRIGGS, DAWN | ADDRESS ON FILE | | | | | | | |
| 12813986 | DRIGGS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12718994 | DRINIQUE LLC | 6007 S 40TH STREET SUITE 7 | | | | PHOENIX | AZ | 85042 | |
| 12812889 | DRINKA, TINA | ADDRESS ON FILE | | | | | | | |
| 12740910 | DRINKARD, JOEY | ADDRESS ON FILE | | | | | | | |
| 12801987 | DRINKARD, JOEY | ADDRESS ON FILE | | | | | | | |
| 12748704 | DRINKER BIDDLE & REATH LLP | 1800 CENTURY PARK EAST | SUITE 1400 | | | LOS ANGELES | CA | 90067 | |
| 12748701 | DRINKER BIDDLE & REATH LLP | 333 SOUTH GRAND AVENUE SUITE 1 | WELLS FARGO CENTER | | | LOS ANGELES | CA | 90071 | |
| 12748702 | DRINKER BIDDLE & REATH LLP | 4 EMBARCADERO CENTER | 27TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12748705 | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 12748706 | DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE STE 2000 | | | | PHILADELPHIA | PA | 19103 | |
| 12718995 | DRINKPOD LLC | 8747 20TH AVE | | | | BROOKLYN | NY | 11214 | |
| 12741776 | DRINKWATER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12809609 | DRINKWATER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12806850 | DRISCOLL, IVANILDA | ADDRESS ON FILE | | | | | | | |
| 12736819 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736820 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744834 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736818 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12718997 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | 29427 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718998 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | 99 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 12718999 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | DRIVE DEVIL 99 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 12814846 | DRIVER, CHANYA | ADDRESS ON FILE | | | | | | | |
| 12815211 | DRIVER, MAIA | ADDRESS ON FILE | | | | | | | |
| 12811390 | DRIVER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12814913 | DRIVER, SHALA | ADDRESS ON FILE | | | | | | | |
| 12748463 | DRM WASTE MANAGEMENT INC. | 639 LACEY RD | VICE PRESIDENT | | | FORKED RIVER | NJ | 08731 | |
| 12748464 | DRM WASTE MANAGEMENT INC. | P.O. BOX 659 | | | | FORKED RIVER | NJ | 08731 | |
| 12732837 | DRM WASTE MANAGEMENT INC. - CP | 312 SO. MAIN STREET | | | | FORKED RIVER | NJ | 08731 | |
| 12812055 | DROGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12719000 | DROLL YANKEES INC. | 55 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 12781417 | DRONE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12745172 | DROPCASES LIMITED | 2609 GLOBAL GATEWAY TOWER | 63 WING HONG STREET | | | LAI CHI KOK | | | HONG KONG |
| 12745173 | DROPCASES LIMITED | 2700 4TH AVENUE EAST SUITE 110 | | | | SHAKOPEE | MN | 55379 | |
| 12745174 | DROPSHIP VENDOR GROUP | 21800 OPPORTUNITY WAY | | | | RIVERSIDE | CA | 92508 | |
| 12745175 | DROPSHIP VENDOR GROUP | 90 WHYBANK DRIVE 9 | | | | BRAMPTON | ON | L7A 0N7 | CANADA |
| 12745176 | DROPSHIP VENDOR GROUP LLC | 19055 MESSENIA LN BUILDING 6 | | | | PERRIS | CA | 92571 | |
| 12807182 | DROPULICH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788257 | DROSTE, COLIN | ADDRESS ON FILE | | | | | | | |
| 12777720 | DROVETTA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12742327 | DROZDOWSKI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12793374 | DROZDOWSKI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12781516 | DROZNIK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12747887 | DRP MARKET HEIGHTS PROPERTY | 5310 HARVEST HILL RD | OWNER LLCSTE 250267053 | | | DALLAS | TX | 75230 | |
| 12747888 | DRP MARKET HEIGHTS PROPERTY | OWNER LLC | 5310 HARVEST HILL ROADSUITE 250267053 | | | DALLAS | TX | 75230 | |
| 12766959 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75230 | |
| 12731605 | DRP TULSA HILLS PROPERTY OWNER | 12221 MEET DRIVE #1220 | LLC269301 | | | DALLAS | TX | 75251 | |
| 12731606 | DRP TULSA HILLS PROPERTY OWNER | P.O. BOX 674501 | LLC269301 | | | DALLAS | TX | 75267 | |
| 12767097 | DRP TULSA HILLS PROPERTY OWNER, LLC | 12221 MERIT DRIVE SUITE 1220 | | | | DALLAS | TX | 75251 | |
| 12743482 | DRS IMAGING SERVICES LLC | 43 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 12793893 | DRUMGO, AKINA | ADDRESS ON FILE | | | | | | | |
| 12800183 | DRUMMER, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12815351 | DRUMMER, TA'MYA | ADDRESS ON FILE | | | | | | | |
| 12732794 | DRUMMOND WOODSUM & MACMAHON PA AND SUBS | 84 MARGINAL WAY SUITE 600 | | | | PORTLAND | ME | 04101 | |
| 12780641 | DRUMMOND, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807224 | DRUMMOND, JASON | ADDRESS ON FILE | | | | | | | |
| 12745180 | DRVITA INC. | 12205 SW TUALATIN RD 300 | | | | TUALATIN | OR | 97062 | |
| 12745181 | DRVITA INC. | 6980 W WARM SPRINGS RD SUITE 100 | | | | LAS VEGAS | NV | 89113 | |
| 12727344 | DRXWORKS LLC | 160 WEST WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| 12745184 | DRY INC. | 6932 SW MACADAM AVENUE SUITE A | | | | PORTLAND | OR | 97219 | |
| 12745182 | DRYBRANCH INC | 56 VANDERBILT MOTOR PARKWAY | | | | COMMACK | NY | 11725 | |
| 12745183 | DRYFHOUT ENT. LLC DBA BAKBLADE | 16429 S ALBERTA CT | | | | HOMER GLEN | IL | 60491 | |
| 12745185 | DRYZZZ INC. | 9081 SW 124 STREET | | | | MIAMI | FL | 33176 | |
| 12769652 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | |
| 12769651 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12757722 | DS PROPERTIES 18 LP-RNT 3058P2 | 7200 WISCONSIN AVE., SUITE 600 | | | | BETHESDA | MD | 20814 | |
| 12757723 | DS PROPERTIES 18 LP-RNT 3058P2 | C/O REF LAGUNA CROSSROADS | P.O. BOX 664001 | | | DALLAS | TX | 75266 | |
| 12729935 | DS SERVICES OF AMERICA INC | 2300 WINDY RIDGE PKWY | SUITE 500NDIRECTOR OF SALES | | | ATLANTA | GA | 30339 | |
| 12729936 | DS SERVICES OF AMERICA INC | P.O. BOX 403628 | | | | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726242 | DS TOWN & COUNTRY LLC | 3501 DEL PASO RD, STE 100 | | | | SACRAMENTO | CA | 95835 | |
| 12726241 | DS TOWN & COUNTRY LLC | P.O. BOX 6157 | C/O DONAHUE SCHRIBERTOWN & COUNTRY213395 | | | HICKSVILLE | NY | 11802 | |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12770861 | DSB PROPERTIES, INC | SACHS, CAROLINE, PROPERTY MANAGER | 101 N. WESTLAKE BLVD SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12719001 | DSC PRODUCTS | 3360 CORTE DEL CRUCE | | | | CARLSBAD | CA | 92009 | |
| 12719002 | DSD PARTNERS INC | P.O. BOX 1299 | | | | MIDLOTHIAN | VA | 23113 | |
| 12725183 | DSHS AVC PERMIT PROG ZZ109-125 | 1100 W 49TH ST | CASH RECEIPTS MC-2003 T | EXAS DEPT OF STATE HEALTH SVC | | AUSTIN | TX | 78756 | |
| 12725182 | DSHS AVC PERMIT PROG ZZ109-125 | P.O. BOX 149347 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | | | AUSTIN | TX | 78714 | |
| 12758022 | DSHS AVC PERMIT PROG ZZ109-125 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | P.O. BOX 149347 | | | AUSTIN | TX | 78714 | |
| 12757679 | DSHS HAZ PRD REG PROGRAM | P.O. BOX 149347 | TEXAS DEPT OF STATE HEALTH SVC | CASH RECEIPTS BRANCH - MC 2003 | | AUSTIN | TX | 78714 | |
| 12758023 | DSHS HAZ PRD REG PROGRAM | TEXAS DEPT OF STATE HEALTH SVCCASH | RECEIPTS BRANCH - MC 2003 | P.O. BOX 149347 | | AUSTIN | TX | 78714 | |
| 12791563 | DSOUZA, SERENA | ADDRESS ON FILE | | | | | | | |
| 12731175 | DSRG-LAGUNA CROSSROADS | 200 E BAKER STREET | SUITE 100209729 | | | COSTA MESA | CA | 92626 | |
| 12731176 | DSRG-LAGUNA CROSSROADS | P.O. BOX 6203 | DEPT SNCK1177A209729 | | | HICKSVILLE | NY | 11802 | |
| 12729982 | DT POYNER PLACE LP | 3300 ENTERPRISE PKWY | DEPT 334938 25606 77284263581 | | | BEACHWOOD | OH | 44122 | |
| 12776005 | DT POYNER PLACE LP | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729981 | DT POYNER PLACE LP | P.O. BOX 734208 | DEPT 334938 25606 77284263581 | | | CHICAGO | IL | 60673 | |
| 12744571 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY | DEPT 101412 25600 76774263583 | | | BEACHWOOD | OH | 44122 | |
| 12770897 | DT UNIVERSITY CENTRE LP | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12744570 | DT UNIVERSITY CENTRE LP | P.O. BOX 734208 | DEPT 101412 25600 76774263583 | | | CHICAGO | IL | 60673 | |
| 12729161 | DTD DEVCO 8W | P.O. BOX 5479 | C/O PLATIMUN MANAGEMENT CO204675 | | | SCOTTSDALE | AZ | 85261 | |
| 12756822 | DTD DEVCO 8W, LLC | 7669 E PINNACLE PEAK RD | SUITE# 250208732 | | | SCOTTSDALE | AZ | 85255 | |
| 12766262 | DTD DEVCO 8W, LLC | C/O DESERT TROON COMPANIES | 7669 E. PINNACLE PEAK ROAD, SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12750824 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 12656411 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 12731391 | DTL-SGW LLC & DTR1C-SGW LLC | 7669 E PINNACLE PEAK RD SUITE# 250 | | | | SCOTTSDALE | AZ | 85255 | |
| 12731390 | DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT CO | 7669 E PINNACLE PEAK RD,SUITE 250259085 | | | SCOTTSDALE | AZ | 85255 | |
| 12766263 | DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY | 7669 E. PINNACLE PEAK ROAD, STE. 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12730394 | DTS PROPERTIES LLC | 1111 N PLAZA DRIVE | SUITE 200248284 | | | SCHAUMBURG | IL | 60173 | |
| 12730393 | DTS PROPERTIES LLC | 1111 PLAZA DRIVE, SUITE 200 | C/O RMS PROPERTIES INC248284 | | | SCHAUMBURG | IL | 60173 | |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12758024 | DTSC | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OFFICE | P.O. BOX 806 | | | SACRAMENTO | CA | 95812 | |
| 12725418 | DTSC | P.O. BOX 1288 | | | | SACRAMENTO | CA | 95812 | |
| 12725417 | DTSC | P.O. BOX 806 | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OFFICE | | | SACRAMENTO | CA | 95812 | |
| 12657287 | DU PRI CORP | 3452 NW 83 CT | | | | DORAL | FL | 33122-1098 | |
| 12729164 | DUAL REALTY LLC | 275 MADISON AVENUE | C/O JENEL MANAGEMENT CORP.SUITE 702204677 | | | NEW YORK | NY | 10016 | |
| 12768025 | DUAL REALTY LLC | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 1100 | | | NEW YORK | NY | 10016 | |
| 12768026 | DUAL REALTY LLC | DUSHEY, DAVID | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12729163 | DUAL REALTY LLC | P.O. BOX 780427 | | | | PHILADELPHIA | PA | 19178 | |
| 12664719 | DUANE A JOHNSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12661807 | DUANE LEE FOWLER & | ADDRESS ON FILE | | | | | | | |
| 12735376 | DUANE READE INC | COORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777677 | DUARTE ROMERO, ANACELIA | ADDRESS ON FILE | | | | | | | |
| 12777698 | DUARTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12803497 | DUARTE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12804486 | DUARTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 12797114 | DUARTE, DANNA | ADDRESS ON FILE | | | | | | | |
| 12805878 | DUARTE, EDIG | ADDRESS ON FILE | | | | | | | |
| 12741618 | DUARTE, ELYSSA | ADDRESS ON FILE | | | | | | | |
| 12805871 | DUARTE, ELYSSA | ADDRESS ON FILE | | | | | | | |
| 12787222 | DUARTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741673 | DUARTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807188 | DUARTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12742342 | DUARTE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12797263 | DUARTE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12782278 | DUARTE-MATIAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12794860 | DUBAY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12796870 | DUBCZAK, KIM | ADDRESS ON FILE | | | | | | | |
| 12802934 | DUBE, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12780184 | DUBERNAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12719003 | DUBGIFTCO LLC DBA SAMUEL LAMONT | 74 MAPLE DRIVE | | | | SPRING LAKE | NJ | 07762 | |
| 12742145 | DUBI, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12808871 | DUBI, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12800128 | DUBIN, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12786712 | DUBINKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814778 | DUBINTSOV, NELLY | ADDRESS ON FILE | | | | | | | |
| 12656467 | DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 12796025 | DUBOIS, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 12741980 | DUBOIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12784823 | DUBOIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12782952 | DUBOSE, MARQUAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12793954 | DUBOW, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12791121 | DUBRIN-MENESES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12808274 | DUBY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12719006 | DUC LOI 2 COMPANY | 474 DT743 BINH PHUOC B BINH CHUAN TOWN | | | | THUAN AN | | 98300 | VIETNAM |
| 12781318 | DUCATI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12815705 | DUCH, SOPHAL | ADDRESS ON FILE | | | | | | | |
| 12725004 | DUCHARME MCMILLEN & ASSOCIATES | 6610 MUTUAL DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 12725002 | DUCHARME MCMILLEN & ASSOCIATES | P.O. BOX 691175 | | | | CINCINNATI | OH | 45269 | |
| 12725003 | DUCHARME MCMILLEN & ASSOCIATES | P.O. BOX 914 | | | | MIDDLETOWN | OH | 45044 | |
| 12733154 | DUCHARME MCMILLEN & ASSOCIATES _TAX269516 | 828 S HARRISON STREET | SUITE 650 INC | | | FORT WAYNE | IN | 46802 | |
| 12733155 | DUCHARME MCMILLEN & ASSOCIATES _TAX269516 | P.O. BOX 914 | INC | | | MIDDLETOWN | OH | 45044 | |
| 12782632 | DUCHENE, REYNA | ADDRESS ON FILE | | | | | | | |
| 12789143 | DUCHENE-HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787518 | DUCHNOWSKI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12719004 | DUCK HOUSE | 4651 STATE STREET | | | | MONTCLAIR | CA | 91763 | |
| 12719005 | DUCK RIVER TEXTILE INC | 55 TALMADGE ROAD | | | | EDISON | NJ | 08817 | |
| 12794503 | DUCKETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12797151 | DUCKETT, KYA | ADDRESS ON FILE | | | | | | | |
| 12792684 | DUCKWORTH, LATOCHA | ADDRESS ON FILE | | | | | | | |
| 12808269 | DUCOTE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12793010 | DUDA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 12784843 | DUDA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12782503 | DUDA, KALIE | ADDRESS ON FILE | | | | | | | |
| 12719007 | DUDE PRODUCTS | 3501 N SOUTHPORT AVE 476 | | | | CHICAGO | IL | 60657 | |
| 12809613 | DUDEK, MERRY | ADDRESS ON FILE | | | | | | | |
| 12798530 | DUDINYAK, PETER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779018 | DUDLEY, ALEYA | ADDRESS ON FILE | | | | | | | |
| 12779821 | DUDLEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12784499 | DUDLEY, JERRY | ADDRESS ON FILE | | | | | | | |
| 12799837 | DUDLEY, LEEASIA | ADDRESS ON FILE | | | | | | | |
| 12795738 | DUDLEY, NASIR | ADDRESS ON FILE | | | | | | | |
| 12796106 | DUDLEY, TANIA | ADDRESS ON FILE | | | | | | | |
| 12742403 | DUDLICK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12805869 | DUDLICK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790957 | DUENAS, AYLEN | ADDRESS ON FILE | | | | | | | |
| 12798753 | DUENAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12795642 | DUENAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809640 | DUENAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 12805184 | DUENES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741049 | DUENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809611 | DUENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12792960 | DUERR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12784771 | DUERSON, SHARONDA | ADDRESS ON FILE | | | | | | | |
| 12803051 | DUETT, KESHIA | ADDRESS ON FILE | | | | | | | |
| 12792962 | DUEWALL, JACK | ADDRESS ON FILE | | | | | | | |
| 12736658 | DUFERCO STEEL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736659 | DUFERCO STEEL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736660 | DUFERCO STEEL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736657 | DUFERCO STEEL, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12719008 | DUFFCO DEALS | 5083 POPLAR ST | | | | BUFORD | GA | 30518 | |
| 12805880 | DUFFELS, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12735102 | DUFFIN CONTRACTORS LTD | 4154 MABELS RD | | | | NESTLETON STATION | ON | L0B 1L0 | CANADA |
| 12733424 | DUFFIN CONTRACTORS LTD | 4154 MABELS ROAD NESTLETON STATION | | | | NESTLETON | ON | L0B 1L0 | CANADA |
| 12735109 | DUFFIN CONTRACTORS LTD | GLAHOLT BOWLES LLP | 141 ADELAIDE ST WEST | STE 800 | | TORONTO | ON | M5H 3L5 | CANADA |
| 12735103 | DUFFIN CONTRACTORS LTD | GLAHOLT BOWLES LLP | AKEITH BANNON | 800-141 ADELAIDE ST W | | TORONTO | ON | M5H 3L5 | CANADA |
| 12816553 | DUFFIN, TY | ADDRESS ON FILE | | | | | | | |
| 12809614 | DUFFLEY, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12816627 | DUFFY, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12809605 | DUFFY, MARY | ADDRESS ON FILE | | | | | | | |
| 12788374 | DUFFY, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 12780937 | DUFOUR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12806437 | DUFRESNE, GARY | ADDRESS ON FILE | | | | | | | |
| 12779845 | DUFROMONT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796248 | DUGAN, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12783624 | DUGAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12790807 | DUGAN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12805216 | DUGAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805207 | DUGAT, DONNA | ADDRESS ON FILE | | | | | | | |
| 12783689 | DUGGER, GRAYSON | ADDRESS ON FILE | | | | | | | |
| 12807235 | DUGUAY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12805192 | DUHE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12728216 | DUK LEE | ADDRESS ON FILE | | | | | | | |
| 12782054 | DUKA, MISHELA | ADDRESS ON FILE | | | | | | | |
| 12719009 | DUKE CANNON SUPPLY COMPANY | 123 N 3RD ST SUITE 104 | | | | MINNEAPOLIS | MN | 55401 | |
| 12719010 | DUKE CANNON SUPPLY COMPANY | 123 N 3RD ST SUITE 606 | | | | MINNEAPOLIS | MN | 55401 | |
| 12750825 | DUKE ENERGY | 526 SOUTH CHURCH STREET | | | | CHARLOTTE | NC | 28202 | |
| 12656525 | DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 12656451 | DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST | | | | CHARLOTTE | NC | 28202 | |
| 12815822 | DUKE, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12789137 | DUKE, CATHY | ADDRESS ON FILE | | | | | | | |
| 12812079 | DUKE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12791083 | DUKEMAN, EDWARDS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798739 | DUKES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781938 | DUKES, BRIA | ADDRESS ON FILE | | | | | | | |
| 12801220 | DUKES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12793531 | DUKES, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12793972 | DUKES, XANEA | ADDRESS ON FILE | | | | | | | |
| 12789624 | DUKESHIRE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12725754 | DUKE-WEEKS REALTY LP | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242 | |
| 12725756 | DUKE-WEEKS REALTY LP | P.O. BOX 71-1717 | | | | COLUMBUS | OH | 43271 | |
| 12725755 | DUKE-WEEKS REALTY LP | P.O. BOX 711742 | #823 248-000214396 | | | COLUMBUS | OH | 43271 | |
| 12725753 | DUKE-WEEKS REALTY LP | P.O. BOX 960670 | | | | CINCINNATI | OH | 45238 | |
| 12665839 | DULCE ESCALON | ADDRESS ON FILE | | | | | | | |
| 12733065 | DULCE VILLAESCUSA | 641 E CALLE ARIZONA | | | | TUCSON | AZ | 85705 | |
| 12740968 | DULCIO, FREDE | ADDRESS ON FILE | | | | | | | |
| 12806241 | DULCIO, FREDE | ADDRESS ON FILE | | | | | | | |
| 12786570 | DULKU, MANVIR | ADDRESS ON FILE | | | | | | | |
| 12775358 | DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12730341 | DULUTH GWINNETT SSR LLC | 8816 SIX FORKS RD, SUITE 201 | C/O RIVERCREST REALTY ASSOC211988 | | | RALEIGH | NC | 27615 | |
| 12730342 | DULUTH GWINNETT SSR LLC | 8816 SIX FORKS ROAD | SUITE 201211988 | | | RALEIGH | NC | 27615 | |
| 12806441 | DUMAS, GERALD | ADDRESS ON FILE | | | | | | | |
| 12793630 | DUMAS, AL | ADDRESS ON FILE | | | | | | | |
| 12779220 | DUMAS, JOHNAL | ADDRESS ON FILE | | | | | | | |
| 12794514 | DUMAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12780466 | DUMAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12808904 | DUMLAO, LEO | ADDRESS ON FILE | | | | | | | |
| 12733178 | DUMMY HARMON | ADDRESS ON FILE | | | | | | | |
| 12788316 | DUMONT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12809634 | DUMONT, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12778554 | DUMPROFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802778 | DUNATHAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12796347 | DUNAWAY, NOAH | ADDRESS ON FILE | | | | | | | |
| 12792843 | DUNBAR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12816135 | DUNBAR, FELITA | ADDRESS ON FILE | | | | | | | |
| 12807212 | DUNBAR, JOY | ADDRESS ON FILE | | | | | | | |
| 12803093 | DUNBAR, SHALAE | ADDRESS ON FILE | | | | | | | |
| 12812058 | DUNBAR, SULTAN | ADDRESS ON FILE | | | | | | | |
| 12812086 | DUNCAN BLAIR, SONYA | ADDRESS ON FILE | | | | | | | |
| 12719011 | DUNCAN ENT. | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 12719012 | DUNCAN ENTERPRISES | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 12719013 | DUNCAN ENTERPRISES | P.O. BOX 204147 | | | | DALLAS | TX | 75320 | |
| 12796217 | DUNCAN, CYNDY | ADDRESS ON FILE | | | | | | | |
| 12805761 | DUNCAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12794821 | DUNCAN, EVIE | ADDRESS ON FILE | | | | | | | |
| 12803346 | DUNCAN, JADA | ADDRESS ON FILE | | | | | | | |
| 12778468 | DUNCAN, KARL | ADDRESS ON FILE | | | | | | | |
| 12803445 | DUNCAN, LACIE | ADDRESS ON FILE | | | | | | | |
| 12814588 | DUNCAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811382 | DUNCAN, RHODA | ADDRESS ON FILE | | | | | | | |
| 12814667 | DUNCAVAGE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798285 | DUNDON, LUCIUS | ADDRESS ON FILE | | | | | | | |
| 12779271 | DUNDUCHENKO, LYUDMILA | ADDRESS ON FILE | | | | | | | |
| 12753456 | DUNE SCIENCES INC DBA DEFUNKIFY | 350 W 5TH AVE | | | | EUGENE | OR | 97401 | |
| 12783711 | DUNETZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12791104 | DUNFEE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12733259 | DUNFORD HEATING, AC & REFRIGERATION, LLC | 160 LIBERTY STREET, #3D | | | | METUCHEN | NJ | 08840 | |
| 12798645 | DUNFORD, ADRIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741902 | DUNGAN, TIM | ADDRESS ON FILE | | | | | | | |
| 12812879 | DUNGAN, TIM | ADDRESS ON FILE | | | | | | | |
| 12791420 | DUNGER, MARK | ADDRESS ON FILE | | | | | | | |
| 12780796 | DUNGO, LESTER | ADDRESS ON FILE | | | | | | | |
| 12784275 | DUNHAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791168 | DUNHAM, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12773989 | DUNHILL PARTNERS | DAVIS, JULIE, PROPERTY MANAGER | 1661 EAST MONTE VISTA AVENUE SUITE 2-107 | | | VACAVILLE | CA | 95688 | |
| 12770061 | DUNHILL PARTNERS, INC. | BEHLMER, JENNIFER , PROPERTY MANAGER | 110 VINTAGE PARK BLVD. SUITE 270 | | | HOUSTON | TX | 77070 | |
| 12768058 | DUNHILL PROPERTY MANAGEMENT | VELOZ, RUBEN | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | |
| 12766857 | DUNHILL PROPERTY MANAGEMENT SERVICES, INC | HAGARA, STEVE, PROPERTY MANAGER | 3100 MONTICELLO AVE SUITE 300 | | | DALLAS | TX | 75205 | |
| 12767078 | DUNHILL PROPERTY MGMT. | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BLVD., SUITE 270 | | | HOUSTON | TX | 77070 | |
| 12773642 | DUNHILL PROPRETY MANAGEMENT | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BOULEVARD SUITE 270 | | | HOUSTON | TX | 77070 | |
| 12793097 | DUNIEVITZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12799055 | DUNIGAN, TRENT | ADDRESS ON FILE | | | | | | | |
| 12802056 | DUNKELBERGER, CECILIA GRUBB | ADDRESS ON FILE | | | | | | | |
| 12784089 | DUNKER, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12806706 | DUNKLEY, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 12812064 | DUNKLEY, SHERESE | ADDRESS ON FILE | | | | | | | |
| 12753457 | DUNLAN LLC | 506 N SYCAMORE AVE | | | | SIOUX FALLS | SD | 57110 | |
| 12777711 | DUNLAP, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12785322 | DUNLAP, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12785104 | DUNLAP, ANVIR | ADDRESS ON FILE | | | | | | | |
| 12794991 | DUNLAP, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12815165 | DUNLAP, KOLE | ADDRESS ON FILE | | | | | | | |
| 12815931 | DUNLAP, LEAH | ADDRESS ON FILE | | | | | | | |
| 12784198 | DUNLAP, PETER | ADDRESS ON FILE | | | | | | | |
| 12787151 | DUNLAP, PORSHA | ADDRESS ON FILE | | | | | | | |
| 12785828 | DUNLAP, TEYNA | ADDRESS ON FILE | | | | | | | |
| 12792878 | DUNLAVY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811399 | DUNLEAVY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12794843 | DUNN, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12796843 | DUNN, BENITO | ADDRESS ON FILE | | | | | | | |
| 12791928 | DUNN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12786690 | DUNN, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12801981 | DUNN, CALEB | ADDRESS ON FILE | | | | | | | |
| 12804476 | DUNN, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 12805178 | DUNN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781606 | DUNN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779570 | DUNN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12781647 | DUNN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12807236 | DUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 12807819 | DUNN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797095 | DUNN, KADIN | ADDRESS ON FILE | | | | | | | |
| 12809623 | DUNN, MARY | ADDRESS ON FILE | | | | | | | |
| 12803666 | DUNN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809620 | DUNN, MONA | ADDRESS ON FILE | | | | | | | |
| 12802596 | DUNN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811015 | DUNN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12787242 | DUNN, PRESLEE | ADDRESS ON FILE | | | | | | | |
| 12780433 | DUNN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12798074 | DUNN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12789270 | DUNN, TARKEYVE | ADDRESS ON FILE | | | | | | | |
| 12786464 | DUNN, TAYLER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798475 | DUNN, TRESSA | ADDRESS ON FILE | | | | | | | |
| 12812902 | DUNNAM, TAURA | ADDRESS ON FILE | | | | | | | |
| 12783264 | DUNNAVILLE, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12806439 | DUNNE, GARY | ADDRESS ON FILE | | | | | | | |
| 12801681 | DUNNIGAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12779851 | DUNNING, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12800614 | DUNNING, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803577 | DUNNIVANT, GINA | ADDRESS ON FILE | | | | | | | |
| 12783759 | DUNPHY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12660330 | DUNPORT INTERNATIONAL LIMITED | WATERFRONT DRIVE 3RD FLOOR | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12741841 | DUNSAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811391 | DUNSAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12796134 | DUNSMORE, ZAC | ADDRESS ON FILE | | | | | | | |
| 12800993 | DUNWIDDIE, KIM | ADDRESS ON FILE | | | | | | | |
| 12794923 | DUNZ, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12790509 | DUONG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12812891 | DUONOLA, TED | ADDRESS ON FILE | | | | | | | |
| 12740081 | DUPAGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 421 N. COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| 12730177 | DUPAGE COUNTY HEALTH DEPART. | 111 N. COUNTY FARM ROAD | ENVIRONMENTAL HEALTH DIVISION | | | WHEATON | IL | 60187 | |
| 12758025 | DUPAGE COUNTY HEALTH DEPART. | ENVIRONMENTAL HEALTH DIVISION | 111 N. COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| 12750184 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 12797006 | DUPART, NIANA | ADDRESS ON FILE | | | | | | | |
| 12800394 | DUPERA, AVERI | ADDRESS ON FILE | | | | | | | |
| 12808899 | DUPES, LISA | ADDRESS ON FILE | | | | | | | |
| 12797699 | DUPIER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12794826 | DUPIRE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12793408 | DUPLANTIS, JAYCE | ADDRESS ON FILE | | | | | | | |
| 12803293 | DUPLISEA, DREW | ADDRESS ON FILE | | | | | | | |
| 12786989 | DUPONT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809660 | DUPONT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12812084 | DUPORTE, SHABONE | ADDRESS ON FILE | | | | | | | |
| 12804461 | DUPRE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12793660 | DUPRE, KEIRA | ADDRESS ON FILE | | | | | | | |
| 12793594 | DUPREE, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12790120 | DUPREE, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12791521 | DUPREE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12793369 | DUPREE, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12783186 | DUPUIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741329 | DUQUE, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12783804 | DUQUE, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12815459 | DUQUE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12750826 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 12656542 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | |
| 12787186 | DUQUETTE, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12800318 | DUQUETTE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12753458 | DURA-KLEEN USA INC. | 458 EAST 101 STREET | | | | BROOKLYN | NY | 11236 | |
| 12753459 | DURA-KLEEN USA INC. | CO DAVID WAKNIN | 458 EAST 101ST STREET | | | BROOKLYN | NY | 11236 | |
| 12753460 | DURALEX USA INC. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12805181 | DURAM, DELMAR | ADDRESS ON FILE | | | | | | | |
| 12805195 | DURAN CABRERA, DANTES | ADDRESS ON FILE | | | | | | | |
| 12740687 | DURAN VILLASENOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809638 | DURAN VILLASENOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803647 | DURAN, ADDERLY | ADDRESS ON FILE | | | | | | | |
| 12786851 | DURAN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12785726 | DURAN, CAIRO | ADDRESS ON FILE | | | | | | | |
| 12799258 | DURAN, DAYLINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780800 | DURAN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12805870 | DURAN, ELDA | ADDRESS ON FILE | | | | | | | |
| 12782939 | DURAN, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 12798435 | DURAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808898 | DURAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12796401 | DURAN, LOIS | ADDRESS ON FILE | | | | | | | |
| 12800414 | DURAN, MARC | ADDRESS ON FILE | | | | | | | |
| 12800209 | DURAN, RHYANNA | ADDRESS ON FILE | | | | | | | |
| 12794916 | DURAN, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 12813585 | DURAN, YARIDANIA | ADDRESS ON FILE | | | | | | | |
| 12741457 | DURAN-ALCARAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792102 | DURAN-ALCARAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799044 | DURAND AVALOS DE ROMERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 12807232 | DURAND, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780547 | DURAND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12730656 | DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | |
| 12767432 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 12767433 | DURANGO MALL LLC | BECKETT, JULIE, PROPERTY MANAGER | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 12786846 | DURANT, DAISHA | ADDRESS ON FILE | | | | | | | |
| 12805875 | DURANT, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12779407 | DURANT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12733396 | DURASERV CORP | P.O. BOX 840602 DALLAS | | | | DALLAS | TX | 75284 | |
| 12811387 | DURDEN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12797891 | DUREN, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12813314 | DUREN, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12784250 | DURETTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12662986 | DURGA DEVI GUMMADI | ADDRESS ON FILE | | | | | | | |
| 12738112 | DURHAM BRAND | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738113 | DURHAM BRAND | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738115 | DURHAM BRAND | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738116 | DURHAM BRAND | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740082 | DURHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 E MAIN STREET | | | DURHAM | NC | 27701 | |
| 12666426 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | | DURHAM | NC | 27702-3090 | |
| 12727624 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | | DURHAM | NC | 27702 | |
| 12733057 | DURHAM COUNTY TAX COLLECTOR_LIC271190 | P.O. BOX 30090 | | | | DURHAM | NC | 27702 | |
| 12791500 | DURHAM, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12806707 | DURHAM, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12796690 | DURHAM-WEST, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12780327 | DURHEIMER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12802312 | DURKEE, DIANA | ADDRESS ON FILE | | | | | | | |
| 12798727 | DURKIN, DEJA-DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12785429 | DURLING, JENAIA | ADDRESS ON FILE | | | | | | | |
| 12814157 | DURNIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12725476 | DURO HILEX POLY LLC | 7600 EMPIRE DRIVE | A NOVOLEX COMPANY | | | FLORENCE | KY | 41042 | |
| 12725477 | DURO HILEX POLY LLC | ONE DURO WAY | VP SALES | | | WALTON | KY | 41094 | |
| 12755618 | DURO HILEX POLY LLC | P.O. BOX 630115 | | | | CINCINNATI | OH | 45263 | |
| 12797787 | DURON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780613 | DUROS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12783192 | DUROSEAU, GAETAN | ADDRESS ON FILE | | | | | | | |
| 12799682 | DURRANT, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12793822 | DURRER, KI | ADDRESS ON FILE | | | | | | | |
| 12793315 | DURSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12778702 | DURSO, TARA | ADDRESS ON FILE | | | | | | | |
| 12739048 | DURST CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758875 | DURST CORPORATION | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739049 | DURST CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739050 | DURST CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12796208 | DURST, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800060 | DURU, EKEOMA | ADDRESS ON FILE | | | | | | | |
| 12655261 | Duru's Industries Corp. | 6A Carlo Drive, Sta. | Maria Industrial Estate | Barangay Bagumbayan | | Taguig City, Metro Manila | | 1630 | Philippines |
| 12753461 | DURU'S INDUSTRIES CORPORATION | PUROK 2, BRGY. LARA | | | | SAN FERNANDO | | | PHILIPPINES |
| 12789627 | DURYEA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808872 | DURYEE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12782241 | DUS, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 12753462 | DUSCO USA INC. | 11111 RUE COLBERT | | | | ANJOU | QC | H1J 2S1 | CANADA |
| 12808870 | DUSEJA, LOKESH | ADDRESS ON FILE | | | | | | | |
| 12741674 | DUSELLIER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807222 | DUSELLIER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789582 | DUSHIME, CHRISTE | ADDRESS ON FILE | | | | | | | |
| 12791493 | DUSHINA, ANASTASIIA | ADDRESS ON FILE | | | | | | | |
| 12816261 | DUSIO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12777707 | DUSSUAU, ARMAND | ADDRESS ON FILE | | | | | | | |
| 12795035 | DUSTAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 12657967 | DUSTIN ADAM JONES | ADDRESS ON FILE | | | | | | | |
| 12812076 | DUSTIN, SANDY | ADDRESS ON FILE | | | | | | | |
| 12799702 | DUTA LLANGARI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12753463 | DUTAILIER | 299 CHAPUT | | | | SAINT-PIE | QC | J0H 1W0 | CANADA |
| 12753464 | DUTAILIER | P.O. BOX 4742 | | | | MARTINSVILLE | VA | 24115 | |
| 12790219 | DUTCHUK, BREEANN | ADDRESS ON FILE | | | | | | | |
| 12784179 | DUTKA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12786912 | DUTT, ELEVE | ADDRESS ON FILE | | | | | | | |
| 12797621 | DUTTERER, DARREN | ADDRESS ON FILE | | | | | | | |
| 12788975 | DUTTON, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740083 | DUVAL COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| 12757339 | DUVAL COUNTY | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | |
| 12666285 | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 12755973 | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | |
| 12781667 | DUVNJAK, VESNA | ADDRESS ON FILE | | | | | | | |
| 12789690 | DUXBURY, AARON | ADDRESS ON FILE | | | | | | | |
| 12753465 | DV INTERNATIONAL INC. DBA MADESMART | 1000 UNIVERSITY AVE 220 | | | | SAINT PAUL | MN | 55104 | |
| 12753466 | DV INTERNATIONAL INC. DBA MADESMART | CO DISTRIBUTION ALTERNATIVES | 1979 RENAISSANCE PARKWAY | | | RIALTO | CA | 92376 | |
| 12809668 | DVOROVY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753467 | D'VYN D'ZYN LLC | 6609 GRESSORIAL LANE | | | | NORTH LAS VEGAS | NV | 89084 | |
| 12664798 | DWAINE RAY AFFOLTER AND SUSAN AFFOLTER JTTEN | ADDRESS ON FILE | | | | | | | |
| 12756284 | DWARDCOOKS | 1 MILL ROAD | | | | HAVERTOWN | PA | 19083 | |
| 12664398 | DWAYNE A MOYERS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12732668 | DWAYNE BUSH | ADDRESS ON FILE | | | | | | | |
| 12664553 | DWAYNE NORRIS & NEBIAT GEBRE-HIWOT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12753468 | DWELL HOME INC. | 2845 BOEING WAY | | | | STOCKTON | CA | 95206 | |
| 12730881 | DWH REALTY, LLC | 5168 COMMERCIAL DRIVE | ATTN: DAVE HAYES208875 | | | YORKVILLE | NY | 13495 | |
| 12808250 | DWIGGINS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12657751 | DWIGHT D HUNNICUTT | ADDRESS ON FILE | | | | | | | |
| 12784450 | DWIRE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12737575 | DWL INTERNATIONAL TRADING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737563 | DWL INTERNATIONAL TRADING, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737586 | DWL INTERNATIONAL TRADING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737596 | DWL INTERNATIONAL TRADING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814295 | DWORACZYK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12756832 | DWR DESIGN LLC | 111 RIDGE DRIVE | | | | UNION | NJ | 07083 | |
| 12756833 | DWR DESIGN LLC | 548 CARROLL HINKLEY RD | | | | ROXBURY | NY | 12474 | |
| 12800206 | DWYER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12813752 | DWYER, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12811393 | DWYER, RITA | ADDRESS ON FILE | | | | | | | |
| 12802078 | DYAR, LISA | ADDRESS ON FILE | | | | | | | |
| 12809667 | DYCHA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12740753 | DYE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12777685 | DYE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12816115 | DYE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12803630 | DYER, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 12801888 | DYER, DA'MYA | ADDRESS ON FILE | | | | | | | |
| 12791127 | DYER, DENIAH | ADDRESS ON FILE | | | | | | | |
| 12807202 | DYER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808256 | DYER, KERRY | ADDRESS ON FILE | | | | | | | |
| 12815411 | DYER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12799334 | DYER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802560 | DYJAK, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12725540 | DYKE BROWN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12725541 | DYKE BROWN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12725542 | DYKE BROWN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12726939 | DYKEMA COX SMITH | ADDRESS ON FILE | | | | | | | |
| 12726938 | DYKEMA COX SMITH | ADDRESS ON FILE | | | | | | | |
| 12726940 | DYKEMA COX SMITH | ADDRESS ON FILE | | | | | | | |
| 12783530 | DYKES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12805187 | DYKES, DILLON | ADDRESS ON FILE | | | | | | | |
| 12792365 | DYKES, KEANA | ADDRESS ON FILE | | | | | | | |
| 12812072 | DYKES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12785648 | DYKSTRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12719016 | DYLAN KENDALL LLC | 144 N KENMORE AVE UNIT 3 | | | | LOS ANGELES | CA | 90004 | |
| 12757769 | DYLAN SHERWOOD | ADDRESS ON FILE | | | | | | | |
| 12719017 | DYLAN'S CANDY BAR | 315 EAST 62ND STREET 3RD FL | | | | NEW YORK | NY | 10065 | |
| 12719018 | DYLN INC. | 18271 W MCDURMOTT SUITE G | | | | IRVINE | CA | 92614 | |
| 12777699 | DYMANIS, ALEKSANDR | ADDRESS ON FILE | | | | | | | |
| 12719019 | DYNAFORGE TRADING LLC | 445 MINNESOTA STREET STE 1500 | | | | SAINT PAUL | MN | 55101 | |
| 12719020 | DYNAMIC BRANDS | 2701 EMERYWOOD PKWY SUITE 101 | | | | RICHMOND | VA | 23294 | |
| 12719021 | DYNAMIC BRANDS | P.O. BOX 844566 | | | | BOSTON | MA | 02284 | |
| 12719022 | DYNAMIC DIST.INC./DYNAMIC DSC. DIST | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 12719023 | DYNAMIC MOTION LLC DBA LARKTALE | 2701 EMERYWOOD PKWY SUITE 100 | | | | RICHMOND | VA | 23294 | |
| 12735392 | DYNAMIC PAINTING COMPANY INC | 8585 FIELD COURT | | | | ARVADA | CO | 80005 | |
| 12727299 | DYNAMIC RESOURCES INC | 25 WEST 31ST STREET | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12719024 | DYNAMIC RUG | 4845 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | |
| 12719025 | DYNAMIC SOLUTIONS WORLDWIDE LLC IMPORT | 29 E KING ST | | | | LANCASTER | PA | 17602 | |
| 12726243 | DYNAMIC TRAFFIC LLC | 1904 MAIN STREET | | | | LAKE COMO | NJ | 07719 | |
| 12719026 | DYNAMIC WHOLESALE INC. | P.O. BOX 184 | | | | ROCKAWAY | NJ | 07866 | |
| 12739423 | DYNAPAR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749335 | DYNAPAR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749336 | DYNAPAR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739421 | DYNAPAR CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12747577 | DYNOMIGHTY DESIGN INC. | CO WHOLESALE TEAM | 18 BRIDGE STREET UNIT 4G | | | BROOKLYN | NY | 11201 | |
| 12747579 | DYSON CANADA LIMITED | 1 BENLAMOND AVE, APT B | | | | TORONTO | ON | M4E 1Y8 | CANADA |
| 12747580 | DYSON CANADA LIMITED | 312 ADELAIDE ST WEST 7TH FL | | | | TORONTO | ON | M5V 1R2 | CANADA |
| 12759834 | DYSON CANADA LIMITED | 312 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1R2 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747581 | DYSON LLC | 1330 W FULTON MARKET 5TH FLOOR | | | | CHICAGO | IL | 60607 | |
| 12747582 | DYSON LLC | 1330 W FULTON STREET | | | | CHICAGO | IL | 60607 | |
| 12747583 | DYSON LLC | P.O. BOX 2213 | | | | CAROL STREAM | IL | 60132 | |
| 12778946 | DYSON, ALEXZANDRIA | ADDRESS ON FILE | | | | | | | |
| 12787785 | DYSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12788212 | DZIEGIEL, EVAN | ADDRESS ON FILE | | | | | | | |
| 12790234 | DZIEWIONTKA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741384 | DZIURZYNSKI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787062 | DZIURZYNSKI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12728805 | E & A NORTHEAST L P | #45690 | P.O. BOX 536856 204621 | | | ATLANTA | GA | 30353 | |
| 12728806 | E & A NORTHEAST L P | P.O. BOX 822315 | DEPARTMENT # 2148204621 | | | PHILADELPHIA | PA | 19182 | |
| 12765887 | E & A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS & AVANT | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12719072 | E & E CO. LTD. | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 12719073 | E & E CO. LTD. IMPORT | NO 201 RD ZHENHUA XIHU DISTRICT | | | | HANGZHUO | | 310030 | CHINA |
| 12719160 | E & S IMPORTS INC. | 725 BROADWAY AVE | | | | HOLBROOK | NY | 11741 | |
| 12719043 | E BY DESIGN | 13200 STRICKLAND RD. SUITE 114-286 | | | | RALEIGH | NC | 27613 | |
| 12663435 | E CORINNE MCGRAIL | ADDRESS ON FILE | | | | | | | |
| 12788695 | E DARGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719077 | E GADGET GROUP DBA EINITIAL LAB | FURNITURE OF AMERICA 19635 E WALNUT DR N | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12658467 | E GLOVER & D GLOVER TTEE | ADDRESS ON FILE | | | | | | | |
| 12664718 | E JANE DONNALLY INH IRA | ADDRESS ON FILE | | | | | | | |
| 12659335 | E LANCE ELLISON TTEE | ADDRESS ON FILE | | | | | | | |
| 12658053 | E LARRANAGA VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 12659829 | E LEIGH WARD | ADDRESS ON FILE | | | | | | | |
| 12732806 | E PASS | 4974 ORL TOWER ROAD | | | | ORLANDO | FL | 32807 | |
| 12750043 | E RUTH CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12785598 | E SOWDER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12659336 | E STEFFE INH IRA | ADDRESS ON FILE | | | | | | | |
| 12724613 | E&A ACQUISITION TWO, LP | P.O. BOX 528 | TOWNE CROSSINGSPROPERTY # 1178-4204842 | | | COLUMBIA | SC | 29202 | |
| 12731322 | E&A/I&G E.COAST RETAIL LTD. | P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | |
| 12731323 | E&A/I&G E.COAST RETAIL LTD. | P.O. BOX 534472 | C/O WOODHILL II(E&A),LLCDEPT.239428376 | | | ATLANTA | GA | 30353 | |
| 12770015 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | |
| 12770017 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | FILLIAN, KAREN, PROPERTY MANAGER | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | |
| 12770016 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | PRANSKY, JEFFREY, DIRECTOR PROPERTY OPERATIONS | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | |
| 12724546 | E&A/I&G SIMSBURY COMMONS LP | P.O. BOX 842760 | DEPARTMENT #2423204946 | | | BOSTON | MA | 02284 | |
| 12719070 | E&E CANADA CO LTD/JLA HOME | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 12719071 | E&E CANADA CO LTD/JLA HOME | CO TH1006 P.O. BOX 4283 P.O.STAL STN A | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 12719074 | E&E IMPORTS INC. | 315 WEST 5TH STREET STE 614 | | | | LOS ANGELES | CA | 90013 | |
| 12719127 | E&M PRO MANUFACTURER LLC | 923 E ARLEE PLACE | | | | ANAHEIM | CA | 92805 | |
| 12719161 | E&S INTERNATIONAL ENTERPRISES INC. | 7801 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 12719173 | E&T HORIZONS DBA DECOTEAK & JAZTY | 1300 LAKE WASHINGTON RD | | | | MELBOURNE | FL | 32935 | |
| 12719174 | E&T HORIZONS DBA DECOTEAK & JAZTY | 3010 LEVANTO DRIVE | | | | MELBOURNE | FL | 32940 | |
| 12745389 | E. MISHAN & SONS INC. | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 12753497 | E. T. BROWNE DRUG CO INC | E T BROWNE DRUG CO INC 440 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12719170 | E. T. BROWNE DRUG CO INC | P.O. BOX 416131 | | | | BOSTON | MA | 02241 | |
| 12719203 | E. WORKS LLC | 2329 NOSTRAND AVENUE | | | | BROOKLYN | NY | 11210 | |
| 12719204 | E. WORKS LLC | 300 CADMAN PLAZA WEST 12 FL | | | | BROOKLYN | NY | 11201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719091 | E.L.F. COSMETICS US INC. | 10 WEST 33RD STREET SUITE 802 | | | | NEW YORK | NY | 10001 | |
| 12747591 | E.L.F. COSMETICS US INC. | CO ELI TOBIAS | 10 WEST 33RD STREET STE 802 | | | NEW YORK | NY | 10001 | |
| 12747592 | E.L.F. COSMETICS US INC. | P.O. BOX 83403 | | | | CHICAGO | IL | 60691 | |
| 12719164 | E.S. ORIGINALS INC. | 440 9TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12719169 | E.S. ROBBINS CORP. | 2802 EAST AVALON AVENUE | | | | MUSCLE SHOALS | AL | 35661 | |
| 12753484 | E.S. ROBBINS CORP. | P.O. BOX 535401 | | | | ATLANTA | GA | 30353 | |
| 12787894 | EADDY, NYGERIA | ADDRESS ON FILE | | | | | | | |
| 12792254 | EADDY, TAMYRA | ADDRESS ON FILE | | | | | | | |
| 12747584 | EADES APPLIANCE TECHNOLOGY LLC | 400 BURBANK ST | | | | BROOMFIELD | CO | 80020 | |
| 12804505 | EADES, CIERA | ADDRESS ON FILE | | | | | | | |
| 12814045 | EADS, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12725284 | EAGAN PROMENADE INC | 13155 NOEL RD, SUITE 500 | | | | DALLAS | TX | 75240 | |
| 12725285 | EAGAN PROMENADE INC | 5353 WAYZATA BLVD, SUITE 650 | MID-AMERICA REAL ESTATE-MINN209293 | | | MINNEAPOLIS | MN | 55416 | |
| 12771191 | EAGAN PROMENADE, INC. | INVESCO REAL ESTATE | 2001 ROSS AVENUE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12791849 | EAGAN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12807246 | EAGEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12731466 | EAGER ROAD ASSOCIATES WEST LLC | 8300 EAGER ROAD, SUITE 601 | C/O DCM GROUP263781 | | | SAINT LOUIS | MO | 63144 | |
| 12731465 | EAGER ROAD ASSOCIATES WEST LLC | 8300 EAGER ROAD, SUITE 601 | | | | SAINT LOUIS | MO | 63144 | |
| 12768938 | EAGER ROAD ASSOCIATES WEST, LLC | C/O DCM MANAGEMENT COMPANY | 8300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12739113 | EAGLE CABINETS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739115 | EAGLE CABINETS, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739116 | EAGLE CABINETS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739117 | EAGLE CABINETS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739118 | EAGLE CABINETS, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12747585 | EAGLE CREEK INC. | 13911 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12747586 | EAGLE CREEK INC. | 1551 WEWATTA | | | | DENVER | CO | 80202 | |
| 12747587 | EAGLE CREEK INC. | 1551 WEWATTA STREET | | | | DENVER | CO | 80202 | |
| 12766224 | EAGLE CROSSROADS CENTER 2, LLC | C/O MDL GROUP | 3065 SOUTH JONES BLVD., SUITE 201 | | | LAS VEGAS | NV | 89146 | |
| 12748656 | EAGLE CROSSROADS CENTER, LLC | 3065 SOUTH JONES BLVD | C/O MDL GROUPSUITE #201204670 | | | LAS VEGAS | NV | 89146 | |
| 12748655 | EAGLE CROSSROADS CENTER, LLC | P.O. BOX 31001-1906 | | | | PASADENA | CA | 91110 | |
| 12729468 | EAGLE CROSSROADS CTR 2, LLC | 12100 WILSHIRE BLVD, STE 520 | | | | LOS ANGELES | CA | 90025 | |
| 12729469 | EAGLE CROSSROADS CTR 2, LLC | P.O. BOX 31001-1906 | | | | PASADENA | CA | 91110 | |
| 12747588 | EAGLE EYE MARKETING GROUP USA | 119-660 EGLINTON AVE EAST SUITE 412 | | | | TORONTO | ON | M4G 2K2 | CANADA |
| 12747589 | EAGLE HOME PRODUCTS INC. | 1885 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 12728568 | EAGLE LEASING COMPANY, THE | 258 TURNPIKE ROAD | | | | SOUTHBOROUGH | MA | 01772 | |
| 12728567 | EAGLE LEASING COMPANY, THE | P.O. BOX 923 | | | | ORANGE | CT | 06477 | |
| 12757611 | EAGLE ROCK DISTRIBUTING - CO | 6205 BEST FRIEND RD, STE A | | | | NORCROSS | GA | 30071 | |
| 12747590 | EAGLES WINGS | 2101 OLD HICKORY TREE ROAD | | | | SAINT CLOUD | FL | 34772 | |
| 12792715 | EAGLES, NALAH | ADDRESS ON FILE | | | | | | | |
| 12800530 | EAGLESON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799704 | EAKINS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12794573 | EALEY-ROBINSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12736503 | E-ALTERNATIVE SOLUTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736502 | E-ALTERNATIVE SOLUTIONS, LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736504 | E-ALTERNATIVE SOLUTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736505 | E-ALTERNATIVE SOLUTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725126 | EAN SERVICES LLC | 2950 MERCED ST, STE 200 | | | | SAN LEANDRO | CA | 94577 | |
| 12725130 | EAN SERVICES LLC | 4210 SOUTH CONGRESS AVE | | | | AUSTIN | TX | 78745 | |
| 12725124 | EAN SERVICES LLC | 600 CORPORATE PARK DR | DAMAGE RECOVERY UNIT | | | SAINT LOUIS | MO | 63105 | |
| 12725135 | EAN SERVICES LLC | P.O. BOX 402334 | SERVICING NATIONAL CAR RENTAL | | | ATLANTA | GA | 30384 | |
| 12725132 | EAN SERVICES LLC | P.O. BOX 402383 | | | | ATLANTA | GA | 30384 | |
| 12725134 | EAN SERVICES LLC | P.O. BOX 405738 | ENTERPRISE RENT A CAR | | | ATLANTA | GA | 30384 | |
| 12725127 | EAN SERVICES LLC | P.O. BOX 405738 | | | | ATLANTA | GA | 30384 | |
| 12725131 | EAN SERVICES LLC | P.O. BOX 801770 | ENTERPRISE RENT A CAR | | | KANSAS CITY | MO | 64180 | |
| 12725125 | EAN SERVICES LLC | P.O. BOX 801770 | | | | KANSAS CITY | MO | 64180 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725128 | EAN SERVICES LLC | P.O. BOX 801988 | ENTERPRISE RENT A CAR | | | KANSAS CITY | MO | 64180 | |
| 12725133 | EAN SERVICES LLC | P.O. BOX 840173 | | | | KANSAS CITY | MO | 64184 | |
| 12725129 | EAN SERVICES LLC | P.O. BOX 843369 | ENTERPRISE RENT A CAR | | | KANSAS CITY | MO | 64184 | |
| 12779042 | EANNARINO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12785979 | EANS-MONTGOMERY, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12808204 | EARHART, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12719027 | EARL & BROWN | 5825 SW ARCTIC DRIVE | | | | BEAVERTON | OR | 97005 | |
| 12750165 | EARL A LUDMAN | ADDRESS ON FILE | | | | | | | |
| 12658468 | EARL DUANE JOHNSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12813821 | EARL, BRIA | ADDRESS ON FILE | | | | | | | |
| 12790236 | EARL, DARICE | ADDRESS ON FILE | | | | | | | |
| 12798543 | EARL, JALEN | ADDRESS ON FILE | | | | | | | |
| 12802189 | EARL, KAIDEN | ADDRESS ON FILE | | | | | | | |
| 12795288 | EARL, MANCARI | ADDRESS ON FILE | | | | | | | |
| 12800728 | EARL, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12787360 | EARLE, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12664717 | EARLENE O MORRIS | ADDRESS ON FILE | | | | | | | |
| 12814464 | EARLEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12805225 | EARLY, DOROTHY M | ADDRESS ON FILE | | | | | | | |
| 12799148 | EARLY, KAMARIA | ADDRESS ON FILE | | | | | | | |
| 12784527 | EARLY, TATUM | ADDRESS ON FILE | | | | | | | |
| 12719029 | EARTH FRIENDLY PRODUCTS | 111 S ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| 12719031 | EARTH MAMA ANGEL BABY | 9866 SE EMPIRE COURT | | | | CLACKAMAS | OR | 97015 | |
| 12719028 | EARTHEASY.COM SUSTAINABLE LIVING | 605 55 EAST CORDOVA | | | | VANCOUVER | BC | V6A 0A5 | CANADA |
| 12719030 | EARTHLY WAY INC. THE | 3680 SW 74TH AVE | | | | OCALA | FL | 34474 | |
| 12719032 | EARTHWISE BAG COMPANY INC. | 2250 SOUTH TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 12719033 | EASI ZHUHAI CO.LTD. | NO8863 ZHUHAI GRAND RD PINGSHA TOWN | | | | ZHUHAI | | 519055 | CHINA |
| 12786342 | EASLEY LINK, LISA | ADDRESS ON FILE | | | | | | | |
| 12793061 | EASLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741955 | EASLEY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12781995 | EASLEY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12807240 | EASLEY, JASODRA | ADDRESS ON FILE | | | | | | | |
| 12779257 | EASLEY, LOUISE R. | ADDRESS ON FILE | | | | | | | |
| 12775836 | EASON GRAHAM & SANDERS | PLASKETT, CLAUDE, PROPERTY MANAGER | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12805228 | EASON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12775408 | EASON, GRAHAM & SANDNER | SANDERS, VALERIE | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12812908 | EASON, TODD | ADDRESS ON FILE | | | | | | | |
| 12724783 | EAST 60TH ST. ASSOCIATES, LP | 400 WEST 59TH STREET | C/O THE BRODSKY ORGINIZATION | ATTN: DANIEL J. BRODSKY205001 | | NEW YORK | NY | 10019 | |
| 12770450 | EAST 60TH ST. ASSOCIATES, LP | C/O THE BRODSKY ORGANIZATION | ATTN:DANIEL J. BRODSKY | 400 WEST 59TH STREET | | NEW YORK | NY | 10019 | |
| 12740084 | EAST BATON ROUGE PARISH | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| 12677721 | EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR | P.O. BOX 919319 | | | | DALLAS | LA | 75391-9319 | |
| 12729011 | EAST BRUNSWICK BUREAU OF FIRE | 216 JOSEPH ST | DISTRICT#2 EASTFIRE DISTRICT#2 | BRUNSWICK TOWNSHIP FIRE | | EAST BRUNSWICK | NJ | 08816 | |
| 12729010 | EAST BRUNSWICK BUREAU OF FIRE | 216 JOSEPH STREET | PREVENTION FRIE DIST #2 | | | EAST BRUNSWICK | NJ | 08816 | |
| 12733992 | EAST BRUNSWICK BUREAU OF FIRE | PREVENTION FRIE DIST #2 | 216 JOSEPH STREET | | | EAST BRUNSWICK | NJ | 08816 | |
| 12756030 | EAST BRUNSWICK FALSE ALARM | P.O. BOX 781766 | REDUCTION PROGRAM | | | PHILADELPHIA | PA | 19178 | |
| 12751196 | EAST BRUNSWICK TWP WATER SEWER | 25 HARTS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12666655 | EAST CARROLL PARISH SALES TAX FUND | P.O. BOX 130 | | | | VIDALIA | LA | 71373 | |
| 12746426 | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE | HAUPPAUGE PROPERTIES LLCSUITE# 309262180 | | | EAST MEADOW | NY | 11554 | |
| 12766902 | EAST CHASE PROPERTIES, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | |
| 12767864 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE | SUITE 304 | | | SAN DIEGO | CA | 92130 | |
| 12746481 | EAST FELICIANA PARISH SALES | P.O. BOX 397 | TAX FUNDSALES AND USE TAX DEPARTMENT | | | CLINTON | LA | 70722 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728669 | EAST HANOVER FIRE | 323 RIDGEDALE AVE | FIRE PREVENTION BUREAU | | | EAST HANOVER | NJ | 07936 | |
| 12733994 | EAST HANOVER FIRE | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| 12728670 | EAST HANOVER FIRE | P.O. BOX 34 | PREVENTION BUREAU | | | EAST HANOVER | NJ | 07936 | |
| 12728671 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | BOARD OF HEALTH | | | EAST HANOVER | NJ | 07936 | |
| 12728672 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | DEPARTMENT OF HEALTH | | | EAST HANOVER | NJ | 07936 | |
| 12658469 | EAST HANOVER VOLUNTEER | 8105 WALNUT GROVE RD | | | | MECHANICSVILLE | VA | 23111 | |
| 12666738 | EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE | | | | LANCASTER | PA | 17602 | |
| 12719039 | EAST STREET HOME LLC | 400 WEST CHOCTAW | | | | MCALESTER | OK | 74501 | |
| 12747345 | EAST STREET HOME LLC | 41 EAST STREET | | | | SHARON | CT | 06069 | |
| 12757526 | EAST STREET SOLUTIONS INC | 359 EAST STREET | | | | WEYMOUTH | MA | 02189 | |
| 12732448 | EAST STREET SOLUTIONS INC-CTS | 359 EAST STREET | | | | WEYMOUTH | MA | 02189 | |
| 12755361 | EASTCHASE MARKET CENTER LLC | 2660 EASTCHASE LANE, STE 100 | C/O JAMES WILSON & ASSOC, LLC204764 | | | MONTGOMERY | AL | 36117 | |
| 12766901 | EASTCHASE MARKET CENTER, LLC | C/O JIM WILSON & ASSOCIATES, LLC | 2660 EASTCHASE LANE, STE 100 | | | MONTGOMERY | AL | 36117 | |
| 12725694 | EASTCHASE PLAZA, LLC | 2660 EASTCHASE LN.STE.100 | C/O JIM WILSON & ASSOC.INC.22918 | | | MONTGOMERY | AL | 36117 | |
| 12719034 | EASTENDER CORP. | 99 MADISON AVE FL 11TH | | | | NEW YORK | NY | 10016 | |
| 12719035 | EASTER UNLIMITED INC. | 80 VOICE ROAD | | | | CARLE PLACE | NY | 11514 | |
| 12719036 | EASTER UNLIMITED INC./FUNWORLD INC. | 80 VOICE ROAD | | | | CARLE PLACE | NY | 11514 | |
| 12802394 | EASTERDAY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12785049 | EASTER-HOBDY, TAMJA | ADDRESS ON FILE | | | | | | | |
| 12731311 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12731312 | EASTERN ESSENTIAL SERVICES | 2 INDUSTRIAL RD | SUITE# 202 | | | FAIRFIELD | NJ | 07004 | |
| 12745767 | EASTERN FISH COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745768 | EASTERN FISH COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745769 | EASTERN FISH COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745770 | EASTERN FISH COMPANY | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12747467 | EASTERN INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747466 | EASTERN INDUSTRIES INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747468 | EASTERN INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747469 | EASTERN INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745688 | EASTERN SHORE CENTRE II,LLC | 2525 BELL RD | C/O THE TROTMAN CO.,INC.25159 | | | MONTGOMERY | AL | 36117 | |
| 12756135 | EASTERN SHORE CENTRE LC, LLC | P.O. BOX 935165 | | | | ATLANTA | GA | 31193 | |
| 12767941 | EASTERN SHORE CENTRE LC, LLC AND SCHILLECI DEL CO | KRAFT, MARK | C/O EASTERN SHORE CENTRE LC, LLC | 30500 STATE HIGHWAY 181 SUITE 451 | | SPANISH FORT | AL | 36527 | |
| 12731122 | EASTERN SHORE CENTRE PC LLC | 1761 PLATT PLACE | | | | MONTGOMERY | AL | 36117 | |
| 12731123 | EASTERN SHORE CENTRE PC LLC | 7 SCHILLECI DEL CO II LLC | P.O. BOX 24294226901 | | | MONTGOMERY | AL | 36124 | |
| 12730727 | EASTERN SHORE PLAZA LLC | 701 N POST OAK RD #210 | | | | HOUSTON | TX | 77024 | |
| 12776012 | EASTERN SHORE PLAZA, LLC | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12770155 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12770154 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | |
| 12733206 | EASTGATE CENTER PROPCO, LLC-RNT 3143P1 | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12733207 | EASTGATE CENTER PROPCO, LLC-RNT 3143P1 | P.O. BOX 207278 | | | | DALLAS | TX | 75320 | |
| 12801157 | EASTIN, PERRIS | ADDRESS ON FILE | | | | | | | |
| 12755393 | EASTLAND SHOPPING CENTER, LLC | FILE# 56247 | | | | LOS ANGELES | CA | 90074 | |
| 12783559 | EASTLAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12803081 | EASTMAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12800054 | EASTMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12768479 | EASTON MARKET LIMITED LIABILITY COMPANY | ATTN: SENIOR VP OF LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769392 | EASTON MARKET LIMITED LIABILITY COMPANY | C/O DEVELOPERS DIVERSIFIED REALTY CORORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768480 | EASTON MARKET LIMITED LIABILITY COMPANY | SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12775927 | EASTON MARKET LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12755693 | EASTON MARKET LLC_RNT 16770 | 26536 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755694 | EASTON MARKET LLC_RNT 16770 | DEPT. 952000952021 | P.O. BOX 95137616770 | | | CLEVELAND | OH | 44122 | |
| 12755696 | EASTON MARKET LLC_RNT 16770 | P.O. BOX 228042 | DEPT 101981 20434 0194616770 | | | BEACHWOOD | OH | 44122 | |
| 12755695 | EASTON MARKET LLC_RNT 16770 | P.O. BOX 951376 | ACCT. #95200016770 | | | CLEVELAND | OH | 44193 | |
| 12759113 | EASTON MARKET LLC_RNT210976 | 26536 NETWORK PLACE | DEPT 101412-20434-00892210976 | | | CHICAGO | IL | 60673 | |
| 12759112 | EASTON MARKET LLC_RNT210976 | 3300 ENTERPRISE PKWY | DEPT 101412-20434-00892210976 | | | BEACHWOOD | OH | 44122 | |
| 12756267 | EASTON MARKET LTD LIABILITY CO | 26536 NETWORK PLACE | DEPT 314736-20434-34931206613 | | | CHICAGO | IL | 60673 | |
| 12756266 | EASTON MARKET LTD LIABILITY CO | 3300 ENTERPRISE PARKWAY | DEPT 314736-20434-34931206613 | | | BEACHWOOD | OH | 44122 | |
| 12724616 | EASTON MARKET, LLC | P.O. BOX 951376 | DEPT 9520009520016204845 | | | CLEVELAND | OH | 44193 | |
| 12656697 | EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE | | | | EASTON | PA | 18043 | |
| 12781985 | EASTON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12719037 | EASTOWN | 3004 30TH FL GLOBAL GATEWAY | 63 WING HONG ST CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 12728223 | EASTRIDGE MALL REALTY HOLDING | 1010 NORTHERN BLVD | LLCSTE 212270259 | | | GREAT NECK | NY | 11021 | |
| 12728224 | EASTRIDGE MALL REALTY HOLDING | 1010 NORTHERN BLVD | SUITE 212LLC270259 | | | GREAT NECK | NY | 11021 | |
| 12766716 | EASTRIDGE MALL REALTY HOLDING LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12765834 | EASTRIDGE SHOPPING CENTER L.L.C. | 110 NORTH WACKER | | | | CHICAGO | IL | 60606 | |
| 12756370 | EASTRIDGE SHOPPING CENTER, LLC | P.O. BOX 86 | SDS 12-1871204612 | | | MINNEAPOLIS | MN | 55486 | |
| 12719038 | EASTROCK LLC/HAAKAA | 10520 N BAEHR RD SUITE K | | | | MEQUON | WI | 53092 | |
| 12757845 | EASTWARD ENERGY INC | 144 THORNHILL DR. | | | | DARTMOUTH | NS | B3B 1S3 | CANADA |
| 12747346 | EAST-WEST SPECIALTY SAUCES INC | 950 VALLEJO ST | | | | DENVER | CO | 80204 | |
| 12747347 | EASY DO PRODUCTS LTD | 3526 CENTRE CIRCLE | | | | FORT MILL | SC | 29715 | |
| 12747348 | EASY DO PRODUCTS LTD | P.O. BOX 77062 | | | | FORT MILL | SC | 29715 | |
| 12747350 | EASY STREET PUBLICATIONS | 1473 RIDGEWAY STREET | | | | UNION | NJ | 07083 | |
| 12747351 | EASY TREEZY LLC | 14374 COMMERCE WAY | | | | MIAMI LAKES | FL | 33016 | |
| 12747353 | EASY WALKER | 9115 E BASELINE RD STE C102 PMB163 | | | | MESA | AZ | 85209 | |
| 12747349 | EASYHOME ORGANIZATION MFG. INC. | 2709 SE I STREET SUITE 7 | | | | BENTONVILLE | AR | 72712 | |
| 12747352 | EASYTURF INC. | 2750 LA MIRADA DRIVE | | | | VISTA | CA | 92081 | |
| 12746428 | EAT-1807 LLC | 695 ROUTE 46 , SUITE 210 | | | | FAIRFIELD | NJ | 07004 | |
| 12746427 | EAT-1807 LLC | 695 US ROUTE 46 | C/O LAMAR COMPANIESSUITE 210262181 | | | FAIRFIELD | NJ | 07004 | |
| 12771361 | EAT-1807, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12802284 | EATMON, ARLECIA | ADDRESS ON FILE | | | | | | | |
| 12756596 | EATON CORPORATION | 1000 CHERRINGTON PARKWAY | | | | CORAOPOLIS | PA | 15108 | |
| 12756595 | EATON CORPORATION | 29085 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12758779 | EATON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758780 | EATON CORPORATION | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12758782 | EATON CORPORATION | JEREMY WILLIAM DUTRA | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW. | | WASHINGTON | NY | 20037 | |
| 12738301 | EATON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738302 | EATON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756597 | EATON CORPORATION | P.O. BOX 100193 | | | | PASADENA | CA | 91189 | |
| 12756598 | EATON CORPORATION | P.O. BOX 93531 | | | | CHICAGO | IL | 60673 | |
| 12747354 | EATON MEDICALS CORPORATIO | 1401 HEISTAN PLACE P.O. BOX 41706 | | | | MEMPHIS | TN | 38174 | |
| 12814816 | EATON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12786647 | EATON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790265 | EATON, JAMIA | ADDRESS ON FILE | | | | | | | |
| 12788500 | EATON, LADARIAN | ADDRESS ON FILE | | | | | | | |
| 12781887 | EATON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808277 | EAVENSON-HART, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803978 | EAVES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12796528 | EAVES, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12792728 | EAVES, PAYTON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747355 | EAZY BRANDZ LLC | 711 SO CARSON STREET SUITE 4 | | | | CARSON CITY | NV | 89701 | |
| 12747356 | EBABY USA INC. | 1328 PALOMARES ST | | | | LA VERNE | CA | 91750 | |
| 12747357 | EBB THERAPEUTICS INC. | 2555 SMALLMAN ST SUITE 100 | | | | PITTSBURGH | PA | 15222 | |
| 12786725 | EBBESKOTTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801520 | EBDAEI, NAVID | ADDRESS ON FILE | | | | | | | |
| 12798897 | EBEL, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12660972 | EBEN ALMAGOR CORPORATE LTD | 20533 BISCAYNE BLVD | SUITE 4-198 | | | MIAMI | FL | 33180-1501 | |
| 12794709 | EBERHART, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12786857 | EBERLE, MARY JO (JODI) | ADDRESS ON FILE | | | | | | | |
| 12782984 | EBERLEIN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12798902 | EBERLING, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12791880 | EBERT, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12747358 | EBI DISTRIBUTION | 120 BOUL DES ENTREPRISES | | | | BOISBRIAND | QC | J7G 2T3 | CANADA |
| 12719040 | EBIN NEW YORK INC. | 506 US HWY 46 | | | | TETERBORO | NJ | 07608 | |
| 12719041 | E-BLOX INC. | 880 ASBURY DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 12728509 | EBSCO RECEPTION ROOM | P.O. BOX 830460 | SUBSCRIPTION SERVICS | | | BIRMINGHAM | AL | 35283 | |
| 12719042 | EBUYNOW LLC | 470 OLDE WORTHINGTON RDSTE200 | | | | WESTERVILLE | OH | 43082 | |
| 12808280 | EBY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12719048 | EC HEADWEAR LLC | 191 S WINOOSKI AVE UNIT 9 | | | | BURLINGTON | VT | 05401 | |
| 12665500 | EC PROXY VOTING INC. | REF: SMH | P.O. BOX 3539 | | | CAMARILLO | CA | 93011-3539 | |
| 12665992 | EC PROXY VOTING SERVICE INC. | REF: SMH | ATTN: ERIN CARTY PRESIDENT | P.O. BOX 3539 | | CAMARILLO | CA | 93011 | |
| 12665225 | EC PROXY VOTING SERVICE INC. | REF: SMH | ATTN: ERIN CARTY PRESIDENT | P.O. BOX 3539 | | CAMARILLO | CA | 93011-3539 | |
| 12665838 | EC PROXY VOTING SERVICE INC. | REF: SMH | P.O. BOX 3539 | | | CAMARILLO | CA | 93011-3539 | |
| 12665600 | EC PROXY VOTING SERVICE INC. | REF: VFA | ATTN: ERIN CARTY PRESIDENT | P.O. BOX 2700 | | CAMARILLO | CA | 93011-2700 | |
| 12719044 | ECARPET GALLERY INC. | 5700 RUE SAINT-PATRICK | | | | MONTREAL | QC | H4E 4N7 | CANADA |
| 12719045 | ECARPETGALLERY INC | 5700 RUE SAINT PATRICK | | | | MONTREAL | QC | H4E 4N7 | CANADA |
| 12811411 | ECCLESTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12719046 | ECCOLO LTD. | 1425 37TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11218 | |
| 12735970 | ECCOLO LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735971 | ECCOLO LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735972 | ECCOLO LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735973 | ECCOLO LTD. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735974 | ECCOLO LTD. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12719047 | ECCOLO LTD. MADE IN ITALY | 1425 37TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11218 | |
| 12793652 | ECHAVARRIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812099 | ECHAVARRIA, SHANY | ADDRESS ON FILE | | | | | | | |
| 12719049 | ECHELON FITNESS LLC. | 6011 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37416 | |
| 12778036 | ECHEVARRIA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 12801451 | ECHOLS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12794326 | ECHOLS, QUNIJAH | ADDRESS ON FILE | | | | | | | |
| 12801682 | ECHOLS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12798592 | ECHOLS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12780761 | ECHORST, LEILA | ADDRESS ON FILE | | | | | | | |
| 12735975 | ECHOTAPE USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735976 | ECHOTAPE USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735977 | ECHOTAPE USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746582 | ECHOTAPE USA INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12746583 | ECHOTAPE USA INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12807260 | ECKENRODE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12719050 | ECKER ENTERPRISE DBA MOSO NATURAL | P.O. BOX 348345 | | | | SACRAMENTO | CA | 95834 | |
| 12793122 | ECKERT, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12778662 | ECKERT, MARK | ADDRESS ON FILE | | | | | | | |
| 12741843 | ECKHARDT, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811409 | ECKHARDT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12805894 | ECKSTEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12660688 | ECL MSSB FBO | ADDRESS ON FILE | | | | | | | |
| 12660274 | ECL MSSB FBO | ADDRESS ON FILE | | | | | | | |
| 12660650 | ECL MSSB FBO JOSE ARTURO PELLECER A | ADDRESS ON FILE | | | | | | | |
| 12657752 | ECL MSSB FBO MANOJ CHUGANI TTEE | ADDRESS ON FILE | | | | | | | |
| 12662987 | ECL MSSB FBO STEVEN COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12809682 | ECLE, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12756274 | ECLIPSE | 700 LIBERTY AVENUE_34 | | | | UNION | NJ | 07083 | |
| 12719051 | ECLIPSE HOME DECOR LLC | 16486 BRAEBURN RIDGE TRAIL | | | | DELRAY BEACH | FL | 33446 | |
| 12755974 | ECLIPSE REAL ESTATE INC | 6402 COMELL AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 12755975 | ECLIPSE REAL ESTATE INC | 6402 CORNELL AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 12795993 | ECLIPSE, CASEY | ADDRESS ON FILE | | | | | | | |
| 12719052 | E-CLOTH INC. | P.O. BOX 812 | | | | GREENLAND | NH | 03840 | |
| 12746584 | ECM INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746585 | ECM INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746586 | ECM INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746587 | ECM INDUSTRIES, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12746588 | ECM INDUSTRIES, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12747058 | ECO APPLIANCES INC. | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77043 | |
| 12747059 | ECO APPLIANCES INC. | P.O.BOX 842642 | | | | DALLAS | TX | 75284 | |
| 12747067 | ECO NUTS | 409 NORTH PACIFIC COAST HWY SUITE 469 | | | | REDONDO BEACH | CA | 90277 | |
| 12747069 | ECO SOURCING INC. | 200 GATES ROAD SUITE C | | | | LITTLE FERRY | NJ | 07643 | |
| 12747070 | ECO TOUCH INC. | 22 CANAL ST SUITE 125 | | | | SOMERSWORTH | NH | 03878 | |
| 12719053 | ECO VESSEL LLC | 1600 RANGE ST STE 104 | | | | BOULDER | CO | 80301 | |
| 12747060 | ECOCLEAR PRODUCTS INC | 4975 CITY HALL SUITE 7474 | | | | NORTH PORT | FL | 34290 | |
| 12747061 | ECOFLOW TECHNOLOGY INC. | 13060 TEMPLE AVE STE C 660-667 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12747062 | ECOFLOW TECHNOLOGY INC. | 1939 MARKET STREET SUITE 110 | | | | SAN FRANCISCO | CA | 94103 | |
| 12724374 | ECOLAB | 26252 NETWORK PLACE | PEST ELIMINATION DIV | | | CHICAGO | IL | 60673 | |
| 12724373 | ECOLAB | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12724372 | ECOLAB | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | |
| 12746361 | ECOLAB INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102 | |
| 12746360 | ECOLAB INC | P.O. BOX 32027 | | | | NEW YORK | NY | 10087 | |
| 12748912 | ECOLAB USA INC. | 1 ECOLAB PLACE | | | | SAINT PAUL | MN | 55102 | |
| 12748911 | ECOLAB USA INC. | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747063 | ECOLIFE INNOVATIONS LLC | 3106 DEL PRADO BLVD S 308 | | | | CAPE CORAL | FL | 33904 | |
| 12747064 | E-COM SOLUTIONS INC. | 230 W EVERGREEN PARKWAY | | | | ELKHORN | WI | 53121 | |
| 12747066 | ECONAT INC | 4023 KENNETT PIKE 912 | | | | WILMINGTON | DE | 19807 | |
| 12726883 | ECONOCO CORPORATION | 300 KARIN LANE | NATIONAL ACCOUNT EXECUTIVE | | | HICKSVILLE | NY | 11801 | |
| 12726884 | ECONOCO CORPORATION | P.O. BOX 100 | | | | HICKSVILLE | NY | 11802 | |
| 12744544 | ECONOMIC RESEARCH INST | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 12747068 | ECOPOWER LIGHT, LLC | 5705 GENERAL WASHINGTON DRIVE | | | | ALEXANDRIA | VA | 22312 | |
| 12745647 | ECORE COMMERCIAL FLOORING | 119 SOUTH TREE DRIVE | | | | LANCASTER | PA | 17603 | |
| 12745645 | ECORE COMMERCIAL FLOORING | 715 FOUNTAIN AVENUE | | | | LANCASTER | PA | 17601 | |
| 12723940 | ECORE COMMERCIAL FLOORING | P.O. BOX 21691 | | | | NEW YORK | NY | 10087 | |
| 12745646 | ECORE COMMERCIAL FLOORING | P.O. BOX 4944 | | | | LANCASTER | PA | 17603 | |
| 12797143 | ECOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12747071 | ECOVACS ROBOTICS, INC. | 1500 FASHION ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 12758421 | ECR4KIDS, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736343 | ECR4KIDS, L.P | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736344 | ECR4KIDS, L.P | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758420 | ECR4KIDS, L.P | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12719054 | ECS COFFEE INC. | 3100 HARVESTER RD UNIT 6 | | | | BURLINGTON | ON | L7N 3W8 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736499 | ECTOWORLD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736498 | ECTOWORLD LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736500 | ECTOWORLD LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736501 | ECTOWORLD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719055 | ECZEMA HONEY CO LLC | 23497 EICHLER ST UNIT B | | | | HAYWARD | CA | 94545 | |
| 12719056 | ECZEMA HONEY CO LLC | 986 AIRWAY COURT SUITE A | | | | SANTA ROSA | CA | 95403 | |
| 12719057 | EDA'S SUGARFREE | 4512 FARRAGUT ROAD | | | | BROOKLYN | NY | 11203 | |
| 12719058 | EDA'S SUGARFREE | P.O. BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 12750111 | EDDIE R. FISCHER TR | ADDRESS ON FILE | | | | | | | |
| 12664063 | EDDY JD OLIVARES II | ADDRESS ON FILE | | | | | | | |
| 12777735 | EDDY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784011 | EDDY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785772 | EDDY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12789276 | EDDY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12803852 | EDELEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12729529 | EDELKOORT INC. | 121 WEST 36TH STREET | #408 | | | NEW YORK | NY | 10018 | |
| 12756588 | EDELKOORT INC. | 205 EAST 16TH STREET | | | | NEW YORK | NY | 10003 | |
| 12756586 | EDELKOORT INC. | 26 WSHINGTON SQUARE NORTH | | | | NEW YORK | NY | 10011 | |
| 12756587 | EDELKOORT INC. | 354 WEST 11TH STREET | | | | NEW YORK | NY | 10014 | |
| 12734980 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| 12734979 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| 12734955 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| 12746589 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746590 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746591 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735978 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12784856 | EDEN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12815426 | EDENFIELD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12775054 | EDENS | DROBITS, JULE, PROPERTY MANAGER | 301 NORTH HARRISON ST. | | | PRINCETON | NJ | 08540 | |
| 12774925 | EDENS | HARRINGTON, JIMMY, PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12747847 | EDENS & ADVANT INVESTMENTS,LP | DBA WOODHILL (E&A),LLC | P.O. BOX 53685623736 | | | ATLANTA | GA | 30353 | |
| 12765888 | EDENS & AVANT | DARLING, KENNETH, PROPERTY MANAGER | 21 CUSTOM HOUSE STREET SUITE 450 | | | BOSTON | MA | 02110 | |
| 12768508 | EDENS & AVANT | HARRINGTON, JIMMY, SENIOR PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12775259 | EDENS & AVANT | PASTOR, MATT, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | | BETHESDA | MD | 29202 | |
| 12768419 | EDENS & AVANT | PRANSKY, JEFFREY, PROPERTY MANAGER | 1272 5TH STREET NE SUITE 200 | | | WASHINGTON | DC | 20002 | |
| 12775260 | EDENS & AVANT | REULING, JENNIFER, VP PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | | BETHESDA | MD | 29202 | |
| 12756246 | EDENS CENTER ASSOCIATES | 2 N LASALLE | STE 800204482 | | | CHICAGO | IL | 60602 | |
| 12774157 | EDENS CENTER ASSOCIATES | C/O JOSEPH FREED AND ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT | 11 EAST MADISON STREET, SUITE L100 | | CHICAGO | IL | 60602-4574 | |
| 12756245 | EDENS CENTER ASSOCIATES | LOCKBOX 777425 | 7425 SOLUTION CENTERC/O CFC TRANSACTIONS LLC204482 | | | CHICAGO | IL | 60677 | |
| 12755852 | EDENS PLAZA LLC | 33 S STATE STREET | | | | CHICAGO | IL | 60603 | |
| 12755851 | EDENS PLAZA LLC | P.O. BOX 88263 | | | | CHICAGO | IL | 60680 | |
| 12774158 | EDENS PLAZA SC OWNER LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12733205 | EDENS PLAZA SC OWNER LLC-RNT064P4 | C/O WS ASSET MANAGEMENT INC | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12805889 | EDER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12780540 | EDER, JASON | ADDRESS ON FILE | | | | | | | |
| 12729589 | EDESIGN LLC | 10 LOWELL AVE | | | | WINCHESTER | MA | 01890 | |
| 12777733 | EDEZA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12750524 | EDGAR BROMBERG RICHTER & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665700 | EDGAR DEMETRIO JUMBO DIAZ ANA ELENA JUMBO MARTRUS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12662022 | EDGARDO NESTOR VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 12660973 | EDGARDO V PAMPIN CASTELNUOVO | ADDRESS ON FILE | | | | | | | |
| 12719064 | EDGE OF BELGRAVIA LIMITED | 6050 DANA WAY 300 | | | | ANTIOCH | TN | 37013 | |
| 12719065 | EDGE OF BELGRAVIA LIMITED | DEPT 140 128 ALDERSGATE ST | | | | LONDON | | EC1A 4AE | UNITED KINGDOM |
| 12748901 | EDGE REPS LTD | P.O. BOX 1151 | | | | AMAGANSETT | NY | 11930 | |
| 12757717 | EDGE UTILITIES-RNT3093WS2 | P.O. BOX 158, | | | | ETNA | OH | 43105 | |
| 12757733 | EDGE UTILITIES-RNT370WS | P.O. BOX 158, | | | | ETNA | OH | 43105 | |
| 12795055 | EDGE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12807259 | EDGE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12786147 | EDGE, YANIQUE | ADDRESS ON FILE | | | | | | | |
| 12808286 | EDGECOMB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12719059 | EDGECRAFT CORPORATION | 3355 ENTERPRISE AVE SUITE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 12719060 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 12719061 | EDGECRAFT CORPORATION | AMANDA MCDOWELL 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 12773901 | EDGEMARK ASSET MANAGEMENT LLC | BRENNAN, MARK, PROPERTY MANAGER | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523 | |
| 12773902 | EDGEMARK ASSET MANAGEMENT LLC | NEWMAN, SABRINA, PROPERTY MANAGER | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523 | |
| 12719062 | EDGEMOD FURNITURE | 175 E MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 12719063 | EDGEMOD FURNITURE | 709 SCIENCE DR | | | | MOORPARK | CA | 93021 | |
| 12811416 | EDGERTON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12742705 | EDGEUCATIONAL PUBL | 48 WEST 37TH STREET 18TH FLOO | | | | NEW YORK | NY | 10018 | |
| 12742706 | EDGEUCATIONAL PUBLISHING | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 12755536 | EDGEWATER RETAIL PARTNERS LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010209616 | | | JERICHO | NY | 11753 | |
| 12755537 | EDGEWATER RETAIL PARTNERS LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12735478 | EDGEWELL PERSONAL CARE BRANDS, LLC | ARNOLD & PORTER | TRENTON H. NORRIS | THREE EMBARCADERO CENTER, 10TH FLOOR | | SAN FRANCISCO | CA | 94111-4024 | |
| 12742707 | EDGEWELL PERSONAL CARE LLC | 1350 TIMBERLAKE MANOR PARKWAY | | | | SAINT LOUIS | MO | 63141 | |
| 12742708 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12742711 | EDGEWELL PERSONAL CARE LLC | P.O. BOX 7018 | | | | DOVER | DE | 19901 | |
| 12742709 | EDGEWELL PERSONAL CARE LLC CANADA | 6733 MISSISSAIGA ROAD | | | | MISSISSAUGA | ON | L5N 6J5 | CANADA |
| 12742710 | EDGEWELL PERSONAL CARE LLC CANADA | P.O. BOX 6166 P.O.STAL STATION F | | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| 12775223 | EDGEWOOD PROPERTIES | BOHN, GREGG | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774500 | EDGEWOOD PROPERTIES | BOHN, GREGG, PROPERTY MANAGER | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12775065 | EDGEWOOD PROPERTIES | CISZEK, LISA | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774465 | EDGEWOOD PROPERTIES | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | |
| 12774499 | EDGEWOOD PROPERTIES | QUINN, KATHLEEN, ASSISTANT PROPERTY MANAGER | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | |
| 12725075 | EDGEWOOD RETAIL LLC | 1250 CAROLINE ST, SUITE 220 | C/O CENTERCORP MGNT SVCS LLLP209608 | | | ATLANTA | GA | 30307 | |
| 12725074 | EDGEWOOD RETAIL LLC | C/O 2851 JOHN STREET | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | |
| 12797901 | EDGEWORTH, ANN | ADDRESS ON FILE | | | | | | | |
| 12785655 | EDI, JULIA | ADDRESS ON FILE | | | | | | | |
| 12741869 | EDICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812094 | EDICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12743098 | EDISON ADTX001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266818 | | | CHICAGO | IL | 60606 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743099 | EDISON ADTX001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266818 | | | CHICAGO | IL | 60606 | |
| 12775665 | EDISON ADTX001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12775666 | EDISON ADTX001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12756020 | EDISON BACA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266801 | | | CHICAGO | IL | 60606 | |
| 12756021 | EDISON BACA001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220REM. | | | CHICAGO | IL | 60606 | |
| 12770823 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12770824 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12727245 | EDISON BRMA001 LLC | 125 S WACKER DR STE 1220 | OAK STREET RE CAPITAL FUND IVMA SUB LLC266814 | | | CHICAGO | IL | 60606 | |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727246 | EDISON BRMA001 LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271 | |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727242 | EDISON BRMA002 LLC | 125 S WACKER DR STE 1220 | OAKSTREET RE CAPITAL FUND IVMA SUB LLC266812 | | | CHICAGO | IL | 60606 | |
| 12769673 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12769675 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12727241 | EDISON BRMA002 LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271 | |
| 12769676 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12769674 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727247 | EDISON DENJ001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12727248 | EDISON DENJ001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266815 | | | CHICAGO | IL | 60606 | |
| 12775292 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775293 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12742712 | EDISON DISTRIBUTION CO. INC. | 338 NO CANAL STREET SUITE 22 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12756017 | EDISON EHNJ001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266798 | | | CHICAGO | IL | 60606 | |
| 12756016 | EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266798 | | | CHICAGO | IL | 60606 | |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER , LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12768239 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727243 | EDISON FLFL001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266813 | | | CHICAGO | IL | 60606 | |
| 12727244 | EDISON FLFL001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220REM | | | CHICAGO | IL | 60606 | |
| 12771174 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12771175 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12727238 | EDISON FPIL001 LLC | 125 S WACKER DR | STE 1220-268810 | | | CHICAGO | IL | 60606 | |
| 12727237 | EDISON FPIL001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220266810 | | | CHICAGO | IL | 60606 | |
| 12743096 | EDISON JAFL001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12743097 | EDISON JAFL001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266817 | | | CHICAGO | IL | 60606 | |
| 12775655 | EDISON JAFL001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775656 | EDISON JAFL001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756015 | EDISON MVCA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266797 | | | CHICAGO | IL | 60606 | |
| 12756014 | EDISON MVCA001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266797 | | | CHICAGO | IL | 60606 | |
| 12742713 | EDISON NATION LLC | 2100 PALMETTO STREET UNIT C | | | | CLEARWATER | FL | 33765 | |
| 12742714 | EDISON NATION LLC | 909 NEW BRUNSWICK AVENUE | | | | PHILLIPSBURG | NJ | 08865 | |
| 12724878 | EDISON NATION, LLC | 520 ELLIOT STREET | | | | CHARLOTTE | NC | 28202 | |
| 12727232 | EDISON NNVA001 LLC | 125 S WACKER DR | STE 1220266765 | | | CHICAGO | IL | 60606 | |
| 12768332 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727231 | EDISON NNVA001 LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271 | |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12657753 | EDISON PARK LUTHERN CHURCH FND | 6626 N OLIPHANT AVE | | | | CHICAGO | IL | 60631-1514 | |
| 12743103 | EDISON PEGA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266820 | | | CHICAGO | IL | 60606 | |
| 12743102 | EDISON PEGA001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266820 | | | CHICAGO | IL | 60606 | |
| 12774196 | EDISON PEGA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12774197 | EDISON PEGA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12743094 | EDISON PONH001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12743095 | EDISON PONH001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNERS LLC266816 | | | CHICAGO | IL | 60606 | |
| 12774534 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12774535 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12727239 | EDISON TOCA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLC-STE 1220266811 | | | CHICAGO | IL | 60606 | |
| 12727240 | EDISON TOCA001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220REM | | | CHICAGO | IL | 60606 | |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12775733 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775715 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12739878 | EDISON UNNJ001 LLC | KELLEY DRYE WARREN LLP | RANDALL L MORRISON JR | 3 WTC 175 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| 12739879 | EDISON UNNJ001 LLC | KELLEY DRYE WARREN LLP | WILLIAM S GYVES; ROBERT L LEHANE | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| 12775734 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775716 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12743101 | EDISON UNNJ001 LLC_RNT266819 | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266819 | | | CHICAGO | IL | 60606 | |
| 12743100 | EDISON UNNJ001 LLC_RNT266819 | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266819 | | | CHICAGO | IL | 60606 | |
| 12743105 | EDISON UNNJ001 LLC_RNT266821 | 125 S WACKER DR | STE 1220266821 | | | CHICAGO | IL | 60606 | |
| 12743104 | EDISON UNNJ001 LLC_RNT266821 | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220266821 | | | CHICAGO | IL | 60606 | |
| 12802939 | EDISON, DWANA | ADDRESS ON FILE | | | | | | | |
| 12659337 | EDITH KAY GILBERT | ADDRESS ON FILE | | | | | | | |
| 12660636 | EDITH L COPRON TTEE | ADDRESS ON FILE | | | | | | | |
| 12757545 | EDJ ENTERPRISES INC | 3125 POPLARWOOD COURT | SUITE G110 | | | RALEIGH | NC | 27604 | |
| 12748627 | EDJ ENTERPRISES, INC. | 3125 POPLARWOOD COURT | SUITE G-110 | | | RALEIGH | NC | 27604 | |
| 12793157 | EDLEBECK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796105 | EDLUND, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780751 | EDLUND, AUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807250 | EDMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12770338 | EDMARK DEVELOPMENT COMPANY | FINKELSTEIN, MARK, PROPERTY MANAGER | SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | GRAND RAPIDS | MI | 49503 | |
| 12770339 | EDMARK DEVELOPMENT COMPANY | SIMONS, PAUL , PROPERTY MANAGER | SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | GRAND RAPIDS | MI | 49503 | |
| 12755389 | EDMARK IV, LLC | 161 OTTAWA AVE NW | SUITE 104204852 | | | GRAND RAPIDS | MI | 49503 | |
| 12768692 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | |
| 12815368 | EDMISTEN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12656979 | EDMOND ANTONIO BARUQUE | ADDRESS ON FILE | | | | | | | |
| 12661253 | EDMOND F BOWDEN | ADDRESS ON FILE | | | | | | | |
| 12777731 | EDMOND, AKIRA | ADDRESS ON FILE | | | | | | | |
| 12803739 | EDMOND, AMORI | ADDRESS ON FILE | | | | | | | |
| 12802688 | EDMOND, INDIA | ADDRESS ON FILE | | | | | | | |
| 12787802 | EDMOND, JESSY | ADDRESS ON FILE | | | | | | | |
| 12807244 | EDMOND, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12802421 | EDMOND, KENEDY | ADDRESS ON FILE | | | | | | | |
| 12794254 | EDMOND, TASHARI | ADDRESS ON FILE | | | | | | | |
| 12786744 | EDMOND, WIDLINE | ADDRESS ON FILE | | | | | | | |
| 12795833 | EDMONDS, ALESHA | ADDRESS ON FILE | | | | | | | |
| 12804497 | EDMONDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805231 | EDMONDS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12788210 | EDMONDS, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12780509 | EDMONDS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12805985 | EDMONDSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12810682 | EDMONDSON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12790088 | EDMORIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12657754 | EDMUND BELLIN & | ADDRESS ON FILE | | | | | | | |
| 12662988 | EDMUND C HOLDEN | ADDRESS ON FILE | | | | | | | |
| 12813858 | EDOUARD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12735665 | EDSAL MANUFACTURING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735666 | EDSAL MANUFACTURING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735668 | EDSAL MANUFACTURING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735669 | EDSAL MANUFACTURING COMPANY, LLC | JOSHUA RUBIN MOREY | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735670 | EDSAL MANUFACTURING COMPANY, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735675 | EDSAL SANDUSKY TN, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735676 | EDSAL SANDUSKY TN, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735677 | EDSAL SANDUSKY TN, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735678 | EDSAL SANDUSKY TN, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735671 | EDSAL SANDUSKY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735672 | EDSAL SANDUSKY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735673 | EDSAL SANDUSKY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735674 | EDSAL SANDUSKY, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12750099 | EDUARDO ALBERTO BONINI | ADDRESS ON FILE | | | | | | | |
| 12661254 | EDUARDO ALEJANDRO HOLMES BROWN | ADDRESS ON FILE | | | | | | | |
| 12661869 | EDUARDO CARRILLO BENVENUTO | ADDRESS ON FILE | | | | | | | |
| 12657454 | EDUARDO DANIEL FALK | ADDRESS ON FILE | | | | | | | |
| 12662023 | EDUARDO GOLDVAITZ & | ADDRESS ON FILE | | | | | | | |
| 12660974 | EDUARDO HECTOR DIODATI | ADDRESS ON FILE | | | | | | | |
| 12657455 | EDUARDO J SUAREZ PENA | ADDRESS ON FILE | | | | | | | |
| 12661766 | EDUARDO JOSE RIVAS MACHADO | ADDRESS ON FILE | | | | | | | |
| 12660801 | EDUARDO L PEIXOTO DE AZEVEDO | ADDRESS ON FILE | | | | | | | |
| 12664989 | EDUARDO MARTIN PICCINI RASCHIO | ADDRESS ON FILE | | | | | | | |
| 12661255 | EDUARDO NORBERTO ANDREI | ADDRESS ON FILE | | | | | | | |
| 12664397 | EDUARDO PICCINI MARTIN | ADDRESS ON FILE | | | | | | | |
| 12742715 | EDUCATIONAL DEVELOPMENT CORP. | P.O. BOX 258871 | | | | OKLAHOMA CITY | OK | 73125 | |
| 12742716 | EDUCATIONAL DEVELOPMENT CORP. | P.O. BOX 470663 | | | | TULSA | OK | 74147 | |
| 12800610 | EDUPUGANTI, SIRI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742717 | EDUSHAPE LTD. | CO MIRIAM DACHS ENTERPRISES 39 BORMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 12742718 | EDUSHAPE LTD. | P.O. BOX 792 | | | | DEER PARK | NY | 11729 | |
| 12719066 | EDUSHAPE NORTH AMERICA INC | 28 BRANDYWINE DR | | | | DEER PARK | NY | 11729 | |
| 12662989 | EDWARD A SCHEER | ADDRESS ON FILE | | | | | | | |
| 12662660 | EDWARD ANDREW DRANGINIS | ADDRESS ON FILE | | | | | | | |
| 12664114 | EDWARD B MECHAM | ADDRESS ON FILE | | | | | | | |
| 12660912 | EDWARD B WHICKER | ADDRESS ON FILE | | | | | | | |
| 12662024 | EDWARD C BROSIUS | ADDRESS ON FILE | | | | | | | |
| 12657755 | EDWARD C POYER | ADDRESS ON FILE | | | | | | | |
| 12662990 | EDWARD D COOK | ADDRESS ON FILE | | | | | | | |
| 12658058 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658487 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657994 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657460 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12661559 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658074 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657764 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659351 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659200 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658066 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657464 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750046 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657291 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658482 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659357 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657756 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657466 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659361 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659376 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657757 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658493 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659362 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659354 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658503 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659344 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750049 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657223 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657759 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750166 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658514 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658492 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658509 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663436 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657293 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659346 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658490 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659080 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658512 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659363 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658054 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659368 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657761 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750021 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658063 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659041 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658061 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658064 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658489 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657762 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658274 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659045 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750016 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658510 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658499 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659082 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658071 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659341 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659338 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658471 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657224 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657456 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659078 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657462 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658059 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659372 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658486 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658498 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658515 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658478 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659375 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659364 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659044 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658075 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658476 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658474 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658523 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658481 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657766 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658060 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750020 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657290 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658477 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750018 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750015 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658505 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657465 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658513 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659084 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658521 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750017 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659352 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658227 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658473 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659339 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658506 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658519 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657459 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657031 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750025 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658502 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658520 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658062 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657463 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659373 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658069 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659347 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659367 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658488 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657461 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658065 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658057 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657292 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657767 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658472 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658070 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658273 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659369 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658076 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659046 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658508 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659348 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658246 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659356 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657457 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658511 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658483 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658245 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659365 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658495 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659079 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658073 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658501 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750026 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657032 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658522 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658055 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658067 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659366 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750044 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750019 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750024 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658072 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658500 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659083 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657995 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658077 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750048 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658491 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659340 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750023 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659345 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750045 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657763 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659353 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657458 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659081 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750022 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658516 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658518 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658479 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657289 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659350 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658068 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659077 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659371 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658484 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658475 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662025 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659199 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750047 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659342 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659349 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658272 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659042 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12661870 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657467 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658504 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659374 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658494 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659378 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659043 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659355 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658497 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659358 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659370 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658056 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658496 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658480 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658485 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12658517 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659360 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659343 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659359 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657758 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12659377 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657765 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657288 | EDWARD D JONES & CO CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12661560 | EDWARD DENTON GOFORTH | ADDRESS ON FILE | | | | | | | |
| 12662026 | EDWARD DENTON GOFORTH & | ADDRESS ON FILE | | | | | | | |
| 12665991 | EDWARD F DEVINE | ADDRESS ON FILE | | | | | | | |
| 12662027 | EDWARD GARY PURDY | ADDRESS ON FILE | | | | | | | |
| 12658524 | EDWARD GELBWASSER CPA MPP | ADDRESS ON FILE | | | | | | | |
| 12661256 | EDWARD GINSBURG | ADDRESS ON FILE | | | | | | | |
| 12659968 | EDWARD H REDMANN IRA | ADDRESS ON FILE | | | | | | | |
| 12719067 | EDWARD HECHT IMPORTERS INC | 111 S INDEPENDENCE MALL EAST SUITE 835 | | | | PHILADELPHIA | PA | 19106 | |
| 12719068 | EDWARD HECHT IMPORTERS INC IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12658525 | EDWARD J CASEY | ADDRESS ON FILE | | | | | | | |
| 12660629 | EDWARD J FOLEY AND | ADDRESS ON FILE | | | | | | | |
| 12664396 | EDWARD J HANEY | ADDRESS ON FILE | | | | | | | |
| 12662991 | EDWARD J HARRIS & | ADDRESS ON FILE | | | | | | | |
| 12664123 | EDWARD J HYNES | ADDRESS ON FILE | | | | | | | |
| 12663720 | EDWARD J KUCHAR JR | ADDRESS ON FILE | | | | | | | |
| 12662992 | EDWARD J LUCEY AND | ADDRESS ON FILE | | | | | | | |
| 12658228 | EDWARD J WATERS TR | ADDRESS ON FILE | | | | | | | |
| 12766570 | EDWARD J. MINSKOFF EQUITIES INC. | CANCIO, MIRIAM, OFFICE MANAGER | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12766571 | EDWARD J. MINSKOFF EQUITIES INC. | JACOBSON, SHAUN, SR. VICE PRESIDENT | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12766569 | EDWARD J. MINSKOFF EQUITIES INC. | SUSSMAN, JEFFREY M., EXECUTIVE VP | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657768 | EDWARD JOHN PRIMKA | ADDRESS ON FILE | | | | | | | |
| 12750666 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658542 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658086 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12666011 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665026 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659383 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659390 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659394 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659395 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12662028 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658539 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659379 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750061 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12749971 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665125 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658079 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658535 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658546 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659402 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658551 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658085 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658311 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658550 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12749968 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659385 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658531 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659047 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665269 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659388 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659387 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658537 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658548 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659384 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658229 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12749969 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750051 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750052 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659399 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658526 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657472 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12663721 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750060 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659201 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659830 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658552 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659381 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657473 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657384 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750055 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750056 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658541 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750050 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658528 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657471 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659742 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658090 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659382 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749967 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665189 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750054 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12663437 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750058 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659140 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659396 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659397 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658538 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658083 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659085 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12749972 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750062 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750057 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657164 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658532 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657470 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658534 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658544 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12664716 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658545 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750059 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659393 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658549 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658080 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658530 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658527 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659386 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659971 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659972 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659970 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12749970 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658081 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658543 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658087 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658547 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665027 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657469 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658082 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658533 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12664949 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659831 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658089 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658529 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659391 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659398 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658078 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659400 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12750053 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658536 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665640 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12665669 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657468 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659401 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658084 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658091 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659139 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659969 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658540 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658312 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12657294 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658088 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659389 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12658275 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659392 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12659086 | EDWARD JONES TRUST CO AS CUST | ADDRESS ON FILE | | | | | | | |
| 12661839 | EDWARD L CARLSON & | ADDRESS ON FILE | | | | | | | |
| 12665499 | EDWARD LEIBOWITZ | ADDRESS ON FILE | | | | | | | |
| 12749973 | EDWARD MARCUS SCHULMAN | ADDRESS ON FILE | | | | | | | |
| 12750137 | EDWARD R WICKER SR ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665498 | EDWARD ROSENBLATT (DECD) & LORETTA ROSENBLATT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664948 | EDWARD S WILSON II SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12658247 | EDWARD T KEANE RESIDUARY TRUST | ADDRESS ON FILE | | | | | | | |
| 12660975 | EDWARD T SHUTT | ADDRESS ON FILE | | | | | | | |
| 12660976 | EDWARD T SHUTT TTEE | ADDRESS ON FILE | | | | | | | |
| 12660431 | EDWARD V COX | ADDRESS ON FILE | | | | | | | |
| 12662030 | EDWARD WINCH | ADDRESS ON FILE | | | | | | | |
| 12812906 | EDWARD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12744864 | EDWARDS & SONS TRADING CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744865 | EDWARDS & SONS TRADING CO., INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744866 | EDWARDS & SONS TRADING CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744867 | EDWARDS & SONS TRADING CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724454 | EDWARDS & WEST | 700 LIBERTY AVENUE_10 | | | | UNION | NJ | 07083 | |
| 12789028 | EDWARDS, AALAYE | ADDRESS ON FILE | | | | | | | |
| 12794603 | EDWARDS, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12796940 | EDWARDS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792847 | EDWARDS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12797528 | EDWARDS, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12796305 | EDWARDS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786968 | EDWARDS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803000 | EDWARDS, CARLEE | ADDRESS ON FILE | | | | | | | |
| 12787647 | EDWARDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815538 | EDWARDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804493 | EDWARDS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12804492 | EDWARDS, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12795794 | EDWARDS, DAMARIE | ADDRESS ON FILE | | | | | | | |
| 12781403 | EDWARDS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805222 | EDWARDS, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 12814596 | EDWARDS, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12741638 | EDWARDS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12802618 | EDWARDS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12786848 | EDWARDS, JADASIA | ADDRESS ON FILE | | | | | | | |
| 12789685 | EDWARDS, JARRETT | ADDRESS ON FILE | | | | | | | |
| 12807258 | EDWARDS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740660 | EDWARDS, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12808279 | EDWARDS, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12784837 | EDWARDS, KARI | ADDRESS ON FILE | | | | | | | |
| 12794795 | EDWARDS, KAY'ERICA | ADDRESS ON FILE | | | | | | | |
| 12783141 | EDWARDS, K'LEIGH | ADDRESS ON FILE | | | | | | | |
| 12740659 | EDWARDS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12808278 | EDWARDS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12808911 | EDWARDS, LISA | ADDRESS ON FILE | | | | | | | |
| 12793347 | EDWARDS, MAXIMUS | ADDRESS ON FILE | | | | | | | |
| 12789732 | EDWARDS, NATHANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816715 | EDWARDS, NIKKA | ADDRESS ON FILE | | | | | | | |
| 12785856 | EDWARDS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12792859 | EDWARDS, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12741135 | EDWARDS, SHAQUANTA | ADDRESS ON FILE | | | | | | | |
| 12812253 | EDWARDS, SHAQUANTA | ADDRESS ON FILE | | | | | | | |
| 12812098 | EDWARDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12787012 | EDWARDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12780626 | EDWARDS, TAMIKA SHANICE | ADDRESS ON FILE | | | | | | | |
| 12791872 | EDWARDS, YODELINA | ADDRESS ON FILE | | | | | | | |
| 12781896 | EDWARDS-WILSON, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12658553 | EDWIN ALEXANDER MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12663438 | EDWIN H BETZ | ADDRESS ON FILE | | | | | | | |
| 12659973 | EDWIN J SONGY AND | ADDRESS ON FILE | | | | | | | |
| 12662031 | EDWIN MCCAULEY | ADDRESS ON FILE | | | | | | | |
| 12799461 | EDZHURYAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 12719069 | EEBOO CORPORATION | 170 WEST 74TH ST | | | | NEW YORK | NY | 10023 | |
| 12734613 | EEOC SAN JUAN LOCAL OFFICE | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS, SUITE 1202 | | | SAN JUAN | PR | 00918-8001 | |
| 12734615 | EEOC WASHINGTON FIELD OFFICE | 131 M STREET, NE | FOURTH FLOOR, SUITE 4NWO2F | | | WASHINGTON | DC | 20507-0100 | |
| 12729360 | EFA UAMA COLE MT | DEPT 7052 | KANSAS CITY MO, LLC208642 | | | CAROL STREAM | IL | 60122 | |
| 12729361 | EFA UAMA COLE MT | P.O. BOX 206615 | ID : TIC153208642 | | | DALLAS | TX | 75320 | |
| 12768188 | EFA UAMA COLE MT KANSAS CITY MO, LLC | C/O VERIET | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12765467 | EFA UAMA PC ST. JOSEPH MO, LLC | 2555 E CAMELBACK ROAD | SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12730285 | EFA UAMA PC ST. JOSEPH MO, LLC | P.O. BOX 845742 | | | | LOS ANGELES | CA | 90084 | |
| 12719075 | E-FAMTRIPS DBA BALANZZA | 1151 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 12731715 | EFFIE CREATIVE LLC | 8 EVERGREEN RIDGE | | | | HOLMDEL | NJ | 07733 | |
| 12807255 | EFFIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12768786 | EFFORT TRUST COMPANY | CIARDULLO, PAUL, PROPERTY MANAGER | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12719076 | EFL SALES CO LLC | P.O. BOX 1924 | | | | SHELTER ISLAND | NY | 11964 | |
| 12664086 | EGA INVESTMENTS LLC | STE 200 | 855 AVIATION DR | | | CAMARILLO | CA | 93010-8850 | |
| 12777732 | EGAN, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12805892 | EGAN, EDIE | ADDRESS ON FILE | | | | | | | |
| 12780809 | EGAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12777730 | EGBERUARE, AKHIGBE | ADDRESS ON FILE | | | | | | | |
| 12792457 | EGGEBRECHT, ELMAS | ADDRESS ON FILE | | | | | | | |
| 12815327 | EGGENBERGER, CORY | ADDRESS ON FILE | | | | | | | |
| 12813456 | EGGERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12800544 | EGGLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12813454 | EGIDI, WENDY | ADDRESS ON FILE | | | | | | | |
| 12783583 | EGLAR, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12719078 | EGLO USA INC. | 3640 ROYAL SOUTH PARKWAY | | | | ATLANTA | GA | 30349 | |
| 12783596 | EGLOW, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12757127 | EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12801296 | EGUEZ, NICK | ADDRESS ON FILE | | | | | | | |
| 12789912 | EGUIA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12803621 | EHM, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12789074 | EHRHARDT, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12741294 | EHRICH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12813938 | EHRICH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12743435 | EHRLICH TERMITE & PEST CONTROL | 8229 CLOVERLEAF DRIVE, SUITE 4 | | | | MILLERSVILLE | MD | 21108 | |
| 12743436 | EHRLICH TERMITE & PEST CONTROL | P.O. BOX 13848 | | | | READING | PA | 19612 | |
| 12743437 | EHRLICH TERMITE & PEST CONTROL | P.O. BOX 14095 | | | | READING | PA | 19612 | |
| 12802563 | EHRMANTROUT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12743176 | EI BRAND MANAGEMENT INC. | 2520 MARIE-CURIE | | | | SAINT LAURENT | QC | H4S 1N1 | CANADA |
| 12731695 | EI DESIGN PVT LTD | #3 ENCHANTING 184 | 5TH MAIN DEFENCE COLONY | ATTN:ASHA PANDEY | | BANGALORE | | 560038 | INDIA |
| 12731696 | EI DESIGN PVT LTD | 2ND & 3RD FL NO 953 12TH MAIN, | HAL 2ND STAGE,INDIRANAGAR | | | BANGALORE | | 560008 | INDIA |
| 12731694 | EI DESIGN PVT LTD | NO.953 12TH MAIN HAL, | 2ND STAGE INDIRANAGAR | | | BENGALURU | | 560008 | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744233 | EI LOGISTICS INC | 13109 SPIVEY DR | | | | LAREDO | TX | 78045 | |
| 12809681 | EICHBERGER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741777 | EICHENBAUM, MERYL | ADDRESS ON FILE | | | | | | | |
| 12809669 | EICHENBAUM, MERYL | ADDRESS ON FILE | | | | | | | |
| 12813452 | EICHINGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12782505 | EICHORN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12782146 | EICKHOF-BALL, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12746046 | EIG GRAND ISLAND LLC | 127 W BERRY ST, SUITE 300 | C/O EQUITY INVESTMENT GROUP213020 | | | FORT WAYNE | IN | 46802 | |
| 12746047 | EIG GRAND ISLAND LLC | C/O EQUITY INVESTMENT GROUP | 127 W BERRY ST SUITE 300MAIN | | | FORT WAYNE | IN | 46802 | |
| 12767743 | EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP | ATTN: GENERAL COUNSEL | 127 W. BERRY STREET, SUITE 300 | | FORT WAYNE | IN | 46802 | |
| 12748269 | EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | 127 W BERRY ST SUITE 300214037 | | | FORT WAYNE | IN | 46802 | |
| 12775597 | EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | |
| 12743177 | EIGHTY-EIGHT INC. | 1063 W 900 N | | | | FARMINGTON | UT | 84025 | |
| 12787589 | EIKOST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12782665 | EILAND, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12658092 | EILEEN G CLARK | ADDRESS ON FILE | | | | | | | |
| 12665497 | EILEEN N MCCLUSKEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662993 | EILEEN O CUESTA | ADDRESS ON FILE | | | | | | | |
| 12664320 | EILEEN R MEYER | ADDRESS ON FILE | | | | | | | |
| 12662994 | EILEEN VITINA SOKOLOWSKY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12811415 | EILIA, RAUJA | ADDRESS ON FILE | | | | | | | |
| 12777734 | EINHORN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12790611 | EINHORN, MARK | ADDRESS ON FILE | | | | | | | |
| 12794955 | EINSTEIN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12795471 | EINWOHNER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12723701 | EIPRINTING | 200 RIVERSIDE INDUSTRIAL PARKW | | | | PORTLAND | ME | 04103 | |
| 12723702 | EIPRINTING | 200 RIVERSIDE INDUSTRIAL PKWY | AN EIPRINTING COMPANY | | | PORTLAND | ME | 04103 | |
| 12732838 | EIPRINTING - CPWM | 200 RIVERSIDE INDUSTRIAL PARKW | | | | PORTLAND | ME | 04103 | |
| 12743178 | EIR NYC LLC | 1642 WEIRFIELD ST SUITE 295 | | | | RIDGEWOOD | NY | 11385 | |
| 12743179 | EIR NYC LLC | 270 CLINTON AVE APT 2F | | | | BROOKLYN | NY | 11205 | |
| 12782291 | EIRISH, TANNER | ADDRESS ON FILE | | | | | | | |
| 12792557 | EISENBRAUN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12812101 | EISENHART, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12796266 | EISSES, ABBY | ADDRESS ON FILE | | | | | | | |
| 12802958 | EITEMAN, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 12743180 | EK ACCESSORIES INC. | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | |
| 12746042 | EKATA INC | 1301 FIFTH AVENUE | SUITE 1600 | | | SEATTLE | WA | 98101 | |
| 12746041 | EKATA INC | DEPT LA 24184 | | | | PASADENA | CA | 91185 | |
| 12727919 | EKLECCO NEWCO LLC_RNT204429 | 4 CLINTON SQUARE | THE CLINTON EXCHANGE204429 | | | SYRACUSE | NY | 13202 | |
| 12730170 | EKLECCO NEWCO LLC_RNT208699 | 4 CLINTON SQUARE | C/O PYRAMID MGMT GROUP , INC.208699 | | | SYRACUSE | NY | 13202 | |
| 12768314 | EKLECCO NEWCO, L.L.C. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 12743181 | EKO BRANDS LLC | 6029 238TH ST NE SUITE 130 | | | | WOODINVILLE | WA | 98072 | |
| 12743182 | EKO BRANDS LLC | P.O. BOX 24331 | | | | SEATTLE | WA | 98124 | |
| 12743183 | EKO DEVELOPMENT LIMITED | FLAT1013-1015RANDF PROFIT PLZ NO 76 | HUANGPU AVENUE WEST | 63 WING HONG ST CHEUNG SHA WAN | | GUANGZHOU | | 510623 | CHINA |
| 12743184 | EKO HOLDINGS LLC | 20338 CORISCO STREET | | | | CHATSWORTH | CA | 91311 | |
| 12743185 | EKO NORTH AMERICA INC | 4205 SW HIGH MEADOW AVE | | | | PALM CITY | FL | 34990 | |
| 12743186 | EKR BRANDS LLC | 248 MAIN STREET SUITE 438 | | | | WESTLAKE | OH | 44145 | |
| 12733995 | EL CERRITO POLICE DEPT | ALARM UNIT | P O BOX 670 | | | CATHEDRAL CITY | CA | 92235 | |
| 12759504 | EL CERRITO POLICE DEPT | P.O. BOX 670 | ALARM UNIT | | | CATHEDRAL CITY | CA | 92235 | |
| 12797325 | EL GUEMRAOUI, HALIMA | ADDRESS ON FILE | | | | | | | |
| 12747594 | EL INTERNATIONAL LLC | CO BRIO LUGGAGE | 810 BANK STREET | | | BROOKLYN | NY | 11236 | |
| 12729793 | EL PASEO SIMI LLC | 101 N WESTLAKE BLVD SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12740085 | EL PASO COUNTY | ATTN: CONSUMER PROTECTION AGENCY | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743468 | EL PASO COUNTY TREASURER | P.O. BOX 2018 | | | | COLORADO SPRINGS | CO | 80901 | |
| 12750827 | EL PASO ELECTRIC | 100 NORTH STANTON | | | | EL PASO | TX | 79901 | |
| 12656553 | EL PASO ELECTRIC | STANTON TOWER | 100 NORTH STANTON | | | EL PASO | TX | 79901 | |
| 12666512 | EL PASO TAX ASSESSOR COLLECTOR | P.O. BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| 12733131 | EL PASO TAX ASSESSOR/COLLECTOR | P.O. BOX 2992 | | | | EL PASO | TX | 79999 | |
| 12656554 | EL PASO WATER | 1154 HAWKINS BLVD | FIRST FLOOR | | | EL PASO | TX | 79925 | |
| 12750153 | EL ROSARIO LIMITED | CRA 43 B #3-28 APTO 402 TORRE 1 | | | | MEDELLIN | | | COLOMBIA |
| 12659202 | ELAINE BARBARA OGORZALEK | ADDRESS ON FILE | | | | | | | |
| 12662995 | ELAINE C LEWIS | ADDRESS ON FILE | | | | | | | |
| 12659403 | ELAINE K CERASANI | ADDRESS ON FILE | | | | | | | |
| 12750149 | ELAINE M NELSON TOD | ADDRESS ON FILE | | | | | | | |
| 12662661 | ELAINE PARKER | ADDRESS ON FILE | | | | | | | |
| 12664353 | ELAINE SCHECHTER | ADDRESS ON FILE | | | | | | | |
| 12662032 | ELAINE V COUCHARA | ADDRESS ON FILE | | | | | | | |
| 12787121 | ELAM, ERIN | ADDRESS ON FILE | | | | | | | |
| 12743187 | ELAN DESIGNS INC | 10 E SCHROCK ROAD 227 | | | | WESTERVILLE | OH | 43081 | |
| 12730206 | ELASTICSEARCH INC | 1000 MARSH ROAD | | | | MENLO PARK | CA | 94025 | |
| 12730205 | ELASTICSEARCH INC | 800 EL CAMINO REAL | SUITE # 350 | | | MOUNTAIN VIEW | CA | 94040 | |
| 12756785 | ELASTICSEARCH INC | P.O. BOX 398523 | | | | SAN FRANCISCO | CA | 94139 | |
| 12793789 | ELBEKRAOUI, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12743188 | ELCHIM USA INC. | 444 MADISON AVENUE SUITE 1206 | | | | NEW YORK | NY | 10022 | |
| 12743189 | ELCO FINE FOODS LTD. | 2-15 PRECIDO COURT | | | | BRAMPTON | ON | L6S 6B7 | CANADA |
| 12785965 | ELDER, ABIGALE | ADDRESS ON FILE | | | | | | | |
| 12794652 | ELDER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815545 | ELDER, NATAVIA | ADDRESS ON FILE | | | | | | | |
| 12801747 | ELDRETT, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799735 | ELDRIDGE, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12659743 | ELEANOR M BARNEY | ADDRESS ON FILE | | | | | | | |
| 12719079 | ELECTRA-CRAFT INC. | 41 WOODBINE STREET | | | | BERGENFIELD | NJ | 07621 | |
| 12764364 | Electra-Craft, Inc | PO Box 4 | | | | Hillsdale | NJ | 07642 | |
| 12764582 | Electra-Craft, Inc | Steve Karow, owner | 41 Woodbine Street | | | Bergenfield | NJ | 07621 | |
| 12758853 | ELECTRIC BIKE TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738890 | ELECTRIC BIKE TECHNOLOGIES LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12758854 | ELECTRIC BIKE TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758856 | ELECTRIC BIKE TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758857 | ELECTRIC BIKE TECHNOLOGIES LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758858 | ELECTRIC BIKE TECHNOLOGIES LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12656604 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 | |
| 12750828 | ELECTRIC CITY UTILITIES | 401 MAIN STREET | | | | ANDERSON | SC | 29624 | |
| 12719080 | ELECTRIC EEL INC | 37 WEST 39TH STREET SUITE 901 | | | | NEW YORK | NY | 10018 | |
| 12735979 | ELECTRIC EEL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735980 | ELECTRIC EEL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735981 | ELECTRIC EEL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735982 | ELECTRIC EEL INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735983 | ELECTRIC EEL INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12739397 | ELECTRONIC CONTROLS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739398 | ELECTRONIC CONTROLS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739399 | ELECTRONIC CONTROLS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739396 | ELECTRONIC CONTROLS COMPANY | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12729744 | ELECTRONIC PRODUCTS RECYCLING | 2425 MATHESON BLVD E | SUITE 759 | | | MISSISSAUGA | ON | M5W 3M2 | CANADA |
| 12729741 | ELECTRONIC PRODUCTS RECYCLING | 5750 EXPLORER DRIVE | SUITE 301ASSOCIATION | | | MISSISSAUGA | ON | L4W 0A9 | CANADA |
| 12729745 | ELECTRONIC PRODUCTS RECYCLING | DES PRODUITS ELECTRONIQUES | C/O M05751C,CASE POSTALE 40027 | SUCCURSALE CENTRE VILLE | | MONTREAL | QC | H3C 0K1 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729737 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 4652 CRO | C/O H05757C | | | HALIFAX | NS | B3J 3Y9 | CANADA |
| 12729739 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 4660 CRO | C/O H05766C | | | HALIFAX | NS | B3J 3Y9 | CANADA |
| 12729740 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 4668 CRO | C/O H05804C | | | HALIFAX | NS | B3J 3Y9 | CANADA |
| 12729742 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 6441 STATION TERMINAL | C/O V06441C | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| 12729743 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 6533 MAIN P.O.ST OFFICE | C/O W05748C | | | WINNIPEG | MB | R3C 4N6 | CANADA |
| 12729736 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 9365 | C/O T09365CSTN A | | | TORONTO | ON | M5W 3M2 | CANADA |
| 12748052 | ELECTRONICS RECYCLING ALBERTA | 1310 SCOTIA TOWER 1 | 10060 JASPER AVE | | | EDMONTON | AB | T5J 3R8 | CANADA |
| 12748051 | ELECTRONICS RECYCLING ALBERTA | BOX 189 | | | | EDMONTON | AB | T5J 2J1 | CANADA |
| 12750122 | ELECTROPARTS TRADING CORP | WOODBOURNE HALL | BOX 916 ROAD TOWN | | | TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12719082 | ELEEO BRANDS LLC | 212 EAST 3RD STREET | | | | CINCINNATI | OH | 45202 | |
| 12719081 | ELEEO BRANDS, LLC | 212 E. 3RD STREET STE 200 | | | | CINCINNATI | OH | 45202 | |
| 12719083 | ELEEO BRANDS, LLC | 7588 CENTRAL PARKE BLVD STE 220 | | | | MASON | OH | 45040 | |
| 12661257 | ELEMENT FUTURE INC | WTC FREE ZONE BONAVITA | 1294 OF 867 | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12719086 | ELEMENT PACKAGING LLC. | 327 PLAZA REAL, SUITE 240 | | | | BOCA RATON | FL | 33432 | |
| 12737825 | ELEMENTAL LED INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737826 | ELEMENTAL LED INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737827 | ELEMENTAL LED INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737828 | ELEMENTAL LED INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719084 | ELEMENTAL PATH | 261 WEST 35TH STREET STE 1004 | | | | NEW YORK | NY | 10001 | |
| 12719085 | ELEMENTEM PHOTOGRAPHY | CO CHORIZON 335 MADISON AVE SUITE 2710 | | | | NEW YORK | NY | 10017 | |
| 12719087 | ELEMENTS ACCESSORIES INC. | 16 ESSEX ROAD | | | | MAPLEWOOD | NJ | 07040 | |
| 12719088 | ELEMENTS BRANDS LLC | 4444 SOUTH BLVD | | | | CHARLOTTE | NC | 28209 | |
| 12736350 | ELEMENTS INTERNATIONAL GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736351 | ELEMENTS INTERNATIONAL GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736352 | ELEMENTS INTERNATIONAL GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736349 | ELEMENTS INTERNATIONAL GROUP, LLC | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12663722 | ELENA A MURDOCK | ADDRESS ON FILE | | | | | | | |
| 12661561 | ELENA ERSHOV | ADDRESS ON FILE | | | | | | | |
| 12750167 | ELENA LOMBARDERO INDURAIN | ADDRESS ON FILE | | | | | | | |
| 12732458 | ELENA M PONS CRAIG | ADDRESS ON FILE | | | | | | | |
| 12732459 | ELENA M PONS CRAIG | ADDRESS ON FILE | | | | | | | |
| 12809672 | ELENZ MARTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12735172 | ELEVANCE HEALTH INC | 220 VIRGINIA AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| 12731765 | ELEVATE COMMERCE GROUP | 11 JEROME CT | | | | PETALUMA | CA | 94952 | |
| 12733369 | ELEVATOR INSPECTION SERVICES COMPANY, INC. | 745 MCCLINTOCK DR., SUITE 235 | | | | BURR RIDGE | IL | 60527 | |
| 12719090 | ELEVEN75 HOME INC. | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 12757835 | ELEXICON ENERGY | 55 TAUNTON RD E | | | | AJAX | ON | L1T 3V3 | CANADA |
| 12758609 | ELGIN FASTENER GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758610 | ELGIN FASTENER GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758611 | ELGIN FASTENER GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758612 | ELGIN FASTENER GROUP, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12782580 | ELHARMOUSHY, NADEEN | ADDRESS ON FILE | | | | | | | |
| 12657258 | ELIANA CASARETTO FUSER | ADDRESS ON FILE | | | | | | | |
| 12750132 | ELIAS MASSRI | ADDRESS ON FILE | | | | | | | |
| 12785165 | ELIAS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12786860 | ELIAS, LEANN | ADDRESS ON FILE | | | | | | | |
| 12815696 | ELIAS, NAHUM | ADDRESS ON FILE | | | | | | | |
| 12814783 | ELIASI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12814508 | ELICIER, RAYNELISSE | ADDRESS ON FILE | | | | | | | |
| 12661259 | ELIDA M SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 12800175 | ELIEZER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12733070 | ELIJAH GREER | ADDRESS ON FILE | | | | | | | |
| 12747593 | ELINICK LLC | 100 VALESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664997 | ELINOR CUMMINGS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12747595 | ELIS BREAD | 403 EAST 91ST STREET | | | | NEW YORK | NY | 10128 | |
| 12732975 | ELISA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12661470 | ELISE GUNZBURG | ADDRESS ON FILE | | | | | | | |
| 12662033 | ELISE PATRICE LANG ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12749974 | ELISE WINTON | ADDRESS ON FILE | | | | | | | |
| 12659975 | ELISSA K SHOBEL | ADDRESS ON FILE | | | | | | | |
| 12663723 | ELISSA MARY CARROLL | ADDRESS ON FILE | | | | | | | |
| 12660802 | ELISSA POSWAY | ADDRESS ON FILE | | | | | | | |
| 12747596 | ELITE BRANDS INC. | 350 5TH AVENUE SUITE 5110 | | | | NEW YORK | NY | 10118 | |
| 12735984 | ELITE BRANDS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735985 | ELITE BRANDS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735986 | ELITE BRANDS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749126 | ELITE BRANDS INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749127 | ELITE BRANDS INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12767272 | ELITE DEVELOPMENT GROUP LLC | FELNER, MATTHEW, VP FELNER CORP | C/O FELNER CORPORATION | 35 BRENTWOOD AVENUE | | FAIRFIELD | CT | 06825 | |
| 12748640 | ELITE DEVELOPMENT GROUP, LLC | P.O. BOX 148 | C/O M FORCE ONSITE LLC204427 | | | CROTON ON HUDSON | NY | 10520 | |
| 12747597 | ELITE HOME DECOR | B-94 SECTOR -67 | | | | NODIA | | 201301 | INDIA |
| 12747598 | ELITE HOME PRODUCTS INC. | 95 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12747599 | ELITE INTERNATIONAL FOODS INC. | BAY 124 10725 - 25 STREET NE | | | | CALGARY | AB | T3N 0A4 | CANADA |
| 12747600 | ELITE SINKS LTD. | 99 PUTNAM BLVD | | | | ATLANTIC BEACH | NY | 11509 | |
| 12728502 | ELITE STORAGE SOLUTIONS INC | 1118 W SPRING STREET | | | | MONROE | GA | 30655 | |
| 12728501 | ELITE STORAGE SOLUTIONS INC | P.O. BOX 538058 | | | | ATLANTA | GA | 30353 | |
| 12750291 | ELIZABETH A HANTON AND | ADDRESS ON FILE | | | | | | | |
| 12658555 | ELIZABETH A IVASCU | ADDRESS ON FILE | | | | | | | |
| 12658556 | ELIZABETH A SANDERS & | ADDRESS ON FILE | | | | | | | |
| 12733448 | ELIZABETH A. WELCH | ADDRESS ON FILE | | | | | | | |
| 12657474 | ELIZABETH ANN TRAYLOR REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12747601 | ELIZABETH ARDEN | 14100 NW 60TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 12747603 | ELIZABETH ARDEN | P.O. BOX 418906 | | | | BOSTON | MA | 02241 | |
| 12747602 | ELIZABETH ARDEN INC. | P.O. BOX 32115 | | | | HARTFORD | CT | 06150 | |
| 12662034 | ELIZABETH B JARIN | ADDRESS ON FILE | | | | | | | |
| 12732070 | ELIZABETH B KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12733014 | ELIZABETH BONNEY | ADDRESS ON FILE | | | | | | | |
| 12732678 | ELIZABETH BORGES | ADDRESS ON FILE | | | | | | | |
| 12661509 | ELIZABETH C COSGROVE | ADDRESS ON FILE | | | | | | | |
| 12662035 | ELIZABETH E BUDELMAN | ADDRESS ON FILE | | | | | | | |
| 12749975 | ELIZABETH H MCMILLAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12733472 | ELIZABETH KURTZMAN | ADDRESS ON FILE | | | | | | | |
| 12664947 | ELIZABETH L OCHS LIVING TR | ADDRESS ON FILE | | | | | | | |
| 12732068 | ELIZABETH M ROLLINS | ADDRESS ON FILE | | | | | | | |
| 12657265 | ELIZABETH M WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12665496 | ELIZABETH MACHEN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12747604 | ELIZABETH MOTT LLC | 3615 HARDING AVE STE 408 | | | | HONOLULU | HI | 96816 | |
| 12662837 | ELIZABETH MOULTRIE TOWNSEND | ADDRESS ON FILE | | | | | | | |
| 12750292 | ELIZABETH N FELBECK | ADDRESS ON FILE | | | | | | | |
| 12659142 | ELIZABETH NOLL | ADDRESS ON FILE | | | | | | | |
| 12733258 | ELIZABETH ODOM | ADDRESS ON FILE | | | | | | | |
| 12758286 | ELIZABETH PADILLA | ADDRESS ON FILE | | | | | | | |
| 12758285 | ELIZABETH PADILLA | ADDRESS ON FILE | | | | | | | |
| 12660331 | ELIZABETH PEREIRA DE ANDRADE | ADDRESS ON FILE | | | | | | | |
| 12664715 | ELIZABETH PETRICK | ADDRESS ON FILE | | | | | | | |
| 12662996 | ELIZABETH PLUNK | ADDRESS ON FILE | | | | | | | |
| 12657296 | ELIZABETH R MCCURDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664593 | ELIZABETH RENEE WENGER | ADDRESS ON FILE | | | | | | | |
| 12732543 | ELIZABETH SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12659143 | ELIZABETH WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| 12732961 | ELIZABETH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12727465 | ELIZABETH ZAVALA | ADDRESS ON FILE | | | | | | | |
| 12792356 | ELIZABETH, MERRITT | ADDRESS ON FILE | | | | | | | |
| 12750829 | ELIZABETHTOWN GAS | 520 GREEN LN | | | | UNION | NJ | 07083 | |
| 12656690 | ELIZABETHTOWN GAS | SJI INDUSTRIES | 1 SOUTH JERSEY PLAZA | | | FOLSOM | NJ | 08037 | |
| 12656630 | ELIZABETHTOWN UTILITES | UTILITIES DEPARTMENT | 242 WEST DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 12798166 | ELIZALDE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12792019 | ELIZALDE, EMELY | ADDRESS ON FILE | | | | | | | |
| 12799133 | ELIZEE, MARIE-CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12788171 | ELIZONDO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12809670 | ELIZONDO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12781632 | ELIZONDO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 12719092 | ELK GROUP INTERNATIONAL | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12719093 | ELK GROUP INTERNATIONAL | 5800 CHALLENGE DRIVE | | | | MEMPHIS | TN | 38115 | |
| 12719094 | ELK GROUP INTERNATIONAL | P.O. BOX 72456 | | | | CLEVELAND | OH | 44192 | |
| 12719095 | ELK GROUP INTL | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12719096 | ELK GROUP INTL | P.O. BOX 72458 | | | | CLEVELAND | OH | 44192 | |
| 12746430 | ELK GROVE OWNER LP | 411 THEODORE FREM AVE | ACADA ACCT 0340-006499SUITE 300262182 | | | RYE | NY | 10580 | |
| 12773353 | ELK GROVE OWNER LP | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPTMENT | 411 THEODOR FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 12746429 | ELK GROVE OWNER LP | P.O. BOX 412363 | | | | BOSTON | MA | 02241 | |
| 12763745 | Elk Home | Elk Group International | 12 Willow Lane | | | Nesquehoning | PA | 18240 | |
| 12719097 | ELK LIGHTING INC | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12726176 | ELKE A HOFMANN LAW PLLC | 111 JOHN STREET | SUITE # 2510 | | | NEW YORK | NY | 10038 | |
| 12747938 | ELKEM SILICONES USA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747940 | ELKEM SILICONES USA CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747941 | ELKEM SILICONES USA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747937 | ELKEM SILICONES USA CORP. | LEWIS EVART LEIBOWITZ | THE LAW OFFICE OF LEWIS E. LEIBOWITZ | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12809165 | ELKINS, LEANNAH | ADDRESS ON FILE | | | | | | | |
| 12788161 | ELKINS, MASON | ADDRESS ON FILE | | | | | | | |
| 12815737 | ELKINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785647 | ELKS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12719098 | ELLA + MILA INC. | 2837 HONOLULU AVE | | | | VERDUGO CITY | CA | 91046 | |
| 12658557 | ELLA M STOLLER | ADDRESS ON FILE | | | | | | | |
| 12719100 | ELLE GROUP USA | 13499 BISCAYNE BLVD STE TS-1 | | | | NORTH MIAMI | FL | 33181 | |
| 12719101 | ELLE GROUP USA | 4 RED OAK LANE | | | | NORWALK | CT | 06850 | |
| 12757333 | ELLE TERUYA | ADDRESS ON FILE | | | | | | | |
| 12719099 | ELLEA FASHION INC. | 62-11 ASQUITH CRESCENT | | | | REGO PARK | NY | 11374 | |
| 12661562 | ELLEN GRYNSPAN | ADDRESS ON FILE | | | | | | | |
| 12664319 | ELLEN H REFF TOD | ADDRESS ON FILE | | | | | | | |
| 12657475 | ELLEN JOFFE DE FUX TTEE | ADDRESS ON FILE | | | | | | | |
| 12665124 | ELLEN KAY HOCHMAN ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658558 | ELLEN LAWSON-GOODMAN LIV TRUST | ADDRESS ON FILE | | | | | | | |
| 12662997 | ELLEN LYNCH & | ADDRESS ON FILE | | | | | | | |
| 12662998 | ELLEN MUGMON | ADDRESS ON FILE | | | | | | | |
| 12656834 | ELLEN R COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12658559 | ELLEN R RUINA | ADDRESS ON FILE | | | | | | | |
| 12659404 | ELLEN SABIHON TTEE | ADDRESS ON FILE | | | | | | | |
| 12660977 | ELLEN SHAPIRO | ADDRESS ON FILE | | | | | | | |
| 12656883 | ELLEN W LEE | ADDRESS ON FILE | | | | | | | |
| 12660978 | ELLEN WENDLANDT CAUGHEY TR FBO | ADDRESS ON FILE | | | | | | | |
| 12664318 | ELLEN Z. GOLDSHER | ADDRESS ON FILE | | | | | | | |
| 12794107 | ELLENBURG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804494 | ELLER, CODY | ADDRESS ON FILE | | | | | | | |
| 12797920 | ELLER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12803936 | ELLER, RAECHELLE | ADDRESS ON FILE | | | | | | | |
| 12814072 | ELLER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12719102 | ELLERY HOLDINGS LLC | 107 TOM STARLING ROAD | | | | FAYETTEVILLE | NC | 28306 | |
| 12719104 | ELLERY HOLDINGS LLC | PNC BANK - LOCKBOX 775847 350 EAST DEVON AVE | | | | ITASCA | IL | 60143 | |
| 12719103 | ELLERY HOLDINGS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 110 BI-COUNTY BLVD SUITE 114 | | | FARMINGDALE | NY | 11735 | |
| 12749430 | ELLERY HOMESTYLES LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749431 | ELLESSCO LLC | P.O. BOX 1644 | | | | VENTURA | CA | 93002 | |
| 12749433 | ELLI & NOOLI DBA GRABEASE | 10250 CONSTELLATION BLVD SUITE 100 | | | | LOS ANGELES | CA | 90067 | |
| 12749432 | ELLIE GLOBAL INC. | P.O. BOX 2238 | | | | NEW HYDE PARK | NY | 11040 | |
| 12663724 | ELLIE GOLDSTEIN & | ADDRESS ON FILE | | | | | | | |
| 12659976 | ELLIE LAUREN PLOURDE | ADDRESS ON FILE | | | | | | | |
| 12797439 | ELLINGTON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801349 | ELLINGTON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12807261 | ELLINGTON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12775897 | ELLIOT COURT LLC | ALLEGRA PROPERTIES | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12733400 | ELLIOT S. ISAAC, P.C. | 14820 N. CAVE CREEK ROAD, #3 | | | | PHOENIX | AZ | 85032 | |
| 12807245 | ELLIOT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12793761 | ELLIOT, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12755658 | ELLIOTT COURT ASSOC. | 2107 ELLIOTT AVENUE | SUITE #2044663 | | | SEATTLE | WA | 98121 | |
| 12755659 | ELLIOTT COURT ASSOC. | 88 LENORA ST | AKA ALLEGRA PROPERTIES4663 | | | SEATTLE | WA | 98121 | |
| 12778523 | ELLIOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816162 | ELLIOTT, CHERYLANN | ADDRESS ON FILE | | | | | | | |
| 12806027 | ELLIOTT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807249 | ELLIOTT, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807248 | ELLIOTT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781827 | ELLIOTT, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808284 | ELLIOTT, KAYANNA | ADDRESS ON FILE | | | | | | | |
| 12810489 | ELLIOTT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12777721 | ELLIS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12795700 | ELLIS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12813814 | ELLIS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12788075 | ELLIS, BLAIRE | ADDRESS ON FILE | | | | | | | |
| 12804500 | ELLIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12740588 | ELLIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781314 | ELLIS, CHRISSI | ADDRESS ON FILE | | | | | | | |
| 12800923 | ELLIS, DAREYA | ADDRESS ON FILE | | | | | | | |
| 12802686 | ELLIS, DEIVEYON | ADDRESS ON FILE | | | | | | | |
| 12795982 | ELLIS, DEKETRIA | ADDRESS ON FILE | | | | | | | |
| 12803971 | ELLIS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12785496 | ELLIS, IYEISHA | ADDRESS ON FILE | | | | | | | |
| 12807264 | ELLIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12801906 | ELLIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808282 | ELLIS, KENDELL | ADDRESS ON FILE | | | | | | | |
| 12780965 | ELLIS, KORTEZ | ADDRESS ON FILE | | | | | | | |
| 12816248 | ELLIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12797043 | ELLIS, NYZHERI | ADDRESS ON FILE | | | | | | | |
| 12802966 | ELLIS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811027 | ELLIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812096 | ELLIS, SAM | ADDRESS ON FILE | | | | | | | |
| 12803039 | ELLIS, SHONTIANNA | ADDRESS ON FILE | | | | | | | |
| 12749434 | ELLISON FIRST ASIA | 212 RICE ROAD | | | | EASLEY | SC | 29640 | |
| 12749435 | ELLISON FIRST ASIA LLC | P.O. BOX 369 | | | | EASLEY | SC | 29640 | |
| 12777737 | ELLISON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12807262 | ELLISON, JUDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799872 | ELLISON, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12797479 | ELLISON, MADALINA | ADDRESS ON FILE | | | | | | | |
| 12809675 | ELLISON, META | ADDRESS ON FILE | | | | | | | |
| 12785851 | ELLISON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12815895 | ELLISTON, LILY | ADDRESS ON FILE | | | | | | | |
| 12783274 | ELLIS-VELA, NOAH | ADDRESS ON FILE | | | | | | | |
| 12809687 | ELLSWORTH, MARK | ADDRESS ON FILE | | | | | | | |
| 12662036 | ELLYSMAR P. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12730171 | ELMO V. DITO | ADDRESS ON FILE | | | | | | | |
| 12788737 | ELMOND, ROCELE | ADDRESS ON FILE | | | | | | | |
| 12798398 | ELMORE, DANITA | ADDRESS ON FILE | | | | | | | |
| 12789381 | ELMORE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12788747 | ELMORE, REESE | ADDRESS ON FILE | | | | | | | |
| 12795328 | ELMORE, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 12799548 | ELMORSY, HADIR | ADDRESS ON FILE | | | | | | | |
| 12793224 | ELMOUSTAQUIM, HANAH | ADDRESS ON FILE | | | | | | | |
| 12755397 | ELMSFORD- 119 ASSOC LLC | 80 BUSINESS PARK DR SUITE 100 | | | | ARMONK | NY | 10504 | |
| 12755396 | ELMSFORD- 119 ASSOC LLC | P.O. BOX 11402 | C/O SIGNATURE BANK204888 | | | NEWARK | NJ | 07101 | |
| 12769076 | ELMSFORD 119 ASSOCIATES, LLC | C/O MCCANN DEVELOPMENT LLC | 80 BUSINESS PARK DRIVE, SUITE 306 | | | ARMONK | NY | 10504 | |
| 12731048 | ELMWOOD RETAIL PROPERTIES | P.O. BOX 54588 | | | | NEW ORLEANS | LA | 70154 | |
| 12775969 | ELMWOOD RETAIL PROPERTIES, LLC | LAURICELLA LAND COMPANY, LLC | 1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 | | | NEW ORLEANS | LA | 70123 | |
| 12730672 | ELMWOOD VILLAGE CENTER | 1200 S.CLEARCIEW PKWY,STE.1166 | C/O LAURICELLA LAND CO.,LLC20408 | | | HARAHAN | LA | 70123 | |
| 12730673 | ELMWOOD VILLAGE CENTER | P.O. BOX 95190 | | | | NEW ORLEANS | LA | 70195 | |
| 12783034 | ELOI, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12768111 | ELPF NORTHGLENN LLC | C/O CBRE | 8390 E CRESCENT PKWY SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12724838 | ELPF NORTHGLENN, LLC | 200 EAST RANDOLPH | C/O LASALLE INVESTMENT MGNT205048 | | | CHICAGO | IL | 60601 | |
| 12768112 | ELPF NORTHGLENN, LLC | C/O LASALLE INVESTMENT MANAGEMENT | ATTN: ASSET MANAGER FOR MARKETPLACE AT NORTHGLENN | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | |
| 12724839 | ELPF NORTHGLENN, LLC | P.O. BOX 82552 | ELPF0014205048 | | | GOLETA | CA | 93118 | |
| 12749436 | ELPRO INTERNATIONAL INC. | 644 DE COURCELLE | | | | MONTREAL | QC | H4C 3C5 | CANADA |
| 12749437 | ELRENE HOME FASHIONS | 20 WEST 20TH STREET SUITE 704 | | | | NEW YORK | NY | 10011 | |
| 12749438 | ELRENE HOME FASHIONS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731989 | ELSA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 12749439 | ELSA L INC. | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | |
| 12749440 | ELSA L INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12737673 | ELSA L, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737674 | ELSA L, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737675 | ELSA L, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737676 | ELSA L, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12659832 | ELSA PADRON & | ADDRESS ON FILE | | | | | | | |
| 12785603 | ELSABEE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782317 | EL-SALIM, SAJAYA | ADDRESS ON FILE | | | | | | | |
| 12785986 | ELSASSER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12749441 | ELSE NUTRITION USA, INC. | 501 W. SCHROCK RD STE 200 | | | | ORANGE TOWNSHIP | OH | 43081 | |
| 12742182 | ELSEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12811422 | ELSEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12796820 | ELSHENDIDI, AHMED | ADDRESS ON FILE | | | | | | | |
| 12784031 | ELSHERIF, AMR | ADDRESS ON FILE | | | | | | | |
| 12749442 | ELUM | 6195 CORNERSTONE CT E STE 101 | | | | SAN DIEGO | CA | 92121 | |
| 12749443 | ELUXURY LLC | 2625 KOTTER AVENUE | | | | EVANSVILLE | IN | 47715 | |
| 12649695 | eLuxury, LLC | 1 Main Street, Suite 201 | | | | Evansville | IN | 47708 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739880 | ELUXURY, LLC | STOLL KEENON OGDEN, PLLC | HANNAH E. WILSON | 500 WEST JEFFERSON STREET, SUITE 2000 | | LOUISVILLE | KY | 40202 | |
| 12739881 | ELUXURY, LLC | STOLL KEENON OGDEN, PLLC | JOSEPH H. LANGERAK IV; KRISTEN E. HAHN | ONE MAIN STREET, SUITE 201 | | EVANSVILLE | IN | 47708 | |
| 12813316 | ELVENA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12806248 | ELVIR, FANNY | ADDRESS ON FILE | | | | | | | |
| 12656884 | ELWARD SYSTEMS CORPORATION | 680 HARLAN ST | | | | LAKEWOOD | CO | 80214-2340 | |
| 12740382 | ELWELL, JEAN | ADDRESS ON FILE | | | | | | | |
| 12807251 | ELWELL, JEAN | ADDRESS ON FILE | | | | | | | |
| 12796468 | ELWOOD, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12782050 | ELWOOD, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719105 | ELY BABY LLC | 86 ADAMS ST | | | | LAKEWOOD | NJ | 08701 | |
| 12805233 | ELY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12809688 | ELY, MICAH | ADDRESS ON FILE | | | | | | | |
| 12809673 | ELY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811418 | ELY, RON | ADDRESS ON FILE | | | | | | | |
| 12746538 | ELYSE CONNOLLY INC | 23 WEST 16TH STREET | | | | NEW YORK | NY | 10011 | |
| 12746537 | ELYSE CONNOLLY INC | 23 WEST 16TH STREET/GARDEN APT | | | | NEW YORK | NY | 10011 | |
| 12794648 | ELZEY, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12719111 | EM BRANDS LLC | 790 COLUMBIA RD STE 135 | | | | PLAINFIELD | IN | 46168 | |
| 12735477 | EMA BELL | ADDRESS ON FILE | | | | | | | |
| 12746470 | EMAIL ON ACID LLC | 550 GREENWOOD PLAZA BLVD | SUITE 130 #3 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12746471 | EMAIL ON ACID LLC | 5500 GREENWOOD PLAZA BLVD | SUITE 220 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12740595 | EMAN COTADO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 12780472 | EMANUEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784177 | EMANUEL, KIYA | ADDRESS ON FILE | | | | | | | |
| 12781131 | EMARA, NOORA | ADDRESS ON FILE | | | | | | | |
| 12726120 | EMBASSY HOLDINGS LLC | 9 JEFFREY PLACE | | | | MONSEY | NY | 10952 | |
| 12765230 | EMBASSY HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12726121 | EMBASSY HOLDINGS LLC | P.O. BOX 865127 | | | | ORLANDO | FL | 32886 | |
| 12765231 | EMBASSY RETAIL, LLC | C/O COLLIERS INTERNATIONAL TAMPA BAY | 311 PARK PLACE BLVD. SUITE 600 | | | CLEARWATER | FL | 33759 | |
| 12728338 | EMBASSY RETAIL, LLC | P.O. BOX 535540 | | | | ATLANTA | GA | 30353 | |
| 12719106 | EMBE BABIES INC. | 1510 N HAMPTON RD STE 210#1191 | | | | DESOTO | TX | 75115 | |
| 12655411 | Embeba Group Inc | Attn: Thai-Anh Hoang | 1268 Broadway | Unit C #262 | | Saugus | MA | 01906 | |
| 12719107 | EMBEBA GROUP INC. | 1268 BROADWAY UNIT C #262 | | | | SAUGUS | MA | 01906 | |
| 12719110 | EMBER TECHNOLOGIES INC. | 4607 LAKEVIEW CANYON RD STE500 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12719109 | EMBER TECHNOLOGIES INC. | 4607 LAKEVIEW CANYON ROAD STE 500 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12731539 | EMBREE CONSTRUCTION GROUP INC | 4747 WILLIAMS DRIVE | | | | GEORGETOWN | TX | 78633 | |
| 12804491 | EMBREE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12785699 | EMBREY, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12794171 | EMBREY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12719112 | EMBY HOSIERY CORP | 6 SHIRLEY AVENUE | | | | SOMERSET | NJ | 08873 | |
| 12723630 | EMC2 CORPORATION | 176 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| 12723629 | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719113 | EMCO SUPPLY INC. | 1009 S ROBINSON DR | | | | ROBINSON | TX | 76706 | |
| 12744675 | EMC-TUCSON | P.O. BOX 501335 | | | | SAN DIEGO | CA | 92150 | |
| 12730079 | EMEDCO | 2491 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 12730078 | EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12730077 | EMEDCO | P.O. BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 12724098 | EMEDCO INNOVATIVE SIGNS & | P. O. BOX 369 | SAFETY SOLUTIONS | | | BUFFALO | NY | 14240 | |
| 12724099 | EMEDCO INNOVATIVE SIGNS & | P.O. BOX 369 | | | | BUFFALO | NY | 14240 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724100 | EMEDCO INNOVATIVE SIGNS & | P.O. BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 12749976 | EMELDA FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12664224 | EMELIE HAIGH | ADDRESS ON FILE | | | | | | | |
| 12793163 | EMENYONU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12747437 | EMERALD ELECTRONICS USA INC. | 90 DAYTON AVE | | | | PASSAIC | NJ | 07055 | |
| 12719114 | EMERALD ELECTRONICS USA INC. | 90 DAYTON AVENUE BUILDING 9A | | | | PASSAIC | NJ | 07055 | |
| 12664946 | EMERGE MANAGEMENT GROUP LIMITED | COSTADO SUR DE MULTIPLAZA | ESCAZU EDIFICIO ESCAZU | CORPORATE CENTER 4TO PISO | | SAN JOSE | | | COSTA RICA |
| 12719116 | EMERGE TECHNOLOGIES INC. | 955 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 12719117 | EMERGE TECHNOLOGIES INC. | DEPARTMENT 3779 P.O. BOX 123779 | | | | DALLAS | TX | 75312 | |
| 12749690 | EMERGENCY ASSISTANCE | 700 S DIXIE HIGHWAY #107 | FOUNDATION INC | | | WEST PALM BEACH | FL | 33401 | |
| 12749691 | EMERGENCY ASSISTANCE | P.O. BOX 850001 | FOUNDATION | | | ORLANDO | FL | 32885 | |
| 12719115 | EMERGENT TRENDS INC. | 80 19TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12789246 | EMERICH, RENEE | ADDRESS ON FILE | | | | | | | |
| 12745379 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 12745380 | EMERSON HEALTHCARE LLC | P.O. BOX 37835 | | | | BALTIMORE | MD | 21297 | |
| 12760899 | Emerson Healthcare, LLC | Daniel Hogan | Finance - Collections | Emerson Healthcare, LLC. | 407 East Lancaster Avenue | Wayne | PA | 19087 | |
| 12755078 | EMERSON NETWORK POWER | 610 EXECUTIVE CAMPUS DRIVE | LIEBERT SERVICES INC. | | | WESTERVILLE | OH | 43082 | |
| 12755077 | EMERSON NETWORK POWER | P.O. BOX 70474 | LIEBERT SERVICES INC | | | CHICAGO | IL | 60673 | |
| 12745381 | EMERSON STREET DIV OF ABRASIVE TOOL | 1555 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| 12745382 | EMERSON TOOL COMPANY | 29996 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745383 | EMERSON TOOL COMPANY | 8100 W FLORISSANT-BUILDING T P.O. BOX 36902 | | | | SAINT LOUIS | MO | 63136 | |
| 12788038 | EMERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12806711 | EMERSON, HELEN | ADDRESS ON FILE | | | | | | | |
| 12814736 | EMERSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12745384 | EMERY WATERHOUSE COMPANY THE | P.O. BOX 14021 | | | | LEWISTON | ME | 04243 | |
| 12745385 | EMERY WATERHOUSE COMPANY THE | P.O. BOX 659 | | | | PORTLAND | ME | 04104 | |
| 12799782 | EMERY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12809685 | EMFIELD, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12803063 | EMFINGER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12745392 | EMI YOSHII INC | 1200 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12732684 | EMIL NORSIC & SON INC | 1625 COUNTY ROAD 39 | | | | SOUTHAMPTON | NY | 11968 | |
| 12745386 | EMILE HENRY U.S.A. CORP. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12745387 | EMILE HENRY U.S.A. CORP. | CO SALLY KANTOR | 840 6TH STREET | | | SECAUCUS | NJ | 07094 | |
| 12664552 | EMILIA DEL PILAR BARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 12664317 | EMILIA DEL PILAR BARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 12745388 | EMILIA PERSONAL CARE INC. | 11111 HOUZE ROAD SUITE 150 | | | | ROSWELL | GA | 30076 | |
| 12660758 | EMILIANO DARIO NESPOLA | ADDRESS ON FILE | | | | | | | |
| 12779058 | EMILIO, MARZIA | ADDRESS ON FILE | | | | | | | |
| 12664714 | EMILY ADA JOHNSTONE TRUST | ADDRESS ON FILE | | | | | | | |
| 12727468 | EMILY GIEGLING | ADDRESS ON FILE | | | | | | | |
| 12662662 | EMILY GOODFELLOW BEARD | ADDRESS ON FILE | | | | | | | |
| 12732709 | EMILY RYAN | ADDRESS ON FILE | | | | | | | |
| 12664945 | EMILY S MURPHREE | ADDRESS ON FILE | | | | | | | |
| 12735335 | EMILY VAHUE | ADDRESS ON FILE | | | | | | | |
| 12758295 | EMILY VAHUE | ADDRESS ON FILE | | | | | | | |
| 12660979 | EMILY WAGNER | ADDRESS ON FILE | | | | | | | |
| 12778961 | EMILY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12745390 | EMISSARY | 3580 BROAD STREET | | | | CHAMBLEE | GA | 30341 | |
| 12745391 | EMITEX EXPORTS PRIVATE LTD. | B-60 2ND FLOOR SECTOR 60 | | | | NOIDA | | 201301 | INDIA |
| 12719118 | EMJOI INC. | 150 EAST 52ND ST 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12789835 | EMLAW, MILES | ADDRESS ON FILE | | | | | | | |
| 12731427 | EMMA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12728533 | EMMA L SMITH | ADDRESS ON FILE | | | | | | | |
| 12731585 | EMMA STEVENS | ADDRESS ON FILE | | | | | | | |
| 12785686 | EMMANS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12804499 | EMMANUEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781669 | EMMANUEL, ROSANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 12771996 | EMMCO CORPORATION | SOCLOF, ANDREW, PROPERTY MANAGER | 3681 S. GREEN ROAD | | | BEACHWOOD | OH | 44122 | |
| 12780526 | EMMERSON, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12740086 | EMMET COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 525 W. OTTAWA ST. | | | LANSING | MI | 48906 | |
| 12727511 | EMMETT TOWNSHIP TREASURER | 620 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 12727512 | EMMETT TOWNSHIP TREASURER | 621 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 12788041 | EMMETT, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12813926 | EMMETT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12664210 | EMMI H FISCHL TTEE | ADDRESS ON FILE | | | | | | | |
| 12790063 | EMMONS, CHERYLE | ADDRESS ON FILE | | | | | | | |
| 12803764 | EMMONS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12793164 | EMMONS, TANYA | ADDRESS ON FILE | | | | | | | |
| 12799803 | EMMY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12719119 | EMPEROR TEXTILES PVT LTD | SF2672662 OLD NH MAIN ROAD | | | | TIRUPUR | | 641666 | INDIA |
| 12719120 | EMPIRE ART DIRECT E-COM CO. | 2645 EXECUTIVE PARK DR.ST 225 | | | | WESTON | FL | 33331 | |
| 12719121 | EMPIRE ART DIRECT LLC | 550 COCONUT CIRCLE | | | | WESTON | FL | 33326 | |
| 12719122 | EMPIRE ART DIRECT LLC LTL | 2700 GLADES CIRCLE SUITE 134 | | | | WESTON | FL | 33327 | |
| 12731315 | EMPIRE EAST LLC | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12766239 | EMPIRE EAST, LLC | 225 WEST WASHINTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12735168 | EMPIRE HEALTHCHOICE ASSURANCE INC D/B/A EMPIRE BLUE CROSS BLUE SHIELD | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 12719123 | EMPIRE MAYONNAISE COMPANY THE | 564 VANDERBILT AVE | | | | BROOKLYN | NY | 11238 | |
| 12727092 | EMPLOYMENT DEVELOPMENT DEPT | P.O. BOX 989061 | STATE OF CALIFORNIA | | | WEST SACRAMENTO | CA | 95798 | |
| 12727091 | EMPLOYMENT DEVELOPMENT DEPT | P.O. BOX 989061 | | | | WEST SACRAMENTO | CA | 95798 | |
| 12756089 | EMPLOYMENT SEEKER PUBLICATION | P.O. BOX 547 | | | | MCDONOUGH | GA | 30253 | |
| 12727411 | EMPLOYMENT SEEKER PUBLICATION | P.O. BOX 673174 | | | | MARIETTA | GA | 30006 | |
| 12719124 | EMPORIUM LEATHER COMPANY INC. | 501 PENHORN AVENUE STE 9 | | | | SECAUCUS | NJ | 07094 | |
| 12719125 | EMPOWERED PRODUCTS INC. | 3367 W OQUENDO ROAD | | | | LAS VEGAS | NV | 89118 | |
| 12719126 | EMPOWERMENT TECHNOLOGIES INC. | 590 YORK ROAD UNIT 2 | | | | NIAGARAONTHELAKE | ON | L0S 1J0 | CANADA |
| 12719130 | EMS MIND READER LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 12719127 | EMSCO INC | 617 CHURCH ST | | | | GIRARD | PA | 16417 | |
| 12719129 | EMSCO INC | P.O. BOX 151 | | | | GIRARD | PA | 16417 | |
| 12789208 | EMSLIE, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 12780792 | EMSWORTH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12755962 | EMTRAIN | 1731 J ST SUITE 200 | | | | SACRAMENTO | CA | 95811 | |
| 12755961 | EMTRAIN | 2018 19TH STREET | | | | SACRAMENTO | CA | 95818 | |
| 12732548 | EMTRAIN, INC. | 1731 J STREET | SUITE 200 | | | SACRAMENTO | CA | 95811 | |
| 12753470 | EMU AUSTRALIA USA INC. | P.O. BOX 323 | | | | SANTA CLARITA | CA | 91310 | |
| 12753471 | ENALTUS LLC | 1100 SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| 12753472 | ENALTUS LLC | P.O. BOX 22041 | | | | TAMPA | FL | 33622 | |
| 12733550 | ENBRIDGE | 200, FIFTH AVENUE PLACE | 425 - 1ST STREET S.W. | | | CALAGARY | AB | T2P 3L8 | CANADA |
| 12757836 | ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD | | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 12757833 | ENBRIDGE GAS INC | 500 CONSUMERS ROAD | | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 12816000 | ENCARNACIÓN, LEXIE | ADDRESS ON FILE | | | | | | | |
| 12782151 | ENCARNACION, MERCEDES ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12742181 | ENCARNACION, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12811412 | ENCARNACION, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12753473 | ENCHANTE ACCESSORIES INC. | 16 E 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12753474 | ENCHANTE ACCESSORIES INC. | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | |
| 12753475 | ENCHANTE ACCESSORIES INC. IMPORT | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | |
| 12753476 | ENCHANTE LITES LLC | 15 W 34TH ST | | | | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753477 | ENCHANTE LITES LLC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12753478 | ENCHANTE LITES LLC IMPORT | 15 W 34TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12756728 | ENCHANTED 528 DEVELOPMENT LLC | 415 NO LASALLE ST | SUITE 200246010 | | | CHICAGO | IL | 60654 | |
| 12756729 | ENCHANTED 528 DEVELOPMENT LLC | P.O. BOX 50028 | C/O INTEGRITY ASSET MGNT LLC246010 | | | ALBUQUERQUE | NM | 87181 | |
| 12767728 | ENCHANTED 528 DEVELOPMENT, LLC | 415 N. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60654 | |
| 12767729 | ENCHANTED HILL BOULEVARD 3575 LLC | C/O TDA, INC. | ATTN: GARRY SPANNER | 2025 PIONEER COURT | | SAN MATEO | CA | 94403 | |
| 12749714 | ENCHANTED HILLS BLVD 3575 LLC | 6801 JEFFERSON ST NE, STE 100 | C/O MAESTAS & WARD260646 | | | ALBUQUERQUE | NM | 87109 | |
| 12749715 | ENCHANTED HILLS BLVD 3575 LLC | 6801 JEFFERSON STREET NE | SUITE# 100260646 | | | ALBUQUERQUE | NM | 87109 | |
| 12744703 | ENCINITAS TOWN CENTER | 2400 E KATELLA AVENUE SUITE 76 | ASSOCIATES LLCC/O ZELMAN DEVELOPMENT CO.210135 | | | ANAHEIM | CA | 92806 | |
| 12769695 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | |
| 12728025 | ENCINO COURTYARD, LLC | 201 WILSHIRE BOULEVARD | SUITE A28204457 | | | SANTA MONICA | CA | 90401 | |
| 12728024 | ENCINO COURTYARD, LLC | P.O. BOX 844390 | | | | LOS ANGELES | CA | 90084 | |
| 12753479 | ENCLUME DESIGNS LLC | 24 COLWELL STREET | | | | PORT HADLOCK | WA | 98339 | |
| 12753480 | ENCORE BRANDZ COMPANY | 8815 N 15TH ST | | | | TAMPA | FL | 33604 | |
| 12753481 | ENCORE CONCEPTS LLC | 1105 CHARLTON TRACE | | | | MARIETTA | GA | 30064 | |
| 12735710 | ENCORE MEDICAL LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735712 | ENCORE MEDICAL LP | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12749230 | ENCORE MEDICAL LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749231 | ENCORE MEDICAL LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753482 | ENDEAVOR MARKETING LLC | 14995 GULF BLVD SUITE D | | | | MADEIRA BEACH | FL | 33708 | |
| 12742120 | ENDLEIN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807257 | ENDLEIN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12753483 | ENDLESS FUN LLC | 4124 QUEBEC AVENUE N 306 | | | | NEW HOPE | MN | 55427 | |
| 12719131 | ENDLESS GAMES INC. | 35 MAIN STREET SUITE B | | | | MATAWAN | NJ | 07747 | |
| 12780083 | ENDONILA, RIZELLE | ADDRESS ON FILE | | | | | | | |
| 12659405 | ENDRES ASSOC | ROY HEIMBROCK TTEE | FBO ROY HEIMBROCK | 2177 HOLMBY COURT | | CASTLE ROCK | CO | 80104 | |
| 12666883 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE, | NY | 10577 | |
| 12666915 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 750 3RD AVE #10 | | | | NEW YORK | NY | 10017 | |
| 12733601 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | PETER COURTEMANCHE | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 12719132 | ENDURANCE FITNESS LLC | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12767318 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12730640 | ENDURE INVESTMENTS, LLC | P.O. BOX 2027 | C/O EXCEL PROP MGNT SCVS INC208797 | | | LONG BEACH | CA | 90801 | |
| 12805232 | ENEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12739767 | ENERCO GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739768 | ENERCO GROUP, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739769 | ENERCO GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739770 | ENERCO GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739766 | ENERCO GROUP, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12664195 | ENERGIA INVESTEMENT HOLDING | LIMITED | 3F NO. 2-8 ALY 12 LN. 143 | SEC 2 ZHONGZHENG E. RD | TAMSUI DIST. | NEW TAIPEI CITY | | 25159 | TAIWAN |
| 12743879 | ENERGIE NB POWER | 239 GILBERT STREET | | | | FREDERICTON | NB | E3A 0J6 | CANADA |
| 12719133 | ENERGIZER LLC | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719134 | ENERGIZER LLC | 533 MARYVILLE UNIVERSITY DR | | | | SAINT LOUIS | MO | 63141 | |
| 12733270 | ENERGY MANAGEMENT COLLABORATIVE LLC | 2890 VICKSBURG LANE NORTH PLYMOUTH | | | | ORONO | MN | 55447 | |
| 12748633 | ENERGY MANAGEMENT SYSTEMS_RNT204420 | P.O. BOX 538 | ACCOUNTS RECEIVABLE DEPT 114204420 | | | MALVERN | PA | 19355 | |
| 12727929 | ENERGY MANAGEMENT SYSTEMS_RNT204439 | P.O. BOX 538 | A/R DEPT 384204439 | | | MALVERN | PA | 19355 | |
| 12728171 | ENERGY MANAGEMENT SYSTEMS_RNT204498 | P.O. BOX 538 | | | | MALVERN | PA | 19355 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744670 | ENERGY MANAGEMENT SYSTEMS_RNT204657 | P.O. BOX 538 | ACCOUNTS RECEIVABLE DEPT. 1640204657 | | | MALVERN | PA | 19355 | |
| 12744669 | ENERGY MANAGEMENT SYSTEMS_RNT204657 | P.O. BOX 646 | | | | EXTON | PA | 19341 | |
| 12748217 | ENERGY MANAGEMENT SYSTEMS_RNT204809 | P.O. BOX 538 | | | | MALVERN | PA | 19355 | |
| 12739334 | ENERGY PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739335 | ENERGY PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739336 | ENERGY PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739337 | ENERGY PRODUCTS, LLC | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12661018 | ENERGY WEST MONTANA | 1 1ST AVE S | | | | GREAT FALLS | MT | 59401 | |
| 12733556 | ENERGY+ INC | 1500 BISHOP ST. N. | | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 12719135 | ENERGYWISE SOLUTIONS LLC | 695 W 1700 S BUILDING 4 SUITE A | | | | LOGAN | UT | 84321 | |
| 12719136 | ENERON INC. DBA TURBO POT | 2225 E BAYSHORE ROAD UNIT 200 | | | | PALO ALTO | CA | 94303 | |
| 12725291 | ENERSYS | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12725292 | ENERSYS | 2366 BERNVILLE RD | | | | READING | PA | 19605 | |
| 12725290 | ENERSYS | FILE 53920 | | | | LOS ANGELES | CA | 90074 | |
| 12719137 | ENESCO CANADA CORP | 989 DERRY ROAD EAST SUITE 303 | | | | MISSISSAUGA | ON | L5T 2J8 | CANADA |
| 12719138 | ENESCO CANADA CORP | P.O. BOX 15841 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12719139 | ENESCO LLC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| 12719140 | ENESCO LLC | BOX 26257 26257 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719141 | ENESCO LLC VDC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| 12719142 | ENFUSIA | 410 S TRADE CENTER PKWY STE A9 | | | | THE WOODLANDS | TX | 77385 | |
| 12784848 | ENG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12811420 | ENG, RENEE | ADDRESS ON FILE | | | | | | | |
| 12791055 | ENG, SIMON | ADDRESS ON FILE | | | | | | | |
| 12719143 | ENGEL COOLERS | 900 JUPITER PARK DR | | | | JUPITER | FL | 33458 | |
| 12731019 | ENGEL REALTY CO.,INC. | 951 18TH ST.,SO.STE.200 | C/O GULF WIND PARNERSHIP25525 | | | BIRMINGHAM | AL | 35205 | |
| 12805221 | ENGEL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12783327 | ENGEL, PETER | ADDRESS ON FILE | | | | | | | |
| 12790536 | ENGELHARDT, KILYNN | ADDRESS ON FILE | | | | | | | |
| 12814198 | ENGELMAN, JANE | ADDRESS ON FILE | | | | | | | |
| 12782048 | ENGHOLM, CASEY | ADDRESS ON FILE | | | | | | | |
| 12724946 | ENGIE INSIGHT | 1313 N. ATLANTIC SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 12759757 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD | STE 400 | | | HOUSTON | TX | 77056 | |
| 12737536 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737537 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737538 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737539 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12731629 | ENGINEERED FLOORS LLC | P.O. BOX 2207 | | | | DALTON | GA | 30722 | |
| 12731630 | ENGINEERED FLOORS LLC | P.O. BOX 412860 | | | | BOSTON | MA | 02241 | |
| 12731628 | ENGINEERED FLOORS LLC | P.O. BOX 781034 | | | | PHILADELPHIA | PA | 19178 | |
| 12731627 | ENGINEERED FLOORS LLC | P.O. BOX 936636 | | | | ATLANTA | GA | 31193 | |
| 12731938 | ENGINEERED NETWORK SYSTEMS | 14451 EWING AVENUE SOUTH | | | | BURNSVILLE | MN | 55306 | |
| 12729391 | ENGINEERED NETWORK SYSTEMS, IN | 14451 E WING AVENUE SOUTH | | | | BURNSVILLE | MN | 55306 | |
| 12729390 | ENGINEERED NETWORK SYSTEMS, IN | 14451 EWING AVE. S. | SUITE 100 | | | BURNSVILLE | MN | 55306 | |
| 12730942 | ENGINEERING EXCELLENCE INC | 10 KNOLLCREST DR | | | | CINCINNATI | OH | 45237 | |
| 12730941 | ENGINEERING EXCELLENCE INC | P.O. BOX 636294 | NATIONAL ACCOUNTS LLC | | | CINCINNATI | OH | 45263 | |
| 12732446 | ENGINEERING EXCELLENCE INC_OPS269602 | 10 KNOLLCREST DR | | | | CINCINNATI | OH | 45237 | |
| 12743865 | ENGINEERING EXCELLENCE INC_OPS269602 | P.O. BOX 636294 | NATIONAL ACCOUNTS LLC | | | CINCINNATI | OH | 45263 | |
| 12816051 | ENGLAND, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816078 | ENGLAND, EMMA | ADDRESS ON FILE | | | | | | | |
| 12795592 | ENGLAND, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802515 | ENGLAND, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782650 | ENGLAND, STEFANI | ADDRESS ON FILE | | | | | | | |
| 12808909 | ENGLE, LEXIE | ADDRESS ON FILE | | | | | | | |
| 12815069 | ENGLE, LISA | ADDRESS ON FILE | | | | | | | |
| 12791374 | ENGLEHART, MAX | ADDRESS ON FILE | | | | | | | |
| 12777726 | ENGLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12783868 | ENGLES, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12745393 | ENGLEWOOD MARKETING GROUP INC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54307 | |
| 12745394 | ENGLEWOOD MARKETING GROUP INC | BOX 689788 | | | | CHICAGO | IL | 60695 | |
| 12745395 | ENGLISH TEA SHOP USA CORP | 18311 OAKMONT DRIVE UNIT 864 | | | | CANYON COUNTRY | CA | 91387 | |
| 12745396 | ENGLISH TEA SHOP USA CORP IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12803773 | ENGLISH, AMBER | ADDRESS ON FILE | | | | | | | |
| 12788744 | ENGLISH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12800527 | ENGLISH, MORGEN | ADDRESS ON FILE | | | | | | | |
| 12779364 | ENGLISH, NACOILYA | ADDRESS ON FILE | | | | | | | |
| 12783173 | ENGLISH, SOMER | ADDRESS ON FILE | | | | | | | |
| 12813453 | ENGLISH, WANDA | ADDRESS ON FILE | | | | | | | |
| 12794598 | ENGLISH, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12745397 | ENHANCE PRODUCT DEVELOPMENT INC. | 22340 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92518 | |
| 12745398 | ENHANCE PRODUCT DEVELOPMENT INC. | P.O. BOX 29647 | | | | DALLAS | TX | 75229 | |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | |
| 12756389 | ENID TWO, LLC | C/O LYNNE R UIBERALL | 5 TAMARACK DRIVE207869 | | | LIVINGSTON | NJ | 07039 | |
| 12769523 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12769524 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12769525 | ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12748551 | ENI-JR286, INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12748552 | ENI-JR286, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748554 | ENI-JR286, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748555 | ENI-JR286, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748550 | ENI-JR286, INC. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12745399 | ENJOY BETTER COFFEE | 1333 E. HIGHLAND ROAD SUITE F | | | | MACEDONIA | OH | 44056 | |
| 12802114 | ENLOE, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12745400 | ENMARK TRADING INC | P.O. BOX 5326 | | | | SANTA MONICA | CA | 90409 | |
| 12757842 | ENMAX | 141 50 AVE SE | | | | CALGARY | AB | T26 4S7 | CANADA |
| 12789959 | ENNI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12778500 | ENNIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12745401 | ENNOVATE PRODUCTS LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 12660689 | ENOK PETER HARNISH & | ADDRESS ON FILE | | | | | | | |
| 12662999 | ENRICO C BIGNOTTI | ADDRESS ON FILE | | | | | | | |
| 12665268 | ENRICO CHIONNA | ADDRESS ON FILE | | | | | | | |
| 12662037 | ENRICO PASQUARELLO | ADDRESS ON FILE | | | | | | | |
| 12814686 | ENRIGHT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12658093 | ENRIQUE ADOLFO GRECO | ADDRESS ON FILE | | | | | | | |
| 12662038 | ENRIQUE CARLOS QUESADA | ADDRESS ON FILE | | | | | | | |
| 12663552 | ENRIQUE DAZA | ADDRESS ON FILE | | | | | | | |
| 12664551 | ENRIQUE GONZALEZ VILLA | ADDRESS ON FILE | | | | | | | |
| 12661871 | ENRIQUE LUIS HORN | ADDRESS ON FILE | | | | | | | |
| 12657165 | ENRIQUE MOLLA ENGUIDANOS | ADDRESS ON FILE | | | | | | | |
| 12805888 | ENRIQUEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 12740552 | ENRIQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 12814215 | ENRIQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 12800645 | ENRIQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12798340 | ENRIQUEZ-LUCERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12736469 | ENSEO LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736467 | ENSEO LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736470 | ENSEO LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 626 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736471 | ENSEO LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759426 | ENSEO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759425 | ENSEO, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12759427 | ENSEO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759428 | ENSEO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778616 | ENSLEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 12808281 | ENSMINGER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12659457 | ENSTAR | 3000 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| 12792681 | ENSTICE, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 12750830 | ENTERGY | 639 LOYOLA AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| 12742544 | ENTERGY | 839 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 12656638 | ENTERGY TEXAS INC | 350 PINE ST | | | | BEAUMONT | TX | 77701 | |
| 12745402 | ENTERPLAY LLC | 14 FOX ROAD | | | | GUILFORD | CT | 06437 | |
| 12745403 | ENTERPLAY LLC | 2351 BOSTON POST RD 501 | | | | GUILFORD | CT | 06437 | |
| 12728354 | ENTERPRISE RENT A CAR | 9799 ENTERPRISE DRIVE | ATTN: ACCTS RECEIVABLE206586 | | | INDIANAPOLIS | IN | 46280 | |
| 12728353 | ENTERPRISE RENT A CAR | 9799 ENTERPRISE DRIVE | | | | INDIANAPOLIS | IN | 46280 | |
| 12745404 | ENTERTAINMENT PUBLICATIONS LLC | CO NATIONAL RETAIL DEPARTMENT | 1414 E MAPLE ROAD | | | TROY | MI | 48083 | |
| 12745405 | ENTERTAINMENT PUBLICATIONS LLC | P.O. BOX 7067 | | | | TROY | MI | 48007 | |
| 12745406 | ENTREPRENEURIAL MARKETING INC./DBA SPIKE SPORTS | 525 BARKER ROAD | | | | READYVILLE | TN | 37149 | |
| 12719144 | ENTREPRENEURIAL MARKETING INC./DBA SPIKE SPORTS | P.O. BOX 38 | | | | READYVILLE | TN | 37149 | |
| 12815441 | ENTWISTLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12793318 | ENUDEME, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12719145 | ENVELOR CORPORATION | 13 WOODS EDGE COURT | | | | PARLIN | NJ | 08859 | |
| 12660384 | ENVESTNET ASSET MGMT | REPORTING ONLY | 35 E WACKER DR STE 2400 | | | CHICAGO | IL | 60601 | |
| 12750665 | ENVESTNET ASSET MGMT | UMA MODEL PORTFOLIO | 35 E WACKER DR STE 2400 | | | CHICAGO | IL | 60601 | |
| 12719146 | ENVION LLC | 7821 ORION AVENUE SUITE 200 | | | | VAN NUYS | CA | 91406 | |
| 12719147 | ENVION LLC | P.O. BOX 31001-2308 | | | | PASADENA | CA | 91110 | |
| 12733300 | ENVIRONMENTAL ACOUSTICS INC | 405 BRUNEL ROAD | | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| 12735479 | ENVIRONMENTAL HEALTH ADVOCATES, INC. | ENTORNO LAW, LLP | NOAM GLICK; JAKE W. SCHULTE; CRAIG M. NICHOLAS | 225 BROADWAY, SUITE 1900 | | SAN DIEGO | CA | 92101 | |
| 12728309 | ENVIRONMENTAL HEALTH DIVISION | 800 S. VICTORIA AVENUE | | | | VENTURA | CA | 93009 | |
| 12719148 | ENVIRONMENTAL LABORATORIES INC. | 635 GREEN ROAD | | | | MADISON | IN | 47250 | |
| 12736421 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 12748985 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 155 | | SEATTLE | WA | 98101 | |
| 12748987 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| 12748989 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 12748993 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| 12748991 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| 12736425 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1201 ELM STREET | SUITE 500 | | DALLAS | TX | 75202-2733 | |
| 12734623 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| 12734617 | ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| 12734619 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 12746550 | ENVIRONMENTAL WASTE SOLUTIONS | P.O. BOX 429 | | | | ESSINGTON | PA | 19029 | |
| 12735051 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD | | | | SWARTHMORE | PA | 19081 | |
| 12673627 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 8280 YMCA PLZ DR, BLDG 6 | | | | BATON ROUGE | LA | 70810 | |
| 12744399 | ENVIRONMENTAL WASTE SOLUTIONS, | P.O. BOX 429 | INC | | | ESSINGTON | PA | 19029 | |
| 12744400 | ENVIRONMENTAL WASTE SOLUTIONS, | P.O. BOX 545 | PRESIDENT | | | MEDIA | PA | 19063 | |
| 12756357 | ENVIROSAFE TANKS | 1789 E C 48 | | | | BUSHNELL | FL | 33513 | |
| 12756358 | ENVIROSAFE TANKS | 1789 E CR 48 | | | | BUSHNELL | FL | 33513 | |
| 12719149 | ENVIROSCENT INC. | 5607 GLENRIDGE DR SUITE 100 | | | | ATLANTA | GA | 30342 | |
| 12719150 | ENVIROSCENT INC. | P.O. BOX 745180 | | | | ATLANTA | GA | 30374 | |
| 12757749 | ENVIROSELL GLOBAL LLC | 907 BROADWAY 3RD FL. | | | | NEW YORK | NY | 10010 | |
| 12732835 | ENVISTA LLC | P.O. BOX 7047 | GROUP Q | | | INDIANAPOLIS | IN | 46207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719151 | ENVOGUE INTERNATIONAL LLC | 230 FIFTH AVENUE SUITE 1401 | | | | NEW YORK | NY | 10001 | |
| 12719152 | ENVOGUE INTERNATIONAL LLC IMPORT | 230 FIFTH AVENUE SUITE 1818 | | | | NEW YORK | NY | 10001 | |
| 12756233 | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD | #104-A | | | BEVERLY HILLS | CA | 90211 | |
| 12756232 | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD | SUITE 104-A | | | BEVERLY HILLS | CA | 90211 | |
| 12815594 | ENZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12665025 | ENZO RENATO D'AMICO RICHINO | ADDRESS ON FILE | | | | | | | |
| 12726958 | ENZO'S OFF PREMISE CATERING | 212 MAGIE AVE 1ST FL | | | | ROSELLE PARK | NJ | 07204 | |
| 12719153 | EO PRODUCTS LLC | 90 WINDWARD WAY | | | | SAN RAFAEL | CA | 94901 | |
| 12719154 | EO PRODUCTS LLC | 19W 44TH STREET | | | | NEW YORK | NY | 10036 | |
| 12719156 | EOS PRODUCTS LLC | DEPT CH 19451 | | | | PALATINE | IL | 60055 | |
| 12719154 | EOSERA INC | 5000 SOUTH FREEWAY, STE 106 | | | | FORT WORTH | TX | 76115 | |
| 12747605 | EOTE HOLDINGS LLC | 14301 CALIBER DRIVE SUITE 100 | | | | OKLAHOMA CITY | OK | 73134 | |
| 12730120 | E-PALLET INC | 14701 DETROIT AVE STE 610 | | | | LAKEWOOD | OH | 44107 | |
| 12730121 | E-PALLET INC | P.O. BOX 635897 | | | | CINCINNATI | OH | 45263 | |
| 12733158 | E-PALLET INC-CPWM | 14701 DETROIT AVE STE 610 | | | | LAKEWOOD | OH | 44107 | |
| 12733159 | E-PALLET INC-CPWM | P.O. BOX 635897 | | | | CINCINNATI | OH | 45263 | |
| 12749868 | EPB | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | |
| 12757837 | EPCOR | 10423-101 ST NW | | | | EDMONTON | AB | T5H 0E8 | CANADA |
| 12742565 | EPCOR | 15626 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85351 | |
| 12743890 | EPCOR ELECTRCTY DISTRBN ON INC | 2000-10423 101 STREET NW | | | | EDMONTON | AB | T5H 0E8 | CANADA |
| 12756010 | EPIC | 425 CALIFORNIA STREET | 24TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12756011 | EPIC | P.O. BOX 102160 | | | | PASADENA | CA | 91189 | |
| 12770480 | EPIC REAL ESTATE PARTNERS, LLC | PARDO, ANNI JO, PROPERTY MANAGER | 17194 PRESTON ROAD SUITE 220 | | | DALLAS | TX | 75248 | |
| 12663725 | EPICENTER CAPITAL INC | UMA | CC NO 53413 | | | PUNTA DEL ESTE | | | URUGUAY |
| 12747606 | EPICUREAN CUTTING SURFACES | 257B MAIN STREET | | | | SUPERIOR | WI | 54880 | |
| 12747607 | EPILADYUSA INC. | 5250 GULFTON SUITE 4B | | | | HOUSTON | TX | 77081 | |
| 12747608 | EPION BRANDS LLC | 707 SOUTH GRADY WAY SUITE 600 | | | | RENTON | WA | 98057 | |
| 12757762 | EPIQ EDISCOVERY SOLUTIONS | P. O. BOX 120250, DEPT 0250 | | | | DALLAS | TX | 75312 | |
| 12747609 | EPOCA INTERNATIONAL INC. | 931 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 12747610 | EPOCH DESIGN LLC | 5927 172ND ST NE | | | | ARLINGTON | WA | 98223 | |
| 12747611 | EPOCH HOMETEX INC. | 263 UTAH AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12735628 | EPPCO ENTERPRISES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735629 | EPPCO ENTERPRISES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735630 | EPPCO ENTERPRISES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735631 | EPPCO ENTERPRISES INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12809679 | EPPERHART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793484 | EPPERSON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806442 | EPPERSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12729968 | EPPS BRIDGE CENTRE LLC | 6445 POWERS FERRY ROAD | SUITE 120246352 | | | ATLANTA | GA | 30339 | |
| 12726520 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD | SUITE 120248585 | | | ATLANTA | GA | 30339 | |
| 12770129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12816067 | EPPS, LAKECIA | ADDRESS ON FILE | | | | | | | |
| 12746968 | EPSILON DATA MANAGEMENT LLC | 11030 CIRCLE POINT RD | | | | WESTMINSTER | CO | 80020 | |
| 12746967 | EPSILON DATA MANAGEMENT LLC | 11030 CIRCLE POINT ROAD | SUITE 110 | | | WESTMINSTER | CO | 80020 | |
| 12746969 | EPSILON DATA MANAGEMENT LLC | P.O. BOX 7410138 | PUBLICIS EPSILON COLLECTION AC | | | CHICAGO | IL | 60674 | |
| 12756899 | EPSTEIN BECKER & GREEN PC | ONE GATEWAY CENTER 13TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 12762608 | Epstein Becker Green  P.C. | 875 Third Avenue | | | | New York | NY | 10022 | |
| 12803115 | EPSTEIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784773 | EPSTEIN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12747612 | EPTA AMERICA LLC | 50 MORTON ST UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12747417 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 3300 N. CENTRAL AVENUE, SUITE 690 | | | | PHOENIX | AZ | 85012 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734631 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ALBUQUERQUE AREA OFFICE | 505 MARQUETTE AVENUE, NW | SUITE 900 - 9TH FLOOR | | | ALBUQUERQUE | NM | 87102 | |
| 12734633 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ATLANTA DISTRICT OFFICE | SAM NUNN ATLANTA FEDERAL CENTER | 100 ALABAMA STREET, SW, SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| 12734627 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BALTIMORE FIELD OFFICE | GH FALLON FEDERAL BUILDING | 31 HOPKINS PLAZA, SUITE 1432 | | | BALTIMORE | MD | 21201 | |
| 12734635 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE | 1130 22ND STREET SOUTH | SUITE 2000 | | BIRMINGHAM | AL | 35205 | |
| 12734637 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BOSTON AREA OFFICE | JOHN F. KENNEDY FEDERAL BUILDING | 475 GOVERNMENT CENTER | | | BOSTON | MA | 02203 | |
| 12734639 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BUFFALO LOCAL OFFICE | 6 FOUNTAIN PLAZA | SUITE 350 | | | BUFFALO | NY | 14202 | |
| 12734641 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CHARLOTTE DISTRICT OFFICE | 129 WEST TRADE STREET | SUITE 400 | | | CHARLOTTE | NC | 28202 | |
| 12734643 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CHICAGO DISTRICT OFFICE | JCK FEDERAL BUILDING | 230 S DEARBORN STREET | | | CHICAGO | IL | 60664 | |
| 12734645 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CINCINNATI AREA OFFICE | JOHN W. PECK FEDERAL OFFICE BUILDING | 550 MAIN STREET, 10TH FLOOR | | | CINCINNATI | OH | 45202 | |
| 12734647 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CLEVELAND FIELD OFFICE | ANTHONY J. CELEBREZZE FEDERAL BUILDING | 1240 E. 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44199 | |
| 12734649 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DALLAS DISTRICT OFFICE | 207 S. HOUSTON STREET | 3RD FLOOR | | | DALLAS | TX | 75202 | |
| 12734651 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DENVER FIELD OFFICE | 303 E. 17TH AVENUE | SUITE 410 | | | DENVER | CO | 80203 | |
| 12734653 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DETROIT FIELD OFFICE | PATRICK V. MCNAMARA BUILDING | 477 MICHIGAN AVENUE | ROOM 865 | | DETROIT | MI | 48226 | |
| 12734655 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION EL PASO AREA OFFICE | 100 STANTON TOWERS | 100 N. STANTON STREET | SUITE 600 | | EL PASO | TX | 79901-1433 | |
| 12734657 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION FRESNO LOCAL OFFICE | ROBERT E. COYLE FEDERAL COURTHOUSE | 2500 TULARE STREET, SUITE 2601 | | | FRESNO | CA | 93721 | |
| 12734659 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION GREENSBORO LOCAL OFFICE | 1500 PINECROFT RD | STE 212 | | | GREENSBORO | NC | 27407-3808 | |
| 12734661 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION GREENVILLE LOCAL OFFICE | 301 N. MAIN STREET | SUITE 1402 | | | GREENVILLE | SC | 29601-9916 | |
| 12734663 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION HONOLULU LOCAL OFFICE | 300 ALA MOANA BLVD | ROOM 7-127 | P.O. BOX 50082 | | HONOLULU | HI | 96850-0051 | |
| 12734665 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING | 1919 SMITH STREET | 6TH FLOOR | | HOUSTON | TX | 77002 | |
| 12734667 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION INDIANAPOLIS DISTRICT OFFICE | 101 WEST OHIO ST, STE 1900 | | | | INDIANAPOLIS | IN | 46204 | |
| 12734669 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION JACKSON AREA OFFICE | DR. A. H. MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET, SUITE 338 | | | JACKSON | MI | 39269 | |
| 12734671 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION KANSAS CITY AREA OFFICE | GATEWAY TOWER II | 400 STATE AVE., SUITE 905 | | | KANSAS CITY | KS | 66101 | |
| 12734673 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH | SUITE 8112 | | | LAS VEGAS | NV | 89101 | |
| 12734675 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LITTLE ROCK AREA OFFICE | 820 LOUISIANA STREET | SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12734677 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 12734679 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LOUISVILLE AREA OFFICE | 600 DR. MARTIN LUTHER KING, JR. PLACE | SUITE 268 | | | LOUISVILLE | KY | 40202 | |
| 12734681 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MEMPHIS DISTRICT OFFICE | 1407 UNION AVENUE, 9TH FLOOR | | | | MEMPHIS | TN | 38104 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734629 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MIAMI DISTRICT OFFICE | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | | | MIAMI | FL | 33131 | |
| 12734683 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MILWAUKEE AREA OFFICE | REUSS FEDERAL PLAZA | 310 WEST WISCONSIN AVENUE, SUITE 500 | | | MILWAUKEE | WI | 53203-2292 | |
| 12758159 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MINNEAPOLIS AREA OFFICE | TOWLE BUILDING | 330 SOUTH SECOND AVENUE, SUITE 720 | | | MINNEAPOLIS | MN | 55401-2224 | |
| 12758161 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MOBILE LOCAL OFFICE | 63 SOUTH ROYAL STREET | SUITE 504 | | | MOBILE | AL | 36602 | |
| 12758163 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NASHVILLE AREA OFFICE | 220 ATHENS WAY | SUITE 350 | | | NASHVILLE | TN | 37228-9940 | |
| 12758166 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS FIELD OFFICE | HALE BOGGS FEDERAL BUILDING | 500 POYDRAS STREET, SUITE 809 | | | NEW ORLEANS | LA | 70130 | |
| 12758168 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 12734685 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEWARK AREA OFFICE | TWO GATEWAY CENTER | SUITE 1703 | 283-299 MARKET STREET | | NEWARK | NJ | 07102 | |
| 12734687 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NORFOLK LOCAL OFFICE | FEDERAL BUILDING | 200 GRANBY STREET | SUITE 739 | | NORFOLK | VA | 23510 | |
| 12734689 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| 12734691 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVENUE | SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| 12747415 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19107-3127 | |
| 12747419 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION PITTSBURGH AREA OFFICE | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVENUE, SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| 12747421 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION RALEIGH AREA OFFICE | 434 FAYETTEVILLE STREET, SUITE 700 | | | | RALEIGH | NC | 27601-1701 | |
| 12747423 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION RICHMOND LOCAL OFFICE | 400 N. EIGHT STREET | SUITE 350 | | | RICHMOND | VA | 23219 | |
| 12747425 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN ANTONIO FIELD OFFICE | LEGACY OAKS, BUILDING A | 5410 FREDERICKSBURG ROAD | SUITE 200 | | SAN ANTONIO | TX | 78229 | |
| 12734694 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| 12734696 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |
| 12734698 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| 12734700 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN JUAN LOCAL OFFICE | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS, SUITE 1202 | | | SAN JUAN | PR | 00918-8001 | |
| 12734702 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAVANNAH LOCAL OFFICE | 7391 HODGSON MEMORIAL DRIVE, SUITE 200 | | | | SAVANNAH | GA | 31406-2579 | |
| 12734704 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SEATTLE FIELD OFFICE | FEDERAL OFFICE BUILDING | 909 FIRST AVENUE | SUITE 400 | | SEATTLE | WA | 98104-1061 | |
| 12734706 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ST. LOUIS DISTRICT OFFICE | ROBERT A. YOUNG FEDERAL BUILDING | 1222 SPRUCE ST. | RM 8.100 | | ST. LOUIS | MO | 63103 | |
| 12734708 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION TAMPA FIELD OFFICE | 501 EAST POLK STREET, SUITE 1000 | | | | TAMPA | FL | 33602 | |
| 12791806 | EQUIHUA FELIX, LAILAH | ADDRESS ON FILE | | | | | | | |
| 12729530 | EQUILAR,INC. | 303 TWIN DOLPHIN DR.,STE.201 | | | | REDWOOD CITY | CA | 94065 | |
| 12665495 | EQUILIBRIUM HOLDINGS CORP | AV DEL CABILDO | TORRE WILSON APTO 420 | | | MALDONADO | | 2411 | URUGUAY |
| 12732519 | EQUINIX, INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 12732518 | EQUINIX, INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | |
| 12736164 | EQUINOX INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736165 | EQUINOX INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736166 | EQUINOX INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736167 | EQUINOX INTERNATIONAL INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736168 | EQUINOX INTERNATIONAL INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12733347 | EQUISOLVE,INC | 3500 SW CORPORATE PARKWAY, SUITE 206 | | | | PALM CITY | FL | 34990 | |
| 12733123 | EQUITABLE IP CORPORATION | 356 GREENWOOD COURT | | | | VILLANOVA | PA | 19085 | |
| 12665123 | EQUITIES EXCHANGE INC DEFINED | BENEFIT PENSION DTD 09-10-03 | RICHARD COCCA TTEE | 24 SPOONBILL COVE RD | | LAGUNA VISTA | TX | 78578 | |
| 12775598 | EQUITY INVESMENT GROUP | QUEEN, ANN, PROPERTY MANAGER | 111 EAST WAYNE STREET SUITE 500 | | | FORT WAYNE | IN | 46802-2603 | |
| 12767744 | EQUITY INVESTMENT GROUP | QUEEN, ANN MARIE, PROPERTY MANAGER | 127 W. BERRY STREET #300 | | | WAYNE | IN | 46802 | |
| 12770024 | EQUITY MANAGEMENT GROUP, INC. | TAYLOR, JASON, ASSET MANAGER | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12772157 | EQUITY ONE | BOYLES, KRISTI, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12772158 | EQUITY ONE | GREY, PAULA LYNN, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12729322 | EQUITY ONE (BUCKHEAD STATION) | 1600 NE MIAMI GARDENS DRIVE | ID #60013120204715 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12766531 | EQUITY ONE (BUCKHEAD STATION) LLC | ATTN: LEGAL DEPT. | 1600 N.E. MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12756055 | EQUITY ONE (FL PORTFOLIO) INC. | P.O. BOX 01-9170 | ID# 60011284208657 | | | MIAMI | FL | 33101 | |
| 12759669 | EQUITY ONE (FLORIDA PORTFOLIO) | 1600 NE MIAMI GARDENS DRIVE | ID# 60020375210043 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12759670 | EQUITY ONE (FLORIDA PORTFOLIO) | P.O.BOX 01-9170 | | | | MIAMI | FL | 33101 | |
| 12775279 | EQUITY ONE (FLORIDA PORTFOLIO) INC. | 1600 N. E. MIAMI GARDENS DRIVE | | | | NORTH MIAMI | FL | 33179 | |
| 12770206 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12775280 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12739882 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | JONATHAN E. BRODY | 2850 N. ANDREWS AVE | | | FT LAUDERDALE | FL | 33311 | |
| 12774094 | EQUITY ONE (LOUISIANA PORTFOLIO) LLC | KEFFLER, JACK , OWNER | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12774093 | EQUITY ONE (LOUISIANA PORTFOLIO), LLC | ATTN: LEGAL DEPT. | 1600 NORTHEAST MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12766419 | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12725637 | EQUITY ONE (PIEDMONT) LLC | P.O. BOX 404716 | EQUITY ONE REALTY*MGMT.,INC.26185 | | | ATLANTA | GA | 30384 | |
| 12725906 | EQUITY ONE (PLEASANTON) LLC | 1600 NE MIAMI GARDENS DRIVE | C/O EQUITY ONE INCID # 60024452213111 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772971 | EQUITY ONE (SOUTHEAST PORTFOLIO) | 1600 N.E. MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12766532 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772337 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION LEASE | 80023021ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12775879 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80023021 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772972 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80058007 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772256 | EQUITY ONE (WEST COAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12731098 | EQUITY ONE AVENTURA SQUARE LLC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12731099 | EQUITY ONE AVENTURA SQUARE LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101 | |
| 12726800 | EQUITY ONE FLORIDA PORTFOLIO _RNT256640 | ONE INDEPENDENT DR , STE 114 | C/O REGENCY CENTERS CORPREM | | | JACKSONVILLE | FL | 32202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726799 | EQUITY ONE FLORIDA PORTFOLIO_RNT256640 | P.O. BOX 740462 | LEASE 80011004256640 | | | ATLANTA | GA | 30374 | |
| 12726802 | EQUITY ONE FLORIDA PORTFOLIO_RNT256643 | ONE INDEPENDENT DR, SUITE# 114 | C/O REGNECY CENTERS CORP256643 | | | JACKSONVILLE | FL | 32202 | |
| 12726803 | EQUITY ONE FLORIDA PORTFOLIO_RNT256643 | P.O. BOX 740462 | LEASE 80060015256643 | | | ATLANTA | GA | 30374 | |
| 12726804 | EQUITY ONE FLORIDA PORTFOLIO_RNT256644 | ONE INDEPENDENT DR , STE 114 | C/O REGENCY CENTERS CORP256644 | | | JACKSONVILLE | FL | 32202 | |
| 12726805 | EQUITY ONE FLORIDA PORTFOLIO_RNT256644 | P.O. BOX 740462 | LEASE 80066001256644 | | | ATLANTA | GA | 30374 | |
| 12726806 | EQUITY ONE FLORIDA PORTFOLIO_RNT256647 | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS CORP256647 | | | JACKSONVILLE | FL | 32202 | |
| 12726807 | EQUITY ONE FLORIDA PORTFOLIO_RNT256647 | P.O. BOX 740462 | LEASE 8009053256647 | | | ATLANTA | GA | 30374 | |
| 12726808 | EQUITY ONE FLORIDA PORTFOLIO_RNT256648 | LEASE 80077003 | SHERIDAN PLAZAP.O. BOX 740462256648 | | | ATLANTA | GA | 30374 | |
| 12726809 | EQUITY ONE FLORIDA PORTFOLIO_RNT256648 | P.O. BOX 530017 | LEASE 80077003256648 | | | ATLANTA | GA | 30353 | |
| 12726819 | EQUITY ONE FLORIDA PORTFOLIO_RNT256662 | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS LP256662 | | | JACKSONVILLE | FL | 32202 | |
| 12726818 | EQUITY ONE FLORIDA PORTFOLIO_RNT256662 | P.O. BOX 740462 | LEASE 80080028256662 | | | ATLANTA | GA | 30374 | |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12728980 | EQUITY ONE INC | P.O. BOX 019170 | ID# 60010607204660 | | | MIAMI | FL | 33101 | |
| 12766418 | EQUITY ONE INC. | CARPENTINO, APRIL, PROPERTY MANAGER | 900 MAIN STREET SOUTH SUITE 100 | | | SOUTHBURY | CT | 06488 | |
| 12772231 | EQUITY ONE INC. | DONOVAN, JUSTINE | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772232 | EQUITY ONE INC. | HUNTER, MARY | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12748744 | EQUITY ONE INC. | P.O. BOX 404716 | (SOUTHEAST PORTFOLIO)ID# 6001028827228 | | | ATLANTA | GA | 30384 | |
| 12726817 | EQUITY ONE LOUISIANA PORTFOLIO | ONE INDEPENDENT DR, STER 114 | C/O REGENCY CENTERS CORP256661 | | | JACKSONVILLE | FL | 32202 | |
| 12726816 | EQUITY ONE LOUISIANA PORTFOLIO | P.O. BOX 740462 | LEASE 80009050256661 | | | ATLANTA | GA | 30374 | |
| 12726812 | EQUITY ONE NORTHEAST PORTFOLIO | DEPT 3319 | LEASE 80022029256659 | | | BOSTON | MA | 02284 | |
| 12726813 | EQUITY ONE NORTHEAST PORTFOLIO | ONE INDEPENDENT DR, STYE 114 | C/O REGENCY CENTERS CORP256659 | | | JACKSONVILLE | FL | 32202 | |
| 12724583 | EQUITY ONE PRESIDENTIAL MKTS | P.O. BOX 44716 | BANK OF AMERICA EQUITY ONE | REALTY & MGT SE INC204816 | | ATLANTA | GA | 30384 | |
| 12724814 | EQUITY ONE REALTY & | P.O. BOX 404716 | BANK OF AMERICAMANAGEMENT SE INC.205026 | | | ATLANTA | GA | 30384 | |
| 12769189 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | GRYCZAN, GREG, PROPERTY MANAGER | 11594 US HIGHWAY ONE | | | PALM BEACH GARDEN | FL | 33408 | |
| 12769284 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | SCHOR, JANE | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772970 | EQUITY ONE REALTY & MANAGEMENT SE, INC. | WEST, CYMONA | 1275 POWERS FERRY ROAD, SUITE 250 | | | MARIETTA | GA | 30067 | |
| 12728719 | EQUITY ONE REALTY & MGNT SE, | P.O. BOX 530611 | DIM VASTGOED, N.V.-CAROLINAPAVILION207831 | | | ATLANTA | GA | 30353 | |
| 12729177 | EQUITY ONE REALTY & MGT SE INC_RNT204699 | 1600 N E MIAMI GARDENS DR | ID# 60012546204699 | | | MIAMI | FL | 33179 | |
| 12724556 | EQUITY ONE REALTY & MGT SE INC_RNT204955 | P.O. BOX 404716 | ID# 60011407BANK OF AMERICA204955 | | | ATLANTA | GA | 30384 | |
| 12724909 | EQUITY ONE REALTY & MGT SE INC_RNT205233 | P.O. BOX 44716 | BANK OF AMERICA205233 | | | ATLANTA | GA | 30384 | |
| 12755490 | EQUITY ONE SHERIDAN PLAZA LLC | P.O. BOX 01-9170 | EQUITY ONE REALTY & MGT FL INC205238 | | | MIAMI | FL | 33101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726797 | EQUITY ONE SOUTHEAST PORTFOLI | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS CORP256639 | | | JACKSONVILLE | FL | 32202 | |
| 12726798 | EQUITY ONE SOUTHEAST PORTFOLI | P.O. BOX 740462 | LEASE 80023003256639 | | | ATLANTA | GA | 30374 | |
| 12726823 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256665 | LEASE 80058007 | C/O REGENCY CENTERS CORPONE INDEPENDENT DR | SUITE 114256665 | | JACKSONVILLE | FL | 32202 | |
| 12726822 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256665 | P.O. BOX 740462 | LEASE 80058007256665 | | | ATLANTA | GA | 30374 | |
| 12726845 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256835 | LEASE 80023021 | C/O REGENCY CENTERS CORPONE DEPENDENT DR | SUITE 114256835 | | JACKSONVILLE | FL | 32202 | |
| 12726846 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256835 | P.O. BOX 740462 | LEASE 80023021256835 | | | ATLANTA | GA | 30374 | |
| 12726821 | EQUITY ONE W .COAST PORTFOLIO | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS CORP256663 | | | JACKSONVILLE | FL | 32202 | |
| 12726820 | EQUITY ONE W .COAST PORTFOLIO | P.O. BOX 31001-0725 | LEASE 80062016256663 | | | PASADENA | CA | 91110 | |
| 12725325 | EQUITY ONE_RNT209408 | 1600 NE MIAMI GARDENS DR | ID# 60011404(FLORIDA PORTFOLIO) INC209408 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12725326 | EQUITY ONE_RNT209408 | P.O. BOX 01-9170 | (FLORIDA PORTFOLIO) INC209408 | | | MIAMI | FL | 33101 | |
| 12729758 | EQUITY ONE_RNT210666 | 1600 NE MIAMI GARDENS DRIVE | ID# 60022497FLORIDA PORTFOLIO INC210666 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12729759 | EQUITY ONE_RNT210666 | LOCK BOX C/O CITY NAT'L BANK | P.O. BOX 01-9170210666 | | | MIAMI | FL | 33101 | |
| 12726177 | EQUITY ONE_RNT229621 | 1600 NE MIAMI GARDENS DR | LOUISANNA PORTFOLIO LLCID# 60025992229621 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12726178 | EQUITY ONE_RNT229621 | LOUISIANNA PORTFOLIO LLC | P.O. BOX 404716229621 | | | ATLANTA | GA | 30384 | |
| 12663000 | EQUITY TRUST COMPANY CUSTODIAN | FBO RICHARD EVERETT FINDLEY (IRA) | 1032 RIDGECREST DR | | | KINGSTON SPRINGS | TN | 37082-9760 | |
| 12765638 | EQUITY VENTURES COMMERCIAL DEVELOPMENT | HUDSON, RENEE, PROPERTY MANAGER | 3501 SW FAIRLAWN ROAD SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12770207 | EQUTIY ONE | CHAUVIN, ADELE, PROPERTY MANAGER | 16440WERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | |
| 12770208 | EQUTIY ONE | DUCOTE, RYLEA, PROPERTY MANAGER | 16440WERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | |
| 12747613 | ERA GROUP INC | 2500 RUE GUENETTE | | | | SAINT LAURENT | QC | H4R 2H2 | CANADA |
| 12661563 | ERAN BENYAMIN ETAM | ADDRESS ON FILE | | | | | | | |
| 12777738 | ERAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 12816242 | ERAZO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12744871 | ERB INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744873 | ERB INDUSTRIES, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744874 | ERB INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744875 | ERB INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805229 | ERB, DEAN | ADDRESS ON FILE | | | | | | | |
| 12756751 | EREP BROADWAY COMMONS I LLC | 515 CONGRESS AVE | SUITE 1925247041 | | | AUSTIN | TX | 78701 | |
| 12756750 | EREP BROADWAY COMMONS I LLC | PO 676601 | | | | DALLAS | TX | 75267 | |
| 12770481 | EREP BROADWAY COMMONS I, LLC | C/O EPIC REAL ESTATE PARTNERS, LLC | ATTN: JASON MADDOX | 515 CONGRESS AVENUE, SUITE 1925 | | AUSTIN | TX | 78701 | |
| 12808914 | ERFMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12747615 | ERGO BABY CARRIER INC. THE | 680 KNOX STREET SUITE 125 | | | | TORRANCE | CA | 90502 | |
| 12747614 | ERGO BABY CARRIER INC. THE | 680 KNOX STREET, SUITE 125-- | | | | TORRANCE | CA | 90502 | |
| 12737800 | ERGOMOTION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737801 | ERGOMOTION, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737802 | ERGOMOTION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737803 | ERGOMOTION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747616 | ERGONOMIC LIFTING SOLUTIONS LLC | 902 BARBURY PLACE | | | | ANNAPOLIS | MD | 21401 | |
| 12747617 | ERGONOMIC LIFTING SOLUTIONS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747618 | ERGOPOUCH/MARTELLOR PTY LTD | 19C TROLLEY SQUARE | | | | WILMINGTON | DE | 19806 | |
| 12758646 | ERGOTECH GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758647 | ERGOTECH GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758648 | ERGOTECH GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758650 | ERGOTECH GROUP, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12739449 | ERGOTRON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739450 | ERGOTRON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739451 | ERGOTRON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739448 | ERGOTRON, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12664223 | ERIC A BARTSCH | ADDRESS ON FILE | | | | | | | |
| 12661564 | ERIC A GINZBURG | ADDRESS ON FILE | | | | | | | |
| 12659406 | ERIC A GINZBURG & | ADDRESS ON FILE | | | | | | | |
| 12660980 | ERIC A MORRISON TTEE | ADDRESS ON FILE | | | | | | | |
| 12658561 | ERIC ANTHONY LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12750130 | ERIC DONEY IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12663439 | ERIC ELYSEEV | ADDRESS ON FILE | | | | | | | |
| 12758279 | ERIC GILBERT | ADDRESS ON FILE | | | | | | | |
| 12658562 | ERIC HINTS IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12657476 | ERIC KANDELL SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12660377 | ERIC L TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12660981 | ERIC L WILSON | ADDRESS ON FILE | | | | | | | |
| 12661565 | ERIC M NEWMAN | ADDRESS ON FILE | | | | | | | |
| 12749977 | ERIC NYLANDER | ADDRESS ON FILE | | | | | | | |
| 12661260 | ERIC NYLANDER | ADDRESS ON FILE | | | | | | | |
| 12659977 | ERIC PENG | ADDRESS ON FILE | | | | | | | |
| 12661808 | ERIC SHAY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12660332 | ERIC UHLENHUTH BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12660982 | ERIC V BLACKWELL | ADDRESS ON FILE | | | | | | | |
| 12732725 | ERIC VOGEL | ADDRESS ON FILE | | | | | | | |
| 12757314 | ERICA BECKER | ADDRESS ON FILE | | | | | | | |
| 12733542 | ERICA MILLER | ADDRESS ON FILE | | | | | | | |
| 12727223 | ERICA SIMON | ADDRESS ON FILE | | | | | | | |
| 12759212 | ERICA SIMON | ADDRESS ON FILE | | | | | | | |
| 12727857 | ERICK ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12727856 | ERICK ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12804495 | ERICKSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12814936 | ERICKSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805224 | ERICKSON, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12790539 | ERICKSON, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12807247 | ERICKSON, JANIS | ADDRESS ON FILE | | | | | | | |
| 12801897 | ERICKSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808915 | ERICKSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12793349 | ERICKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12809680 | ERICKSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12795734 | ERICKSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12812090 | ERICKSON, SPENSER | ADDRESS ON FILE | | | | | | | |
| 12807252 | ERICKSON-POGORZELSKI, JEFREY | ADDRESS ON FILE | | | | | | | |
| 12740087 | ERIE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| 12725447 | ERIE COUNTY HEALTH DEPARTMENT | 420 SUPERIOR STREET | | | | SANDUSKY | OH | 44870 | |
| 12725448 | ERIE COUNTY HEALTH DEPARTMENT | P.O. BOX 469 | 554 RIVER ROAD | | | HURON | OH | 44839 | |
| 12750770 | ERIE COUNTY SEWER & WATER | 554 RIVER ROAD | | | | HURON | OH | 44839 | |
| 12750831 | ERIE COUNTY SEWER & WATER | 95 FRANKLIN STREET | 10TH FLOOR - ROOM 1034 | | | BUFFALO | NY | 14202 | |
| 12727144 | ERIK BERNSTEIN | ADDRESS ON FILE | | | | | | | |
| 12661261 | ERIK LERMAN | ADDRESS ON FILE | | | | | | | |
| 12659407 | ERIK LODE | ADDRESS ON FILE | | | | | | | |
| 12658564 | ERIK OTTO AND | ADDRESS ON FILE | | | | | | | |
| 12731558 | ERIK RODNEY HEINDEL | ADDRESS ON FILE | | | | | | | |
| 12812905 | ERIK, TARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757342 | ERIKA DYRSTEN | ADDRESS ON FILE | | | | | | | |
| 12778440 | ERIKSSON, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12659978 | ERIN C LEWIS | ADDRESS ON FILE | | | | | | | |
| 12732408 | ERIN MITCHAM | ADDRESS ON FILE | | | | | | | |
| 12731990 | ERIN MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12813591 | ERINKITOLA, YETUNDE | ADDRESS ON FILE | | | | | | | |
| 12732389 | ERIX MERCEDES LLC | 1416 11TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 12784435 | ERKMAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12783347 | ERKMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12807263 | ERL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12664316 | ERNA MUELLER | ADDRESS ON FILE | | | | | | | |
| 12658565 | ERNEST A GOETZ JR ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662039 | ERNEST G BAXA JR & | ADDRESS ON FILE | | | | | | | |
| 12662040 | ERNEST G BAXA JR ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12746486 | ERNEST PACKAGING SOLUTIONS | 290 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12727122 | ERNEST PACKAGING SOLUTIONS | 5777 SMITHWAY STREET | | | | COMMERCE | CA | 90040 | |
| 12660303 | ERNEST T TAYLOR AND | ADDRESS ON FILE | | | | | | | |
| 12659979 | ERNEST W BUSCHHAUS & | ADDRESS ON FILE | | | | | | | |
| 12741214 | ERNEST, JOHANN | ADDRESS ON FILE | | | | | | | |
| 12778459 | ERNEST, JOHANN | ADDRESS ON FILE | | | | | | | |
| 12790366 | ERNEST, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12658566 | ERNESTO LEANDRO GENINAZZI TODONE | ADDRESS ON FILE | | | | | | | |
| 12810680 | ERNETA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12727422 | ERNST & YOUNG | P.O. BOX 640382 | | | | PITTSBURGH | PA | 15264 | |
| 12727421 | ERNST & YOUNG | P.O. BOX 846793 | | | | LOS ANGELES | CA | 90084 | |
| 12727423 | ERNST & YOUNG | P.O. BOX 96550 | BANK OF AMERICA - CHIC 96550 | | | CHICAGO | IL | 60693 | |
| 12779246 | ERNST, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12786292 | ERNST, PRESCOTT | ADDRESS ON FILE | | | | | | | |
| 12814123 | ERNSTROM, NANCY | ADDRESS ON FILE | | | | | | | |
| 12790295 | ERRICO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12756362 | ERSKINE VILLAGE | DEPARTMENT L-2679 | | | | COLUMBUS | OH | 43260 | |
| 12741280 | ERSOY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12813928 | ERSOY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12659980 | ERVIN GRABOWSKI | ADDRESS ON FILE | | | | | | | |
| 12777727 | ERVIN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12796298 | ERVIN, MONTANNA | ADDRESS ON FILE | | | | | | | |
| 12812093 | ERVIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12802318 | ERVIN, ZANE | ADDRESS ON FILE | | | | | | | |
| 12806709 | ERVINE, HARRY | ADDRESS ON FILE | | | | | | | |
| 12794800 | ERWIAH, DAVINA | ADDRESS ON FILE | | | | | | | |
| 12662041 | ERWIN J RIECK & | ADDRESS ON FILE | | | | | | | |
| 12661262 | ERWIN W MALOWE TR FBO ERWIN W | ADDRESS ON FILE | | | | | | | |
| 12777739 | ERWIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780442 | ERWIN, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12799024 | ERWIN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12779439 | ERWIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12737933 | ES DISTRIBUTION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737935 | ES DISTRIBUTION LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737936 | ES DISTRIBUTION LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737937 | ES DISTRIBUTION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800365 | ESAN, FUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12719157 | ESCALADE SPORTS | DEPT. 78880 P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12784958 | ESCALANTE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12741055 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809671 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802694 | ESCALANTE, VIANET | ADDRESS ON FILE | | | | | | | |
| 12788985 | ESCALERA, ARIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719158 | ESCALI | 3203 CORPORATE CTR DR STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 12738038 | ESCALI CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738040 | ESCALI CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738041 | ESCALI CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738042 | ESCALI CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806852 | ESCALONA VILLAV, INES | ADDRESS ON FILE | | | | | | | |
| 12777728 | ESCALONA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12798333 | ESCALONA, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12740088 | ESCAMBIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 221 PALAFOX PLACE | | | PENSACOLA | FL | 32502 | |
| 12731954 | ESCAMBIA COUNTY | P.O. BOX 1312 | SCOTT LUNDSFORD | | | PENSACOLA | FL | 32591 | |
| 12731955 | ESCAMBIA COUNTY | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 12734000 | ESCAMBIA COUNTY | SCOTT LUNDSFORD | P.O. BOX 1312 | | | PENSACOLA | FL | 32591 | |
| 12666391 | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591-1312 | |
| 12799012 | ESCAMILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12791599 | ESCARCEGA-CHACON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12797529 | ESCARMANT, CEVANIE | ADDRESS ON FILE | | | | | | | |
| 12789505 | ESCHTRUTH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799563 | ESCKILSEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12795729 | ESCOBAR JR., LAZARO | ADDRESS ON FILE | | | | | | | |
| 12777723 | ESCOBAR, ANA | ADDRESS ON FILE | | | | | | | |
| 12792185 | ESCOBAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12798679 | ESCOBAR, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805234 | ESCOBAR, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12787784 | ESCOBAR, DORA | ADDRESS ON FILE | | | | | | | |
| 12802465 | ESCOBAR, DULCE | ADDRESS ON FILE | | | | | | | |
| 12792771 | ESCOBAR, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12793677 | ESCOBAR, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12782012 | ESCOBAR, JESLER | ADDRESS ON FILE | | | | | | | |
| 12795727 | ESCOBAR, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12785033 | ESCOBAR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812097 | ESCOBAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 12803462 | ESCOBAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12814317 | ESCOBAR, SULEYMA | ADDRESS ON FILE | | | | | | | |
| 12799958 | ESCOBEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12777736 | ESCOBEDO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785744 | ESCOBEDO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12793189 | ESCOBEDO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815756 | ESCOBEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807243 | ESCOLANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798486 | ESCOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814760 | ESCOTO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12742448 | ESCUDERO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812089 | ESCUDERO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12740532 | ESCUTIA, ALMA BERENICE | ADDRESS ON FILE | | | | | | | |
| 12781489 | ESCUTIA, ALMA BERENICE | ADDRESS ON FILE | | | | | | | |
| 12791716 | ESHAQ, ZAYNE | ADDRESS ON FILE | | | | | | | |
| 12782561 | ESHAYA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802130 | ESHIBA, BIJOUX | ADDRESS ON FILE | | | | | | | |
| 12812092 | ESHKENAZI, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12719159 | ESI CASES AND ACCESSORIES | ONE GATEWAY CENTER SUITE 2600 | | | | NEWARK | NJ | 07102 | |
| 12746143 | ESITE ANALYTICS INC | 528 JOHNNIE DODDS BOULEVARD | SUITE 201 | | | MOUNT PLEASANT | SC | 29464 | |
| 12747438 | ESLITE CORPORATION | B1, NO.196, SONG TEH RD | | | | TAIPEI | | | TAIWAN |
| 12749978 | ESMOND L DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12719162 | ESN GROUP INC. | 6383 ROSE LANE SUITE B | | | | CARPINTERIA | CA | 93013 | |
| 12719163 | ESN GROUP INC. | P.O. BOX 40339 | | | | SANTA BARBARA | CA | 93140 | |
| 12786096 | ESNAYDER, SOFIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732092 | ESP TRENDLAB LLC | 121 ALGONQUIN TRAIL | | | | WAYNE | NJ | 07470 | |
| 12732091 | ESP TRENDLAB LLC | 530 7TH AVE | FLOOR M1 | | | NEW YORK | NY | 10018 | |
| 12727807 | ESP TRENDLAB, A DIV OF ELLEN | 530 7TH AVE FLOOR M1 | | | | NEW YORK | NY | 10018 | |
| 12727809 | ESP TRENDLAB, A DIV OF ELLEN | 530 7TH AVE, LEVEL M1 | SIDERI PARTNERSHIP INC | | | NEW YORK | NY | 10018 | |
| 12727808 | ESP TRENDLAB, A DIV OF ELLEN | 530 7TH MEZZANINE FLOOR | PARTNERSHIP INCA DIVISION OF ELLEN SIDERI | | | NEW YORK | NY | 10018 | |
| 12786376 | ESPADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799851 | ESPANOL-RINCON, JIBRANTH | ADDRESS ON FILE | | | | | | | |
| 12740634 | ESPARZA DE PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12806853 | ESPARZA DE PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12815937 | ESPARZA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12790312 | ESPARZA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805891 | ESPARZA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12805893 | ESPARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12791229 | ESPARZA, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12790311 | ESPARZA, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12782541 | ESPARZA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12777722 | ESPINAL DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 12777729 | ESPINAL DIAZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 12804502 | ESPINAL, CIRILO | ADDRESS ON FILE | | | | | | | |
| 12815232 | ESPINAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12807256 | ESPINAL, JAIRO | ADDRESS ON FILE | | | | | | | |
| 12779223 | ESPINAL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788436 | ESPINAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813315 | ESPINAL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12790202 | ESPINAL-SQUIRES, REINA | ADDRESS ON FILE | | | | | | | |
| 12786706 | ESPINO ALVAREZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12740886 | ESPINO BUSTAMANTES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12788012 | ESPINO BUSTAMANTES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12792733 | ESPINO NORMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12780883 | ESPINO RAMIREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12797021 | ESPINO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12782623 | ESPINO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12800284 | ESPINO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 12795327 | ESPINO, NOAH-ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12813952 | ESPINO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12813789 | ESPINO-JIMENEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 12797472 | ESPINOSA GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 12801008 | ESPINOSA SILVA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12791105 | ESPINOSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800480 | ESPINOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12796586 | ESPINOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12811421 | ESPINOSA, RENE | ADDRESS ON FILE | | | | | | | |
| 12794539 | ESPINOSA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12786488 | ESPINOSA-GONZALEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 12808912 | ESPINOZA LLANOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12792104 | ESPINOZA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785788 | ESPINOZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786595 | ESPINOZA, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12813909 | ESPINOZA, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12782076 | ESPINOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12794697 | ESPINOZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787513 | ESPINOZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791058 | ESPINOZA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12788007 | ESPINOZA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12791977 | ESPINOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797009 | ESPINOZA, JHERLINE | ADDRESS ON FILE | | | | | | | |
| 12792354 | ESPINOZA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740500 | ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780234 | ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809686 | ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786778 | ESPINOZA, MELANNIE | ADDRESS ON FILE | | | | | | | |
| 12791014 | ESPINOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12793144 | ESPINOZA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12780458 | ESPINOZA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 12780013 | ESPINOZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811419 | ESPINOZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814839 | ESPINOZA, SALMA | ADDRESS ON FILE | | | | | | | |
| 12802353 | ESPINOZA, SHILO | ADDRESS ON FILE | | | | | | | |
| 12800569 | ESPIRITU, TEODOLO | ADDRESS ON FILE | | | | | | | |
| 12810679 | ESPITIA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12798113 | ESPITIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12795127 | ESPOSITO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12792845 | ESPOSITO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816807 | ESPOSITO, VICKI | ADDRESS ON FILE | | | | | | | |
| 12719165 | ESPRESSO SUPPLY INC | 6029 238TH ST SE STE 130 | | | | WOODINVILLE | WA | 98072 | |
| 12719166 | ESPRO INC. | 1100 SCHMIDT RD | | | | WEST BEND | WI | 53090 | |
| 12757343 | ESPRO, INC. | 1675 REIGLE DR | | | | KEWASKUM | WI | 53040 | |
| 12801219 | ESQUIBEL, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12807149 | ESQUIBEL-COLLINS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12803135 | ESQUIBEL-COLLINS, TARYN | ADDRESS ON FILE | | | | | | | |
| 12719168 | ESQUIRE FOOTWEAR LLC | 385 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12788022 | ESQUIVEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803411 | ESQUIVEL, BAUDELLO | ADDRESS ON FILE | | | | | | | |
| 12798742 | ESQUIVEL, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 12814390 | ESQUIVEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803294 | ESQUIVEL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12740688 | ESQUIVEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740449 | ESQUIVEL-MEJIA, HUBER | ADDRESS ON FILE | | | | | | | |
| 12778535 | ESQUIVEL-MEJIA, HUBER | ADDRESS ON FILE | | | | | | | |
| 12783464 | ESQUIVEL-PENA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12753496 | ESS KAY ENTERPRISES | 184SECTOR 25 PART-2 HUDA | | | | PANIPAT | | 132103 | INDIA |
| 12739866 | ESS UNIVERSAL USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739867 | ESS UNIVERSAL USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739868 | ESS UNIVERSAL USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739864 | ESS UNIVERSAL USA LLC | MICHAEL GARRETT HODES | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12739865 | ESS UNIVERSAL USA LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12812095 | ESSA, STACY | ADDRESS ON FILE | | | | | | | |
| 12753485 | ESSANO, INC. | 71 MCMURRAY ROAD SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 12753486 | ESSENCE OF HEAVEN | P.O. BOX 45 | | | | COAL VALLEY | IL | 61240 | |
| 12747492 | ESSENDANT CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747493 | ESSENDANT CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747494 | ESSENDANT CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747495 | ESSENDANT CO. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12753487 | ESSENDANT LLC | ONE PARKWAY NORTH STE 100 | | | | DEERFIELD | IL | 60015 | |
| 12753488 | ESSENDANT LLC | P.O. BOX 821724 | | | | PHILADELPHIA | PA | 19182 | |
| 12753489 | ESSENERGY INC. | 1765 LANDESS AVE 34 | | | | MILPITAS | CA | 95035 | |
| 12753490 | ESSENTIAL BRANDS INC. | 2 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12753491 | ESSENTIAL LIVING FOODS | 3550 HAYDEN AVE | | | | CULVER CITY | CA | 90232 | |
| 12731929 | ESSENTIAL PROPERTIES LLC | 304 MAPLEWOOD AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| 12731930 | ESSENTIAL PROPERTIES LLC | P.O. BOX 412815 | | | | BOSTON | MA | 02241 | |
| 12753492 | ESSENTIALS AMENITIES INC. | 208 PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 12753493 | ESSENTIALS FOR LIVING | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 12795853 | ESSER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740089 | ESSEX COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753494 | ESSEX MFG.INC | 350 5TH AVENUE SUITE 2400 | | | | NEW YORK | NY | 10018 | |
| 12765674 | ESSEX REALTY MANAGEMENT, INC. | CROWE, BEVERLY, PROPERTY MANAGER | | | | RIVERSIDE | CA | 92507 | |
| 12773604 | ESSEX REALTY MANAGEMENT, INC. | RUIZ, JEANETTE | 2025 CHICAGO AVE SUITE A-26 | | | RIVERSIDE | CA | 92507 | |
| 12773605 | ESSEX REALTY MGMT. INC. | RUIZ, JEANETTE | 2023 CHICAGO AVENUE, SUITE B-28 | | | IRVINE | CA | 92614-6429 | |
| 12732051 | ESSI LLC | 1 INDIAN LANE EAST | 18012 SKY PARK CIRCLE SUITE 100 | | | TOWACO | NJ | 07082 | |
| 12732050 | ESSI LLC | 1 INDIAN LANE EAST | DBA ENGINEERED SECURITY SYSTEM | | | TOWACO | NJ | 07082 | |
| 12753495 | ESSICK AIR PRODUCTS | 5800 MURRAY ST | | | | LITTLE ROCK | AR | 72209 | |
| 12778883 | ESSIEN, SARAH AYA | ADDRESS ON FILE | | | | | | | |
| 12664944 | EST OF BRYNA BLUM BRONSTEIN | ADDRESS ON FILE | | | | | | | |
| 12750293 | EST OF STEVEN M WEINBERG | ADDRESS ON FILE | | | | | | | |
| 12805230 | ESTALA, DORA | ADDRESS ON FILE | | | | | | | |
| 12750503 | ESTATE OF ABRAHAM BORG | ADDRESS ON FILE | | | | | | | |
| 12725531 | ESTATE OF JAMES CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12657033 | ESTEBAN AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12811417 | ESTEBAN JR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12665122 | ESTEBAN ROBERTO BRENES CASTRO | ADDRESS ON FILE | | | | | | | |
| 12779775 | ESTEBAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12786240 | ESTEBAN, ROSALIO | ADDRESS ON FILE | | | | | | | |
| 12660803 | ESTELA ANA RICHARDS | ADDRESS ON FILE | | | | | | | |
| 12811026 | ESTELLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12662042 | ESTELLE CHURCHMAN | ADDRESS ON FILE | | | | | | | |
| 12815453 | ESTELLE, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12660333 | ESTER CAROLINA ARAF ESTRUGO | ADDRESS ON FILE | | | | | | | |
| 12660804 | ESTER PATRICIA MASTRONARDI | ADDRESS ON FILE | | | | | | | |
| 12814662 | ESTERA, SASHENKA | ADDRESS ON FILE | | | | | | | |
| 12790833 | ESTERLEIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12747832 | ESTERO FIRE RESCUE | 21500 THREE OAKS PKWY | | | | ESTERO | FL | 33928 | |
| 12797696 | ESTES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12791444 | ESTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797870 | ESTES, KENNEA | ADDRESS ON FILE | | | | | | | |
| 12785350 | ESTES, PAUL | ADDRESS ON FILE | | | | | | | |
| 12802782 | ESTES, RONNIA | ADDRESS ON FILE | | | | | | | |
| 12815438 | ESTES, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12793903 | ESTES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12804498 | ESTEVES CONCEPC, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12813590 | ESTEVEZ FERMIN, YOELY | ADDRESS ON FILE | | | | | | | |
| 12805219 | ESTEVEZ MARCELI, DULCE | ADDRESS ON FILE | | | | | | | |
| 12787195 | ESTEVEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12806444 | ESTEVEZ, GILMA | ADDRESS ON FILE | | | | | | | |
| 12784207 | ESTEVEZ, MAIRENY | ADDRESS ON FILE | | | | | | | |
| 12816806 | ESTEVEZ, VERQUI | ADDRESS ON FILE | | | | | | | |
| 12662043 | ESTHER D DICKENS | ADDRESS ON FILE | | | | | | | |
| 12665494 | ESTHER G STEIN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665639 | ESTHER VIDA POLEVOY | ADDRESS ON FILE | | | | | | | |
| 12724438 | ESTI STUDIO INC | 241 WEST 37TH STREET | SUITE 1100 | | | NEW YORK | NY | 10018 | |
| 12724439 | ESTI STUDIO INC | 241 WEST 40TH STREET | SUITE 1002 | | | NEW YORK | NY | 10018 | |
| 12785431 | ESTOCK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814799 | ESTOR, NOBERTA | ADDRESS ON FILE | | | | | | | |
| 12787496 | ESTRADA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12803774 | ESTRADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791607 | ESTRADA, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12804503 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12740589 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804504 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804501 | ESTRADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805226 | ESTRADA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779758 | ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12793520 | ESTRADA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12805897 | ESTRADA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786308 | ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12784189 | ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12781220 | ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806446 | ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806851 | ESTRADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12788960 | ESTRADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12791291 | ESTRADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12787387 | ESTRADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 12785852 | ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12798532 | ESTRADA, JUDY | ADDRESS ON FILE | | | | | | | |
| 12803863 | ESTRADA, JULIEHT | ADDRESS ON FILE | | | | | | | |
| 12784459 | ESTRADA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12783919 | ESTRADA, LISA | ADDRESS ON FILE | | | | | | | |
| 12782182 | ESTRADA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12780477 | ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809689 | ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780291 | ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784566 | ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814346 | ESTRADA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12811414 | ESTRADA, RYAN | ADDRESS ON FILE | | | | | | | |
| 12795988 | ESTRADA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812091 | ESTRADA, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12799557 | ESTRADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12803901 | ESTRADA, ZUCELY | ADDRESS ON FILE | | | | | | | |
| 12791844 | ESTRADA-ESQUIVIAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12800225 | ESTRADA-FONSECA, MYA | ADDRESS ON FILE | | | | | | | |
| 12795937 | ESTRADA-OLIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12811024 | ESTRELLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 12780045 | ESTRELLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12791148 | ESTRIDGE, TAKAI | ADDRESS ON FILE | | | | | | | |
| 12800807 | ESTUDILLO, ESLLY | ADDRESS ON FILE | | | | | | | |
| 12791783 | ESTUPINAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12719171 | ETCH-IT INC. | 26751 VIA MANOLETE | | | | MISSION VIEJO | CA | 92691 | |
| 12719172 | ETEKCITY CORPORATION | 1202 N MILLER ST SUITE A | | | | ANAHEIM | CA | 92806 | |
| 12764372 | Etekcity Corporation | 1202 North Miller Street | Suite A | | | Anaheim | CA | 92806 | |
| 12660453 | ETERNAL LIFE INC | 902 W STEPHEN FOSTER AVE | | | | BARDSTOWN | KY | 40004-2402 | |
| 12758860 | ETHEL DIRECT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758859 | ETHEL DIRECT LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12758861 | ETHEL DIRECT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758862 | ETHEL DIRECT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758863 | ETHEL DIRECT LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758864 | ETHEL DIRECT LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12659981 | ETHEL GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12661263 | ETHEL S SEIJI & | ADDRESS ON FILE | | | | | | | |
| 12662044 | ETHELE SPERLING | ADDRESS ON FILE | | | | | | | |
| 12792299 | ETHERIDGE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12731106 | ETHOCA LIMITED | 100 SHEPPARD AVE EAST | SUITE 605 | | | TORONTO | ON | M2N 6N5 | CANADA |
| 12731105 | ETHOCA LIMITED | DENSHAW HOUSE | 120-121 BAGGOT ST LOWER | | | DUBLIN 2 | | D02 FD45 | IRELAND |
| 12807242 | ETHRIDGE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807254 | ETHRIDGE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808283 | ETHRIDGE, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12783950 | ETHRIDGE, SHELLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742022 | ETIENNE, CHERLY | ADDRESS ON FILE | | | | | | | |
| 12791242 | ETIENNE, CHERLY | ADDRESS ON FILE | | | | | | | |
| 12800374 | ETIENNE, ENNA | ADDRESS ON FILE | | | | | | | |
| 12797170 | ETIENNE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12778910 | ETIMADY, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12719175 | ETNA PROCUCTS CO. INC. | 53 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| 12719176 | ETON CORPORATION/GRUNDIG | 1015 CORPORATION WAY | | | | PALO ALTO | CA | 94303 | |
| 12809683 | ETRINGER, MATTHEW R. | ADDRESS ON FILE | | | | | | | |
| 12806247 | ETTANGI, FAIZA | ADDRESS ON FILE | | | | | | | |
| 12742270 | ETTENGER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12785002 | ETTENGER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12778780 | ETTER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12816890 | EUBANK, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12788995 | EUBANKS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797052 | EUBANKS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12789429 | EUCKER, JADEN | ADDRESS ON FILE | | | | | | | |
| 12797611 | EUDY-HILL, ZOE | ADDRESS ON FILE | | | | | | | |
| 12661566 | EUGENE A BARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12757724 | EUGENE A RUGALA AND ASSOCIATES LLC | 2003 NORTH STREET | | | | BEAUFORT | SC | 29902 | |
| 12735340 | EUGENE ACASTAGNA | ADDRESS ON FILE | | | | | | | |
| 12664478 | EUGENE FERENCE TR | ADDRESS ON FILE | | | | | | | |
| 12658567 | EUGENE JOHN BAUMGARTNER IRA | ADDRESS ON FILE | | | | | | | |
| 12657297 | EUGENE LAMERE | ADDRESS ON FILE | | | | | | | |
| 12664550 | EUGENE R LEWIS JR | ADDRESS ON FILE | | | | | | | |
| 12661510 | EUGENE SECHKO (DECD) (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665599 | EUGENE T DAVIS AND HUGUETTE L DAVIS JT | ADDRESS ON FILE | | | | | | | |
| 12750832 | EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| 12749843 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE | | | | EUGENE | OR | 97401 | |
| 12806250 | EUGENE, FRANTZY | ADDRESS ON FILE | | | | | | | |
| 12809678 | EURICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12719179 | EURO CERAMICA INC. | 103 WILLIAM ST | | | | BOONTON | NJ | 07005 | |
| 12719180 | EURO CUISINE INC | 6320 CLARA STREET | | | | BELL GARDENS | CA | 90201 | |
| 12719184 | EURO STYLE INC. | 2175 EAST FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 12719177 | EURO-AMERICAN BRANDS LLC | 95 ROUTE 17 SOUTH SUITE 314 | | | | PARAMUS | NJ | 07652 | |
| 12719178 | EUROBABY COMPANY THE | 967 MIDDLEVILLE ROAD | | | | NEWTON | NJ | 07860 | |
| 12656827 | EUROCLEAR BANK | CORP. ACTIONS | 1 BOULEVARD DU ROI ALBERT II | | | BRUSSELS | | B-1210 | BELGIUM |
| 12719181 | EUROGRAPHICS INC. | 9105 SALLEY STREET | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 12719182 | EUROGRAPHICS IWP GMBH | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747072 | EURO-LINE APPLIANCES INC. | 53 SHARP ROAD | | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| 12747073 | EURO-LINE APPLIANCES INC. | 871 CRANBERRY COURT | | | | OAKVILLE | ON | L6L 6J7 | CANADA |
| 12747075 | EUROPA SPORTS PARTNERS LLC | 11401 GRANITE STREET | | | | CHARLOTTE | NC | 28273 | |
| 12747076 | EUROPA SPORTS PARTNERS LLC | P.O. BOX 746594 | | | | ATLANTA | GA | 30374 | |
| 12747077 | EUROPA SPORTS PRODUCTS | 11401 GRANITE STREET | | | | CHARLOTTE | NC | 28273 | |
| 12747078 | EUROPA SPORTS PRODUCTS | P.O. BOX 117200 | | | | ATLANTA | GA | 30368 | |
| 12747085 | EUROPE IMPORTS INC | 170 GREGG ST UNIT 4A | | | | LODI | NJ | 07644 | |
| 12747079 | EUROPE2YOU | 997 MANSELL ROAD SUITE B | | | | ROSWELL | GA | 30076 | |
| 12747080 | EUROPEAN CHOCOLATE LTD. | 740 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 12747081 | EUROPEAN DESIGN IMPORTS | 25907 DETROIT ROAD | | | | WESTLAKE | OH | 44145 | |
| 12747082 | EUROPEAN GIFT & HOUSEWARE | 514 SOUTH 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 12747083 | EUROPEAN HOME DESIGNS LLC | 148 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| 12747084 | EUROPEAN SOAPS LLC | 18125 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 12719183 | EUROPET INC. | 100 WALNUT STE SUITE 19-5 | | | | CHAMPLAIN | NY | 12919 | |
| 12812907 | EUSTACE, TIM | ADDRESS ON FILE | | | | | | | |
| 12813455 | EUSTACE, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 12791516 | EUVIN, NADINE | ADDRESS ON FILE | | | | | | | |
| 12657477 | EVA H EZZELL | ADDRESS ON FILE | | | | | | | |
| 12665121 | EVA M YOUNGBERG TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719185 | EVA SOLO NORTH AMERICA | 111 SOUTH BROADWAY SUITE 212 | | | | ROCHESTER | MN | 55904 | |
| 12662045 | EVALDO ALBUQUERQUE | ADDRESS ON FILE | | | | | | | |
| 12665699 | EVALINE M WOODREY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665188 | EVAN BENNETT | ADDRESS ON FILE | | | | | | | |
| 12792872 | EVAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12666657 | EVANGELINE PARISH | SALES/USE TAX COMMISSION | P.O. BOX 367 | | | VILLE PLATTE | LA | 70586-0367 | |
| 12800436 | EVANGELIST, ELLISE | ADDRESS ON FILE | | | | | | | |
| 12806249 | EVANGELISTA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12779627 | EVANS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12781280 | EVANS, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12780420 | EVANS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802884 | EVANS, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12777724 | EVANS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12785239 | EVANS, ASIA | ADDRESS ON FILE | | | | | | | |
| 12803977 | EVANS, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12803979 | EVANS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12798539 | EVANS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789573 | EVANS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12779222 | EVANS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12741557 | EVANS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804490 | EVANS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805220 | EVANS, DANA | ADDRESS ON FILE | | | | | | | |
| 12799006 | EVANS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12780360 | EVANS, DAVONA | ADDRESS ON FILE | | | | | | | |
| 12792310 | EVANS, DENA | ADDRESS ON FILE | | | | | | | |
| 12801025 | EVANS, ELIESE | ADDRESS ON FILE | | | | | | | |
| 12741619 | EVANS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805890 | EVANS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801909 | EVANS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12792657 | EVANS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12790129 | EVANS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794757 | EVANS, IVORY | ADDRESS ON FILE | | | | | | | |
| 12791953 | EVANS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741676 | EVANS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807241 | EVANS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807253 | EVANS, JESSE | ADDRESS ON FILE | | | | | | | |
| 12802164 | EVANS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788726 | EVANS, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 12800935 | EVANS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800479 | EVANS, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12790779 | EVANS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12803322 | EVANS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808913 | EVANS, LASARA | ADDRESS ON FILE | | | | | | | |
| 12789124 | EVANS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12795494 | EVANS, LESHON | ADDRESS ON FILE | | | | | | | |
| 12782495 | EVANS, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12741778 | EVANS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809677 | EVANS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787636 | EVANS, MYA | ADDRESS ON FILE | | | | | | | |
| 12810681 | EVANS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816714 | EVANS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12780775 | EVANS, SALLY | ADDRESS ON FILE | | | | | | | |
| 12799830 | EVANS, SHACORIAE | ADDRESS ON FILE | | | | | | | |
| 12812088 | EVANS, STACEY | ADDRESS ON FILE | | | | | | | |
| 12789596 | EVANS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12784324 | EVANS, TAMELA | ADDRESS ON FILE | | | | | | | |
| 12799313 | EVANS, TYTIANA | ADDRESS ON FILE | | | | | | | |
| 12797082 | EVANS, ZIE'ELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784341 | EVANS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12808910 | EVANS-BRANTLEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12816229 | EVANS-HUMPHREY, CALEB | ADDRESS ON FILE | | | | | | | |
| 12731525 | EVB LLC | 1740 TELEGRAPH AVE | | | | OAKLAND | CA | 94612 | |
| 12731524 | EVB LLC | 350 FRANK H OGAWA PLAZA | SUITE 500 | | | OAKLAND | CA | 94612 | |
| 12719186 | EVCO INT'L INC. DBA CREATIVE HOME | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| 12719187 | EVCO INT'L INC. DBA CREATIVE HOME | 215 GORDONS CORNER RD SUITE 1E | | | | ENGLISHTOWN | NJ | 07726 | |
| 12662663 | EVE SCHAENEN | ADDRESS ON FILE | | | | | | | |
| 12719188 | EVEKARE LLC | 50 LAKEVIEW PKWY UNIT 108 | | | | VERNON HILLS | IL | 60061 | |
| 12662838 | EVELYN J SASAMOTO ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663440 | EVELYN L NEMEC | ADDRESS ON FILE | | | | | | | |
| 12658568 | EVELYN ROSENBAUM | ADDRESS ON FILE | | | | | | | |
| 12658569 | EVELYN S CARTER BENE OF | ADDRESS ON FILE | | | | | | | |
| 12719189 | EVENFLO COMPANY INC. | 120 ROYALL STREET SUITE 101 | | | | CANTON | MA | 02021 | |
| 12719190 | EVENFLO COMPANY INC. | 225 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12719191 | EVENFLO COMPANY INC. | P.O. BOX 392497 | | | | PITTSBURGH | PA | 15251 | |
| 12719192 | EVENFLO FEEDING INC. | 7411 SOLUTION CENTRE | | | | CHICAGO | IL | 60677 | |
| 12719193 | EVENFLO FEEDING INC. | 9277 CENTRE POINTE DR STE 160 | | | | WEST CHESTER | OH | 45069 | |
| 12757136 | EVENSONBEST | 641 AVENUE OF THE AMERICAS | 6TH FLOORCFO | | | NEW YORK | NY | 10011 | |
| 12757137 | EVENSONBEST | P.O. BOX 23011 | | | | NEW YORK | NY | 10087 | |
| 12719194 | EVERBRANDS INC. | 401 N OAK STREET | | | | INGLEWOOD | CA | 90302 | |
| 12727072 | EVERBRIDGE INC | 155 NORTH LAKE AVE | SUITE # 900 | | | PASADENA | CA | 91101 | |
| 12727071 | EVERBRIDGE INC | P.O. BOX 740745 | | | | LOS ANGELES | CA | 90074 | |
| 12719195 | EVERCARE COMPANY THE | 3440 PRESTON RIDGE RD STE 650 | | | | ALPHARETTA | GA | 30005 | |
| 12745186 | EVERCARE COMPANY THE | 7789 SERVICE CENTER DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 12745187 | EVERCARE COMPANY THE | COMPANY THE P.O. BOX 931621 | | | | ATLANTA | GA | 31193 | |
| 12745188 | EVERDS INVESTMENTS LLC | 13820 PASEO ALDABRA | | | | SAN DIEGO | CA | 92129 | |
| 12749726 | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK RD, STE 500 | | | | COLUMBUS | OH | 43229 | |
| 12758334 | EVEREST TRADING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758335 | EVEREST TRADING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758336 | EVEREST TRADING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758333 | EVEREST TRADING CORPORATION | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12659408 | EVERETT HESTER | ADDRESS ON FILE | | | | | | | |
| 12745189 | EVERETT LABORATORIES INC. | ONE MAIN STREET SUITE 203 | | | | CHATHAM | NJ | 07928 | |
| 12788313 | EVERETT, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12805895 | EVERETT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12783636 | EVERETT, GENNA | ADDRESS ON FILE | | | | | | | |
| 12806443 | EVERETT, GUY | ADDRESS ON FILE | | | | | | | |
| 12782738 | EVERETT, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803035 | EVERETT, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12799606 | EVERETT, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12732508 | EVERGETIC DEV CO LTD - AGENT | RM 1501, LIPPO CENTER TOWER 2 | 89 QUEENSWAY | | | HONG KONG | | | HONG KONG |
| 12745190 | EVERGRACE HOME INC. | 23 CASPIAN | | | | LAKE FOREST | CA | 92630 | |
| 12768430 | EVERGREEN COMMERCIAL REALTY, L.L.C. | NIELSEN, ERICA, ASST PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12768431 | EVERGREEN COMMERCIAL REALTY, L.L.C. | SHEEHAN, ERIN, SR. PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12772267 | EVERGREEN COMMERCIAL REALTY, LLC | NIELSEN, ERICA, ASSISTANT PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12772268 | EVERGREEN COMMERCIAL REALTY, LLC | SHEEHAN, ERIN, SENIOR PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12745191 | EVERGREEN ENTERPRISES INC. | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| 12745192 | EVERGREEN ENTERPRISES INC. IMPORT | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| 12728981 | EVERGREEN FOLSOM GATEWAY II | 1755 CREEKSIDE OAKS DRIVE | THEEVERGREEN COMPANYSUITE 290204661 | | | SACRAMENTO | CA | 95833 | |
| 12725349 | EVERGREEN SHIPPING AGENCY(AMR) | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | |
| 12725350 | EVERGREEN SHIPPING AGENCY(AMR) | 16000 DALLAS PARKWAY, #400 | | | | DALLAS | TX | 75248 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 643 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725351 | EVERGREEN SHIPPING AGENCY(AMR) | BENGAL BLVD BRANCH | WELLS FARGO BANK A/C# 20600028ABA # 121 000 248 | | | SALT LAKE CITY | UT | 84121 | |
| 12746056 | EVERGREEN/BRITANNIA | 2295 GATEWAY OAKS DRIVE | LAND JOINT VENTURESUITE 135212418 | | | SACRAMENTO | CA | 95833 | |
| 12746055 | EVERGREEN/BRITANNIA | LAND JOINT VENTURE | C/O THE EVERGREEN COMPANY | 2295 GATEWAY OAKS DR STE 135212418 | | SACRAMENTO | CA | 95833 | |
| 12755999 | EVERGREEN-1-10 & RAY LLC | 200 N MARYLAND AVENUE SUITE 2 | C/O EVERGREEN COMMERCIALREALTY LLC267754 | | | GLENDALE | CA | 91206 | |
| 12755998 | EVERGREEN-1-10 & RAY LLC | 2390 E CAMELBACK RD | SUITE 410267754 | | | PHOENIX | AZ | 85016 | |
| 12775865 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 N. MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | |
| 12768428 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | |
| 12768429 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | |
| 12775866 | EVERGREEN-1-10 & RAY, L.L.C. | EVERGREEN COMMERCIAL REALTY, LLC | ATTN: LAURA ORTIZ | 2390 EAST CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | |
| 12732169 | EVERGREEN-I-10 & RAY LLC | 200 N MARYLAND AVENUE SUITE 20 | C/O EVERGREEN COMMERCIALREALTY LLC268033 | | | GLENDALE | CA | 91206 | |
| 12732168 | EVERGREEN-I-10 & RAY LLC | 2390 E CAMELBACK RD | SUITE 410268033 | | | PHOENIX | AZ | 85016 | |
| 12656571 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 12798098 | EVERHART, SHARESA | ADDRESS ON FILE | | | | | | | |
| 12784457 | EVERITT, CARY | ADDRESS ON FILE | | | | | | | |
| 12732881 | EVERLAST DIRECT LLC | 380 DEANS RHODE HALL ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12789303 | EVERS, KILEY | ADDRESS ON FILE | | | | | | | |
| 12756979 | EVERSHEDS SUTHERLAND US LLP | 700 6TH ST, NW SUITE 700 | | | | WASHINGTON | DC | 20001 | |
| 12756980 | EVERSHEDS SUTHERLAND US LLP | P.O. BOX 931885 | | | | ATLANTA | GA | 31193 | |
| 12737713 | EVERSHINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737715 | EVERSHINE, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737716 | EVERSHINE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737717 | EVERSHINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12787986 | EVERSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12815070 | EVERSON, KADIN | ADDRESS ON FILE | | | | | | | |
| 12750833 | EVERSOURCE | 300 CADWELL DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 12761166 | Eversource Gas of Massachusetts | P.O. Box 2025 | | | | Springfield | MA | 01102 | |
| 12747439 | EVERUS INCORPORATED | 550 EAST VIEWCREST DR | | | | AZUZA | CA | 91762 | |
| 12730837 | EVERYDAY HEALTH INC | 345 HUDSON ST, 16TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 12730836 | EVERYDAY HEALTH INC | P.O. BOX 347351 | | | | PITTSBURGH | PA | 15251 | |
| 12745193 | EVERYDAY SOLUTIONS LLC | 409 W 76TH STREET SUITE B | | | | DAVENPORT | IA | 52806 | |
| 12770768 | EVESHAM CORPORATE CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVENUE SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 12809676 | EVIDENTE, MICOLE | ADDRESS ON FILE | | | | | | | |
| 12745194 | EVIE BETT LLC | 2443 FILLMORE ST 217 | | | | SAN FRANCISCO | CA | 94115 | |
| 12782116 | EVILSIZER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12745195 | EVIVA | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12750168 | EVOLET HOLDINGS LIMITED | 9 MAH A-25-A BLOK DAIRE 66 | ATAKOY BAKIRKOY | | | ISTANBUL | | 34158 | TURKEY |
| 12745197 | EVOLUTION LIGHTING LLC | 880 SW 145TH AVENUE SUITE 100 | | | | PEMBROKE PINES | FL | 33027 | |
| 12745199 | EVOLUTION LIGHTING LLC | P.O. BOX 740429 | | | | ATLANTA | GA | 30374 | |
| 12745198 | EVOLUTION LIGHTING LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745196 | EVOLUTIONEYES | 270 JENCKES HILL ROAD | | | | SMITHFIELD | RI | 02917 | |
| 12719196 | EVORA WORLDWIDE | 10901 CORPORATE CIRCLE NSTEB | | | | SAINT PETERSBURG | FL | 33716 | |
| 12719197 | EVORA WORLDWIDE | 2260 118TH AVE N | | | | SAINT PETERSBURG | FL | 33716 | |
| 12757288 | EVP AUBURN LLC | 100 STATE STREET | FLOOR 11265855 | | | BOSTON | MA | 02109 | |
| 12757287 | EVP AUBURN LLC | 49 LEXINGTON STREET | SUITE 5265855 | | | WEST NEWTON | MA | 02465 | |
| 12766358 | EVP AUBURN, LLC | GITLIN, BRYAN M., MANAGING PARTNER | EVP MANAGEMENT, LLC | 49 LEXINGTON STREET SUITE 5 | | WEST NEWTON | MA | 02465 | |
| 12755666 | EVP I,LLC | DEPT. AT 952466 | | | | ATLANTA | GA | 31192 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766361 | EVP MANAGEMENT, LLC | DOZOIS, TOBIN, SR. CONTROLLER | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12766360 | EVP MANAGEMENT, LLC | SCANIO, MICHAEL, PROPERTY MANAGER | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12766359 | EVP MANAGEMENT, LLC | WATSON, WALTER, ON-SITE PM | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12755668 | EVPI, LLC | P.O. BOX 95190 | | | | NEW ORLEANS | LA | 70195 | |
| 12719198 | EVRIHOLDER PRODUCTS | 1115 THOMPSON AVENUE 5 | | | | SANTA CRUZ | CA | 95062 | |
| 12719200 | EVRIHOLDER PRODUCTS | P.O. BOX 51658 | | | | LOS ANGELES | CA | 90051 | |
| 12719199 | EVRIHOLDER PRODUCTS LLC | 1500 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 12661567 | EWALD COMHAIRE | ADDRESS ON FILE | | | | | | | |
| 12811025 | EWART, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12719201 | EWATCHFACTORY CORPORATION | 390 5TH AVENUE SUITE 910 | | | | NEW YORK | NY | 10018 | |
| 12719202 | EWBANK | 6801 NORTHPARK BLVD SUITE D | | | | CHARLOTTE | NC | 28216 | |
| 12812100 | EWEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12791270 | EWERS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12801159 | EWEY, DREW | ADDRESS ON FILE | | | | | | | |
| 12799204 | EWING, KATERI | ADDRESS ON FILE | | | | | | | |
| 12741514 | EWING, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12796643 | EWING, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12794912 | EWULU, AHUNNA | ADDRESS ON FILE | | | | | | | |
| 12804496 | EWUZIE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12719205 | EXACO TRADING CO. | 10203 B METROPOLITAN DRIVE | | | | AUSTIN | TX | 78758 | |
| 12719206 | EXCALIBUR ELECTRONICS INC. | 13755 SW 119TH AVENUE | | | | MIAMI | FL | 33186 | |
| 12733160 | EXCALIBUR SHELVING SYSTEMS INC | 292 BURNHAM INTERVALE ROAD | | | | CONTOOCOOK | NH | 03229 | |
| 12733161 | EXCALIBUR SHELVING SYSTEMS INC | P.O. BOX 498 | | | | CONTOOCOOK | NH | 03229 | |
| 12719208 | EXCEL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719207 | EXCEL APPAREL CORP | 19 WEST 34TH STREET FL11 | | | | NEW YORK | NY | 10001 | |
| 12766903 | EXCEL EAST CHASE LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756645 | EXCEL EAST CHASE LLC_ RNT245539 | 17140 BERNARDO CENTER DR | SUITE# 300245539 | | | SAN DIEGO | CA | 92128 | |
| 12756646 | EXCEL EAST CHASE LLC_RNT245539 | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12756647 | EXCEL EAST CHASE LLC_ RNT245540 | 10920 VIA FRONTERA | SUITE # 220245540 | | | SAN DIEGO | CA | 92127 | |
| 12756648 | EXCEL EAST CHASE LLC_RNT245540 | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12756649 | EXCEL EAST CHASE LLC_RNT245541 | 10920 VIA FRONTERA | SUITE #220245541 | | | SAN DIEGO | CA | 92127 | |
| 12756650 | EXCEL EAST CHASE LLC_ RNT245541 | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12768503 | EXCEL FT UNION LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12772580 | EXCEL GILROY LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756639 | EXCEL GILROY LP | 10920 VIA FRONTERA | SUITE # 220245536 | | | SAN DIEGO | CA | 92127 | |
| 12756640 | EXCEL GILROY LP | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12731077 | EXCEL LAKE PLEASANT LLC | 10920 VIA FRONTERA | SUITE 220257131 | | | SAN DIEGO | CA | 92127 | |
| 12731076 | EXCEL LAKE PLEASANT LLC | P.O. BOX 101206 | C/O EXCEL LAKE PLEASANT LLC257131 | | | ATLANTA | GA | 30392 | |
| 12766192 | EXCEL LAKE PLEASEANT LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756627 | EXCEL MONTE VISTA LP | 17140 BERNARDO CENTER DR | SUITE # 300233499 | | | SAN DIEGO | CA | 92128 | |
| 12756628 | EXCEL MONTE VISTA LP | P.O. BOX 27324 | C/O EXCEL TRUST LP233499 | | | SAN DIEGO | CA | 92198 | |
| 12771743 | EXCEL MONTE VISTA, LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | SAN DIEGO | CA | 19102 | |
| 12746414 | EXCEL OWNER PROMENADE LLC | 10920 VIA FRONTERA | SUITE # 22034729 | | | SAN DIEGO | CA | 92127 | |
| 12746413 | EXCEL OWNER PROMENADE LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12767319 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | ABAD, EDWIN, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12767320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | KURCHIAN, JACK, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12744680 | EXCEL REALTY TRUST, INC. | 1120 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12744681 | EXCEL REALTY TRUST, INC. | FILE 56843 | | | | LOS ANGELES | CA | 90074 | |
| 12744682 | EXCEL REALTY TRUST, INC. | P.O. BOX 966 | | | | NEW YORK | NY | 10108 | |
| 12767065 | EXCEL SPRING HILL, LLC | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92128 | |
| 12773950 | EXCEL STOCKTON LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756643 | EXCEL STOCKTON LP | 10920 VIA FRONTEA | SUITE # 220245538 | | | SAN DIEGO | CA | 92127 | |
| 12756644 | EXCEL STOCKTON LP | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12773917 | EXCEL STOCKTON LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730989 | EXCEL STOCKTON,LLC | 17140 BERNARDO CENTER DRIVE | STE 300208974 | | | SAN DIEGO | CA | 92128 | |
| 12730990 | EXCEL STOCKTON,LLC | P.O. BOX 101206 | C/O EXCEL STOCKTON LLC208974 | | | ATLANTA | GA | 30392 | |
| 12766193 | EXCEL TRUST LP | GROETSCH, ANNA | 16427 N. SCOTTSDALE ROAD, SUITE 125 | | | SCOTTSDALE | AZ | 85254 | |
| 12729669 | EXCEL TRUST LP_RNT 34831 | 17140 BERNARDO CENTER DR,#300 | C/O EXCEL STOCKTON LLC34831 | | | SAN DIEGO | CA | 92128 | |
| 12725255 | EXCEL TRUST LP_RNT209185 | 17140 BERNARDO CENTER DRIVE | SUITE 300209185 | | | SAN DIEGO | CA | 92128 | |
| 12725256 | EXCEL TRUST LP_RNT209185 | P.O. BOX 27324 | | | | SAN DIEGO | CA | 92198 | |
| 12748405 | EXCEL TRUST LP_RNT209889 | 1740 BERNARDO CENTER DRIVE | SUITE #300209889 | | | SAN DIEGO | CA | 92128 | |
| 12748406 | EXCEL TRUST LP_RNT209889 | P.O. BOX 845377 | C/O LOCKBOX A209889 | | | LOS ANGELES | CA | 90084 | |
| 12759667 | EXCEL TRUST LP_RNT210037 | 17140 BERNARDO CENTER DRIVE | SUITE 300210037 | | | SAN DIEGO | CA | 92128 | |
| 12759668 | EXCEL TRUST LP_RNT210037 | P.O.BOX 27324 | C/O EXCEL EAST CHASE LLC210037 | | | SAN DIEGO | CA | 92198 | |
| 12725113 | EXCEL TRUST LP_RNT210256 | 17140 BERNARDO CENTER DR | SUITE #300210256 | | | SAN DIEGO | CA | 92128 | |
| 12725114 | EXCEL TRUST LP_RNT210256 | P.O. BOX 27324 | | | | SAN DIEGO | CA | 92198 | |
| 12755764 | EXCEL TRUST LP_RNT212727 | 17140 BERNARDO CTR DR STE 300 | EXCEL STOCKTON LLC212727 | | | SAN DIEGO | CA | 92128 | |
| 12731135 | EXCEL TRUST LP_RNT214533 | 17140 BERNARDO CENTER DR | SUITE 300214533 | | | SAN DIEGO | CA | 92128 | |
| 12731136 | EXCEL TRUST LP_RNT214533 | P.O. BOX 27324 | C/O EXCEL FT UNION LLC214533 | | | SAN DIEGO | CA | 92198 | |
| 12766904 | EXCEL TRUST, L.P. | EXCEL CENTRE | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | SAN DIEGO | CA | 92128 | |
| 12765090 | EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC SHOPCORE PROPERTIES | TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19102 | |
| 12772370 | EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC SHOPCORE PROPERTIES TWO LIBERTY PLACE | TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19102 | |
| 12742733 | EX-CELL HOME FASHIONS INC. | 1333 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742734 | EX-CELL HOME FASHIONS INC. | 200 OXFORD OUTER LOOP | | | | OXFORD | NC | 27565 | |
| 12742735 | EX-CELL HOME FASHIONS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12742736 | EX-CELL HOME FASHIONS INC. CROSCILL | 1333 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742737 | EX-CELL HOME FASHIONS INC. CROSCILL | 200 OXFORD OUTER LOOP | | | | OXFORD | NC | 27565 | |
| 12742738 | EX-CELL HOME FASHIONS INC. IMPORT | 1333 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742739 | EXCELL MARKETING L.C. | P.O. BOX 1297 | | | | DES MOINES | IA | 50305 | |
| 12765611 | EXCHANGE RIGHT VALUE-ADD PORTFOLIO 2 DST | C/O EXCHANGE RIGHT REAL ESTATE, LLC | 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | |
| 12765612 | EXCHANGE RIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O EXCHANGE RIGHT REAL ESTATE, LLC | 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | |
| 12756288 | EXCHANGERIGHT VALUE ADD | 8430 W BRYN MAWR AVE SUITE 850 | PORTFOLIO 2 DSTC/O BONNIE MANAGEMENTCORPORATION | | | CHICAGO | IL | 60631 | |
| 12756287 | EXCHANGERIGHT VALUE ADD | 8430 W. BRYN MAWR AVENUE, SUIT | C/O BONNIE MANAGEMENT CORPORAT | | | CHICAGO | IL | 60631 | |
| 12733429 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE LLC/RENT- 1061P4 | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE, SUITE 850 | | | CHICAGO | IL | 60631 | |
| 12742740 | EXCLUSIVE CANDY & NOVELTY DISTRIBUTING LIN | 1832 BONHILL ROAD | | | | MISSISSAUGA | ON | L5T 1C4 | CANADA |
| 12742741 | EXCLUSIVE GROUP LLC DBA BINATONE | 8720 CASTLE CREEK PARKWAY E DR SUITE 131 | | | | INDIANAPOLIS | IN | 46250 | |
| 12726713 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | SUITE 250 | | | FORT WORTH | TX | 76112 | |
| 12726714 | EXCLUSIVE STAFFING LLC | P.O. BOX 24636 | | | | FORT WORTH | TX | 76124 | |
| 12733394 | EXECUTIVE DEVELOPMENT CONSULTING, LLC | 145 15TH STREET NE, #1227 | | | | ATLANTA | GA | 30309 | |
| 12757792 | EXECUTIVE IT | 4045 FIVE FORKS TRICKUM ROAD, SUITE 017-240 | | | | LILBURN | GA | 30047 | |
| 12734710 | EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ATTN: ROSALIN ACOSTA, SECRETARY | ONE ASHBURTON PL | ROOM 2112 | | BOSTON | MA | 02108 | |
| 12730176 | EXECUTIVE SUITES INC. | DBA PRODUCTION EXECUTIVE SUITE | 8489 W. THIRD ST.4034 | | | LOS ANGELES | CA | 90048 | |
| 12731421 | EXECUTIVE SYSTEMS GROUP LLC | 34 COMMERCE COURT NORTH | | | | CRANBURY | NJ | 08512 | |
| 12731420 | EXECUTIVE SYSTEMS GROUP LLC | P.O. BOX 1605 | | | | UNION | NJ | 07083 | |
| 12727720 | EXECUTIVEIP LLC | 2331 MILL ROAD | SUITE 600 | | | ALEXANDRIA | VA | 22314 | |
| 12760120 | Executuve IP, LLC | 2331 Mill Road | Suite 600 | | | Alexandria | VA | 22314 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771763 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | |
| 12774198 | EXETER 860 JOHN B BROOKS L.P. | FOGARTY, BRIAN , REAL ESTATE COUNSEL | C/O EQT EXETERFIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 2502 | | RADNOR | PA | 19087 | |
| 12732126 | EXETER 860 JOHN B BROOKS LP | 101 WEST ELM STREET SUITE 600 | C/O EXETER PROPERTY GROUP268031 | | | CONSHOHOCKEN | PA | 19428 | |
| 12732125 | EXETER 860 JOHN B BROOKS LP | C/O EQT EXETER 100 MATSONFORD ROAD, SUITE 250 | | | | RADNOR | PA | 19087 | |
| 12742742 | EXHART ENVIORNMENTAL SYSTEMS | 20364 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12786232 | EXIGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12742743 | EXOTIC GOURMET CORPORATION | 1291 RYAWA AVE | | | | BRONX | NY | 10474 | |
| 12742745 | EXPANSCIENCE LABOR INC/DBA MUSTELA | 1537 WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | |
| 12742746 | EXPANSCIENCE LABOR INC/DBA MUSTELA | 62155 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12742744 | EXPANSCIENCE LABORATORIES INC. | DBA MUSTELA 60 E 56TH ST 6 FL | | | | NEW YORK | NY | 10022 | |
| 12725877 | EXPERIAN MARKETING | 21121 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725878 | EXPERIAN MARKETING | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725878 | EXPERIAN MARKETING | 475 ANTON BLVD | SOLUTIONS INC | | | COSTA MESA | CA | 92626 | |
| 12725875 | EXPERIAN MARKETING | P.O. BOX 841971 | | | | LOS ANGELES | CA | 90084 | |
| 12725872 | EXPERIAN MARKETING | P.O. BOX 881971 | | | | LOS ANGELES | CA | 90088 | |
| 12725874 | EXPERIAN MARKETING | P.O. BOX 886133 | | | | LOS ANGELES | CA | 90088 | |
| 12719209 | EXPERIENCE ARCHITECTS LLC | 2121 LOHMANS CROSSING ROAD SUITE 504-332 | | | | LAKEWAY | TX | 78734 | |
| 12719210 | EXPERIENCE ARCHITECTS LLC | 2930 E MARIA ST | | | | COMPTON | CA | 90221 | |
| 12719211 | EXPLORAMED NC7 INC. | 1975 W EL CAMINO REAL SUITE 306 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 12719212 | EXPLORE SCIENTIFIC LLC | 1010 S 48TH STREET | | | | SPRINGDALE | AR | 72762 | |
| 12660651 | EXPO ASSOCIATES LTD | ESTRADA DA GAVEA 681 | BL 01 AP 1802 | | | RIO DE JANEIRO | | 226610001 | BRAZIL |
| 12792683 | EXPOSITO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12755210 | EXPRESS EMPLOYMENT PROFESSIONA | 414 PIEDMONT ROAD | | | | PIEDMONT | OK | 73078 | |
| 12755208 | EXPRESS EMPLOYMENT PROFESSIONA | 5800 EASTMAN AVE SUITE 103 | PROFESSIONAL | | | MIDLAND | MI | 48640 | |
| 12723989 | EXPRESS EMPLOYMENT PROFESSIONA | FILE 749073 | | | | LOS ANGELES | CA | 90074 | |
| 12723988 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 203901 | | | | DALLAS | TX | 75320 | |
| 12723986 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 269011 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12755207 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 281533 | | | | ATLANTA | GA | 30384 | |
| 12755206 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12723987 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 841634 | | | | DALLAS | TX | 75284 | |
| 12755209 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 9245 | POSTAL STATION A | | | TORONTO | ON | M5W 3M1 | CANADA |
| 12756417 | EXPRESS SERVICES, INC. | 8516 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73162 | |
| 12756416 | EXPRESS SERVICES, INC. | P.O. BOX 203901 | | | | DALLAS | TX | 75320 | |
| 12756414 | EXPRESS SERVICES, INC. | P.O. BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12756415 | EXPRESS SERVICES, INC. | P.O. BOX 841634 | | | | DALLAS | TX | 75284 | |
| 12719213 | EXPRESSIVE DESIGN GROUP INC. | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 12719214 | EXPRO3 LLC | 2199 PONCE DE LEON BLVD SUITE 500 | | | | CORAL GABLES | FL | 33134 | |
| 12738490 | EXQUISITE APPAREL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738489 | EXQUISITE APPAREL CORP. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738491 | EXQUISITE APPAREL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738492 | EXQUISITE APPAREL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719215 | EXQUISITE RUGS | 10940 WILSHIRE BLVD SUITE 1225 | | | | LOS ANGELES | CA | 90024 | |
| 12747761 | EXTENDED STAY AMERICA | 700 LIBERTY AVENUE _27 | | | | UNION | NJ | 07083 | |
| 12719216 | EXTREME CONCEPTS | 34 W 33RD ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12726359 | EXTREME NETWORKS INC | 2121 RDU CENTER DR | SUITE# 300 | | | MORRISVILLE | NC | 27560 | |
| 12726360 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | |
| 12732875 | EXTREME NETWORKS INC - WM | 2121 RDU CENTER DR | SUITE# 300 | | | MORRISVILLE | NC | 27560 | |
| 12732390 | EXTRINSIC | P.O. BOX 660282 | | | | DALLAS | TX | 75266 | |
| 12793080 | EXUM, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12803639 | EXUM, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 12719217 | EXXEL OUTDOORS LLC | 1 INTERNATIONAL COURT | | | | ARVADA | CO | 80021 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719219 | EXXEL OUTDOORS LLC | P.O. BOX 674200 | | | | DALLAS | TX | 75267 | |
| 12719218 | EXXEL OUTDOORS LLC IMPORT | 1 INTERNATIONAL CT | | | | BROOMFIELD | CO | 80021 | |
| 12730506 | EY LAW LLP | 222 BAY STREET | SUITE 2900 | | | TORONTO | ON | M5K 1H6 | CANADA |
| 12730505 | EY LAW LLP | P.O. BOX 57176 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12793115 | EYDELMAN, JENNY | ADDRESS ON FILE | | | | | | | |
| 12732793 | EYE IN THE DETAIL LLC | 31 TALL PINE CT | | | | MEDFORD | NJ | 08055 | |
| 12732792 | EYE IN THE DETAIL LLC | 31 TALL PINE CT | JESSIE ECKER | | | MEDFORD | NJ | 08055 | |
| 12782123 | EYSAMAN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12753499 | E-Z DO INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12753500 | E-Z DO INC. | 1385 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753501 | E-Z DO INC. IMPORT | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12753502 | EZ FINISHES INC. | 1750 EAST HIGHLAND RD STE 5 | | | | TWINSBURG | OH | 44087 | |
| 12753503 | EZ FINISHES INC. | P.O. BOX 895 | | | | HUDSON | OH | 44236 | |
| 12753504 | EZ LIVING HOME LLC | 420 S RIVERSIDE AVE 130 | | | | CROTON ON HUDSON | NY | 10520 | |
| 12719220 | EZAKI GLICO USA CORP | 18022 COWAN SUITE 110 | | | | IRVINE | CA | 92614 | |
| 12719221 | EZCLAMP INC. | 72 VULCAN STREET | | | | STATEN ISLAND | NY | 10305 | |
| 12753498 | EZD LLC | 9100 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |
| 12803105 | EZEFF, JAMIA | ADDRESS ON FILE | | | | | | | |
| 12750169 | EZEQUIEL YOFFE | ADDRESS ON FILE | | | | | | | |
| 12781451 | EZETA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12740955 | EZETA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12805898 | EZETA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12750170 | EZIO MARTINO BUSELLI CANEPA | ADDRESS ON FILE | | | | | | | |
| 12753505 | EZPZ | 17011 LINCOLN AVE 434 | | | | PARKER | CO | 80134 | |
| 12753506 | EZSTAX LLC | 3809 CASEY KEY RD | | | | NOKOMIS | FL | 34275 | |
| 12756845 | EZTEXTILE LLC | 30-02 39TH AVE B314 | DBA SANO DESIGN SERVICES | | | LONG ISLAND CITY | NY | 11101 | |
| 12756844 | EZTEXTILE LLC | 355 SOUTH END AVE #10J | DBA SANO DESIGN SERVICES | | | NEW YORK | NY | 10280 | |
| 12756846 | EZTEXTILE LLC | P.O. BOX 740209 | DEPT # 40310 | | | ATLANTA | GA | 30374 | |
| 12779342 | EZUMA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12802406 | EZZI, JAMILA | ADDRESS ON FILE | | | | | | | |
| 12746915 | F & H SINCLAIR PROPERTIES | P.O. BOX 572243 | C/O LEXINGTON MANAGEMENT GROUP259400 | | | TARZANA | CA | 91357 | |
| 12719377 | F & T APPAREL LLC | 4000 CHEMICAL ROAD SUITE 500 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 12719378 | F & T APPAREL LLC | P.O. BOX 13700-1088 | | | | PHILADELPHIA | PA | 19191 | |
| 12723382 | F 3 METALWORX INC | 12069 EAST MAIN | P.O. BOX 70 | | | LOCKPORT | NY | 14095 | |
| 12723380 | F 3 METALWORX INC | 12069 EAST MAIN RD | P.O.BOX 70 | | | NORTH EAST | PA | 16428 | |
| 12723379 | F 3 METALWORX INC | 12069 EAST MAIN ROAD | | | | NORTH EAST | PA | 16428 | |
| 12723381 | F 3 METALWORX INC | 12069 EAST MAIN RD | P.O. BOX 70 | | | NORTH EAST | PA | 16428 | |
| 12732451 | F 3 METALWORX INC - CPWM | 12069 EAST MAIN ROAD | P.O. BOX 70 | | | NORTH EAST | PA | 16428 | |
| 12665990 | F RODRIGUES SETUBAL V MARTINS | ADDRESS ON FILE | | | | | | | |
| 12727553 | F T I CONSULTING TECHNOLOGY | 16701 MELFORD BLVD | SUITE 200LLC | | | BOWIE | MD | 20715 | |
| 12727554 | F T I CONSULTING TECHNOLOGY | 3 TIMES SQUARE | 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12727552 | F T I CONSULTING TECHNOLOGY | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| 12727555 | F T I CONSULTING TECHNOLOGY | P.O. BOX 630391 | | | | BALTIMORE | MD | 21263 | |
| 12661568 | F WEILER & E WEILER TTEE | ADDRESS ON FILE | | | | | | | |
| 12775321 | F&H SINCLAIR PROPERTIES | 5400 ARMOUR RANCH ROAD | | | | SANTA YNEZ | CA | 93460 | |
| 12753549 | F&M TOOL AND PLASTICS INC. | 175 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 12745416 | F.C.YOUNG & CO. INC. | 500 HOWELL STREET | | | | BRISTOL | PA | 19007 | |
| 12728912 | F.E.MORAN INC | 1069 CONNECTICUT AVENUE | | | | BRIDGEPORT | CT | 06607 | |
| 12728913 | F.E.MORAN INC | 200 MAIN STREET | SUITE 1A/B | | | MONROE | CT | 06468 | |
| 12728911 | F.E.MORAN INC | 201 W UNIVERSITY AVE | ALARM & MONITORING SERVICES | | | CHAMPAIGN | IL | 61820 | |
| 12728915 | F.E.MORAN INC | 75 REMITTANCE DRIVE | DEPT 1743 | | | CHICAGO | IL | 60675 | |
| 12733163 | F.E.MORAN INC-CPWM | 201 W UNIVERSITY AVE | ALARM & MONITORING SERVICES | | | CHAMPAIGN | IL | 61820 | |
| 12733162 | F.E.MORAN INC-CPWM | 75 REMITTANCE DRIVE | DEPT 1743 | | | CHICAGO | IL | 60675 | |
| 12748462 | F.P. DUFFY INC. | 52 BOG & VLY LANE | WAREHOUSE MANAGER | | | LINCOLN PARK | NJ | 07035 | |
| 12748461 | F.P. DUFFY INC. | P.O. BOX 665 | | | | LINCOLN PARK | NJ | 07035 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732041 | F37 FOUNDRY LIMITED | 3 HODGKINSONS FARM BOOT LANE | BOLTON | | | GREATER MANCHESTER | | BL 1 5ST | UNITED KINGDOM |
| 12732040 | F37 FOUNDRY LIMITED | 3 HODGKINSONS FARM | BOOT LANE | | | BOLTON | | BL1 5ST | UNITED KINGDOM |
| 12753507 | FAB COMMERCE & DESIGN INC. | 235 PARK AVENUE SOUTH 4TH FL | | | | NEW YORK | NY | 10003 | |
| 12753508 | FAB DOG INC. | 160 GREGG STREET UNIT 7 | | | | LODI | NJ | 07644 | |
| 12753509 | FAB HABITAT | 49 HUBBARD AVE | | | | RED BANK | NJ | 07701 | |
| 12753510 | FAB PRODUCTS | 775 NW 57TH STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 12665493 | FABECK FAMILY TR | ADDRESS ON FILE | | | | | | | |
| 12727656 | FABER BROS INC | 95 N. ROUTE 17 SUITE 100 | | | | PARAMUS | NJ | 07652 | |
| 12769773 | FABER BROS., INC. | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 | |
| 12664713 | FABIAN EDUARDO CASTELLI ADRIANA G MALDONADO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12730261 | FABIAN VANCOTT | ADDRESS ON FILE | | | | | | | |
| 12762488 | Fabian, Arthur | ADDRESS ON FILE | | | | | | | |
| 12788956 | FABIAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 12790439 | FABIAN, STERLING M | ADDRESS ON FILE | | | | | | | |
| 12664549 | FABIO LEONI & RICARDO LEONI FILHO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12789260 | FABRE, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12665492 | FABRIZIO BARICHELLO | ADDRESS ON FILE | | | | | | | |
| 12664417 | FABRIZIO MARIA CARLOS PRAVEDONI | ADDRESS ON FILE | | | | | | | |
| 12782519 | FABSITS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12767647 | FABYANSKI, WESTRA, HART & THOMSON, P.A> | COX, STEVEN C., ATTORNEY | STEVEN C. COX333 SOUTH SEVENTH STREET, SUITE 2600 | | | MINNEAPOLIS | MN | 55402 | |
| 12725948 | FACEBOOK, INC. | 15161 COLLECTIONS CENTER DRIVE | ATTN: ACCTS RECEICVABLE | | | CHICAGO | IL | 60693 | |
| 12725949 | FACEBOOK, INC. | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| 12747198 | FACEBOOK, INC.-CPWM | 15161 COLLECTIONS CENTER DRIVE | ATTN: ACCTS RECEICVABLE | | | CHICAGO | IL | 60693 | |
| 12747199 | FACEBOOK, INC.-CPWM | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| 12797798 | FACHA PRAKEL, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12757486 | FACIL.AI CORP. | 879 W 190TH STREET | SUITE 400 | | | GARDENA | CA | 90248 | |
| 12757487 | FACIL.AI CORP. | 879 WEST 190TH STREET | SUITE 400 | | | GARDENA | CA | 90248 | |
| 12757761 | FACILITY PLUS/CANADA | 5155 SPECTRUM WAY, BUILDING NO. 21 | | | | MISSISSAUGA | ON | L4W 5AI | CANADA |
| 12733038 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | SUITE 310 | | | AUSTIN | TX | 78745 | |
| 12741620 | FACKELMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12805902 | FACKELMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12753511 | FACTORY DEPOT ADVANTAGES INC THE | 2821 E PHILADELPHIA ST UNIT A | | | | ONTARIO | CA | 91761 | |
| 12666876 | FACTORY MUTUAL INS. CO. | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | |
| 12808302 | FADDEN, KRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 12806713 | FADDOUL, HELENE | ADDRESS ON FILE | | | | | | | |
| 12719222 | FADED LLC | 1514 SUMMER ST UNIT B | | | | HOUSTON | TX | 77007 | |
| 12809698 | FADER, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12795344 | FADY, IAN | ADDRESS ON FILE | | | | | | | |
| 12730713 | FAEGRE DRINKER BIDDLE REATH | 105 COLLEGE ROAD EAST | LLPSUITE 300P.O. BOX 627 | | | PRINCETON | NJ | 08542 | |
| 12748723 | FAEGRE DRINKER BIDDLE REATH | 2200 WELLS FARGO CENTER | 90 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 12730718 | FAEGRE DRINKER BIDDLE REATH | 4 EMBARCADERO CENTER | LLP27TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12730715 | FAEGRE DRINKER BIDDLE REATH | 600 CAMPUS DRIVE | LLP | | | FLORHAM PARK | NJ | 07932 | |
| 12730717 | FAEGRE DRINKER BIDDLE REATH | 600 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 12730716 | FAEGRE DRINKER BIDDLE REATH | 75 REMITTANCE DRIVE DEPT 6952 | | | | CHICAGO | IL | 60675 | |
| 12748722 | FAEGRE DRINKER BIDDLE REATH | ONE LOGAN SQUARE STE 2000 | LLP | | | PHILADELPHIA | PA | 19103 | |
| 12730712 | FAEGRE DRINKER BIDDLE REATH | P.O. BOX 1450 | LLPNW6139 | | | MINNEAPOLIS | MN | 55485 | |
| 12730714 | FAEGRE DRINKER BIDDLE REATH | P.O. BOX 856522 | LLP | | | MINNEAPOLIS | MN | 55485 | |
| 12730719 | FAEGRE DRINKER BIDDLE REATH | P.O. BOX 856522 | LLPREM8 | | | MINNEAPOLIS | MN | 55485 | |
| 12732480 | FAEGRE DRINKER BIDDLE REATH_FNC269660 | 2200 WELLS FARGO CENTER | 90 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 12732481 | FAEGRE DRINKER BIDDLE REATH_FNC269660 | P.O. BOX 536777 | | | | PITTSBURGH | PA | 15253 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796504 | FAGAN, LIAM | ADDRESS ON FILE | | | | | | | |
| 12809703 | FAGAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793561 | FAGANS, TARIYAUNA | ADDRESS ON FILE | | | | | | | |
| 12815634 | FAGE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12741188 | FAGGIANO, AMY | ADDRESS ON FILE | | | | | | | |
| 12777745 | FAGGIANO, AMY | ADDRESS ON FILE | | | | | | | |
| 12798591 | FAHED, DONIA | ADDRESS ON FILE | | | | | | | |
| 12815316 | FAHRNOW, TERI | ADDRESS ON FILE | | | | | | | |
| 12665938 | FAI JOR | ADDRESS ON FILE | | | | | | | |
| 12806718 | FAIJO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 12815877 | FAINS, TREYANA | ADDRESS ON FILE | | | | | | | |
| 12726660 | FAIR LAKES INVESTORS LLC | 7717 CARLTON PLACE | ATTN: A GUPTA259301 | | | MCLEAN | VA | 22102 | |
| 12775324 | FAIR LAKES INVESTORS, LLC | 6858 OLD DOMINION DRIVE | SUITE 102 | | | MCLEAN | VA | 22101 | |
| 12727272 | FAIR WORK P.C | 182 SOUTH STREET | SUITE 450 | | | BOSTON | MA | 02111 | |
| 12727271 | FAIR WORK P.C | 192 SOUTH STREET | SUITE 450 | | | BOSTON | MA | 02111 | |
| 12803824 | FAIR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12793126 | FAIR, SYNCERE | ADDRESS ON FILE | | | | | | | |
| 12779944 | FAIRBOURN, COLIN | ADDRESS ON FILE | | | | | | | |
| 12765106 | FAIRBOURNE PROPERTIES | JUDD, JEREMIAH, OPERATIONS MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12765105 | FAIRBOURNE PROPERTIES | SHAND, JESSICA , GENERAL MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12773303 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASSISTANT PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12767263 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASST PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12774004 | FAIRBOURNE PROPERTIES LLC | BROWN, BOBBIE , PROPERTY MANAGER ASSOCIATE DIRECTOR | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12774002 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, ASSET MANAGER LEASING | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12767265 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12765113 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12770686 | FAIRBOURNE PROPERTIES LLC | ERWIN, RITA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | |
| 12774003 | FAIRBOURNE PROPERTIES LLC | FINK, DENISA, ASST REAL ESTATE MANAGER | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12773401 | FAIRBOURNE PROPERTIES LLC | FUDALA, ANNA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601-2002 | |
| 12771551 | FAIRBOURNE PROPERTIES LLC | FUDALA, ANNA, PROPERTY MANAGER | ONE EAST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12767264 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS , PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12773304 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS, GENERAL MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12773053 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12771404 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12771403 | FAIRBOURNE PROPERTIES, LLC | FIELDS, VIVIAN, PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12773616 | FAIRBOURNE PROPERTIES, LLC | FUDALA, ANNA, PROPERTY MANAGER | ONE EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | |
| 12773054 | FAIRBOURNE PROPERTIES, LLC | FUDALA, ANNA, SENIOR PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12768394 | FAIRBOURNE PROPERTIES, LLC | JUDD, JEREMIAH , OPERATIONS DIRECTOR | REDMOND TOWN CENTER 7345 164TH AVENUE SUITE I-115 | | | REDMOND | WA | 98052 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771402 | FAIRBOURNE PROPERTIES, LLC | PETRACK, CJ PETRO, LEASE ADMINISTRATION | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12768393 | FAIRBOURNE PROPERTIES, LLC | SHAND, JESSICA, GENERAL MANAGER | REDMOND TOWN CENTER 7345 164TH AVENUE SUITE I-115 | | | REDMOND | WA | 98052 | |
| 12779856 | FAIRCHILD, AMBER | ADDRESS ON FILE | | | | | | | |
| 12797663 | FAIRCLOTH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12672653 | FAIRCLOUGH PROPANE | 193 HALSEY RD | | | | NEWTON | NJ | 07860 | |
| 12740090 | FAIRFAX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 | |
| 12666585 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | | FAIRFAX | VA | 22035 | |
| 12666587 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | DEPARTMEMET OF TAX ADMINISTRATION (DTA) | P.O. BOX 10201 | | | FAIRFAX | VA | 22035-0201 | |
| 12666589 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION (DTA) | DEPARTMENT OF TAX ADMINISTRATION (DTA) | P.O. BOX 10202 | | | FAIRFAX | VA | 22035-0202 | |
| 12775932 | FAIRFAX RETAIL, L.C. | C/O PETERSON RETAIL MANAGEMENT, LC | 12500 FAIR LAKES CIRCLE SUITE 430 | | | FAIRFAX | VA | 22033 | |
| 12730445 | FAIRFAX RETAIL, L.C. | P.O. BOX 75434 | | | | CHARLOTTE | NC | 28275 | |
| 12742504 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031 | |
| 12740091 | FAIRFIELD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 12745782 | FAIRFIELD MANUFACTURING COMPANY, INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738978 | FAIRFIELD MANUFACTURING COMPANY, INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745329 | FAIRFIELD MANUFACTURING COMPANY, INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738975 | FAIRFIELD MANUFACTURING COMPANY, INC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12719223 | FAIRHAVEN HEALTH LLC | 1410 11TH STREET | | | | BELLINGHAM | WA | 98225 | |
| 12725193 | FAIRLANE ALLEN PARK MI LLC | 2555 EAST CAMELBACK ROAD | C/O COLE REAL ESTATE INVESTSUITE 400210060 | | | PHOENIX | AZ | 85016 | |
| 12725194 | FAIRLANE ALLEN PARK MI LLC | P.O. BOX 731990 | | | | DALLAS | TX | 75373 | |
| 12765501 | FAIRLANE ALLEN PARK MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12726680 | FAIRLANE GREEN OWNER LLC | 411 THEODORE FREMD AVE | SUITE # 300259619 | | | RYE | NY | 10580 | |
| 12765502 | FAIRLANE GREEN OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, STE 300 ATTN:LEGAL DEPT | | | RYE | NY | 10580 | |
| 12726679 | FAIRLANE GREEN OWNER LLC | P.O. BOX 419592 | PROPERTY #0335259619 | | | BOSTON | MA | 02241 | |
| 12802587 | FAIRMAN, COOPER | ADDRESS ON FILE | | | | | | | |
| 12738324 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738325 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738326 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738327 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801721 | FAIRTRACE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12775421 | FAIRVIEW SHOPPING CENTER | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 12775420 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 12727838 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | |
| 12719224 | FAIRY TALES HAIR CARE INC. | 6 JUST ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12798544 | FAISON, INDIGO | ADDRESS ON FILE | | | | | | | |
| 12759272 | FAISON-MOORESVILLE, LLC | 121 WEST TRADE ST, 27TH FL | C/O FAISON & ASSOCIATES LLC | ATTN: RETAIL LEASING204704 | | CHARLOTTE | NC | 28202 | |
| 12766447 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732127 | FAITH EMMOLO JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12665491 | FAITH R CUTRONA & GREGORY F CUTRONA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12791110 | FAIZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12799195 | FAIZAN, ZOHAL | ADDRESS ON FILE | | | | | | | |
| 12802921 | FAIZIZADA, MADINA | ADDRESS ON FILE | | | | | | | |
| 12802863 | FAIZIZADA, MOKADISA | ADDRESS ON FILE | | | | | | | |
| 12805909 | FAJARDO, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12805900 | FAJARDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799904 | FAJARDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12719225 | FAKE BAKE LLC | 210 W WILSHIRE BLVD STE C-3 | | | | OKLAHOMA CITY | OK | 73116 | |
| 12812916 | FALACE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12810895 | FALADE, OLUMIDE | ADDRESS ON FILE | | | | | | | |
| 12778978 | FALALDEEN, GNEI | ADDRESS ON FILE | | | | | | | |
| 12781743 | FALBO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783183 | FALCO, JAKE | ADDRESS ON FILE | | | | | | | |
| 12807301 | FALCO, JANELL | ADDRESS ON FILE | | | | | | | |
| 12809740 | FALCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812113 | FALCOFSKY, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12737169 | FALCON STAINLESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737170 | FALCON STAINLESS, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737171 | FALCON STAINLESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737172 | FALCON STAINLESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12777742 | FALCON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12781541 | FALCONI, CARMINE | ADDRESS ON FILE | | | | | | | |
| 12660707 | FALGOUST & CAVINESS LLP PSP | JERRY J FALGOUST TTEE ET AL | FBO JERRY FALGOUST | 505 SOUTH COURT ST. | | OPELOUSAS | LA | 70570-5001 | |
| 12781653 | FALK, GRACE | ADDRESS ON FILE | | | | | | | |
| 12742159 | FALKOWITZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809739 | FALKOWITZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782221 | FALL, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 12816720 | FALLAHI, NAYEREH | ADDRESS ON FILE | | | | | | | |
| 12777751 | FALLAHZADEH, AFSOON | ADDRESS ON FILE | | | | | | | |
| 12791761 | FALLAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12793476 | FALLAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 12808920 | FALLETTA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12741347 | FALLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12784300 | FALLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804507 | FALLONE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797692 | FALLS, AERON | ADDRESS ON FILE | | | | | | | |
| 12780712 | FALOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12755928 | FALSE ALARM REDUCTION SECTION | P.O. BOX 83399 | DEPT OF POLICE | | | GAITHERSBURG | MD | 20883 | |
| 12755727 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | | | | LA PLATA | MD | 20646 | |
| 12755728 | FALSE ALARM REDUCTION UNIT | P.O. BOX 3232 | | | | LEESBURG | VA | 20177 | |
| 12726019 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 | ALACHUA COUNTY SHERIFF'S OFF | | | GAINESVILLE | FL | 32627 | |
| 12755729 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 | | | | GAINESVILLE | FL | 32627 | |
| 12808305 | FALTER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12806252 | FALTINSKY, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12719226 | FAM FOODS | 5553 BANDINI BLVD SUITE B | | | | BELL | CA | 90201 | |
| 12741558 | FAMIGLIETTI, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804508 | FAMIGLIETTI, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808930 | FAMILIA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12719227 | FAMILIUS | 1254 COMMERCE WAY | | | | SANGER | CA | 93657 | |
| 12665490 | FAMILY CAPITAL CORP. | 2000 ISLAND BOULEVARD | UNIT 904 | | | AVENTURA | FL | 33160-4959 | |
| 12719228 | FAMILY GAMES AMERICA FGA INC. | P.O. BOX 97 SNOWDON | | | | MONTREAL | QC | H3X 3T3 | CANADA |
| 12719229 | FAMILYWISE DIGITAL INC. | 20495 MURRAY RD SUITE 105 | | | | BEND | OR | 97701 | |
| 12719230 | FAMOUS HOME FASHION INC. | 1861 32ND AVENUE | | | | LACHINE | QC | H8T 3J1 | CANADA |
| 12662046 | FAN CONSLTNG SVCS LLC DBP&TR | FBO FERNANDO NASMYTH | RPM DB | 5564 MARTINA WAY | | ATLANTA | GA | 30338-3317 | |
| 12753512 | FAN CREATIONS/ADVENTURE FURNITURE | 2655 NORTHGATE AVE | | | | CUMMING | GA | 30041 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801242 | FANALE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12719231 | FANATIC GROUP THE | 400 RARITAN CENTER PKWY STE F | | | | EDISON | NJ | 08837 | |
| 12719232 | FANATIC GROUP THE | P.O. BOX 6444 | | | | EDISON | NJ | 08818 | |
| 12719233 | FANATICS INC | 15701 SW 29TH ST | | | | MIRAMAR | FL | 33027 | |
| 12719234 | FANATICS INC | P.O. BOX 417800 | | | | BOSTON | MA | 02741 | |
| 12816518 | FANCHIN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12753513 | FANCY PANZ | 855 EDGEWOOD ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| 12753514 | FANCY PANZ | 9639 SAGEBRUSH AVE | | | | CHATSWORTH | CA | 91311 | |
| 12753515 | FANCY THAT GIFT & DECOR INC. | 2307 SOABAR STREET | | | | GREENSBORO | NC | 27406 | |
| 12753516 | FANCY THAT GIFT & DECOR INC. | DRAWER 1756 P.O. BOX 5935 | | | | GREENSBORO | NC | 27406 | |
| 12805250 | FANDEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12812918 | FANDINO, TRECIA-GAYE | ADDRESS ON FILE | | | | | | | |
| 12753517 | FANFAVE INC. | 10329 DORSET STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12750545 | FANG FANG ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12753518 | FANGIO LIGHTING | 905 STANTON ROAD | | | | OLYPHANT | PA | 18447 | |
| 12753519 | FANIMATION | 10983 BENNETT PARKWAY | | | | ZIONSVILLE | IN | 46077 | |
| 12787499 | FANKHANEL, TAJAH | ADDRESS ON FILE | | | | | | | |
| 12803992 | FANKHAUSER, BARRETT | ADDRESS ON FILE | | | | | | | |
| 12793714 | FANNIN JR, JUAN | ADDRESS ON FILE | | | | | | | |
| 12814020 | FANNIN, CAROL | ADDRESS ON FILE | | | | | | | |
| 12805235 | FANNIN, DORA | ADDRESS ON FILE | | | | | | | |
| 12793067 | FANNIN, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12816217 | FANNING, KERRIGAN | ADDRESS ON FILE | | | | | | | |
| 12808917 | FANT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12753520 | FANTASIA ACCESSORIES LTD. | 31 W 34TH STREET SUITE 501 | | | | NEW YORK | NY | 10001 | |
| 12753521 | FANTASIA TRADING LLC | 10900 NE 8TH ST STE 501 | | | | BELLEVUE | WA | 98004 | |
| 12753522 | FANTASIA TRADING LLC | 5350 ONTARIO MILLS PKWY S-100 | | | | ONTARIO | CA | 91764 | |
| 12753523 | FANTASY COOKIE COMPANY | 12800 ARROYO STREET | | | | SYLMAR | CA | 91342 | |
| 12753524 | FANTASY FILES INC. | 557 JESSIE STREET | | | | SAN FERNANDO | CA | 91340 | |
| 12753525 | FANTASY FURNITURE LLC DBA KEET | 10030 MARCONI DRIVE SUITE B | | | | SAN DIEGO | CA | 92154 | |
| 12719235 | FANTASY FURNITURE LLC DBA KEET | 2498 ROLL DR 581 | | | | SAN DIEGO | CA | 92154 | |
| 12801464 | FANTROY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12719238 | FAR CHAMPION INTERNATIONAL LTD. | RD 7SONG MAY INDUSTRIAL PARK | | | | TRANG BOM | | | VIETNAM |
| 12719239 | FAR EASTERN HANDICRAFT JSC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808921 | FARAG, LUKE | ADDRESS ON FILE | | | | | | | |
| 12725449 | FARAH L PIDGEON | ADDRESS ON FILE | | | | | | | |
| 12794452 | FARAH, AISHA | ADDRESS ON FILE | | | | | | | |
| 12793201 | FARAH, HODAN | ADDRESS ON FILE | | | | | | | |
| 12726745 | FARAJ, MAYSOON | ADDRESS ON FILE | | | | | | | |
| 12719236 | FARALLON BRANDS | 33300 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | |
| 12719237 | FARALLON BRANDS IMPORT | 33300 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | |
| 12777767 | FARAZ, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12735458 | FARBERWARE INC. | 300 FIRST AVENUE | | | | NEEDHAM | MA | 02494 | |
| 12771128 | FARBMAN GROUP | LINE, DANIEL, PROPERTY MANAGER | 28400 NORTHWESTERN HIGHWAY 4TH FLOOR | | | SOUTHFIELD | MI | 48034 | |
| 12781934 | FARDIN, MARC | ADDRESS ON FILE | | | | | | | |
| 12795519 | FARFAR, NIL | ADDRESS ON FILE | | | | | | | |
| 12750553 | FARHAD AHRARI | ADDRESS ON FILE | | | | | | | |
| 12735020 | FARHAT, ATIYA S | ADDRESS ON FILE | | | | | | | |
| 12735019 | FARHAT, ATIYA S | ADDRESS ON FILE | | | | | | | |
| 12786702 | FARIA, ALI | ADDRESS ON FILE | | | | | | | |
| 12806251 | FARIALA, FATUMA | ADDRESS ON FILE | | | | | | | |
| 12806451 | FARIAS, GREG | ADDRESS ON FILE | | | | | | | |
| 12816592 | FARIA-TOLEDO, MARIA LUIZA | ADDRESS ON FILE | | | | | | | |
| 12788935 | FARINAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12799776 | FARINELLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779038 | FARIOLE, ZOEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740411 | FARIS, ROSS | ADDRESS ON FILE | | | | | | | |
| 12811428 | FARIS, ROSS | ADDRESS ON FILE | | | | | | | |
| 12780973 | FARKASH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12727826 | FARLEY REALTY ASSOCIATES | 21 PARTRIDGE LANE | | | | LONG VALLEY | NJ | 07853 | |
| 12727825 | FARLEY REALTY ASSOCIATES | 705-C CROYDEN RD | C /O MARGARET BENDER204410 | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12768512 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12768511 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12785913 | FARLEY, CIELO | ADDRESS ON FILE | | | | | | | |
| 12803470 | FARLEY, JAZZ | ADDRESS ON FILE | | | | | | | |
| 12792135 | FARLEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12778483 | FARLEY, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12719240 | FARLEYCO MARKETING INC. | 1255B REID STREET UNIT1B | | | | RICHMOND HILL | ON | L4B 1G1 | CANADA |
| 12802214 | FARLING, JULIA | ADDRESS ON FILE | | | | | | | |
| 12784147 | FARMER, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12815481 | FARMER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805912 | FARMER, ERNESTINE | ADDRESS ON FILE | | | | | | | |
| 12779756 | FARMER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812622 | FARMER, SARA | ADDRESS ON FILE | | | | | | | |
| 12785687 | FARMER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12726149 | FARMEX RAIL LLC | 126 MAIN STREET UNIT 250 | | | | COLD SPRING HARBOR | NY | 11724 | |
| 12767218 | FARMEX RAIL LLC | C/O DNA PROPERTY MANAGEMENT INC. | 126 MAIN STREETUNIT #250 | | | COLD SPRINGS HARBOR | NY | 11724 | |
| 12726150 | FARMEX RAIL LLC | P.O. BOX 714204 | | | | CINCINNATI | OH | 45271 | |
| 12666281 | FARMINGTON HILLS CITY TREASURER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 12790939 | FARNI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784213 | FARNON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12793136 | FAROOK, UMAR | ADDRESS ON FILE | | | | | | | |
| 12661569 | FAROUK H ISKAROUS TOD | ADDRESS ON FILE | | | | | | | |
| 12787867 | FARQUHAR, KIRA | ADDRESS ON FILE | | | | | | | |
| 12782678 | FARQUHARSON, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12806255 | FARQUHARSON, FRAIN | ADDRESS ON FILE | | | | | | | |
| 12778962 | FARR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798952 | FARR, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12784477 | FARRAG, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12658094 | FARRAGUT PARTNERS LLP CASH BALA | NCE PLAN | 1225 NEW YORK AVE. NW | SUITE 600 | | WASHINGTON | DC | 20005-6409 | |
| 12815586 | FARRAR, KAMYA | ADDRESS ON FILE | | | | | | | |
| 12780190 | FARRAR, TAMANDA | ADDRESS ON FILE | | | | | | | |
| 12787038 | FARRELL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12792232 | FARRELL, ANNA | ADDRESS ON FILE | | | | | | | |
| 12794215 | FARRELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12782239 | FARRELL, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12806254 | FARRELL, FRAN | ADDRESS ON FILE | | | | | | | |
| 12742105 | FARRELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12806448 | FARRELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12797465 | FARRELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807279 | FARRELL, JILL | ADDRESS ON FILE | | | | | | | |
| 12783598 | FARRELL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811425 | FARRELL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12812110 | FARRELL, SARITA | ADDRESS ON FILE | | | | | | | |
| 12816811 | FARRELL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12802245 | FARRINGTON, DESMONAE | ADDRESS ON FILE | | | | | | | |
| 12807295 | FARRINGTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799170 | FARRIOLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12784949 | FARRIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12740948 | FARRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805253 | FARRIS, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793370 | FARRIS, LUCA | ADDRESS ON FILE | | | | | | | |
| 12796216 | FARRIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12724970 | FARRIS,VAUGHN,WILLS & MURPHY L | 700 WEST GEORGIA ST | 25TH FLOOR | | | VANCOUVER | BC | V7Y 1B3 | CANADA |
| 12724969 | FARRIS,VAUGHN,WILLS & MURPHY L | 700 WEST GEORGIA ST. 25TH FL | | | | VANCOUVER | BC | V7Y 1B3 | CANADA |
| 12796286 | FARROW, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12816721 | FARROW, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12778508 | FARRUGGIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811429 | FARYNIAK, RICK | ADDRESS ON FILE | | | | | | | |
| 12807293 | FASANO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12777757 | FASBINDER, AARON | ADDRESS ON FILE | | | | | | | |
| 12719241 | FASCINATIONS INC. | 19224 DES MOINES WAY S STE 100 | | | | SEATTLE | WA | 98148 | |
| 12719242 | FASHION ACCESSORY BAZAAR | FAB ROOM DECOR | 15 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 12719243 | FASHION ACCESSORY BAZAAR LLC | 15 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12719244 | FASHION BED GRP | 6755 W 65TH STREET SUITE 100 | | | | BEDFORD PARK | IL | 60638 | |
| 12719245 | FASHION BED GRP | L AND P FINANCIAL SERVICES | P.O. BOX 952092 MAIN POST OFFICE | | | SAINT LOUIS | MO | 63195 | |
| 12756842 | FASHION CENTER LLC | 123 COULTER AVE | C/O WRDCSUITE # 200248486 | | | ARDMORE | PA | 19003 | |
| 12756841 | FASHION CENTER LLC | 123 COULTER AVE | SUITE 200248486 | | | ARDMORE | PA | 19003 | |
| 12774138 | FASHION CENTER LLC | 123 COULTER AVENUE SUITE 200 | | | | ARDMORE | PA | 19003 | |
| 12719246 | FASHION CITY INT'L CORP. | 1889 WHEELER AVENUE | | | | LA VERNE | CA | 91750 | |
| 12757617 | FASHION SNOOPS | 39 WEST 38TH STREET, FL 5 | | | | NEW YORK | NY | 10018 | |
| 12738635 | FASHO INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738634 | FASHO INTERNATIONAL, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738636 | FASHO INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738637 | FASHO INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801037 | FASIG, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810685 | FASIHI, NABILA | ADDRESS ON FILE | | | | | | | |
| 12778525 | FASITTA, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12802942 | FASOLI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795916 | FASS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12719247 | FAST ASLEEP LLC | 6971 W SUNRISE BLVD STE 206 | | | | PLANTATION | FL | 33313 | |
| 12745407 | FAST FORWARD LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12745408 | FAST PET FOOD LLC | 9663 SANTA MONICA BLVD 242 | | | | BEVERLY HILLS | CA | 90210 | |
| 12733190 | FAST SIGNS (PUJA & JAY LLC) | 485 HIGHWAY 1 SOUTH, EDISON | | | | EDISON TOWNSHIP | NJ | 08817 | |
| 12731072 | FAST SPRING | 801 GARDEN STREET #201 | | | | SANTA BARBARA | CA | 93101 | |
| 12792064 | FAST, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12756881 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 12756882 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987 | |
| 12756883 | FASTENAL COMPANY | P.O. BOX 978 | | | | WINONA | MN | 55987 | |
| 12745665 | FASTENERS FOR RETAIL INC. | 28900 FOUNTAIN PARKWAY | | | | SOLON | OH | 44139 | |
| 12745666 | FASTENERS FOR RETAIL INC. | 28900 FOUNTAIN PKWY | | | | CLEVELAND | OH | 44139 | |
| 12745670 | FASTENERS FOR RETAIL INC. | P.O. BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| 12745667 | FASTENERS FOR RETAIL INC. | P.O. BOX 74049 | | | | CLEVELAND | OH | 44191 | |
| 12745669 | FASTENERS FOR RETAIL INC. | P.O. BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 12759400 | FASTER PERMITS LLC | 2000 SW 1ST AVE | SUITE 420 | | | PORTLAND | OR | 97201 | |
| 12664712 | FASTLICH FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12745410 | FAT BRAIN TOY CO. | 20516 NICHOLAS CIRCLE | | | | ELKHORN | NE | 68022 | |
| 12787004 | FATA, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12745409 | FATBOY COOKIE CO. THE | 18-01 RIVER ROAD | | | | FAIR LAWN | NJ | 07410 | |
| 12745411 | FATHEAD LLC | 1201 WOODWARD AVE 4TH FLOOR | | | | DETROIT | MI | 48226 | |
| 12815164 | FAUBERT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12807270 | FAUCETT, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12793320 | FAUCETT, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12790189 | FAUGHN, TERRAH | ADDRESS ON FILE | | | | | | | |
| 12784557 | FAUGHNAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12796542 | FAULCON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12726933 | FAULHABER PUBLIC RELATIONS INC | 1179 KING STREE WEST | SUITE # 308 | | | TORONTO | ON | M6K 3C5 | CANADA |
| 12726934 | FAULHABER PUBLIC RELATIONS INC | 208 WESTLAKE AVE | | | | TORONTO | ON | M4C 4S7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726932 | FAULHABER PUBLIC RELATIONS INC | 308-1179 KING ST WEST | DBA FAULHABER COMMUNICATIONS | | | TORONTO | ON | M6K 3C5 | CANADA |
| 12729846 | FAULKNER COUNTY | 806 FAULKNER STREET | | | | CONWAY | AR | 72034 | |
| 12796524 | FAULKNER, AMECHIA | ADDRESS ON FILE | | | | | | | |
| 12786998 | FAULKNER, ETHIOPIA | ADDRESS ON FILE | | | | | | | |
| 12814048 | FAULKNER, QUINTEN | ADDRESS ON FILE | | | | | | | |
| 12811442 | FAULKNER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12788115 | FAULKNER, SHAVARRI | ADDRESS ON FILE | | | | | | | |
| 12774445 | FAUNCE CORNER MALL LLC | FAUNCE CORNER REALTY LLC | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12728654 | FAUNCE CORNER REALTY ASSOCIATE | ONE ANN & HOPE WAY | REF CTS109083 | | | CUMBERLAND | RI | 02864 | |
| 12774446 | FAUNCE CORNER REALTY ASSOCIATES | LARAMEE, STEVE, PROPERTY MANAGER | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12774447 | FAUNCE CORNER REALTY ASSOCIATES | MILLS, JIM, PROPERTY MANAGER | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12736662 | FAURECIA AUTOMOTIVE SEATING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736663 | FAURECIA AUTOMOTIVE SEATING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736664 | FAURECIA AUTOMOTIVE SEATING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736661 | FAURECIA AUTOMOTIVE SEATING, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736666 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736667 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736668 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736665 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736670 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736671 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736672 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736669 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736674 | FAURECIA INTERIOR SYSTEM SALINE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736675 | FAURECIA INTERIOR SYSTEM SALINE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736676 | FAURECIA INTERIOR SYSTEM SALINE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736673 | FAURECIA INTERIOR SYSTEM SALINE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736679 | FAURECIA INTERIOR SYSTEMS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736680 | FAURECIA INTERIOR SYSTEMS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736681 | FAURECIA INTERIOR SYSTEMS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736678 | FAURECIA INTERIOR SYSTEMS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736683 | FAURECIA INTERIORS LOUISVILLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736684 | FAURECIA INTERIORS LOUISVILLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736685 | FAURECIA INTERIORS LOUISVILLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736682 | FAURECIA INTERIORS LOUISVILLE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736688 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736689 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736690 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736686 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12741295 | FAUST, AMY | ADDRESS ON FILE | | | | | | | |
| 12815588 | FAUST, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797067 | FAUST, JENNE | ADDRESS ON FILE | | | | | | | |
| 12807302 | FAUST, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12664395 | FAUSTO DARIO MOLTRASIO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665120 | FAUSTO GUILLERMO CHIRIBOGA | ADDRESS ON FILE | | | | | | | |
| 12807271 | FAVELA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785607 | FAVELA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12807283 | FAVIA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12731837 | FAVIAN RIZO | ADDRESS ON FILE | | | | | | | |
| 12792835 | FAVORS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12778505 | FAWCETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784842 | FAWCETT, PAM | ADDRESS ON FILE | | | | | | | |
| 12816765 | FAWCETT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12745412 | FAWN DESIGN LLC | 527 E. PIONEER ROAD SUITE 210 | | | | DRAPER | UT | 84020 | |
| 12804521 | FAY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12745413 | FAYCO INDUSTRIES INC. | 3 ATLANTIC STREET | | | | PLAINSBORO | NJ | 08536 | |
| 12656980 | FAYE L WAGNER | ADDRESS ON FILE | | | | | | | |
| 12740092 | FAYETTE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 140 STONEWALL AVENUE WEST | SUITE 100 | | FAYETTEVILLE | GA | 30214 | |
| 12666081 | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | P.O. BOX 55570 | | LEXINGTON | KY | 40555-5570 | |
| 12666435 | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | |
| 12666436 | FAYETTE COUNTY SHERIFF OFFICE | P.O. BOX 11518 | | | | LEXINGTON | KY | 40576-1518 | |
| 12746077 | FAYETTE COUNTY TAX COMMISSIONE | P.O. BOX 70 | | | | FAYETTEVILLE | GA | 30214 | |
| 12666124 | FAYETTE COUNTY TAX COMMISSIONER | P.O. BOX 70 | | | | FAYETTEVILLE | GA | 30214 | |
| 12729416 | FAYETTEVILLE FIRE DEPT | 433 HAY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 12749871 | FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 12792842 | FAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12749128 | FB CREATIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749129 | FB CREATIONS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749130 | FB CREATIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749131 | FB CREATIONS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12749321 | FBA INTERNATIONAL USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749322 | FBA INTERNATIONAL USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738151 | FBA INTERNATIONAL USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738152 | FBA INTERNATIONAL USA, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12726588 | FBCP LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR249798 | | | NEW YORK | NY | 10105 | |
| 12774228 | FBCP LLC | C/O CARDINAL INDUSTRIAL ATTN: GEORGE HICKER & ROBB WENRICH | 15260 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91403 | |
| 12775318 | FBJ MANAGEMENT | LONG, PAM | 10850 MIGUELITA ROAD | | | SAN JOSE | CA | 95127 | |
| 12664052 | FBL INVESTMENT MANAGEMENT SERVICES, INC. | LAURA BEEBE | 5400 UNIVERSITY AVE. | | | WEST DES MOINES | IA | 50266 | |
| 12663002 | FBO W POTTER & K POTTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12745414 | FC BRANDS LLC DBA SOMA WATER | 131 W 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 12727227 | FCP SERVICES | 3185 TERMINAL DR | SUITE 100 | | | EAGAN | MN | 55121 | |
| 12727228 | FCP SERVICES | 3185 TERMINAL DRIVE | FACILITIES MANAGEMENT | | | EAGAN | MN | 55121 | |
| 12726345 | FCP SETTLERS MARKET LLC | 300 GALLERIA PKWY, 12TH FLOOR | C/O THE SHOPPING CENTER GROUP214576 | | | ATLANTA | GA | 30339 | |
| 12745415 | FCTRY | 119 8TH STREET LOFT 215 | | | | BROOKLYN | NY | 11215 | |
| 12745419 | FD WORLDWIDE MERCHANDISE GROUP | 131 WEST 33RD STREET 17TH FL | | | | NEW YORK | NY | 10001 | |
| 12758209 | FDNY EMS STATION 8 | 426 EAST 26TH ST (1ST AVE) | | | | NEW YORK | NY | 10010 | |
| 12758208 | FDNY ENGINE 3/TOWER LADDER 12/BATTALION 7 | 142 WEST 19TH STREET | | | | NEW YORK | NY | 10011 | |
| 12745417 | FDS USA INC | 260 WEST 39TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| 12745418 | FDS USA INC | P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12814884 | FEAGIN, TALIA | ADDRESS ON FILE | | | | | | | |
| 12795141 | FEAMAN, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12813460 | FEAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12794833 | FEARS, RAMIAH | ADDRESS ON FILE | | | | | | | |
| 12796010 | FEARS, TERESA LYNN FEARS | ADDRESS ON FILE | | | | | | | |
| 12796068 | FEASTER, MICANDRIA | ADDRESS ON FILE | | | | | | | |
| 12800508 | FEATHERS, MATTHEW | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798127 | FEATHERSTON, DAVION | ADDRESS ON FILE | | | | | | | |
| 12805910 | FEBBRARO, ELISABETTA | ADDRESS ON FILE | | | | | | | |
| 12813974 | FEBBRARO, GESUELE | ADDRESS ON FILE | | | | | | | |
| 12812126 | FEBLES, SARA | ADDRESS ON FILE | | | | | | | |
| 12802556 | FEBO, CLARINDA | ADDRESS ON FILE | | | | | | | |
| 12777748 | FEBO-NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12783243 | FECKETE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12732595 | FEDERAL EXPRESS | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12732596 | FEDERAL EXPRESS | P.O. BOX 4626 TORONTO | CORPORATIONSTN A | | | TORONTO | ON | M5W 5B4 | CANADA |
| 12743674 | FEDERAL HEATH SIGN COMPANY LLC | 1806 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 12743675 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 650823 | DEPT #41283 | | | DALLAS | TX | 75265 | |
| 12743673 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 670222 | | | | DALLAS | TX | 75267 | |
| 12743672 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 678203 | | | | TAMPA | FL | 33626 | |
| 12732987 | FEDERAL HEATH SIGN COMPANY LLC_OPS270099 | P.O. BOX 678203 | | | | DALLAS | TX | 75267 | |
| 12666888 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD A | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 12731124 | FEDERAL PARKING, INC. | P.O. BOX 561 | | | | GARRETT PARK | MD | 20896 | |
| 12773968 | FEDERAL REALTY | DOMINGUEZ, MARIA, ASSISTANT PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12748222 | FEDERAL REALTY | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV | TRUST GRATIOT S.C. (500-1220)204814 | | PHILADELPHIA | PA | 19178 | |
| 12773747 | FEDERAL REALTY | VRASTIL, LORA, PROPERTY MANAGER | 2041 ROSECRANS AVENUE SUITE 245 | | | EL SEGUNDO | CA | 90245 | |
| 12773969 | FEDERAL REALTY | VUNAK, WENDY, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12728817 | FEDERAL REALTY - BARRACKS RD | P.O. BOX 8500 - 9320 | C/O FEDERAL REALTY INV TRUSTPROPERTY # 2070204631 | | | PHILADELPHIA | PA | 19178 | |
| 12727828 | FEDERAL REALTY INV PRTY #1326 | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST204412 | | | PHILADELPHIA | PA | 19178 | |
| 12728170 | FEDERAL REALTY INV TRUST_RNT204497 | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12748215 | FEDERAL REALTY INV TRUST_RNT204807 | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12748216 | FEDERAL REALTY INV TRUST_RNT204808 | P.O. BOX 8500-3426 | ATTN: FRIT SPECIALTY LEASING204808 | | | PHILADELPHIA | PA | 19178 | |
| 12727658 | FEDERAL REALTY INV. TRUST_RNT202646 | LOCKBOX#9320 | P.O. BOX 8500202646 | | | PHILADELPHIA | PA | 19178 | |
| 12727657 | FEDERAL REALTY INV. TRUST_RNT202646 | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12727836 | FEDERAL REALTY INV. TRUST_RNT204418 | P.O. BOX 8500- 9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12727810 | FEDERAL REALTY INVEST. TRUST | #500-1217-C/O FED RLTY INV | P.O. BOX 8500-9320204378 | | | PHILADELPHIA | PA | 19178 | |
| 12727811 | FEDERAL REALTY INVEST. TRUST | P.O. BOX 8500-9320 | #500-1217 C/O FED REALTY INV204378 | | | PHILADELPHIA | PA | 19178 | |
| 12728049 | FEDERAL REALTY INVESTMENT | P.O. BOX 8500-9320 | TRUST - #500-1326205571 | | | PHILADELPHIA | PA | 19178 | |
| 12728050 | FEDERAL REALTY INVESTMENT | P.O. BOX 8500-9320 | TRUST # 500-1326205571 | | | PHILADELPHIA | PA | 19178 | |
| 12744318 | FEDERAL REALTY INVESTMENT TRST_RNT203750 | 1626 E JEFFERSON STREET | PROPERTY #1180203750 | | | ROCKVILLE | MD | 20852 | |
| 12744319 | FEDERAL REALTY INVESTMENT TRST_RNT203750 | P.O. BOX 8500-9320 | PROPERTY # 1180203750 | | | PHILADELPHIA | PA | 19178 | |
| 12727928 | FEDERAL REALTY INVESTMENT TRST_RNT204438 | P.O. BOX 8500-9320 | ELLISBURG204438 | | | PHILADELPHIA | PA | 19178 | |
| 12728041 | FEDERAL REALTY INVESTMENT TRST_RNT204470 | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12748252 | FEDERAL REALTY INVESTMENT TRST_RNT211873 | 1626 EAST JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| 12748251 | FEDERAL REALTY INVESTMENT TRST_RNT211873 | 500-1215 | P.O. BOX 8500-9320211873 | | | PHILADELPHIA | PA | 19178 | |
| 12769374 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. | ATTN: LEGAL DEPT. | | | ROCKVILLE | MD | 20852 | |
| 12770755 | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12776067 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | |
| 12771768 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775693 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, ASST PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 12768290 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N BETHESDA | MD | 20852 | |
| 12765087 | FEDERAL REALTY INVESTMENT TRUST | BECKWITH, MICHELLE, LEASE ADMINISTRATION | 909 ROSE AVENUE SUITE 200 | | | N. BETHESDA | MD | 20852-4041 | |
| 12765491 | FEDERAL REALTY INVESTMENT TRUST | CISNEROS, CHRISTINA, PROPERTY MANAGER | 7930 JONES BRANCH DRIVE SUITE 350 | | | MCLEAN | VA | 22102 | |
| 12769730 | FEDERAL REALTY INVESTMENT TRUST | CLARK, CHRISTOPHER, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12765957 | FEDERAL REALTY INVESTMENT TRUST | FUNARI, THOMAS, PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12770756 | FEDERAL REALTY INVESTMENT TRUST | FURZE, BRYAN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12768257 | FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN, PROPERTY MANAGER | 50 E. WYNNEWOOD ROAD SUITE 200 | | | WYNNEWOOD | PA | 19096 | |
| 12766063 | FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12765490 | FEDERAL REALTY INVESTMENT TRUST | JUAREZ, FRANK, ONSITE PM ENGINEER | 7930 JONES BRANCH DRIVE SUITE 350 | | | MCLEAN | VA | 22102 | |
| 12770757 | FEDERAL REALTY INVESTMENT TRUST | KLEI, TOM | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12769377 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | 1626 E JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 12775024 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY, PROPERTY MANAGER | 50 E. WYNNEWOOD ROAD SUITE 200 | | | WYNNEWOOD | PA | 19096-2013 | |
| 12765088 | FEDERAL REALTY INVESTMENT TRUST | NEWARD, JULIE, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N. BETHESDA | MD | 20852-4041 | |
| 12766064 | FEDERAL REALTY INVESTMENT TRUST | NICKSON, ERIC | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12765956 | FEDERAL REALTY INVESTMENT TRUST | POLAND, PAMELA, ASSISTANT PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12770758 | FEDERAL REALTY INVESTMENT TRUST | SCALA, JOE | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12769353 | FEDERAL REALTY INVESTMENT TRUST | SCALA, JOSEPH , PROPERTY MANAGER | 61-30 190TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| 12772888 | FEDERAL REALTY INVESTMENT TRUST | VUNAK, WENDY, PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775694 | FEDERAL REALTY INVESTMENT TRUST | VUNAK, WENDY, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 12774450 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, GENERAL MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775363 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, VICE PRESIDENT/GENERAL MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775364 | FEDERAL REALTY INVESTMENTS | MIDDLETON, DAVID, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12669172 | FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE | STE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 12731021 | FEDERAL REALTY INVESTMT.TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12731020 | FEDERAL REALTY INVESTMT.TRUST | P.O. BOX 8500-9320 | PROPERTY #148025550 | | | PHILADELPHIA | PA | 19178 | |
| 12739883 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 202 | | | | NORTH BETHESDA | MD | 20582 | |
| 12739884 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | STARK & STARK | KIZNER, MARSHALL; BREIDENBACH, ZACHARY S | 100 AMERICAN METRO BOULEVARD | | HAMILTON | NJ | 08619 | |
| 12756302 | FEDERAL REALTY PARTNERS LP | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST-204558 | | | PHILADELPHIA | PA | 19178 | |
| 12765492 | FEDERAL REALTY PARTNERS, L.P. | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12772845 | FEDERAL REALTY TRUST | MYER, SHARON, PROPERTY MANAGER | 1266M AUTO PARKWAY | | | ESCONDIDO | CA | 92029 | |
| 12758589 | FEDERAL STEEL SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758587 | FEDERAL STEEL SUPPLY, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12758590 | FEDERAL STEEL SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758591 | FEDERAL STEEL SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735394 | FEDERAL TRADE COMMISSION | JONATHAN PLATT | 1 BOWLING GREEN | STE 318 | | NEW YORK | NY | 10004 | |
| 12775689 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | GREENFEST, BOB | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775690 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775691 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | KING, SANDY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775692 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | QUIGLEY, CATHY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775121 | FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210 | | | RYE | NY | 10580 | |
| 12728674 | FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210109273 | | | RYE | NY | 10580 | |
| 12755540 | FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | |
| 12739885 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | B. FLEISCHER; N. SUGLIA; J. DOPKE | 4 GREENTREE CENTER | 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | |
| 12746551 | FEDERATED SERVICE SOLUTIONS_IT269842 | 30955 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | |
| 12664548 | FEDERICO BEILINSON ELISA BEILINSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665119 | FEDERICO FERRAL ALBERTO EMILIO FERRAL JT TEN | ADDRESS ON FILE | | | | | | | |
| 12662047 | FEDERICO JUAN D ANGELO | ADDRESS ON FILE | | | | | | | |
| 12660983 | FEDERICO PABLO ASTE | ADDRESS ON FILE | | | | | | | |
| 12741473 | FEDERICO-PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12793104 | FEDERICO-PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12803471 | FEDERLINE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12787047 | FEDESCO, NYOKA | ADDRESS ON FILE | | | | | | | |
| 12756422 | FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12756424 | FEDEX | P.O. BOX 371741 | | | | PITTSBURGH | PA | 15250 | |
| 12756423 | FEDEX | P.O. BOX 63247 | %SRG | | | NORTH CHARLESTON | SC | 29419 | |
| 12760064 | FedEx Custom Critical- Freight Solutions | PO Box 19253 | | | | Minneapolis | MN | 55419 | |
| 12757329 | FEDEX TRADE NETWORKS TRANSPORT | 128 DEARBORN STREET | AND BROKERAGE (CANADA) INC | | | BUFFALO | NY | 14207 | |
| 12757330 | FEDEX TRADE NETWORKS TRANSPORT | BOX 916200 | P.O. BOX 4090STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12732897 | FEDEX_MRK269912 | P.O. BOX 7221 | | | | PASADENA | CA | 91109 | |
| 12739647 | FEDMET RESOURCES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739648 | FEDMET RESOURCES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739649 | FEDMET RESOURCES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739646 | FEDMET RESOURCES CORPORATION | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12777768 | FEE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12807296 | FEE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12727975 | FEED FOUNDATION | 420 W 14TH STREET | 6NE | | | NEW YORK | NY | 10014 | |
| 12727976 | FEED FOUNDATION | 420 WEST 14TH STREET | SUITE 6NE | | | NEW YORK | NY | 10014 | |
| 12719249 | FEED PROJECTS LLC | 420 WEST 14TH STREET SUITE 6NE | | | | NEW YORK | NY | 10014 | |
| 12745420 | FEEDING FRIEND GROUP PTY LTD | 3 BROCKWELL PARKWAY | | | | LANDSDALE | | 6065 | AUSTRALIA |
| 12719248 | FEEDING FRIEND GROUP PTY LTD | P.O. BOX 987 | | | | WINSTON | OR | 97496 | |
| 12728544 | FEEDONOMICS HOLDINGS LLC | 11305 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 12728543 | FEEDONOMICS HOLDINGS LLC | 21011 WARNER CENTER LN | SUITE A | | | WOODLAND HILLS | CA | 91367 | |
| 12726900 | FEEDONOMICS LLC | 21011 WARNER CENTER LANE | SUITE A | | | WOODLAND HILLS | CA | 91367 | |
| 12815365 | FEEHAN, FRANCISMARY | ADDRESS ON FILE | | | | | | | |
| 12719250 | FEEL GREEN BY MILANO INC/LOVE GREEN | 4181 NW 1ST AVE | | | | BOCA RATON | FL | 33431 | |
| 12789986 | FEEROW, MESGHENA | ADDRESS ON FILE | | | | | | | |
| 12801735 | FEGAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781790 | FEHRINGER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12784082 | FEIERABEND, TESSA | ADDRESS ON FILE | | | | | | | |
| 12791753 | FEIMAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12727661 | FEINCO, LLC | 700 LIBERTY AVENUE_88 | C/O BED BATH & BEYOND INC202648 | | | UNION | NJ | 07083 | |
| 12664796 | FEIS FBO SHOU CHIEN CHEN | ADDRESS ON FILE | | | | | | | |
| 12719251 | FEIT ELECTRIC COMPANY | 234 W 10TH AVE | | | | NEW YORK | NY | 10011 | |
| 12719252 | FEIT ELECTRIC COMPANY | 4901 GREGG ROAD | | | | PICO RIVERA | CA | 90660 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719253 | FEIT ELECTRIC COMPANY | 4901 GREGG ROAD BB | | | | PICO RIVERA | CA | 90660 | |
| 12719254 | FEIT ELECTRIC COMPANY IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719255 | FEIZY IMPORT AND EXPORT LTD | CONNIE MARTINEZ 13800 DIPLOMAT DRIVE | | | | DALLAS | TX | 75234 | |
| 12719256 | FEKKAI RETAIL LLC | 747 THIRD AVENUE 31ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 12816724 | FELDBLUM, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12793855 | FELDER, JAKESIA | ADDRESS ON FILE | | | | | | | |
| 12815222 | FELDER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808932 | FELDER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12812127 | FELDER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12798805 | FELDER, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12807290 | FELDHAUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12803988 | FELDMAN, BERYL | ADDRESS ON FILE | | | | | | | |
| 12805238 | FELDMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12781163 | FELDMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12788623 | FELDMAN, SABINE | ADDRESS ON FILE | | | | | | | |
| 12790567 | FELDMAN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12812919 | FELDMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12812102 | FELICI, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12660293 | FELICIA ANA KRANZENBLUM FELDER | ADDRESS ON FILE | | | | | | | |
| 12731620 | FELICIA S HOENIGER | ADDRESS ON FILE | | | | | | | |
| 12731621 | FELICIA S HOENIGER | ADDRESS ON FILE | | | | | | | |
| 12805239 | FELICIANO, DORY | ADDRESS ON FILE | | | | | | | |
| 12782745 | FELICIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12798898 | FELICIANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12779670 | FELICIANO, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12719257 | FELINERS INTERNATIONAL INC | 1598 OAK GLEN RD | | | | TOMS RIVER | NJ | 08753 | |
| 12719258 | FELINICITY INC. DBA CATS RULE | 2900 GLADES CIRCLE SUITE 400 | | | | WESTON | FL | 33327 | |
| 12787511 | FELISSAINT, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12657478 | FELIX VOLOZIN | ADDRESS ON FILE | | | | | | | |
| 12741296 | FELIX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814002 | FELIX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802650 | FELIX, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12781501 | FELIX, GONCALO | ADDRESS ON FILE | | | | | | | |
| 12816196 | FELIX, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12807274 | FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782520 | FELIX, MARC | ADDRESS ON FILE | | | | | | | |
| 12809715 | FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12779269 | FELIX, NAIOMI | ADDRESS ON FILE | | | | | | | |
| 12781500 | FELIX, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12803030 | FELIX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12777741 | FELIZ ALVAREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777759 | FELIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12803983 | FELIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 12814453 | FELIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12661265 | FELIZIA CORP | TALCAHUANO 1132 54 | | | | CABA | | 1013 | ARGENTINA |
| 12791477 | FELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12783303 | FELL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12800736 | FELLER, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 12735713 | FELLOWES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735714 | FELLOWES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735715 | FELLOWES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749241 | FELLOWES, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12767273 | FELNER CORPORATION | ON-CALL PERSONNEL, PROPERTY MANAGER | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | |
| 12781555 | FELTEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12781532 | FELTER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12793430 | FELTON, ALECIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801870 | FELTON, TROMEKA | ADDRESS ON FILE | | | | | | | |
| 12664769 | FEMI ALLEN WASSERMAN | ADDRESS ON FILE | | | | | | | |
| 12809733 | FENDLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809724 | FENDRICK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12786977 | FENG, TSUNG-CHENG | ADDRESS ON FILE | | | | | | | |
| 12788790 | FENN, ARTAVIA | ADDRESS ON FILE | | | | | | | |
| 12803987 | FENN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12801792 | FENNELL, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12791352 | FENNEN, AARON | ADDRESS ON FILE | | | | | | | |
| 12793330 | FENSKE, KADY | ADDRESS ON FILE | | | | | | | |
| 12791867 | FENTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802348 | FENTON, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12787385 | FENUKU, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12784309 | FENUS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808928 | FERBER, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12796772 | FERDINAND, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12779430 | FERDINAND, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 12783122 | FERGEN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12786022 | FERGUS, DANTAVIA | ADDRESS ON FILE | | | | | | | |
| 12742422 | FERGUSON JR., KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12808296 | FERGUSON JR., KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12794807 | FERGUSON, CHAUNSIE | ADDRESS ON FILE | | | | | | | |
| 12795899 | FERGUSON, DEONTRE' | ADDRESS ON FILE | | | | | | | |
| 12795991 | FERGUSON, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12794276 | FERGUSON, SALACEYA | ADDRESS ON FILE | | | | | | | |
| 12790228 | FERGUSON, SETH | ADDRESS ON FILE | | | | | | | |
| 12797892 | FERGUSON, TEHEARAH | ADDRESS ON FILE | | | | | | | |
| 12812912 | FERGUSON, TESS | ADDRESS ON FILE | | | | | | | |
| 12813461 | FERGUSON, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12803042 | FERGUSON-SMELTZ, CARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12777750 | FERIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12719259 | FERME A PAPIER | 2406 POLK STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 12781553 | FERMIN DE DOMINGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12808922 | FERMIN, LESLYNNE | ADDRESS ON FILE | | | | | | | |
| 12810683 | FERMIN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12801941 | FERMO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12665836 | FERN CHASIN GUTMAN TR FBO FERN | ADDRESS ON FILE | | | | | | | |
| 12665489 | FERN D CHASIN | ADDRESS ON FILE | | | | | | | |
| 12664943 | FERN D CHASIN | ADDRESS ON FILE | | | | | | | |
| 12814530 | FERN, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12796642 | FERNAAYS, MARY | ADDRESS ON FILE | | | | | | | |
| 12787713 | FERNANDES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12806941 | FERNANDES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12783473 | FERNANDES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816813 | FERNANDES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12809735 | FERNANDEZ C., MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809691 | FERNANDEZ DE SA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 12789002 | FERNANDEZ RAMBALDE, FAUSTO BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12802840 | FERNANDEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12784828 | FERNANDEZ, ALAYAH | ADDRESS ON FILE | | | | | | | |
| 12783219 | FERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12785565 | FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803033 | FERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803984 | FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 12804528 | FERNANDEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12802938 | FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805911 | FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805903 | FERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 12784611 | FERNANDEZ, ELSY | ADDRESS ON FILE | | | | | | | |
| 12785055 | FERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12796350 | FERNANDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 12814455 | FERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12790538 | FERNANDEZ, IRENE R. | ADDRESS ON FILE | | | | | | | |
| 12807291 | FERNANDEZ, J. | ADDRESS ON FILE | | | | | | | |
| 12780411 | FERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12791382 | FERNANDEZ, JOLDI | ADDRESS ON FILE | | | | | | | |
| 12816866 | FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807286 | FERNANDEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 12814518 | FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12808933 | FERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12778640 | FERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12740710 | FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810791 | FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800110 | FERNANDEZ, MYLIENA | ADDRESS ON FILE | | | | | | | |
| 12783157 | FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12784249 | FERNANDEZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810894 | FERNANDEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811030 | FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12779281 | FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12816127 | FERNANDEZ, SAYRA | ADDRESS ON FILE | | | | | | | |
| 12813594 | FERNANDEZ, YUSSELL | ADDRESS ON FILE | | | | | | | |
| 12664146 | FERNANDO BRUM ESTAPE | ADDRESS ON FILE | | | | | | | |
| 12664145 | FERNANDO CRUZ VAN DER LAAT | ADDRESS ON FILE | | | | | | | |
| 12732959 | FERNANDO GASTELUM | ADDRESS ON FILE | | | | | | | |
| 12661570 | FERNANDO GERONIMO BELLORA | ADDRESS ON FILE | | | | | | | |
| 12664942 | FERNANDO JAVIER PILLON | ADDRESS ON FILE | | | | | | | |
| 12665487 | FERNANDO JAVIER PILLON | ADDRESS ON FILE | | | | | | | |
| 12665486 | FERNANDO LOVASI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12660457 | FERNANDO VICTOR GONDIM RIBEIRO | ADDRESS ON FILE | | | | | | | |
| 12719260 | FERNDALE LABORATORIES INC. | 6739 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12747086 | FERNDALE LABORATORIES INC. | 780 W 8 MILE ROAD | | | | FERNDALE | MI | 48220 | |
| 12811437 | FERNSTEDT, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12660984 | FERNU INVESTMENTS LIMITED | 1643 BRICKELL AVE APT 1203 | | | | MIAMI | FL | 33129-1292 | |
| 12747087 | FERNWOOD FINEST CANDIES LLC | 1842 WEST RESEARCH WAY | | | | WEST VALLEY | UT | 84119 | |
| 12747088 | FERNWOOD FINEST CANDIES LLC | P.O. BOX 17880 | | | | SALT LAKE CITY | UT | 84117 | |
| 12787881 | FERRADA, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12780164 | FERRAIOLO, JOVANNA | ADDRESS ON FILE | | | | | | | |
| 12784160 | FERRALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12786097 | FERRAN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12808300 | FERRANTE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808931 | FERRANTE, LISA | ADDRESS ON FILE | | | | | | | |
| 12809707 | FERRANTE, MATTY | ADDRESS ON FILE | | | | | | | |
| 12790808 | FERRANTE-DOYLE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12747089 | FERRARA CANDY COMPANY | 5851 JOHNSON STREET | | | | HOLLYWOOD | FL | 33021 | |
| 12747090 | FERRARA CANDY COMPANY | P.O. BOX 734643 | | | | DALLAS | TX | 75373 | |
| 12777746 | FERRARA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12741218 | FERRARA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778565 | FERRARA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798173 | FERRARA, JOANN | ADDRESS ON FILE | | | | | | | |
| 12791032 | FERRARA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12810689 | FERRARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12802554 | FERRARA, NICKY | ADDRESS ON FILE | | | | | | | |
| 12794545 | FERRARI, LYDA | ADDRESS ON FILE | | | | | | | |
| 12784426 | FERRARINI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12781945 | FERRARO, ISABELLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741327 | FERRATTI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12783802 | FERRATTI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12809692 | FERREIRA CABRER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12814975 | FERREIRA DA SILVA, EVA | ADDRESS ON FILE | | | | | | | |
| 12786216 | FERREIRA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12783901 | FERREIRA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12808297 | FERREIRA, KAYLAN | ADDRESS ON FILE | | | | | | | |
| 12777763 | FERRELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741056 | FERRELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12809702 | FERRELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12801333 | FERRELL, SANIAA | ADDRESS ON FILE | | | | | | | |
| 12804522 | FERRER GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794265 | FERRER, ANGALINA | ADDRESS ON FILE | | | | | | | |
| 12741893 | FERRER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812706 | FERRER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12747091 | FERRERO USA INC. | 26034 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747092 | FERRERO USA INC. | 600 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12742080 | FERRIGNO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12805251 | FERRIGNO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12796053 | FERRIS, KARINA | ADDRESS ON FILE | | | | | | | |
| 12811427 | FERRIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12798220 | FERRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12791801 | FERRO, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812911 | FERRO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12799286 | FERRUFINO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12814021 | FERRUFINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741410 | FERTIG, SONYA | ADDRESS ON FILE | | | | | | | |
| 12789617 | FERTIG, SONYA | ADDRESS ON FILE | | | | | | | |
| 12788331 | FERTIL, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12815016 | FESKENS, HEYNA | ADDRESS ON FILE | | | | | | | |
| 12792286 | FESTA, KYLE | ADDRESS ON FILE | | | | | | | |
| 12741307 | FESTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782663 | FESTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816878 | FESTEJO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12812108 | FESTER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12747093 | FESTIVAL NEO CORPORATION | 10830 ADA AVE | | | | MONTCLAIR | CA | 91763 | |
| 12726871 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | | | | HOUSTON | TX | 77055 | |
| 12747094 | FESTIVAL TRADING INC | 2800 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 12747095 | FETCH FOR COOL PETS! | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12747096 | FETCH FOR COOL PETS! | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12747097 | FETCH FOR COOL PETS! | 1407 BROADWAY SUITE 601 | | | | NEW YORK | NY | 10018 | |
| 12747098 | FETCH PET PRODUCTS | 19030 BATES AVE | | | | EUSTIS | FL | 32736 | |
| 12747099 | FETCH PET PRODUCTS | 20 GUILFORD WAY | | | | PITTSFORD | NY | 14534 | |
| 12732115 | FETTE FORD INC | 1137 ROUTE 46 EAST | | | | CLIFTON | NJ | 07013 | |
| 12779175 | FETTIG, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12788349 | FETUU, LUSINGA | ADDRESS ON FILE | | | | | | | |
| 12797691 | FETYK, MANDY | ADDRESS ON FILE | | | | | | | |
| 12809708 | FFRENCH-JONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12719261 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | | | | SMITHFIELD | RI | 02917 | |
| 12719262 | FGX INTERNATIONAL INC. | CO ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| 12719263 | FHE GROUP INC THE | 91 FERNSTAFF UNIT 8 | | | | CONCORD | ON | L4K 3L9 | CANADA |
| 12719264 | FHE GROUP INC THE IMP | 260 SPINNAKER WAY UNIT 2 | | | | CONCORD | ON | L4K 4P9 | CANADA |
| 12719265 | FHI BRANDS | 12840 LEYVA ST | | | | NORWALK | CA | 90650 | |
| 12730842 | FHM PARTNERS LLC | 20 E CONGRESS ST | SUITE 300250675 | | | TUCSON | AZ | 85701 | |
| 12730841 | FHM PARTNERS LLC | P.O. BOX 94984 | C/O THE BOURN GROUP250675 | | | LAS VEGAS | NV | 89193 | |
| 12775973 | FHR COMMUNITY CENTER LLC | C/O FAIRBOURNE PROPERTIES | 7345 164TH AVENUE NORTHEAST SUITE I-115 | | | REDMOND | WA | 98052-7854 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765108 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | 575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | SAN FRANCISCO | CA | 94105-5846 | |
| 12775972 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | ATTN: TOM TEWKSBURY | 575 MARKET STREET, SUITE 2925 | | SAN FRANCISCO | CA | 94105-5846 | |
| 12731778 | FHR COMMUNITY CENTER LLC_RNT266827 | 1 EAST WACKER DRIVE | C/O FAIRBOURNE PROPERTIES LLCSUITE 3110266827 | | | CHICAGO | IL | 60601 | |
| 12731779 | FHR COMMUNITY CENTER LLC_RNT266827 | 1 EAST WACKER DRIVE | SUITE 3110266827 | | | CHICAGO | IL | 60601 | |
| 12731780 | FHR COMMUNITY CENTER LLC_RNT266828 | 200 S MICHIGAN AVE | SUITE 400C/O FAIRBOURNE PROPERTIESID T0000798 | | | CHICAGO | IL | 60604 | |
| 12731781 | FHR COMMUNITY CENTER LLC_RNT266828 | 200 S MICHIGAN AVE SUITE 400 | ID T0000798C/O FAIRBOURNE PROPERTIES266828 | | | CHICAGO | IL | 60604 | |
| 12775971 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12768395 | FHR COMMUNITY CENTER, LLC | ATTN: SENIOR VICE PRESIDENT | 1 EAST WACKER DRIVE, SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12748285 | FHS PROMENADE LLC | 1 EAST WACKER DRIVE | SUITE 3110266192 | | | CHICAGO | IL | 60601 | |
| 12748285 | FHS PROMENADE LLC | P.O. BOX 741404 | | | | LOS ANGELES | CA | 90074 | |
| 12774005 | FHS PROMENADE, LLC | ATTN: BOBBIE BROWN | 3648 NORTH FREEWAY BLVD. | SUITE 228 | | SACRAMENTO | CA | 95834-2924 | |
| 12774006 | FHS PROMENADE, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12774007 | FHS PROMENADE, LLC | C/O HARBERT MANAGEMENT CORPORATION | 575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | SAN FRANCISCO | CA | 94105-5846 | |
| 12724213 | FI COMPANIES | 3150 BORDENTOWN AVENUE | PRESIDENT | | | OLD BRIDGE | NJ | 08857 | |
| 12745659 | FI COMPANIES | 3150 BORDENTOWN AVENUE | | | | OLD BRIDGE | NJ | 08857 | |
| 12724214 | FI COMPANIES | 729 3RD AVENUE | | | | DALLAS | TX | 75226 | |
| 12811034 | FIALA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12800010 | FIANDOR, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12719266 | FIBER AND WATER | P.O. BOX 2305 | | | | SOUTH PORTLAND | ME | 04116 | |
| 12662839 | FIBER FIT INSULATION INC PSP | PAG/IAS/OIA THOMAS & NANCY | GALLAGHER TTEES FBO EMPLOYEES | P.O. BOX 692582 | | QUINCY | MA | 02269-2582 | |
| 12781504 | FICHTER, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12791775 | FICK, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12660759 | FID BANORTE 741132 GDL | BANCO MERCANTIL DEL NORTE | PROLG P DE LA REFORMA 1230 CRU | COL. CRUZ MANCA CUAJIMALPA | | DE MORELO CDMX | | 05349 | MEXICO |
| 12658570 | FIDECOMISO DE ADMINISTRACION | ADDRESS ON FILE | | | | | | | |
| 12660294 | FIDEL CANTELMO | ADDRESS ON FILE | | | | | | | |
| 12769630 | FIDELIS DFW RETAIL | FORRESTER, MICHELLE, SR. PROPERTY MANAGER | 8140 WALNUT HILL LANE SUITE 400 | | | DALLAS | TX | 75231 | |
| 12771532 | FIDELIS REALTY PARTNERS | DEMOSS, BETHANY, ASST PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12765430 | FIDELIS REALTY PARTNERS | ESTENSGAARD, ERICKA, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12767510 | FIDELIS REALTY PARTNERS | FOX, KRISTINE, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12773664 | FIDELIS REALTY PARTNERS | GARRETT, MARGARET, PROPERTY MANAGER | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| 12773942 | FIDELIS REALTY PARTNERS | HEPPLER, JOHN, ASSISTANT PROPERTY MANAGER | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12771533 | FIDELIS REALTY PARTNERS | MACDONALD, BRENDA , SENIOR PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12773943 | FIDELIS REALTY PARTNERS | NGUYEN, SR., LAN, SENIOR PROPERTY MANAGER | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12772449 | FIDELIS REALTY PARTNERS DFW, LLC | FORRESTER, MICHELLE, PROPERTY MANAGER | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12772450 | FIDELIS REALTY PARTNERS DFW, LLC | GOFORTH, KAREN, PROPERTY MANAGER | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12766413 | FIDELIS REALTY PARTNERS, LTD. | WEBRE, ALI, PROPERTY MANAGER | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12664057 | FIDELITY MANAGEMENT & RESEARCH COMPANY, LLC | BILL MACLAY | 245 SUMMER ST.,14TH FL. | | | BOSTON | MA | 02210 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769545 | FIDELITY MANAGEMENT LLC | CHAU, LINDA, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12769546 | FIDELITY MANAGEMENT LLC | GLADSTEIN, ERIC, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12775071 | FIDELITY MANAGEMENT LLC | MALDONADO, CHRISTINE | C/O ROXVILLE ASSOCIATES 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12769547 | FIDELITY MANAGEMENT LLC | NICCOLAI, REBECCA, PROPERTY MANAGER | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12775072 | FIDELITY MANAGEMENT LLC | PROPERTY MANAGER | C/O ROXVILLE ASSOCIATES 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12663441 | FIDELITY MGMT TR CO TTEE | ADDRESS ON FILE | | | | | | | |
| 12728679 | FIDELITY TOTOWA ASSOC LLC | C/O LRF SLATER CO., INC | 600 SOUTH LIVINGSTON AVE109287 | | | LIVINGSTON | NJ | 07039 | |
| 12775101 | FIDELITY TOTOWA ASSOCIATES | SLATER, EVAN, PROPERTY MANAGER | C/O LRF SLATER COMPANIES | 600 SOUTH LIVINGSTON AVENUE | | LIVINGSTON | NJ | 07039 | |
| 12775102 | FIDELITY TOTOWA ASSOCIATES, LLC | C/O LRF SLATER COMPANIES, INC. | 600 SOUTH LIVINGSTON AVENUE | ATTN: FREDRIC SLATER | | LIVINGSTON | NJ | 07039 | |
| 12806794 | FIDLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12803980 | FIEDLER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12814085 | FIEDLER, DREW | ADDRESS ON FILE | | | | | | | |
| 12784603 | FIEGER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12739520 | FIELD CONTROLS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739521 | FIELD CONTROLS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739522 | FIELD CONTROLS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739519 | FIELD CONTROLS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12808929 | FIELD, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12805249 | FIELD-BRITTAIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788602 | FIELDER, FAYE | ADDRESS ON FILE | | | | | | | |
| 12801958 | FIELDERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12768545 | FIELDGATE COMMERCIAL PROPERTIES | OVENS, RETT, PROPERTY MANAGER | 5400 YONGE STREET, Suite 501 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12768544 | FIELDGATE COMMERCIAL PROPERTIES | VENTON, BRIAN, DIRECTOR OF PROPERTY MANAGEMENT | 5400 YONGE STREET, SUITE 501 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12768574 | FIELDGATE COMMERCIAL PROPERTIES LIMITED | NELSON, JEFF, PROPERTY MANAGER | 5400 YONGE STREET SUITE 300 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12740994 | FIELDING, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807300 | FIELDING, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786600 | FIELDS, ALYSEXIA | ADDRESS ON FILE | | | | | | | |
| 12777771 | FIELDS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12777756 | FIELDS, ARIC COREY | ADDRESS ON FILE | | | | | | | |
| 12779925 | FIELDS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12814986 | FIELDS, DEDRICK | ADDRESS ON FILE | | | | | | | |
| 12795559 | FIELDS, EBONY | ADDRESS ON FILE | | | | | | | |
| 12796135 | FIELDS, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12802757 | FIELDS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12814056 | FIELDS, IVORY | ADDRESS ON FILE | | | | | | | |
| 12816904 | FIELDS, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12783683 | FIELDS, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12814083 | FIELDS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12811424 | FIELDS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812910 | FIELDS, TELVIN | ADDRESS ON FILE | | | | | | | |
| 12789836 | FIELDS, THERON | ADDRESS ON FILE | | | | | | | |
| 12815799 | FIELDS, TIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12813459 | FIELDS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12800445 | FIENI, MARY | ADDRESS ON FILE | | | | | | | |
| 12788364 | FIER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12781091 | FIER, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12726017 | FIERA PROPERTIES LTD | ITF 845 MARINE DRIVE | C/O COLLIERS INTERNATIONAL | 181 BAY STREET, 14TH FL211430 | | TORONTO | ON | M5J 2V1 | CANADA |
| 12735110 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER FIERA REAL ESTATE CORE FUN P INC | 10 KING ST W | STE 1600 | | | TORONTO | ON | M5X 1G5 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775755 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER, FIERA REAL ESTATE CORE FUND GP INC. | 200 BAY STREET | SUITE 3800 | SOUTH TOWER | | TORONTO | ON | M5J 2J1 | CANADA |
| 12744788 | FIERA REAL ESTATE CORE FUND LP-RNT 92995P1 | C/O COLLIERS MACAULAY NICOLLS INC. | 181 BAY STREET SUITE 1400 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 12785012 | FIERRO, JONETTE | ADDRESS ON FILE | | | | | | | |
| 12812920 | FIERRO, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12798383 | FIERROS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719267 | FIESTA TABLEWARE COMPANY THE | 672 FIESTA DRIVE | | | | NEWELL | WV | 26050 | |
| 12719268 | FIESTA TABLEWARE COMPANY THE | P.O. BOX 645957 | | | | PITTSBURGH | PA | 15264 | |
| 12755700 | FIESTA TRAILS SHOPPING CENTER | 3012 MAPLE AVE.,STE.500 | 3194 STXO0717/LCOSTPL0016902 | | | DALLAS | TX | 75201 | |
| 12755699 | FIESTA TRAILS SHOPPING CENTER | ACCT. 3530-000504 | P.O. BOX 660394 | C/O CENCOR REALTY SERVICE16902 | | DALLAS | TX | 75266 | |
| 12793509 | FIFE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807298 | FIFIELD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12719269 | FIFTH AVENUE MANUFACTURERS | 62 WATER STREET | | | | OSSINING | NY | 10562 | |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45202 | |
| 12658095 | FIFTY ONE EAST WATER INC | ATTN JANET HARRIS | 420 S UNION RD | | | STILLWATER | OK | 74075-8669 | |
| 12719270 | FIGI'S BUSINESS SERVICES | 3200 S CENTRAL AVENUE | | | | MARSHFIELD | WI | 54449 | |
| 12787003 | FIGLER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12777773 | FIGLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12806278 | FIGUEROA VALENCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792226 | FIGUEROA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12783024 | FIGUEROA, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 12781968 | FIGUEROA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12786010 | FIGUEROA, CORAYMA | ADDRESS ON FILE | | | | | | | |
| 12784721 | FIGUEROA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12779203 | FIGUEROA, HANNA | ADDRESS ON FILE | | | | | | | |
| 12806716 | FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12799979 | FIGUEROA, JAVIN | ADDRESS ON FILE | | | | | | | |
| 12785334 | FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808288 | FIGUEROA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12786444 | FIGUEROA, LAICHA | ADDRESS ON FILE | | | | | | | |
| 12808935 | FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12797771 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12788121 | FIGUEROA, MALANNI | ADDRESS ON FILE | | | | | | | |
| 12740690 | FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12809725 | FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12801289 | FIGUEROA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12786504 | FIGUEROA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12803040 | FIGUEROA-POMALES, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12793776 | FIGUEROA-SALAZAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12809730 | FIGURES, MEISHAWN | ADDRESS ON FILE | | | | | | | |
| 12719271 | FIJI WATER COMPANY LLC | 11444 W OLYMPIC BLVD 2ND FL | | | | LOS ANGELES | CA | 90064 | |
| 12719272 | FIJI WATER COMPANY LLC | P.O. BOX 202597 | | | | DALLAS | TX | 75320 | |
| 12792569 | FIKE, ARVELLA | ADDRESS ON FILE | | | | | | | |
| 12785370 | FIKEJS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12815432 | FIKES, KIRA | ADDRESS ON FILE | | | | | | | |
| 12801753 | FILBERT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12803075 | FILE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809737 | FILICE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12808938 | FILIPPELLI, LORI | ADDRESS ON FILE | | | | | | | |
| 12808301 | FILIPPI, KAREN | ADDRESS ON FILE | | | | | | | |
| 12657769 | FILIPPO PACIFICI | ADDRESS ON FILE | | | | | | | |
| 12812915 | FILLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12812909 | FILLINGER, TARA | ADDRESS ON FILE | | | | | | | |
| 12784607 | FILLIPPA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12719273 | FILO IMPORT INC. | 689 RUE DE LA SABLIERE | | | | BOIS-DES-FILION | QC | J6Z 4T2 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796859 | FILOMENO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784178 | FILSAIME, SAM | ADDRESS ON FILE | | | | | | | |
| 12781562 | FILTZ, CARSON | ADDRESS ON FILE | | | | | | | |
| 12781836 | FILZEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12740629 | FIMBRES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12806712 | FIMBRES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12740644 | FIMBRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807304 | FIMBRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12729021 | FINANCE COMMISSIONER CITY OF | P.O. BOX 2307 | N Y, ENVIROMENTAL CNTRL BAORD | | | NEW YORK | NY | 10038 | |
| 12729020 | FINANCE COMMISSIONER CITY OF | P.O. BOX 2307 | | | | NEW YORK | NY | 10272 | |
| 12745619 | FINANCE DEPT | 100 TENTH ST | P.O. BOX 1397 REVENUE DIVISION-OCCUPATION TA | | | COLUMBUS | GA | 31902 | |
| 12745621 | FINANCE DEPT | 3111 CITIZENS WAY | FINANCE DEPT REVENUE DIVISION | OCCUPATION TAX SECTION | P.O. BOX 1397 | COLUMBUS | GA | 31902 | |
| 12745620 | FINANCE DEPT | 3111 CITIZENS WAY | P.O. BOX 1397 OCCUPATIONAL TAX SECTION | | | COLUMBUS | GA | 31902 | |
| 12745046 | FINANCE DEPT | P.O. BOX 1397REVENUE DIVISION-OCCUPATION TA | 100 TENTH ST | | | COLUMBUS | GA | 31902 | |
| 12748363 | FINANCIAL ACCOUNTING STANDARDS | P.O. BOX 418272 | BOARD | | | BOSTON | MA | 02241 | |
| 12775423 | FINANCIAL MANAGEMENT GROUP | PROCHELO, MICHAEL , PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE #2475 | | | LOS ANGELES | CA | 90067 | |
| 12659983 | FINANCIAL PARTNERS GROUP | 10925 ANTIOCH ROAD #100 | | | | OVERLAND PARK | KS | 66210 | |
| 12658571 | FINANCIALLY IN TUNE LLC | 92 MONTVALE AVE SUITE 2050 | | | | STONEHAM | MA | 02180 | |
| 12767219 | FINARD GERMANTOWN, LLC | C/O FINARD PROPERTIES, LLC | 3460 PLAZA AVE | | | MEMPHIS | TN | 38111 | |
| 12730628 | FINARD GERMANTOWN, LLC | P.O. BOX 1377 | DEPT. 400208786 | | | COLLIERVILLE | TN | 38027 | |
| 12765339 | FINARD PROPERTIES LLC | GERAGHTY, TOM, ASSISTANT PROPERTY MANAGER | 419 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| 12765340 | FINARD PROPERTIES LLC | REDFERN, MICHAEL, PROPERTY MANAGER | 419 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| 12783451 | FINCH, CIAN | ADDRESS ON FILE | | | | | | | |
| 12782359 | FINCH, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12795014 | FINCH, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807287 | FINCH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12741236 | FINCH, KALANDRA | ADDRESS ON FILE | | | | | | | |
| 12813722 | FINCH, KALANDRA | ADDRESS ON FILE | | | | | | | |
| 12795498 | FINCH, TROY | ADDRESS ON FILE | | | | | | | |
| 12800235 | FINCHER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12800613 | FINCHER, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12803410 | FINCHER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12664711 | FINDLEY LELAND WEST & | ADDRESS ON FILE | | | | | | | |
| 12794703 | FINDLEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811435 | FINDLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782660 | FINE, ELLA | ADDRESS ON FILE | | | | | | | |
| 12802887 | FINE, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12780664 | FINEGOLD, NATE | ADDRESS ON FILE | | | | | | | |
| 12811028 | FINEGOLD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12746671 | FINELINE SETTINGS INC. | 135 CROTTY ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 12812114 | FINER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12746672 | FINESCO INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746673 | FINESSE HOME FRAGRANCES | 6447 GALE AVENUE NORTH | | | | SECHELT | BC | V0N 3A5 | CANADA |
| 12746674 | FINESSE HOME FRAGRANCES | BOX 7 | | | | SECHELT | BC | V0N 3A0 | CANADA |
| 12788345 | FINGER, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12746675 | FINISH LINE TECHNOLOGIES INC. | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 12740510 | FINK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12780457 | FINK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809704 | FINK, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12787031 | FINKEL, LUCILE | ADDRESS ON FILE | | | | | | | |
| 12741408 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12815033 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780860 | FINKENBERG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12660266 | FINLABO SIM S.P.A. | CORSO PERSIANI 45 | | | | RECANATI | | 62019 | ITALY |
| 12780392 | FINLEY, GRANT | ADDRESS ON FILE | | | | | | | |
| 12811036 | FINLEY, PETER | ADDRESS ON FILE | | | | | | | |
| 12767802 | FINMARC MANAGEMENT, INC. | CAMPER, LOUIS, SENIOR PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 1100 | | | BETHESDA | MD | 20814 | |
| 12726340 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE | SUITE 1100214566 | | | BETHESDA | MD | 20814 | |
| 12726341 | FINMARC WILDEWOOD LLC | C/O FINMARE MANAGEMENT INC | 7200 WISCONSIN AVESUITE # 1100214566 | | | BETHESDA | MD | 20814 | |
| 12746676 | FINN & EMMA | 1275 BLOOMFIELD AVE BLDG 5 28B | | | | FAIRFIELD | NJ | 07004 | |
| 12795885 | FINN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12777749 | FINNEGAN, ANNE | ADDRESS ON FILE | | | | | | | |
| 12742069 | FINNEGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804524 | FINNEGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12809728 | FINNELL, MARY | ADDRESS ON FILE | | | | | | | |
| 12812922 | FINNERTY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12786211 | FINNEY, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12778487 | FINNEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 12792831 | FINNIGAN, DAYNA | ADDRESS ON FILE | | | | | | | |
| 12805907 | FINNIGAN, ELLYN | ADDRESS ON FILE | | | | | | | |
| 12781930 | FINNIGAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 12737545 | FINNTACK USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737546 | FINNTACK USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737547 | FINNTACK USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737548 | FINNTACK USA LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12804510 | FINSON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12815317 | FINZ, MADIGAN | ADDRESS ON FILE | | | | | | | |
| 12731725 | FIONA CARLSEN | ADDRESS ON FILE | | | | | | | |
| 12741493 | FIORE, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12794745 | FIORE, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12795163 | FIORE, GINA | ADDRESS ON FILE | | | | | | | |
| 12746677 | FIORELLA'S JACK STACK BARBECUE | 7171 W 95TH STREET STE 500 | | | | OVERLAND PARK | KS | 66212 | |
| 12746678 | FIORELLA'S JACK STACK BARBECUE | 9001 LENEXA DRIVE | | | | LENEXA | KS | 66215 | |
| 12801452 | FIORENINI, LANDON | ADDRESS ON FILE | | | | | | | |
| 12808289 | FIORE-ROLLINGS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12777754 | FIORITO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12746679 | FIRE & FLAVOR | 1160 S MILLEDGE AVENUE SUITE 230 | | | | ATHENS | GA | 30605 | |
| 12746680 | FIREFLY BOOKS LTD. | 50 STAPLES AVE UNIT 1 | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12731229 | FIREKING SECURITY PRODUCTS | 101 SECURITY PARKWAY | | | | POSEN | IL | 60469 | |
| 12731230 | FIREKING SECURITY PRODUCTS | 2789 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12731231 | FIREKING SECURITY PRODUCTS | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12731232 | FIREKING SECURITY PRODUCTS | P.O. BOX 559 | | | | NEW ALBANY | IN | 47151 | |
| 12757158 | FIREKING SECURITY PRODUCTS | P.O. BOX 778112 | | | | CHICAGO | IL | 60677 | |
| 12731228 | FIREKING SECURITY PRODUCTS | P.O. BOX 779112 | | | | CHICAGO | IL | 60677 | |
| 12731982 | FIREQUENCH INC | 39 WEST 37 ST | | | | NEW YORK | NY | 10018 | |
| 12741779 | FIRESTONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809700 | FIRESTONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794213 | FIRMIN, DAMARA | ADDRESS ON FILE | | | | | | | |
| 12782566 | FIRRINCILI, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12775978 | FIRST & MAIN SOUTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12746681 | FIRST 2 MARKET PRODUCTS LLC | 25671 FT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | |
| 12765192 | FIRST A&A CAPITAL LLC | 3435 WILSHIRE BLVD SUITE 2820 | | | | LOS ANGELES | CA | 90010 | |
| 12728330 | FIRST A&A CAPITAL, LLC | 3435 WILSHIRE BLVD | ATTN J LAWRENCE HANSUITE 2820204512 | | | LOS ANGELES | CA | 90010 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744428 | FIRST A&A CAPITAL,LLC | 3435 WILSHIRE BLVD.,STE.2820 | C/O PACIFIC ALLIED ASSET MGMT.29647 | | | LOS ANGELES | CA | 90010 | |
| 12749724 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | 1 CONCOURSE PARKWAY NE, SUITE 200 | | | | ATLANTA | GA | 30328 | |
| 12749723 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | P.O. BOX 403532 | | | | ATLANTA | GA | 30384 | |
| 12746682 | FIRST AID RESEARCH CORP | 3305 BELTAGH AVE | | | | WANTAGH | NY | 11793 | |
| 12746683 | FIRST ALERT | 3901 LIBERTY ST | | | | AURORA | IL | 60504 | |
| 12746684 | FIRST ALERT | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12719274 | FIRST ALERT CANADA | 20 HEREFORD STREET UNIT B | | | | BRAMPTON | ON | L6Y 0M1 | CANADA |
| 12719275 | FIRST ALERT CANADA | P.O. BOX 9553 STATION A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12770200 | FIRST AMERICAN REALTY, INC. | MURCHIE, BARRY , PROPERTY MANAGER | 100 MLK JR. BLVD. P.O. BOX 646 | | | WORCESTER | MA | 01613-0646 | |
| 12770201 | FIRST AMERICAN REALTY, INC. | SHWACHMAN, MATT, VP AND PROPERTY MANAGER | 100 MLK JR. BLVD. P.O. BOX 646 | | | WORCESTER | MA | 01613-0646 | |
| 12725865 | FIRST AND MAIN SOUTH LLC | 111 SO.TEJON ST.,STE.222 | C/O NORWOOD DEVELOPMENT GROUP20891 | | | COLORADO SPRINGS | CO | 80903 | |
| 12657225 | FIRST BALLANTYNE LLC 401K PROF | ADDRESS ON FILE | | | | | | | |
| 12658572 | FIRST CALL PREGNANCY CENTER | 1531 W BROAD ST | | | | GREENSBORO | GA | 30642-2111 | |
| 12725549 | FIRST CAPITAL INST.REAL EST.1 | 1300 QUAIL STREET #106 | DBA LAKEWOOD SQUARE SHOPPING723 | | | NEWPORT BEACH | CA | 92660 | |
| 12719276 | FIRST CHOICE BRANDS INC | 6900 DECARIE BLVD SUITE 225A | | | | MONTREAL | QC | H3X 2T8 | CANADA |
| 12659409 | FIRST CHURCH OF CHRIST | SCIENTIST ENDOWMENT FUND | 620 JAMESTOWN ROAD | | | WILLIAMSBURG | VA | 23185-3945 | |
| 12719277 | FIRST COLONY COFFEE & TEA CO INC. | CO STRAND SPECIALTY SALES 551 MONROE CT | | | | RIVER EDGE | NJ | 07661 | |
| 12719278 | FIRST COLONY COFFEE & TEA CO INC. | P.O. BOX 102979 | | | | ATLANTA | GA | 30368 | |
| 12766780 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | GIKAS, PETER, VP REAL ESTATE | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12766779 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | STOCKINGER, DENISE, PROPERTY MANAGER | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12719279 | FIRST CONCEPT INC. | 35 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 12719280 | FIRST CONCEPT INC. IMPORT | P.O. BOX 1036 35 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 12748839 | FIRST CONCORD PROPERTIES LLC | 29800 MIDDLEBELT RD.,STE.200 | | | | FARMINGTON HILLS | MI | 48334 | |
| 12772560 | FIRST CONCORD PROPERTIES, L.L.C. | 29800 MIDDLEBELT ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 12731462 | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12731463 | FIRST DATA CANADA LIMITED | 500-2630 SKYMARK AVE | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12744508 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | SYSTEMS / ACCOUNTING DEPT | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12728789 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | ENGLEWOOD | CO | 80150 | |
| 12744509 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2025 | | | | ENGLEWOOD | CO | 80150 | |
| 12727738 | FIRST DIGITAL TELECOM | 357 670 W STE 300 | | | | LINDON | UT | 84042 | |
| 12727737 | FIRST DIGITAL TELECOM | 357 S 670 W STE 300 | | | | LINDON | UT | 84042 | |
| 12727739 | FIRST DIGITAL TELECOM | P.O. BOX 1499 | | | | SALT LAKE CITY | UT | 84110 | |
| 12727740 | FIRST DIGITAL TELECOM | P.O. BOX 849746 | | | | LOS ANGELES | CA | 90084 | |
| 12725737 | FIRST GRAND RAPIDS PLACE | 211 E. WATER STREET | SUITE 20112999 | | | KALAMAZOO | MI | 49007 | |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | | | HONOLULU | HI | 96813 | |
| 12756926 | FIRST INSIGHT INC | 1606 CARMODY COURT | SUITE 106 | | | SEWICKLEY | PA | 15143 | |
| 12756925 | FIRST INSIGHT INC | 2000 ERICSSON DRIVE | SUITE 200 | | | WARRENDALE | PA | 15086 | |
| 12772872 | FIRST INTERSTATE AVON LTD. | C/O FIRST INTERSTATE PROPERTIES LTD. | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12725829 | FIRST INTERSTATE PROPERTIES | 23220 CHAGRIN BLVD | TWO COMM PK SQ.#20217696 | | | BEACHWOOD | OH | 44122 | |
| 12746894 | FIRST INTERSTATE PROPERTIES | 25333 CEDAR RD, STE 300 | C/O FIRST INTERSTATE PROP.LTD.17696 | | | LYNDHURST | OH | 44124 | |
| 12772874 | FIRST INTERSTATE PROPERTIES | BERLINER, EVAN, PROPERTY MANAGER | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12772873 | FIRST INTERSTATE PROPERTIES | MANOCCHIO, LAUREN, FACILITY MANAGER | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12746895 | FIRST INTERSTATE PROPERTIES | P.O. BOX 635244 | | | | CINCINNATI | OH | 45263 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719283 | FIRST JEWELRY LIMITED | 43 LESMILL ROAD | | | | TORONTO | ON | M3B 2T8 | CANADA |
| 12677702 | FIRST NATIONAL BANK OF OMAHA | 1620 DODGE STREET | MAIL STOP 1060 | | | OMAHA | NE | 68197 | |
| 12672754 | FIRST REAL EST INVSTMNT TRUST | 505 MAIN ST | STE 400 | | | HACKENSACK | NJ | 07601 | |
| 12756418 | FIRST REAL ESTATE INVESTMENT | C/O HEKEMIAN & CO., INC | P.O. BOX 667OF NJ, 109473 | | | HACKENSACK | NJ | 07602 | |
| 12775174 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12657166 | FIRST RESTATED MARLIN REV TR | ADDRESS ON FILE | | | | | | | |
| 12768756 | FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | DORSET REALTY GROUP | 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12726719 | FIRST RICHMOND NORTH SHOPPING CENTRES LTD | C/O DORSET REALTY GROUP CANADA LTD | UNIT 215- 10451 SHELLBRIDGE WAY 250970 | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12719284 | FIRST SBF HOLDING INC | 9 PINECREST ROAD | | | | VALLEY COTTAGE | NY | 10989 | |
| 12658573 | FIRST SEVENTH-DAY ADVENTIST | CHURCH TRUST | 1935 PRINCETON AVE | | | SAINT PAUL | MN | 55105-1524 | |
| 12719285 | FIRST SOURCE | 3612 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | |
| 12719286 | FIRST SOURCE | 675 MADDOX SIMPSON PARKWAY | | | | LEBANON | TN | 37090 | |
| 12743287 | FIRST SOURCE LLC | 3612 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | |
| 12743288 | FIRST SOURCE LLC | P.O. BOX 536422 | | | | PITTSBURGH | PA | 15253 | |
| 12743289 | FIRST START HOLDINGS INC. | 10039 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12743290 | FIRST START HOLDINGS INC. | DEPT 41821 P.O. BOX 650823 | | | | DALLAS | TX | 75265 | |
| 12660504 | FIRST STATE BANK SHANNON-POLO | FBO FRONTIER-MT CARROLL MUTUAL | INSURANCE COMPANY | P.O. BOX 85 | | SHANNON | IL | 61078 | |
| 12731408 | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 | PHILADELPHIA LLC | | | PHILADELPHIA | PA | 19134 | |
| 12743291 | FIRST STEPS MOCCASINS | 11760 TELEGRAPH RD P.O. BOX 3061 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12743292 | FIRST STEPS MOCCASINS | 7121 TELEGRAPH RD | | | | MONTEBELLO | CA | 90640 | |
| 12729756 | FIRST STUDENT | 136 FREEWAY DR E | | | | EAST ORANGE | NJ | 07018 | |
| 12729755 | FIRST STUDENT | 22157 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729752 | FIRST STUDENT | 3349 HIGHWAY 138 | BLDG # A, UNIT D | | | WALL TOWNSHIP | NJ | 07719 | |
| 12729753 | FIRST STUDENT | 6304B 52 ST | | | | TABER | AB | T1G 1J7 | CANADA |
| 12729754 | FIRST STUDENT | P.O. BOX 15410 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12658313 | FIRST TR SAVINGS BANK TTEE | U/W REYNOLDS BARWICK | SCHOLARSHIP FUND | P.O. BOX 160 | | WATSEKA | IL | 60970-0160 | |
| 12658314 | FIRST TRUST AND SAVINGS BANK | 120 E WALNUT ST | P.O. BOX 160 | | | WATSEKA | IL | 60970-0160 | |
| 12770027 | FIRST WASHING REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12769653 | FIRST WASHINGTON REALTY | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | |
| 12773105 | FIRST WASHINGTON REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12719281 | FIRSTIME MANUFACTORY INC. | P.O. BOX 7072 | | | | CAROL STREAM | IL | 60197 | |
| 12719282 | FIRSTIME MANUFACTORY INC. | W237 N2889 WOODGATE RD SUITE F | | | | PEWAUKEE | WI | 53072 | |
| 12784816 | FISCHEL, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12783229 | FISCHER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777758 | FISCHER, ANNE | ADDRESS ON FILE | | | | | | | |
| 12785858 | FISCHER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12741258 | FISCHER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12780528 | FISCHER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788591 | FISCHER, JULIA | ADDRESS ON FILE | | | | | | | |
| 12809695 | FISCHER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12816723 | FISCHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800131 | FISCHER, SIERA | ADDRESS ON FILE | | | | | | | |
| 12743293 | FISCHER-THOMPSON BEVERAGES INC | 25 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 12782927 | FISCHETTI, TOM | ADDRESS ON FILE | | | | | | | |
| 12805242 | FISCUS, DELAYNA | ADDRESS ON FILE | | | | | | | |
| 12800437 | FISETTE, CHRISTI | ADDRESS ON FILE | | | | | | | |
| 12728181 | FISH & RICHARDSON P.C | 60 SOUTH SIXTH STREET | 3200 RBC PLAZA | | | MINNEAPOLIS | MN | 55402 | |
| 12728182 | FISH & RICHARDSON P.C | P.O. BOX 3295 | | | | BOSTON | MA | 02241 | |
| 12743297 | FISH OUTA WATER LLC | P.O. BOX 113 | | | | BUTLER | MD | 21023 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787251 | FISH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814546 | FISHBACK, REAGEN | ADDRESS ON FILE | | | | | | | |
| 12743294 | FISHER PRICE | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| 12743296 | FISHER PRICE | REFERENCE 540584 -7495 P.O. BOX 198049 | | | | ATLANTA | GA | 30384 | |
| 12743295 | FISHER PRICE IMPORT | 11F S TOWER WORLD FINANCE HARBOUR | CITY TSIMSHATSUI | | | HONG KONG | | | GUYANA |
| 12735034 | FISHER PRICE INC | POTTER ANDERSON & COROON LLP | J. WASSON, T. TIMLIN, C. JONES, J. KRON, B. HARPER | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19899 | |
| 12758752 | FISHER TOOL COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758753 | FISHER TOOL COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758754 | FISHER TOOL COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758755 | FISHER TOOL COMPANY, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12786248 | FISHER, AUBREIGH | ADDRESS ON FILE | | | | | | | |
| 12777760 | FISHER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804515 | FISHER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12802228 | FISHER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12802519 | FISHER, EVA | ADDRESS ON FILE | | | | | | | |
| 12793537 | FISHER, HADLIE | ADDRESS ON FILE | | | | | | | |
| 12802742 | FISHER, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12779528 | FISHER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807281 | FISHER, JASON | ADDRESS ON FILE | | | | | | | |
| 12786125 | FISHER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12802906 | FISHER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12788401 | FISHER, KHALIL | ADDRESS ON FILE | | | | | | | |
| 12808304 | FISHER, KIMYAN | ADDRESS ON FILE | | | | | | | |
| 12796021 | FISHER, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 12800669 | FISHER, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 12789043 | FISHER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12787985 | FISHER, MACY | ADDRESS ON FILE | | | | | | | |
| 12792775 | FISHER, MARY | ADDRESS ON FILE | | | | | | | |
| 12785876 | FISHER, MINDY | ADDRESS ON FILE | | | | | | | |
| 12795566 | FISHER, NASHANTI | ADDRESS ON FILE | | | | | | | |
| 12815160 | FISHER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12779619 | FISHER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798017 | FISHER, TAKEA | ADDRESS ON FILE | | | | | | | |
| 12793024 | FISHER, TEDRICK | ADDRESS ON FILE | | | | | | | |
| 12813109 | FISHER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12812128 | FISHMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12661266 | FISHNET2521 INVESTMENT LIMITED | 10 GLASSWORKS AVENUE | APT 608 | | | CAMBRIDGE | MA | 02141-4108 | |
| 12743298 | FISKARS LIVING | 1330 CAMPUS PARKWAY | | | | WALL TOWNSHIP | NJ | 07753 | |
| 12743299 | FISKARS LIVING | 32501 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719288 | FISKARS LIVING | SCANDINAVIAN LIVING AMERICAS 1330 CAMPUS PKWY | | | | WALL TOWNSHIP | NJ | 07753 | |
| 12743300 | FISKARS LIVING CANADA | 305 MILNER AVENUE SUITE 700 | | | | TORONTO | ON | M1B 3V4 | CANADA |
| 12719287 | FISKARS LIVING CANADA | CO LOCKBOX 915880 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12719289 | FISKE INDUSTRIES INC. | 50 RAMLAND ROAD | | | | ORANGEBURG | NY | 10962 | |
| 12804518 | FISKE, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12719292 | FIT & FRESH INC. | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 12719290 | FIT FOR LIFE LLC | 75 REMITTANCE DR DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| 12719291 | FIT FOR LIFE LLC | 833 W SOUTH BOULDER RD | | | | LOUISVILLE | CO | 80027 | |
| 12719296 | FIT PRDUCTS LLC | 1606 CAMERBUR DRIVE | | | | ORLANDO | FL | 32805 | |
| 12719297 | FIT PRODUCTS LLC | 1606 CAMERBUR DRIVE | | | | ORLANDO | FL | 32805 | |
| 12777744 | FITCH, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12805248 | FITCH, DAWN | ADDRESS ON FILE | | | | | | | |
| 12801622 | FITCH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12814431 | FITCH, DYLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800106 | FITCH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12802300 | FITCH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12748439 | FITNESS & SPORTS CLUBS LLC | 3161 MICHELSON DR SUITE 600 | ATTN: LEASE ADMINISTRATION229627 | | | IRVINE | CA | 92612 | |
| 12719293 | FITNESS CUBED INC. | 350 W ONTARIO STREET STE 4 | | | | CHICAGO | IL | 60654 | |
| 12764414 | Fitness Cubed, Inc. | 320 W. Ohio St. | Suite 700 | | | Chicago | IL | 60654 | |
| 12719294 | FITNESS EM LLC | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 12719295 | FITNESS IQ LLC | 2387 LA MIRADA DRIVE | | | | VISTA | CA | 92081 | |
| 12797667 | FITTING, BETSY | ADDRESS ON FILE | | | | | | | |
| 12802855 | FITTS, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 12798213 | FITTS, OMARIUS | ADDRESS ON FILE | | | | | | | |
| 12790641 | FITZ, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12804529 | FITZGEARLD, CHAD | ADDRESS ON FILE | | | | | | | |
| 12791155 | FITZGERALD, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12806455 | FITZGERALD, GERALD | ADDRESS ON FILE | | | | | | | |
| 12787315 | FITZGERALD, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 12780517 | FITZGERALD, JENN | ADDRESS ON FILE | | | | | | | |
| 12791878 | FITZGERALD, MARY | ADDRESS ON FILE | | | | | | | |
| 12799491 | FITZGERALD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12811426 | FITZGERALD, RENEE | ADDRESS ON FILE | | | | | | | |
| 12802316 | FITZGERALD, TERESA | ADDRESS ON FILE | | | | | | | |
| 12777755 | FITZPATRICK, AVERIAL | ADDRESS ON FILE | | | | | | | |
| 12803360 | FITZPATRICK, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 12796474 | FITZPATRICK, KYLA | ADDRESS ON FILE | | | | | | | |
| 12786299 | FITZPATRICK, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811439 | FITZSIMMONS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12781550 | FITZSIMMONS, SHAMRY | ADDRESS ON FILE | | | | | | | |
| 12787131 | FITZSIMMONS, WALTER | ADDRESS ON FILE | | | | | | | |
| 12783626 | FITZWATER, KALEIA | ADDRESS ON FILE | | | | | | | |
| 12731239 | FIVE POINTS CENTER LLC | 2120 MARKET STREET, SUITE#105 | C/O ANCHOR REALTY INC215077 | | | SAN FRANCISCO | CA | 94114 | |
| 12731238 | FIVE POINTS CENTER LLC | 5007 AMBROSE AVE | | | | LOS ANGELES | CA | 90027 | |
| 12771764 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | |
| 12732298 | FIVE POINTS GRAPHICS | 133 BROAD STREET | | | | MATAWAN | NJ | 07747 | |
| 12727323 | FIVE POINTS REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12771765 | FIVE POINTS REVOCABLE TRUST | RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | |
| 12757370 | FIVE STAR FOOD SERVICE INC | P.O. BOX 733261 | | | | DALLAS | TX | 75373 | |
| 12730202 | FIVE STAR PARKING | 655 W.BROADWAY, #1060 | | | | SAN DIEGO | CA | 92101 | |
| 12755717 | FIVE STAR TRANSPORTATION | 1930 AUIKI STREET | | | | HONOLULU | HI | 96819 | |
| 12727107 | FIVE9 INC | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12727105 | FIVE9 INC | 4000 EXECUTIVE PARKWAY | FILE 2361 SUITE #400 | | | SAN RAMON | CA | 94583 | |
| 12727106 | FIVE9 INC | 4000 EXECUTIVE PARKWAY #400 | | | | SAN RAMON | CA | 94583 | |
| 12796442 | FIX, AARON | ADDRESS ON FILE | | | | | | | |
| 12719298 | FIZZ & BUBBLE LLC | 27120 SW 95TH AVE STE 3280 | | | | WILSONVILLE | OR | 97070 | |
| 12719299 | FJ HOME FASHIONS CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12729559 | FJ MANAGEMENT INC | 185 SOUTH STATE ST | SUITE 1300229439 | | | SALT LAKE CITY | UT | 84111 | |
| 12774205 | FJ MANAGEMENT INC. | 185 SOUTH STATE STREET | STE. 1300 | | | SALT LAKE CITY | UT | 84111 | |
| 12779127 | FJELDSTED HOCKING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12780189 | FJERSTAD, SHARON | ADDRESS ON FILE | | | | | | | |
| 12731398 | FL EQUITIES LLC | 1975 HEMPSTEAD TURNPIKE | C/O HAUPPAUGE PROPERTIES LLCSUITE # 309259652 | | | EAST MEADOW | NY | 11554 | |
| 12772816 | FL EQUITIES, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12728489 | FLA DEPT OF FIN SVCS/BUREAU OF | P.O. BOX 6350 | UNCLAIMED PROPERTY REPORT SEC | | | TALLAHASSEE | FL | 32314 | |
| 12749148 | FLABEG TECHNICAL GLASS US CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 673 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737520 | FLABEG TECHNICAL GLASS US CORPORATION | BRIAN FRANCIS WALSH | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12737521 | FLABEG TECHNICAL GLASS US CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737522 | FLABEG TECHNICAL GLASS US CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737523 | FLABEG TECHNICAL GLASS US CORPORATION | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12736701 | FLACK GLOBAL METALS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736702 | FLACK GLOBAL METALS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736703 | FLACK GLOBAL METALS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736700 | FLACK GLOBAL METALS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758468 | FLACK STEEL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758469 | FLACK STEEL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758470 | FLACK STEEL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736704 | FLACK STEEL LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758472 | FLACK STEEL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758473 | FLACK STEEL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758474 | FLACK STEEL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758471 | FLACK STEEL LTD. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12810687 | FLACK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12767492 | FLAD DEVELOPMENT & INVESTMENT CORP. | VOGT, JIM, PROPERTY MANAGER | 7941 TREE LANE, SUITE 105 | | | MADISON | WI | 53717 | |
| 12808941 | FLAD, LORI | ADDRESS ON FILE | | | | | | | |
| 12786513 | FLAEMIG, CAILA | ADDRESS ON FILE | | | | | | | |
| 12794686 | FLAGLE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12756374 | FLAGLER S.C. LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010207778 | | | JERICHO | NY | 11753 | |
| 12756375 | FLAGLER S.C. LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769458 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12812917 | FLAHAUT, TERESA | ADDRESS ON FILE | | | | | | | |
| 12731678 | FLAHERTY & BURKE LLC | 109 VALLEY RD | | | | WATCHUNG | NJ | 07069 | |
| 12790167 | FLAHERTY, CORMAC | ADDRESS ON FILE | | | | | | | |
| 12785782 | FLAHERTY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12805905 | FLAHERTY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12742042 | FLAHERTY, MARY | ADDRESS ON FILE | | | | | | | |
| 12800034 | FLAHERTY, MARY | ADDRESS ON FILE | | | | | | | |
| 12785942 | FLAIG, ELLA | ADDRESS ON FILE | | | | | | | |
| 12741596 | FLAKOWITZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805246 | FLAKOWITZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12749132 | FLAME & WAX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749133 | FLAME & WAX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749134 | FLAME & WAX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749135 | FLAME & WAX, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749136 | FLAME & WAX, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12803989 | FLANAGAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12782311 | FLANAGAN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12811430 | FLANDERS, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12801746 | FLANDERS, MCKINSEY | ADDRESS ON FILE | | | | | | | |
| 12777571 | FLANZER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753526 | FLASH E SALES | 15822 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| 12779573 | FLASK, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12753527 | FLAT RIVER GROUP LLC | P.O. BOX 121 | | | | BELDING | MI | 48809 | |
| 12782718 | FLATEAU, HALIEE | ADDRESS ON FILE | | | | | | | |
| 12740093 | FLATHEAD COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 555 FULLER AVENUE | | | HELENA | MT | 59601-3394 | |
| 12666120 | FLATHEAD COUNTY TREASURER | 290 A NORTH MAIN | | | | KALISPELL | MT | 59901 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728405 | FLATHEAD COUNTY TREASURER | 800 S. MAIN STREET | | | | KALISPELL | MT | 59901 | |
| 12728406 | FLATHEAD COUNTY TREASURER | 935 1ST AVE STE T | | | | KALISPELL | MT | 59901 | |
| 12749901 | FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901 | |
| 12744329 | FLATIRON 20 PARKING LLC | 21-25 WEST 20TH STREET | | | | NEW YORK | NY | 10011 | |
| 12766842 | FLAUM MANAGEMENT | CHINNOCK, ANDREW, PROPERTY MANAGER | 400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12766841 | FLAUM MANAGEMENT | RESSLER, DARREN , LEASING | 400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12814893 | FLECK, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12730363 | FLECO INDUSTRIES INC | 2055 LUNA ROAD SUITE 142 | L.I.T.E. A FELCO COMPANY | | | CARROLLTON | TX | 75006 | |
| 12730364 | FLECO INDUSTRIES INC | P.O. BOX 208322 | FLECO INDUSTRIES LLC | | | DALLAS | TX | 75320 | |
| 12730365 | FLECO INDUSTRIES INC | P.O. BOX 208322 | | | | DALLAS | TX | 75320 | |
| 12747898 | FLECO INDUSTRIES INC - WM | 2055 LUNA ROAD SUITE 142 | L.I.T.E. A FELCO COMPANY | | | CARROLLTON | TX | 75006 | |
| 12747899 | FLECO INDUSTRIES INC - WM | P.O. BOX 208322 | | | | DALLAS | TX | 75320 | |
| 12801831 | FLEEMAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12802472 | FLEEMAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12725870 | FLEET RESPONSE | 6450 ROCKSIDE WOODS BLVD SOUTH | SUITE 250 | | | CLEVELAND | OH | 44131 | |
| 12725871 | FLEET RESPONSE | 695 BOSTON MILLS ROAD | | | | HUDSON | OH | 44236 | |
| 12786172 | FLEETON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12790689 | FLEETWOOD, KEIVONA | ADDRESS ON FILE | | | | | | | |
| 12779933 | FLEGAL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780302 | FLEISCHMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803718 | FLEMING, AVIONA | ADDRESS ON FILE | | | | | | | |
| 12804284 | FLEMING, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12780799 | FLEMING, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12778867 | FLEMING, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 12804525 | FLEMING, CINDY | ADDRESS ON FILE | | | | | | | |
| 12789060 | FLEMING, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12805908 | FLEMING, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12814886 | FLEMING, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802892 | FLEMING, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12815978 | FLEMING, JALISA | ADDRESS ON FILE | | | | | | | |
| 12734986 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 12734985 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 12734956 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 12792411 | FLEMING, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12782031 | FLEMING, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799123 | FLEMING, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12802232 | FLEMING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12802022 | FLEMING, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12794008 | FLEMING, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12791904 | FLEMING, MARION | ADDRESS ON FILE | | | | | | | |
| 12791903 | FLEMING, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12741870 | FLEMING, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812104 | FLEMING, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798975 | FLEMING, SELINE | ADDRESS ON FILE | | | | | | | |
| 12816762 | FLEMING, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12784282 | FLEMING, TARYN | ADDRESS ON FILE | | | | | | | |
| 12791584 | FLEMING-FABIANO, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 12730889 | FLEMINGTON RETAIL LLC | 234 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | |
| 12768372 | FLEMINGTON RETAIL LLC | C/O LERNER HEIDENBERG ASSOCIATES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 12767366 | FLEMINGTON RETAIL LLC | C/O LERNER PROPERTIES | 720 E. PALISADES AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12730888 | FLEMINGTON RETAIL LLC | C/O LERNER PROPERTIES | 720 EAST PALASADE AVENUESUITE # 203208900 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12816850 | FLEMM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12784930 | FLEMMING, ANDREW | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797850 | FLETCHER, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12782685 | FLETCHER, ELIA | ADDRESS ON FILE | | | | | | | |
| 12808292 | FLETCHER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12783642 | FLETCHER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779697 | FLETCHER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12782156 | FLETCHER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12790328 | FLETCHER, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12813595 | FLETCHER, YAOWALAK | ADDRESS ON FILE | | | | | | | |
| 12785017 | FLETE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12753528 | FLEUR MARCHE, INC. | 502 S WINDSOR AVE | | | | LOS ANGELES | CA | 90020 | |
| 12790153 | FLEURINORD, MARC | ADDRESS ON FILE | | | | | | | |
| 12782750 | FLEWELLING, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12744067 | FLEX BEAUTY LABS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744068 | FLEX BEAUTY LABS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744069 | FLEX BEAUTY LABS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744071 | FLEX BEAUTY LABS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753529 | FLEX COMPANY THE | 318 LINCOLN BOULEVARD SUITE 200 | | | | VENICE | CA | 90291 | |
| 12753530 | FLEX COMPANY THE | CO ADVANTAGE SOLUTIONS 1001 28TH ST SE | | | | WYOMING | MI | 49509 | |
| 12745654 | FLEXCON CORPORATION | 200 CONNELL DRIVE | | | | SPRINGFIELD | NJ | 07081 | |
| 12736231 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736218 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | JEFFREY S. NEELEY | HUSCH BLACKWELL LLP | 750 17TH STREET, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12758394 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736242 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753531 | FLEXI NORTH AMERICA LLC | 10901 S COMMERCE BLVD STE A | | | | CHARLOTTE | NC | 28273 | |
| 12756405 | FLEXIBLE MATERIAL HANDLING | 410 HORIZON DR | SUITE 200 | | | DYERSBURG | TN | 38024 | |
| 12756401 | FLEXIBLE MATERIAL HANDLING | 9701 E HIGHLAND DR | | | | JONESBORO | AR | 72401 | |
| 12756402 | FLEXIBLE MATERIAL HANDLING | P.O. BOX 532157 | | | | ATLANTA | GA | 30353 | |
| 12756403 | FLEXIBLE MATERIAL HANDLING | P.O. BOX 534756 | | | | ATLANTA | GA | 30353 | |
| 12756404 | FLEXIBLE MATERIAL HANDLING | P.O. BOX 71284 | | | | CHICAGO | IL | 60694 | |
| 12732116 | FLEXO CONVERTERS USA INC | 700 LIBERTY AVENUE_70 | | | | UNION | NJ | 07083 | |
| 12753532 | FLEXO CRAFT PRINTS INC. | 1000 FIRST STREET | | | | HARRISON | NJ | 07029 | |
| 12731635 | FLEXPRINT LLC | 1801 W.OLYMPICS BLVD | FILE 2317 | | | PASADENA | CA | 91199 | |
| 12731634 | FLEXPRINT LLC | 2845 N.OMAHA STREET | | | | MESA | AZ | 85215 | |
| 12757688 | FLEXPRINT LLC_IT271261 | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 12753533 | FLEXRAKE CORPORATION | 9620 GIDLEY STREET | | | | TEMPLE CITY | CA | 91780 | |
| 12809732 | FLICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782775 | FLIERL, KAIRA | ADDRESS ON FILE | | | | | | | |
| 12753534 | FLIGHT 001 CA INC. | 151 WEST 19TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12795339 | FLINK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794785 | FLINN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12666564 | FLINT CHARTER TOWNSHIP TREASURER | P.O. BOX 772322 | | | | DETROIT | MI | 48277-2322 | |
| 12664138 | FLINT EMC | 109 WEST MARION STREET | | | | REYNOLDS | GA | 31076-0308 | |
| 12750834 | FLINT EMC | 3 S. MACON STREET | | | | REYNOLDS | GA | 31076 | |
| 12719300 | FLIP & TUMBLE LLC | 1355 4TH STREET SUITE 8A | | | | BERKELEY | CA | 94710 | |
| 12753535 | FLIP CLIP TECHNOLOGY DBA HAIRAGAMI | 19 ORINDA WAY SUIYE L | | | | ORINDA | CA | 94563 | |
| 12753536 | FLIPFORK INC | 4N475 MEDINAH RD | | | | ADDISON | IL | 60101 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753537 | FLIP-IT CAP COMPANY | 55 JACOBUS AVE | | | | KEARNY | NJ | 07032 | |
| 12753538 | FLIP-IT CAP COMPANY | 8560 S EASTERN AVE SUITE 20 | | | | LAS VEGAS | NV | 89123 | |
| 12730738 | FLIPP CORPORATION | 12-3250 BLOOR ISLINGTON PLACE | | | | TORONTO | ON | M8X 2X9 | CANADA |
| 12730739 | FLIPP CORPORATION | DEPT CH 19946 | | | | PALATINE | IL | 60055 | |
| 12806449 | FLIPPEN, GASTON | ADDRESS ON FILE | | | | | | | |
| 12795441 | FLIPPIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12753539 | FLIPPLE COMPANY THE | 1198 N PRAIRIE STREET | | | | GALESBURG | IL | 61402 | |
| 12719301 | FLOCAST LLC DBA BERGERON BY DESIGN | 15 SOUTH SECOND STREET | | | | DOLGEVILLE | NY | 13329 | |
| 12732958 | FLOCK FREIGHT | DEPT LA 24808 | | | | PASADENA | CA | 91185 | |
| 12812120 | FLOOD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12779585 | FLOOK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12719302 | FLOORGARDENS | MAYITHARA P O CHERTHALA | | | | ALAPPUZHA | | 688539 | INDIA |
| 12719303 | FLOORTEX USA LLC | 813 PARK AVE | | | | MURFREESBORO | TN | 37129 | |
| 12719304 | FLOPPY PRODUCTS INC. | 13835 N TATUM BLVD SUITE 9-617 | | | | PHOENIX | AZ | 85032 | |
| 12719305 | FLORA BUNDA INC | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12719306 | FLORA BUNDA INC IMPORT | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12719307 | FLORA CASHMERE | 18 DALE STREET SUITE 6H | | | | ANDOVER | MA | 01810 | |
| 12719308 | FLORA CLASSIQUE | 36595 KEVIN ROAD SUITE 139 | | | | WILDOMAR | CA | 92595 | |
| 12795162 | FLORA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12778710 | FLORA, KENEDDY | ADDRESS ON FILE | | | | | | | |
| 12809720 | FLORA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12719309 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 12719310 | FLORACRAFT CORPORATION | P.O. BOX 772177 | | | | DETROIT | MI | 48277 | |
| 12666383 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 | |
| 12759250 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29501 | |
| 12759249 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502 | |
| 12750516 | FLORENCE GALANTE TTEE | ADDRESS ON FILE | | | | | | | |
| 12724977 | FLORENCE HARDWARE | 700 LIBERTY AVENUE_31 | | | | UNION | NJ | 07083 | |
| 12657298 | FLORENCE M PELLEGRINI | ADDRESS ON FILE | | | | | | | |
| 12664547 | FLORENCE THERESE DHAINAUT | ADDRESS ON FILE | | | | | | | |
| 12729007 | FLORENCE TOWNSHIP | 711 BROAD STREET | TAX COLLECTOR-PILOT PROGRAM208289 | | | FLORENCE | NJ | 08518 | |
| 12666861 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | | | FLORENCE | AL | 35630 | |
| 12758318 | FLORENCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12815728 | FLORENCIO, ANA | ADDRESS ON FILE | | | | | | | |
| 12809701 | FLORENTINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12807269 | FLORENTVILLE, JAHLEM | ADDRESS ON FILE | | | | | | | |
| 12740689 | FLORES AGUAYO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12809710 | FLORES AGUAYO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12792517 | FLORES ARZETA, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 12799877 | FLORES CASTRO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12782533 | FLORES MANGARAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12793400 | FLORES RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803378 | FLORES ROMERO, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12782599 | FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777753 | FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797096 | FLORES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792523 | FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12741413 | FLORES, ANN | ADDRESS ON FILE | | | | | | | |
| 12789689 | FLORES, ANN | ADDRESS ON FILE | | | | | | | |
| 12815563 | FLORES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12814772 | FLORES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12777765 | FLORES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12791418 | FLORES, BENIEL | ADDRESS ON FILE | | | | | | | |
| 12803993 | FLORES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12788775 | FLORES, CYNDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791779 | FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 12779654 | FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797110 | FLORES, ESTER | ADDRESS ON FILE | | | | | | | |
| 12806453 | FLORES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12779419 | FLORES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12803894 | FLORES, ISABAEL | ADDRESS ON FILE | | | | | | | |
| 12814648 | FLORES, IVELYS | ADDRESS ON FILE | | | | | | | |
| 12789016 | FLORES, J'LENA | ADDRESS ON FILE | | | | | | | |
| 12797167 | FLORES, JANITZA | ADDRESS ON FILE | | | | | | | |
| 12795505 | FLORES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796854 | FLORES, JASON | ADDRESS ON FILE | | | | | | | |
| 12799035 | FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795671 | FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791061 | FLORES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12814795 | FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12814987 | FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12778851 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12786733 | FLORES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787172 | FLORES, KARINA | ADDRESS ON FILE | | | | | | | |
| 12788576 | FLORES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12814135 | FLORES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12816099 | FLORES, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12800201 | FLORES, LUPITA | ADDRESS ON FILE | | | | | | | |
| 12808923 | FLORES, LYANN | ADDRESS ON FILE | | | | | | | |
| 12809709 | FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12792126 | FLORES, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12790214 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741057 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809713 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809734 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814750 | FLORES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 12816129 | FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12797404 | FLORES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12780066 | FLORES, MIA | ADDRESS ON FILE | | | | | | | |
| 12796577 | FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809722 | FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809716 | FLORES, MIKE | ADDRESS ON FILE | | | | | | | |
| 12816718 | FLORES, NINA | ADDRESS ON FILE | | | | | | | |
| 12816161 | FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12790342 | FLORES, NORLANYS | ADDRESS ON FILE | | | | | | | |
| 12800329 | FLORES, NORMA G | ADDRESS ON FILE | | | | | | | |
| 12810897 | FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| 12810896 | FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12741445 | FLORES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12791549 | FLORES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12816341 | FLORES, PAULINO | ADDRESS ON FILE | | | | | | | |
| 12793546 | FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12780952 | FLORES, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 12815656 | FLORES, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 12812123 | FLORES, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12789459 | FLORES, SKILER | ADDRESS ON FILE | | | | | | | |
| 12742038 | FLORES, STACEY | ADDRESS ON FILE | | | | | | | |
| 12799553 | FLORES, STACEY | ADDRESS ON FILE | | | | | | | |
| 12741871 | FLORES, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12812117 | FLORES, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12788074 | FLORES, STEFFANIE | ADDRESS ON FILE | | | | | | | |
| 12814195 | FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12787018 | FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803968 | FLORES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812111 | FLORES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12816812 | FLORES, VICKI | ADDRESS ON FILE | | | | | | | |
| 12798192 | FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12794086 | FLORES, WENDY | ADDRESS ON FILE | | | | | | | |
| 12782607 | FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12816411 | FLORES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12802569 | FLORES, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 12802657 | FLORES, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 12740555 | FLORES-BELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12784024 | FLORES-BELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12741190 | FLORES-COLLADO, ANGIE-LEE | ADDRESS ON FILE | | | | | | | |
| 12777774 | FLORES-COLLADO, ANGIE-LEE | ADDRESS ON FILE | | | | | | | |
| 12789559 | FLORES-GARCIA, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12796018 | FLORES-REAL, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12779795 | FLOREZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12794093 | FLOREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 12783655 | FLOREZ, SEREI | ADDRESS ON FILE | | | | | | | |
| 12816836 | FLOREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12812103 | FLORIAN LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 12665485 | FLORIDA ALUMINUM CORPORATION | 3930 OAKS CLUBHOUSE DR | #101 | | | POMPANO BEACH | FL | 33069-3670 | |
| 12656636 | FLORIDA CITY GAS | 4045 NW 97TH AVENUE | | | | DORAL | FL | 33178 | |
| 12732894 | FLORIDA DBPR | 2601 BLAIR STONE ROAD | DIV OF ALC BEVERAGES & TOBACCO | | | TALLAHASSEE | FL | 32399 | |
| 12732895 | FLORIDA DBPR | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 12734003 | FLORIDA DBPR | DIV OF ALC BEVERAGES & TOBACCO | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 | |
| 12734712 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: CISSY PROCTOR, EXECUTIVE DIRECTOR | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| 12734714 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| 12666743 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0120 | |
| 12666077 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | |
| 12734007 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0131 | |
| 12734005 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0132 | |
| 12734008 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0133 | |
| 12734006 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0134 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12723719 | FLORIDA DEPT OF ARICULTURE & | 3125 CONNER BLVD C-26 | AGRICULTURE AND CONSUMERINSPECTION | ATTN BUSINESS CENTESERVICES BUREAU OF FOOD | | TALLAHASSEE | FL | 32399 | |
| 12734010 | FLORIDA DEPT OF ARICULTURE & | CONSUMER SERVICES | P.O. BOX 6720 | | | TALLAHASSEE | FL | 32314 | |
| 12723720 | FLORIDA DEPT OF ARICULTURE & | P.O. BOX 6700 | | | | TALLAHASSEE | FL | 32314 | |
| 12723717 | FLORIDA DEPT OF ARICULTURE & | P.O. BOX 6720 | CONSUMER SERVICES | | | TALLAHASSEE | FL | 32314 | |
| 12723718 | FLORIDA DEPT OF ARICULTURE & | P.O. BOX 6720 | FLORIDA DEPARTMENT OFAGRICULTURE | AND CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | |
| 12669973 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 12719311 | FLORIDA PRIVATE LABELING LLC | 20255 CORISCO ST | | | | CHATSWORTH | CA | 91311 | |
| 12666994 | FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVENUE | | | | YULEE | FL | 32097 | |
| 12749882 | FLORIDA PUBLIC UTILITIES | 450 S CHARLES RICHARD BEALL BLVD | | | | DEBARY | FL | 32713-9703 | |
| 12660432 | FLORIDA RETIREMENT CONSULTANTS | ATTN DEIDRE M. DRANE | 4919 VAN DYKE RD | | | LUTZ | FL | 33558-4813 | |
| 12660652 | FLORIDA SBA TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746135 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE | SUITE #2 | | | FORT LAUDERDALE | FL | 33315 | |
| 12746134 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |
| 12719312 | FLORIDA TOILETRY COMPANY LLC | 5053 NE 12TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 12753540 | FLORIDA TOILETRY COMPANY LLC | P.O. BOX 812 | | | | POMPANO BEACH | FL | 33061 | |
| 12735322 | FLORIEF INDUSTRIES INTERNATIONAL CO LTD | HANDAL & MOROFSKY LLC | ANTHONY H HANDAL | 83 EAST AVE | STE 308 | NORWALK | CT | 06851 | |
| 12755478 | FLOR-LINE ASSOCIATES LLC | P.O. BOX 304 | DEPT 5000205219 | | | EMERSON | NJ | 07630 | |
| 12755479 | FLOR-LINE ASSOCIATES LLC | P.O. BOX 3795 | | | | NEW YORK | NY | 10008 | |
| 12802038 | FLORVIL, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12807297 | FLORY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797207 | FLORYAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780199 | FLORYAN, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12737868 | FLO-TITE VALVES & CONTROLS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737869 | FLO-TITE VALVES & CONTROLS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737870 | FLO-TITE VALVES & CONTROLS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737871 | FLO-TITE VALVES & CONTROLS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12783703 | FLOURNOY, MILES | ADDRESS ON FILE | | | | | | | |
| 12814822 | FLOURNOY-TIEL, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12672237 | FLOW TRADERS U.S., LLC | MAX SHULMAN | 1095 AVE. OF THE AMERICAS, 24TH FL., #B | | | NEW YORK | NY | 10036 | |
| 12660265 | FLOW TRADERS U.S., LLC | MAX SHULMAN | 1095 AVE. OF THE AMERICAS, 24TH FL., #B | | | NEW YORK | NY | 10036 | |
| 12784071 | FLOWER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12728550 | FLOWERBX USA LIMITED | 1407 BROADWAY SUITE 4000 | ATTN:VRTL | | | NEW YORK | NY | 10018 | |
| 12728551 | FLOWERBX USA LIMITED | 9-20 35TH AVENUE | SUITE 1C | | | LONG ISLAND CITY | NY | 11106 | |
| 12753541 | FLOWERHOUSE | P.O. BOX 595 | | | | CLIO | MI | 48420 | |
| 12803177 | FLOWERS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12783239 | FLOWERS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12788649 | FLOWERS, DAZJAH | ADDRESS ON FILE | | | | | | | |
| 12814212 | FLOWERS, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12787228 | FLOWERS, KEANNA | ADDRESS ON FILE | | | | | | | |
| 12779315 | FLOWERS, QUINCY | ADDRESS ON FILE | | | | | | | |
| 12786565 | FLOWERS, REMYA | ADDRESS ON FILE | | | | | | | |
| 12812129 | FLOWERS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12797369 | FLOWERS, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12795759 | FLOWERS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12753542 | FLOXITE COMPANY INC. | 31 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430 | |
| 12753543 | FLOXITE COMPANY INC. | 31 INDUSTRIAL AVENUE SUITE 2 | | | | MAHWAH | NJ | 07430 | |
| 12660505 | FLOYD DAVIS AMBURGEY TOD | ADDRESS ON FILE | | | | | | | |
| 12659048 | FLOYD MANASCO & | ADDRESS ON FILE | | | | | | | |
| 12663003 | FLOYD RAYMOND WARD ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12795792 | FLOYD, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12789069 | FLOYD, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12796589 | FLOYD, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12787376 | FLOYD, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12816868 | FLOYD, HAZ-EL | ADDRESS ON FILE | | | | | | | |
| 12792045 | FLOYD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12792240 | FLOYD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12756007 | FLUENTI LLC | 7564 CALLE POSADA | | | | CARLSBAD | CA | 92009 | |
| 12756006 | FLUENTI LLC | 7954 CALLE POSADA | | | | CARLSBAD | CA | 92009 | |
| 12789599 | FLUET, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12753544 | FLUFFCO LLC | 10001 VENICE BLVD APT 425 | | | | LOS ANGELES | CA | 90034 | |
| 12758962 | FLUID HANDLING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758963 | FLUID HANDLING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758964 | FLUID HANDLING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758961 | FLUID HANDLING LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749338 | FLUKE ELECTRONICS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749339 | FLUKE ELECTRONICS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749340 | FLUKE ELECTRONICS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749337 | FLUKE ELECTRONICS CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749342 | FLUKE MANUFACTURING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749343 | FLUKE MANUFACTURING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749344 | FLUKE MANUFACTURING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749341 | FLUKE MANUFACTURING CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12792826 | FLUSCHE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12730780 | FLUSHING TOWN CENTER,LP | 40 ONEX REAL ESTATE | 620 8TH AVENUE208841 | | | NEW YORK | NY | 10018 | |
| 12730781 | FLUSHING TOWN CENTER,LP | LOCK BOX # 8252 | P.O. BOX 8500208841 | | | PHILADELPHIA | PA | 19178 | |
| 12729970 | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12729578 | FLY CAST PARTNERS INC | 329 S ELERSON | | | | DESOTO | TX | 75115 | |
| 12729577 | FLY CAST PARTNERS INC | 3637 4TH STREET N STE 490 | | | | SAINT PETERSBURG | FL | 33704 | |
| 12729579 | FLY CAST PARTNERS INC | P.O. BOX 4194 | | | | CEDAR HILL | TX | 75106 | |
| 12753545 | FLYBAR INC | 323A FAIRFIELD RD SUITE 1 | | | | FREEHOLD | NJ | 07728 | |
| 12816764 | FLYGARE, SARA DAWN CLEGG | ADDRESS ON FILE | | | | | | | |
| 12794052 | FLYNN JR, MIKE | ADDRESS ON FILE | | | | | | | |
| 12800246 | FLYNN, LISA | ADDRESS ON FILE | | | | | | | |
| 12809721 | FLYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798918 | FLYNN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812118 | FLYNN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797937 | FLYNN, TARA | ADDRESS ON FILE | | | | | | | |
| 12753546 | FLYTOGRAPHER ENTERPRISES LTD. | 304-560 JOHNSON STREET | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12733583 | FM GLOBAL | ANTONIO RUIZ | 300 KIMBALL DRIVE, SUITE 200 | | | PARSIPPANY | NJ | 07054 | |
| 12733586 | FM GLOBAL CARGO | YECENIA HERRERA | 300 KIMBALL DR | | | PARSIPPANY-TROY HILLS | NJ | 07054 | |
| 12750787 | FM GLOBAL DE MEXICO, S.A. DE C.V. | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | |
| 12726831 | FMF STORE FIXTURES | 73 SHOEMAKER ST | | | | KITCHENER | ON | N2E 3B5 | CANADA |
| 12726830 | FMF STORE FIXTURES | 79 SHOEMAKER ST | | | | KITCHENER | ON | N2E 3B5 | CANADA |
| 12726516 | FMH CONVEYORS LLC | 9701 E. HIGHLAND DR | VICE PRESIDENT | | | JONESBORO | AR | 72401 | |
| 12749651 | FMH CONVEYORS LLC | P.O. BOX 71284 | | | | CHICAGO | IL | 60694 | |
| 12753547 | FMI BRANDS INC | 107-19052 26 AVENUE | | | | SURREY | BC | V3Z 3V7 | CANADA |
| 12753548 | FMK INVESTMENTS LLC | P.O. BOX 66012 | | | | BATON ROUGE | LA | 70896 | |
| 12750546 | FMSBONDS INC | EMPLOYEE 401K PRFT SHR PN & TR | FBO SAUL J ROSEN | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431-3326 | |
| 12664314 | FMSBONDS INC | EMPLOYEE 401K PRFT SHR PN & TR | FBO SCOTT SCHILLING | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431-3326 | |
| 12664092 | FMSBONDS INC | EMPLOYEE 401K PRFT SHR PN & TR | FBO TODD TENNEN | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431-3326 | |
| 12664144 | FMSBONDS INC | EMPLOYEE 401K PRT SHR PLN & TR | FBO JAMES MOYSEY | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431-3326 | |
| 12664315 | FMSBONDS INC | EMPLOYEE 401K PRT SHR PLN & TR | FBO JOSEPH MAYA | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431-3326 | |
| 12659744 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657771 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663445 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659410 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657034 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662071 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662067 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665667 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659419 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661577 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665912 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658101 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662748 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657683 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663556 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657226 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657774 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658099 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660987 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662072 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663447 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665477 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12656931 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659833 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660653 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658582 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663453 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662056 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663735 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664707 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662840 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665668 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660807 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660991 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662058 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658595 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664941 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658586 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663021 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662842 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657486 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658097 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658102 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658276 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663559 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662061 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663564 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662051 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662060 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658588 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658277 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663729 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662068 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657775 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659415 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657480 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657301 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665833 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658100 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663739 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657772 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663444 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660989 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663019 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658587 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659088 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664546 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660805 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663020 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660990 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658581 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657479 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659144 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657214 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663025 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663451 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663733 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662053 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662074 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657168 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657778 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659087 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659412 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658590 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665637 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658278 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657228 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659411 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657299 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658574 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12750294 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657167 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659834 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659203 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662057 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663452 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663014 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663727 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661767 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663017 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663010 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663004 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663563 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662841 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662050 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659421 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661574 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12656932 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660985 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663011 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657485 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664708 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663450 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664782 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663023 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658583 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658098 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660607 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661267 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662747 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662052 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662746 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660507 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665478 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658585 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657484 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665638 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663726 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663734 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657773 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660506 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663554 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663022 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663728 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662059 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662049 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657982 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662070 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663557 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663006 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12656981 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659422 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657036 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663732 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663560 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660988 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657482 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665479 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657035 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661268 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665834 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664709 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665698 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663736 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663562 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661270 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661872 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658578 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658593 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663018 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663730 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662069 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657488 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665913 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658579 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659746 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663008 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659416 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664222 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661768 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663449 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663442 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663737 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665480 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657777 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665598 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658577 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663026 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665481 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663027 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657483 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663005 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665482 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663731 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661269 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659417 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663009 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660708 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12656987 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659413 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659745 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657770 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663555 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12666010 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662745 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658580 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659414 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660913 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661578 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663448 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657487 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657227 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658592 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658096 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662066 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665118 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663561 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660806 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658584 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663012 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12660655 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659835 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659985 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657776 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663013 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661573 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659420 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661576 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662749 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658576 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664710 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662055 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663446 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657996 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659984 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12750663 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662064 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662073 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661873 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658589 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662062 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658575 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658103 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663738 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665483 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663558 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661511 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663015 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663443 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12750664 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665484 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663007 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663016 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665835 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12664006 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662048 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12661572 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657140 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663024 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12663553 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662063 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12662065 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663740 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12659836 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12657300 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12658591 | FMT CO CUST IRA | ADDRESS ON FILE | | | | | | | |
| 12665636 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665462 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663767 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657048 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662093 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662122 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660808 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661770 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659428 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660811 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658248 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659429 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659988 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656836 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663756 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663062 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657786 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664704 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657043 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664542 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663052 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658602 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661273 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665463 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663464 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663457 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665983 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665464 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663747 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663046 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662847 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659443 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658599 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662103 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661769 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660992 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661287 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663058 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662077 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663741 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663752 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662097 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661494 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664933 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750340 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663567 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658110 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663746 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661585 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660999 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663039 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657790 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750347 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661272 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665117 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660998 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657957 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657673 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663040 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662750 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661584 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661512 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661282 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661771 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662119 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663029 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661279 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658614 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658106 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750348 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656944 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665937 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663054 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660510 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658612 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663462 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663042 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661875 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663456 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660812 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659441 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663065 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657041 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663057 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662102 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662100 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658279 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665267 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663030 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663038 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662754 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662082 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664934 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663568 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663569 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660810 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750296 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659430 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663459 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661275 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662084 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661583 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662075 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657492 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663061 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665695 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662123 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663759 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659747 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663461 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659838 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657171 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658109 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750349 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657306 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664313 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663045 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658616 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658607 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659437 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658605 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661874 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662116 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663573 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660993 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750299 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662089 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661810 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661587 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663566 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657302 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750298 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665696 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662085 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663063 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664768 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665465 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664566 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663051 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663028 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661772 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664935 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665224 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662125 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659431 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750346 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750342 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657781 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663044 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750350 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661281 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665466 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657490 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665467 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664574 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657045 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665468 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664394 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661276 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750345 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660658 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662081 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663032 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750344 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663463 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750343 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750564 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662108 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657784 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662850 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663059 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665825 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661274 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664543 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657787 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750341 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663766 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665826 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663761 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658613 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659990 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662849 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657496 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662114 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663744 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660997 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665827 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661289 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656964 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661774 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661278 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658105 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658108 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660512 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661493 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657783 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657231 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663053 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664221 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657795 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661292 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661581 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661811 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657044 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660995 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750295 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665984 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663749 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660657 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663466 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657788 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662845 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663751 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656943 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657983 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657780 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663047 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660517 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662117 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663048 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660509 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659426 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658604 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662111 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665469 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661461 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665470 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661580 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661492 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663742 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658620 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662628 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663748 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665697 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662104 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660761 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662665 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658249 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663743 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660520 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663571 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660709 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659425 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659145 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663041 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656867 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662848 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663055 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657170 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661773 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663050 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663762 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659090 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664544 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660749 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663458 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658111 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662099 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662852 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659438 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657308 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665985 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661471 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663035 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661579 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663753 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658598 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660467 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658617 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659987 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657229 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750300 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656835 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660712 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659427 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660513 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659748 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658597 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659432 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657230 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657791 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665471 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663764 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662752 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660813 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661285 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659989 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665666 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661280 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663033 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662091 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660518 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662755 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657958 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12750339 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665472 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662087 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662094 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662851 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659440 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664545 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657037 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662120 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665473 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657497 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662753 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663572 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658104 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661288 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657785 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656842 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662113 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659439 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656885 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662115 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657792 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662844 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657493 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663049 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662843 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662751 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665828 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662078 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659442 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663760 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662121 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660996 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660809 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661277 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662106 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659433 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662126 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657794 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664936 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664583 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657305 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656963 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660301 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659424 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665829 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658606 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663570 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662853 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658107 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665474 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658609 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658615 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662105 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661290 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661284 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657039 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662098 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662664 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657789 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665475 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658316 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662101 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663758 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658619 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658596 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657038 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662092 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662080 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663755 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662090 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662666 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657489 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658610 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660516 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665986 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662846 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657782 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665830 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658601 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657307 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660771 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660508 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658315 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659204 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664937 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662107 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664938 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657042 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663763 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665987 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661582 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660711 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661271 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661586 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662086 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659986 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663043 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663765 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657494 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663060 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663037 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662112 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657793 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657495 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664939 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659146 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665988 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660515 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657046 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663056 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665831 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661158 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662118 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660511 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664705 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656850 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657047 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664575 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663750 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656886 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12656926 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658603 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660656 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657491 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665911 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658611 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660710 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659436 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662088 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662756 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663574 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657779 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663745 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662096 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665989 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662076 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661000 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661283 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663031 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662095 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657259 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660762 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658600 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663754 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663455 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664940 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661286 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663454 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663565 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12657169 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660659 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664706 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663036 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12659435 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660514 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665476 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661809 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658317 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12660994 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12664352 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661588 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12665832 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12663460 | FMT CO CUST IRA ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12658112 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12657796 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659991 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12665461 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12665116 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12664929 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12663069 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12662757 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12659444 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12664930 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12663467 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12657499 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12664931 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12663066 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12661775 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12660815 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12659445 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12665024 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12658621 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12661001 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12657309 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12664932 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12658622 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12657674 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12657498 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12661293 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12665266 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12663068 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12660814 | FMT CO CUST IRA SEPP | ADDRESS ON FILE | | | | | | | |
| 12657500 | FMT CO CUST SEPP IRA | ADDRESS ON FILE | | | | | | | |
| 12663768 | FMT CO TTEE FRP MP A/C | ADDRESS ON FILE | | | | | | | |
| 12662127 | FMT CO TTEE FRP MP A/C | ADDRESS ON FILE | | | | | | | |
| 12665115 | FMT CO TTEE FRP MP A/C | ADDRESS ON FILE | | | | | | | |
| 12659446 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12663468 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12663071 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12663576 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12665823 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12657797 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12659447 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12660660 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12662629 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12658114 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12658113 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12662130 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12657798 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12659147 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12665459 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12665460 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12663769 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12663070 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12750301 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12662129 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12662128 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12663072 | FMT CO TTEE FRP PS A/C | ADDRESS ON FILE | | | | | | | |
| 12661590 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659992 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12657253 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12662131 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12663076 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665821 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659448 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12663577 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12662758 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12665822 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12663075 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12663074 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12658624 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12656982 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659993 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659450 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659449 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12662854 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12657255 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12665982 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659148 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12663770 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12662667 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659149 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659205 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12661589 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12663073 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12659150 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12665458 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12656945 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12658623 | FMTC CUSTODIAN - IRA BDA | ADDRESS ON FILE | | | | | | | |
| 12661513 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664592 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659451 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661299 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662144 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663086 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659091 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665456 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659839 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12658628 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665816 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664473 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662133 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662135 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663786 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662141 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12656923 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663471 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665980 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664927 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665817 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663778 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663775 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659994 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663470 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661298 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663087 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662856 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663079 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663783 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662760 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12656942 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662137 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661300 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659840 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665173 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662138 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12656859 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662140 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12658625 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662134 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12750542 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662858 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661159 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663777 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659452 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659996 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663773 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12660335 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12657800 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661495 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662759 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661002 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12660454 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661812 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663085 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12660816 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12657968 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663579 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659842 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663082 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663089 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664486 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662857 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12660433 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663774 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659995 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665457 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663781 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659749 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663583 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661593 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663081 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663584 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663785 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662630 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663779 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665818 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663581 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12657501 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664928 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662139 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663083 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665174 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663088 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12750302 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665935 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662143 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12750223 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663772 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661776 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12657398 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663578 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663582 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665981 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663580 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663077 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663472 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663784 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662136 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662859 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664541 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12750183 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663078 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661297 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662132 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663776 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12658626 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663780 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663771 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659841 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12657801 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663090 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665936 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661296 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663080 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665819 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661294 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665820 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661592 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661591 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12658627 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663084 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663091 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662142 | FMTC CUSTODIAN - ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661778 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12659453 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12663094 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12663093 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12661840 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12659750 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12663092 | FMTC CUSTODIAN - SIMPLE | ADDRESS ON FILE | | | | | | | |
| 12665815 | FMTC TRUSTEE TTEE | ADDRESS ON FILE | | | | | | | |
| 12663473 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12661841 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662154 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12660522 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662860 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662153 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12657311 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662147 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662148 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12658629 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662146 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12665454 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12661779 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12660374 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662156 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662150 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12750207 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662151 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12660713 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12659151 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663095 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663790 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12665910 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662149 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12661594 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12750541 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662861 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12660521 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12661147 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663096 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12665455 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12665265 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663788 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12658632 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663098 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663529 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12661595 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12664011 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12664002 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12664003 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12659843 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663792 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662155 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662157 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12660385 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12658630 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12664540 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12659455 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662145 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663789 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12663097 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12658631 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12659454 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662152 | FMTC TTEE | ADDRESS ON FILE | | | | | | | |
| 12753550 | FOAMCRAFT INC. | 7213 W 200 N | | | | GREENFIELD | IN | 46140 | |
| 12753551 | FOAMCRAFT INC. | P.O. BOX 26585 | | | | INDIANAPOLIS | IN | 46226 | |
| 12753552 | FOAMFANATICS LLC | 663 S LUCILE STREET | | | | SEATTLE | WA | 98108 | |
| 12753553 | FOAMFANATICS LLC | CO EFFELS SALES CORP 989 DARTMOUTH LANE | | | | WOODMERE | NY | 11598 | |
| 12737529 | FOB CHARLOTTE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749149 | FOB CHARLOTTE, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737540 | FOB CHARLOTTE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737550 | FOB CHARLOTTE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12741537 | FOBLE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12803986 | FOBLE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12726852 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD | SUITE 1750 | | | TAMPA | FL | 33602 | |
| 12726853 | FOCAL POINT DATA RISK LLC | P.O. BOX 746203 | | | | ATLANTA | GA | 30374 | |
| 12726854 | FOCAL POINT DATA RISK LLC | P.O. BOX 930889 | | | | ATLANTA | GA | 31193 | |
| 12728389 | FOCAL POINT SOUTH CONSULTING | 3251 DRIGGERS ROAD | INC | | | WAYCROSS | GA | 31503 | |
| 12728390 | FOCAL POINT SOUTH CONSULTING | 3251 DRIGGERS ROAD | INCREM | | | WAYCROSS | GA | 31503 | |
| 12810684 | FOCKLER, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719313 | FOCUS BATH GROUP IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719314 | FOCUS HOUSEWARE CORPORATION | 3FNO291CHUNG-HSIAO ERDSEC5 | | | | TAIPEI | | | TAIWAN |
| 12764460 | Focus Houseware Corporation | 9F-1, No.102, Songlong Rd., Xinyi Dist. | | | | Taipei | Taiwan | 110059 | China |
| 12797108 | FODERA, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12806717 | FOELLMI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12792708 | FOELSCH, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12745797 | FOFANA, FANTA | ADDRESS ON FILE | | | | | | | |
| 12778638 | FOFANA, FANTA | ADDRESS ON FILE | | | | | | | |
| 12719315 | FOG SAFE LLC | P.O. BOX 1377 | | | | KAILUA | HI | 96734 | |
| 12781956 | FOGARTY, KYLER | ADDRESS ON FILE | | | | | | | |
| 12791868 | FOGARTY, MONTANA | ADDRESS ON FILE | | | | | | | |
| 12805244 | FOGGY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12789881 | FOGLE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12803981 | FOGLIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784772 | FOGO, LEON | ADDRESS ON FILE | | | | | | | |
| 12809738 | FOHSZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12749137 | FOISON PACKAGING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735988 | FOISON PACKAGING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735989 | FOISON PACKAGING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735990 | FOISON PACKAGING, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735991 | FOISON PACKAGING, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12746438 | FOLEY & LARDNER LLP | 500 WOODWARD AVENUE | SUITE 2700 | | | DETROIT | MI | 48226 | |
| 12746437 | FOLEY & LARDNER LLP | P.O. BOX 78470 | | | | MILWAUKEE | WI | 53278 | |
| 12743910 | FOLEY HARDWARE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743911 | FOLEY HARDWARE | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12743912 | FOLEY HARDWARE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743913 | FOLEY HARDWARE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780187 | FOLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779671 | FOLEY, EBEN | ADDRESS ON FILE | | | | | | | |
| 12728865 | FOLEY, INCORPORATED | 855 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08855 | |
| 12728866 | FOLEY, INCORPORATED | P.O. BOX 415434 | | | | BOSTON | MA | 02241 | |
| 12728867 | FOLEY, INCORPORATED | P.O. BOX 787132 | | | | PHILADELPHIA | PA | 19178 | |
| 12728864 | FOLEY, INCORPORATED | P.O. BOX 8500 | LOCKBOX #7132 | | | PHILADELPHIA | PA | 19178 | |
| 12792580 | FOLEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12783416 | FOLEY, KATE | ADDRESS ON FILE | | | | | | | |
| 12803172 | FOLEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 12787806 | FOLEY, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12809723 | FOLEY-BLACKBURN, MARY | ADDRESS ON FILE | | | | | | | |
| 12797464 | FOLEY-FOSTER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800604 | FOLK, LANARIA | ADDRESS ON FILE | | | | | | | |
| 12780094 | FOLKES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12792877 | FOLKES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800692 | FOLKS, BAKITA | ADDRESS ON FILE | | | | | | | |
| 12800691 | FOLKS, WANITA | ADDRESS ON FILE | | | | | | | |
| 12733492 | FOLLETT HIGHER EDUCATION GROUP | 3 WESTBROOK CORPORATE CENTER, SUITE 200 | | | | MAYWOOD | IL | 60154 | |
| 12797878 | FOLSOM, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779047 | FOLSTON, CLEO | ADDRESS ON FILE | | | | | | | |
| 12799756 | FOMICHEV, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12786206 | FONG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12812927 | FONOS, TINA | ADDRESS ON FILE | | | | | | | |
| 12784551 | FONROSE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12740928 | FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804514 | FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12782987 | FONSECA, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796585 | FONSECA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12807285 | FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12781511 | FONSECA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12740513 | FONSECA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12780640 | FONSECA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12809718 | FONTAL, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 12796334 | FONTANILLA, ANGELICA ROSE | ADDRESS ON FILE | | | | | | | |
| 12808919 | FONTECCHIO, LENA | ADDRESS ON FILE | | | | | | | |
| 12814849 | FONTENOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12814676 | FONTENOT, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12808916 | FONTENOT, LACEE | ADDRESS ON FILE | | | | | | | |
| 12794393 | FONTENOT, MARY | ADDRESS ON FILE | | | | | | | |
| 12799673 | FONTENOT, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12797919 | FONTENOT, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812130 | FONTENOT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12735459 | FOOD 4 LESS OF SOUTHERN CALIFORNIA INC. | 1100 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| 12719316 | FOOD CUBBY L.L.C. | 1606 N 4230 W | | | | LEHI | UT | 84043 | |
| 12719317 | FOOD CYCLE SCIENCE CORPORATION | 42 SECOND STREET EAST | | | | CORNWALL | ON | K6H 1Y3 | CANADA |
| 12719318 | FOOD CYCLE SCIENCE CORPORATION | VKB WAREHOUSE 14804 STATE HWY | | | | MASSENA | NY | 13662 | |
| 12719319 | FOOD MARKET MERCHANDISING INC. | 6401 WEST 106TH STREET | | | | BLOOMINGTON | MN | 55438 | |
| 12719320 | FOODSTORAGE.COM | P.O. BOX 1325 | | | | AMERICAN FORK | UT | 84003 | |
| 12780826 | FOOKS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12816808 | FOOKSON, VLADISLAV | ADDRESS ON FILE | | | | | | | |
| 12719324 | FOOT PETALS INC. | 194 ROCK ROAD | | | | GLEN ROCK | NJ | 07452 | |
| 12719325 | FOOT PETALS INC. | DEPT L3385 | | | | COLUMBUS | OH | 43260 | |
| 12753554 | FOOT TRAFFIC | 2000 BALTIMORE AVENUE SUITE 400 | | | | KANSAS CITY | MO | 64108 | |
| 12753555 | FOOT TRAFFIC | P.O. BOX 4128958 | | | | KANSAS CITY | MO | 64141 | |
| 12719321 | FOOTBALLDARTSUS | 5113 WEST POINT LOMA BLVD | | | | SAN DIEGO | CA | 92107 | |
| 12792128 | FOOTE, NYSAIAH | ADDRESS ON FILE | | | | | | | |
| 12719322 | FOOTNANNY INC. | 9663 SANTA MONICA BLVD 1288 | | | | BEVERLY HILLS | CA | 90210 | |
| 12719323 | FOOTNANNY INC. | 9677 TRILLIUM CT | | | | CHAMPLIN | MN | 55316 | |
| 12753556 | FOR BARE FEET INC. | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151 | |
| 12719326 | FOR LIFE PRODUCTS INC. | 2301 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 12665453 | FOR THE ESTATE OF | ADDRESS ON FILE | | | | | | | |
| 12747620 | FOR YOUR EASE ONLY INC. | 1301 N DEARBORN ST APT 1 | | | | CHICAGO | IL | 60610 | |
| 12795267 | FORBES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12814307 | FORBES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804512 | FORBES, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12741720 | FORBES, KIRK | ADDRESS ON FILE | | | | | | | |
| 12808287 | FORBES, KIRK | ADDRESS ON FILE | | | | | | | |
| 12782645 | FORBES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12792757 | FORBES, MARY | ADDRESS ON FILE | | | | | | | |
| 12781324 | FORBES, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12787079 | FORBES, SORA | ADDRESS ON FILE | | | | | | | |
| 12812926 | FORBES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12785898 | FORBIN, DIONNE | ADDRESS ON FILE | | | | | | | |
| 12808295 | FORCIER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12753557 | FORCOME CO LTD | 255SOUTH SIZHUAN RDSONJIANG | | | | SHANGHAI | | 201612 | CHINA |
| 12753558 | FORCOME CO LTD/DUMMY SUPPLIER | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12736169 | FORD GUM AND MACHINE CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736170 | FORD GUM AND MACHINE CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736171 | FORD GUM AND MACHINE CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736172 | FORD GUM AND MACHINE CO., INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736173 | FORD GUM AND MACHINE CO., INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12728331 | FORD LILLEY GROUP, LLC | 50555 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 12765195 | FORD LILLEY GROUP, LLC | SCHONSHECK, KEVIN, LL CONTACT/PM | 50555 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| 12783361 | FORD, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12784141 | FORD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798863 | FORD, BRADY | ADDRESS ON FILE | | | | | | | |
| 12804513 | FORD, CARTER | ADDRESS ON FILE | | | | | | | |
| 12788365 | FORD, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805906 | FORD, EDMUND | ADDRESS ON FILE | | | | | | | |
| 12815981 | FORD, ERICA | ADDRESS ON FILE | | | | | | | |
| 12792641 | FORD, JADE | ADDRESS ON FILE | | | | | | | |
| 12807267 | FORD, JEFF | ADDRESS ON FILE | | | | | | | |
| 12802737 | FORD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797762 | FORD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789852 | FORD, KAYDEN | ADDRESS ON FILE | | | | | | | |
| 12793603 | FORD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12813728 | FORD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12808937 | FORD, LISA | ADDRESS ON FILE | | | | | | | |
| 12801588 | FORD, MARCHEL | ADDRESS ON FILE | | | | | | | |
| 12814410 | FORD, MARIE | ADDRESS ON FILE | | | | | | | |
| 12793729 | FORD, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 12799442 | FORD, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12784600 | FORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785111 | FORD, MYA | ADDRESS ON FILE | | | | | | | |
| 12785780 | FORD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795302 | FORD, ROMEANISHA | ADDRESS ON FILE | | | | | | | |
| 12812109 | FORD, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12816761 | FORD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12798291 | FORD, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12780320 | FORD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786132 | FORD, TISA | ADDRESS ON FILE | | | | | | | |
| 12815039 | FOREGGER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12793316 | FOREMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12789768 | FOREMAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787882 | FOREMAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12807299 | FOREMAN, JUSTEN | ADDRESS ON FILE | | | | | | | |
| 12798951 | FOREMAN, KESHIRA | ADDRESS ON FILE | | | | | | | |
| 12789418 | FOREMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12792273 | FOREMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12815521 | FOREMAN, ZAHMON | ADDRESS ON FILE | | | | | | | |
| 12753559 | FOREMOST GROUPS INC | 906 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| 12753560 | FOREMOST GROUPS INC | P.O. BOX 347734 | | | | PITTSBURGH | PA | 15250 | |
| 12737388 | FOREMOST GROUPS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737389 | FOREMOST GROUPS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737390 | FOREMOST GROUPS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737391 | FOREMOST GROUPS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737392 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737394 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737395 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737396 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12801164 | FORERO, BELGICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753561 | FORESIDE | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12771831 | FORESITE REALTY PARTNERS, LLC | NORTHLAND PLAZA IMPROVEMENTS LLC | COURT APPOINTED RECEIVER | 5600 N. RIVER ROAD | | ROSEMONT | IL | 60018 | |
| 12753562 | FORESOLD LLC SNOW | 4602 E ELWOOD STREET SUITE 16 | | | | PHOENIX | AZ | 85040 | |
| 12755783 | FOREST ELECTRIC CORP | 206 MC GAW DR | | | | EDISON | NJ | 08837 | |
| 12765817 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12729350 | FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12778785 | FORET, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12753563 | FOREVER GIFTS INC | 618 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011 | |
| 12753564 | FOREVER GIFTS INC IMPORT | 618 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011 | |
| 12753565 | FOREVER INTERNATIONAL INC | 7F NO.1 GUANGFU S. ROAD | | | | TAIPEI | | | TAIWAN |
| 12753566 | FOREVER NATURAL INC. | 156 ST REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12753567 | FOREVER PRODUCTS LLC | 882 CRAGMONT AVENUE | | | | BERKELEY | CA | 94708 | |
| 12802992 | FORINASH, BAYLEY | ADDRESS ON FILE | | | | | | | |
| 12793446 | FORISTER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812122 | FORLAW, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12790704 | FORMAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12719327 | FORMATIONS BRANDS LLC | 389 OYSTER POINT BLVD STE 6 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12719329 | FORMATIONS BRANDS LLC | P.O. BOX 505361 | | | | ST LOUIS | MO | 63150 | |
| 12719328 | FORMATIONS BRANDS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791207 | FORMICHELLA, CAILEY | ADDRESS ON FILE | | | | | | | |
| 12777769 | FORMISANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808939 | FORMISANO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12792864 | FORMOSO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12739365 | FORMSPRAG LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739366 | FORMSPRAG LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739368 | FORMSPRAG LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739364 | FORMSPRAG LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12774014 | FORNESS PROPERTIES | FORNESS, SHERI, PROPERTY MANAGER | 2221 LEE ROAD SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12774013 | FORNESS PROPERTIES | MOREL, ELIZABETH, ASST PROPERTY MANAGER | 2221 LEE ROAD SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12782965 | FORNESS, AMY | ADDRESS ON FILE | | | | | | | |
| 12805255 | FORNEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12719330 | FORPRO PRODUCTS CO.INC. | 295 CHUNG HSIAO E RD SEC 4 10TH FL | | | | TAIPEI | | 10696 | TAIWAN |
| 12731794 | FORREST LOGISTICS LLC | 4545 N 16TH ST STE 185 | | | | PHOENIX | AZ | 85020 | |
| 12731795 | FORREST LOGISTICS LLC | 7878 N 16TH ST STE 185 | | | | PHOENIX | AZ | 85020 | |
| 12779117 | FORREST, CELIA | ADDRESS ON FILE | | | | | | | |
| 12800156 | FORREST, EPIPHANI | ADDRESS ON FILE | | | | | | | |
| 12792937 | FORREST, JALIYA | ADDRESS ON FILE | | | | | | | |
| 12784911 | FORREST, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12794699 | FORRESTER, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12780510 | FORRESTER, KATIE | ADDRESS ON FILE | | | | | | | |
| 12740816 | FORRESTER, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12780102 | FORRESTER, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12779044 | FORRESTER, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12805241 | FORSBERG, DONALD | ADDRESS ON FILE | | | | | | | |
| 12784344 | FORSBERG, EMMA | ADDRESS ON FILE | | | | | | | |
| 12812119 | FORSBERG, STACY | ADDRESS ON FILE | | | | | | | |
| 12792883 | FORSKIN, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12731936 | FORSLA, LLC | 17701 108TH AVE SE #123 | | | | RENTON | WA | 98055 | |
| 12814170 | FORSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12790756 | FORSTER, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12809731 | FORSTNER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12740094 | FORSYTH COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 114 WEST EDENTON STREET | | | RALEIGH | NC | 27603 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745974 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 70844 | | | | CHARLOTTE | NC | 28272 | |
| 12742602 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 | |
| 12745975 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | | WINSTON SALEM | NC | 27102 | |
| 12727754 | FORSYTH COUNTY TAX COMMISSIONE | 1092 TRIBBLE GAP ROAD | | | | CUMMING | GA | 30040 | |
| 12727755 | FORSYTH COUNTY TAX COMMISSIONE | 110 E MAIN STREET, SUITE 130 | BUSINESS LICENSE | | | CUMMING | GA | 30040 | |
| 12727753 | FORSYTH COUNTY TAX COMMISSIONE | 110 EAST MAIN STREET SUITE 100 | DEPT OF PLANNING & DEVELOPMENT | | | CUMMING | GA | 30040 | |
| 12666171 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | | | CUMMING | GA | 30040 | |
| 12782457 | FORSYTHE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791797 | FORSYTHE, KAILA | ADDRESS ON FILE | | | | | | | |
| 12652062 | Fort Bend Co WCID #02 | Fort Bend County | | | | Richmond | TX | 77469-3623 | |
| 12650441 | Fort Bend Co WCID #02 | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 12749814 | FORT BEND CO WCID #2 | 2331 SOUTH MAIN | | | | STAFFORD | TX | 77477 | |
| 12652065 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 12740095 | FORT BEND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 JACKSON STREET SUITE 514 | | | RICHMOND | TX | 77469 | |
| 12650446 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 12724426 | FORT BEND COUNTY M U D | 873 DULLES AVENUE | SUITE A | | | STAFFORD | TX | 77477 | |
| 12724427 | FORT BEND COUNTY M U D | P.O. BOX 4545 | | | | HOUSTON | TX | 77210 | |
| 12728777 | FORT BEND COUNTY TAX | 1317 EUGENE HEIMANN CIRCLE | ASSESSOR - COLLECTOR | | | RICHMOND | TX | 77469 | |
| 12728779 | FORT BEND COUNTY TAX | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 12728778 | FORT BEND COUNTY TAX | P. O. BOX 1028 | ASSESSOR - COLLECTOR | | | SUGAR LAND | TX | 77487 | |
| 12666627 | FORT BEND COUNTY TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | |
| 12666995 | FORT COLLINS UTILITIES | 222 LAPORTE AVE | | | | FORT COLLINS | CO | 80524 | |
| 12656486 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | | FORT COLLINS | CO | 80524 | |
| 12731822 | FORT POINT CHANNEL | 188 NEEDHAM STREET SUITE 255 | C/O CROSSPOINT ASSOCIATES INC266919 | | | NEWTON | MA | 02464 | |
| 12731821 | FORT POINT CHANNEL | 300 THIRD AVENUE SUITE 2 | INVESTORS LLCC/O CROSSPOINT ASSOCIATES266919 | | | WALTHAM | MA | 02451 | |
| 12771151 | FORT POINT CHANNEL INVESTORS LLC | JODRAY, TIM, CONTROLLER | C/O CROSSPOINT ASSOCIATES, INC. | ATTN: PAUL CONNOLLY | 188 NEEDHAM STREET, SUITE 255 | NEWTON | MA | 02464 | |
| 12756873 | FORT SMITH LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320 | |
| 12767112 | FORT SMITH PAVILION, LLC | BAZAN, VERONICA | C/O MERCHANTS HOLDING COMPANYLLC | 14100 SAN PEDRO SUITE 310 | | SAN ANTONIO | TX | 78232 | |
| 12730900 | FORT SMITH PAVILION, LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320 | |
| 12745726 | FORT UNION SHOPPING CENTER LLC | P.O. BOX 10 | C/O ARCADIA MGMT GROUP INC260180 | | | SCOTTSDALE | AZ | 85252 | |
| 12768505 | FORT UNION SHOPPING CENTER, LLC | ATTN: STEVEN USDAN | 5670 WILSHIRE BOULEVARD | SUITE 1250 | | LOS ANGELES | CA | 90036 | |
| 12725982 | FORT WAYNE-CLAREMONT,LLC | 6005 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12780764 | FORT, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12792564 | FORT, LOREAL | ADDRESS ON FILE | | | | | | | |
| 12805904 | FORTE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779200 | FORTE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816914 | FORTE, STACY | ADDRESS ON FILE | | | | | | | |
| 12796936 | FORTE, TYSON | ADDRESS ON FILE | | | | | | | |
| 12719331 | FORTESSA TABLEWARE SOLUTIONS LLC | 20412 BASHAN DRIVE | | | | ASHBURN | VA | 20147 | |
| 12779089 | FORTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12733553 | FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY | | | | SURREY | BC | V4N 0E8 | CANADA |
| 12723390 | FORTIS CONSULTING GROUP, LLC | 4000 ROUTE 66, 3RD FL | ONE HOVCHILD PLAZA | | | TINTON FALLS | NJ | 07753 | |
| 12733561 | FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD STE 100 | | | | KELOWNA | BC | V1Y 7V7 | CANADA |
| 12809719 | FORTNER, MORONICA | ADDRESS ON FILE | | | | | | | |
| 12757715 | FORTNEY & WEYGANDT, INC. | 31269 BRADLEY ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| 12800195 | FORTON, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12739119 | FORTRESS DECK PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739120 | FORTRESS DECK PRODUCTS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739121 | FORTRESS DECK PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739122 | FORTRESS DECK PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739123 | FORTRESS DECK PRODUCTS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739124 | FORTRESS FENCE PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739125 | FORTRESS FENCE PRODUCTS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739126 | FORTRESS FENCE PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739127 | FORTRESS FENCE PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739128 | FORTRESS FENCE PRODUCTS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739129 | FORTRESS FRAMING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739130 | FORTRESS FRAMING, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739131 | FORTRESS FRAMING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739132 | FORTRESS FRAMING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739133 | FORTRESS FRAMING, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12730753 | FORTRESS HOLDINGS LLC | 500 108TH AVE NE | C/O PREMIER CENTERS MANAGEMENTSUITE 2050250181 | | | BELLEVUE | WA | 98004 | |
| 12730754 | FORTRESS HOLDINGS LLC | 500 108TH AVENUE NE | SUITE 2050250181 | | | BELLEVUE | WA | 98004 | |
| 12772473 | FORTRESS HOLDINGS, LLC | C/O PREMIER CENTERS MANAGEMENT | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12739134 | FORTRESS RAILING PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739135 | FORTRESS RAILING PRODUCTS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739137 | FORTRESS RAILING PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739138 | FORTRESS RAILING PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739139 | FORTRESS RAILING PRODUCTS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12783204 | FORTSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12801048 | FORTUNA, ROVELY | ADDRESS ON FILE | | | | | | | |
| 12796099 | FORTUNATI, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12719332 | FORTUNE PRODUCTS INC. | 2010A WINDY TERRACE | | | | CEDAR PARK | TX | 78613 | |
| 12719333 | FORTUNE PRODUCTS INC. | P.O. BOX 734551 | | | | DALLAS | TX | 75373 | |
| 12797510 | FORTUNE, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12807268 | FORTWANGLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719334 | FORTY SEVEN BRAND | 15 SOUTHWEST PARK | | | | WESTWOOD | MA | 02090 | |
| 12719335 | FORUM BRANDS, LLC | 22 W 19 ST, FLOOR 5 | | | | NEW YORK | NY | 10011 | |
| 12767403 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12730652 | FORUM LONE STAR, L.P. | P.O. BOX 8000 | DEPT 882208808 | | | BUFFALO | NY | 14267 | |
| 12756871 | FORUM NAP LLC | 7500 COLLEGE PARKWAY | NORTH AMERICAN PRPTIES-SE, INC208772 | | | FORT MYERS | FL | 33907 | |
| 12767085 | FORUM NAP, LLC | VILLALOBOS, MARISOL | C/O NORTH AMERICAN PROPERTIES | 7500 COLLEGE PARKWAY | | FT. MYERS | FL | 33907 | |
| 12768848 | FORUM PROPERTIES | HOLINATY, KERRY, PROPERTY MANAGER | SUITE 1407 DT TOWER 10088 102 AVENUE | | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12719336 | FORWARD BEAUTY INC DBA JOYA MIA | 21011 ITASCA STREET UNIT E | | | | CHATSWORTH | CA | 91311 | |
| 12719337 | FORWARD FOODS LLC | P.O. BOX 1367 | | | | CARLSBAD | CA | 92018 | |
| 12719338 | FORWARD FOODS LLC | P.O. BOX 894097 | | | | LOS ANGELES | CA | 90189 | |
| 12747619 | FORWARD THINKING INC. | 268 EAST 27TH STREET | | | | NORTH VANCOUVER | BC | V7N 1B6 | CANADA |
| 12766773 | FORZA MANAGEMENT, LLC | SMITH, JESSE , PROPERTY MANAGER | P.O. BOX 526412 | | | SALT LAKE CITY | UT | 84152-6412 | |
| 12805240 | FOSBROOK, DONNA | ADDRESS ON FILE | | | | | | | |
| 12796484 | FOSHEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12783401 | FOSS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796256 | FOSS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12795465 | FOSS-HOWES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12747621 | FOSSIL PARTNERS L. P. | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| 12747622 | FOSSIL PARTNERS L. P. | P.O. BOX 200345 | | | | DALLAS | TX | 75320 | |
| 12812913 | FOSSLER, TERRY | ADDRESS ON FILE | | | | | | | |
| 12741506 | FOSSUM, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12795963 | FOSSUM, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12744157 | FOSTER MCKAY | ADDRESS ON FILE | | | | | | | |
| 12798247 | FOSTER, ALIYAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802695 | FOSTER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12803990 | FOSTER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12785025 | FOSTER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12816476 | FOSTER, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12783066 | FOSTER, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12790907 | FOSTER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12784697 | FOSTER, CHARLESA | ADDRESS ON FILE | | | | | | | |
| 12804427 | FOSTER, CHARLETTE | ADDRESS ON FILE | | | | | | | |
| 12804511 | FOSTER, CLINT | ADDRESS ON FILE | | | | | | | |
| 12790893 | FOSTER, HANNA | ADDRESS ON FILE | | | | | | | |
| 12786660 | FOSTER, JACK | ADDRESS ON FILE | | | | | | | |
| 12789584 | FOSTER, JARIAH | ADDRESS ON FILE | | | | | | | |
| 12792289 | FOSTER, JASMYN | ADDRESS ON FILE | | | | | | | |
| 12807282 | FOSTER, JILL | ADDRESS ON FILE | | | | | | | |
| 12785748 | FOSTER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795174 | FOSTER, KALEAH | ADDRESS ON FILE | | | | | | | |
| 12808306 | FOSTER, KARRIN | ADDRESS ON FILE | | | | | | | |
| 12741367 | FOSTER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12785838 | FOSTER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12801050 | FOSTER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12795253 | FOSTER, MARCAEDES | ADDRESS ON FILE | | | | | | | |
| 12809693 | FOSTER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12795331 | FOSTER, MERIAH | ADDRESS ON FILE | | | | | | | |
| 12809706 | FOSTER, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12797917 | FOSTER, MICAH | ADDRESS ON FILE | | | | | | | |
| 12786691 | FOSTER, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12789695 | FOSTER, TAMEKA | ADDRESS ON FILE | | | | | | | |
| 12802675 | FOSTER, TERRY | ADDRESS ON FILE | | | | | | | |
| 12797874 | FOSTER, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12747623 | FOTO ELECTRIC SUPPLY CO | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 12757830 | FOTOCARE | 41 W 22ND ST. | | | | NEW YORK | NY | 10010 | |
| 12811033 | FOUCAULT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12816409 | FOUCHA, CARL | ADDRESS ON FILE | | | | | | | |
| 12808155 | FOULGER, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12747624 | FOUNDATION CONSUMER HEALTHCARE LLC | 1001 26TH STREET SW | | | | WYOMING | MI | 49509 | |
| 12747625 | FOUNDATION CONSUMER HEALTHCARE LLC | P.O. BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 12747626 | FOUNDATIONS WORLDWIDE INC. | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| 12747627 | FOUNDING FATHERS PRODUCTS LLC | 1844 WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 12775742 | FOUNDRY COMMERCIAL | BIRNEY, HOGAN, ASSISTANT REAL ESTATE MANAGER | 420 S. ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12775743 | FOUNDRY COMMERCIAL | HANSON, NANCY, DIRECTOR, PROPERTY MANAGEMENT | 420 S. ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12775744 | FOUNDRY COMMERCIAL | POLISCHUCK, ROB, REAL ESTATE MANAGER | 420 S. ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12757187 | FOUNDRY FOOD BROOKLYN LLC | 115 WEST 18TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10011 | |
| 12801152 | FOUNTAIN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800925 | FOUNTAIN, TIYAH | ADDRESS ON FILE | | | | | | | |
| 12813458 | FOUNTAIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12729355 | FOUNTAINS DUNHILL LLC_RNT208638 | P.O. BOX 52765 | | | | AMARILLO | TX | 79159 | |
| 12729354 | FOUNTAINS DUNHILL LLC_RNT208638 | P.O. BOX 674122 | | | | DALLAS | TX | 75267 | |
| 12732221 | FOUNTAINS DUNHILL LLC_RNT268166 | 3100 MONTICELLO | SUITE 300268166 | | | DALLAS | TX | 75205 | |
| 12732220 | FOUNTAINS DUNHILL LLC_RNT268166 | 3100 MONTICELLO AVENUE SUITE 3 | C/O DUNHILL PROPERTYMANAGEMENTREM | | | DALLAS | TX | 75205 | |
| 12732222 | FOUNTAINS DUNHILL LLC_RNT268167 | 3100 MONTICELLO | RE BUYBUY BABYSUITE 300268167 | | | DALLAS | TX | 75205 | |
| 12732223 | FOUNTAINS DUNHILL LLC_RNT268167 | 3100 MONTICELLO AVENUE SUITE 3 | C/O DUNHILL PROPERTYMANAGEMENT268167 | | | DALLAS | TX | 75205 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776032 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | |
| 12724559 | FOUNTAINS DUNHILL, LLC | P.O. BOX 678646 | | | | DALLAS | TX | 75267 | |
| 12731808 | FOUR GENERATIONS ONE ROOF | 37 PUTNAM HILL RD | | | | SUTTON | MA | 01590 | |
| 12747628 | FOUR HANDS | 2090 WOODWARD STREET | | | | AUSTIN | TX | 78744 | |
| 12729162 | FOUR J, LLC | 49 TOPSHAM FAIR MALL ROAD | (DBA TOPSHAM FAIR MALL)MALL OFFICE204676 | | | TOPSHAM | ME | 04086 | |
| 12804527 | FOURNIER, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12747629 | FOURSTAR GROUP | 1820 S HIGHLAND AVE STE A | | | | CLEARWATER | FL | 33756 | |
| 12729676 | FOURTH AND FRANKLIN LLC | P.O. BOX 1608 | C/O CATHY KOBEL34991 | | | LAFAYETTE | CA | 94549 | |
| 12747630 | FOURTH CREEK FOOD CO. | 47 W RIVER ROAD SUITE A | | | | RUMSON | NJ | 07760 | |
| 12759278 | FOURTH QUARTER PROP 99, LLC | P.O. BOX 93338 | | | | ATLANTA | GA | 31193 | |
| 12730319 | FOURTH QUARTER PROPERTIES | 300 VILLAGE GREEN CIRCLE, STE | C/O FAYETTE PAVILION III SHOP.16089 | | | SMYRNA | GA | 30080 | |
| 12730322 | FOURTH QUARTER PROPERTIES | 300 VILLAGE GREEN CIRCLE, STE | C/O MERCHANTS MANAGEMENT, INC.16089 | | | SMYRNA | GA | 30080 | |
| 12730320 | FOURTH QUARTER PROPERTIES | 300 VILLAGE GREEN CIRCLE, STE | DEVELOPMENT/CONSTRUCTION DEPT.16089 | | | SMYRNA | GA | 30080 | |
| 12730321 | FOURTH QUARTER PROPERTIES | 45 ANSLEY DR | C/O PROPERTY OPERATIONS16089 | | | NEWNAN | GA | 30263 | |
| 12766486 | FOURTH QUARTER PROPERTIES 99, LLC | ADMINISTRATION, LEASE | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263-7107 | |
| 12766487 | FOURTH QUARTER PROPERTIES 99, LLC | TROPEA, SUZANNE | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263-7107 | |
| 12725664 | FOURTH QUARTER PROPERTIES LXI | 45 ANSLEY DRIVE | | | | NEWNAN | GA | 30263 | |
| 12725665 | FOURTH QUARTER PROPERTIES LXI | WACHOVIA BANK - THE RIM | P.O. BOX 93498027674 | | | ATLANTA | GA | 31193 | |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | |
| 12727939 | FOURTH QUARTER PRPTY LXIII LLC | P.O. BOX 933423 | | | | ATLANTA | GA | 31193 | |
| 12744168 | FOURTH QUARTER PRTY XXX, INC. | 45 ANSLEY DRIVE | FORUM AT CARLSBAD - PRPTY OPS.205145 | | | NEWNAN | GA | 30263 | |
| 12791108 | FOUSHEE, RAYNA | ADDRESS ON FILE | | | | | | | |
| 12803701 | FOUST, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12796697 | FOUST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787223 | FOUST-EDWARDS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12807266 | FOUTS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12778530 | FOWKE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12787157 | FOWLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12815659 | FOWLER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781798 | FOWLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787944 | FOWLER, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12789039 | FOWLER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12794167 | FOWLER, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12793723 | FOWLER, JAHSMINE | ADDRESS ON FILE | | | | | | | |
| 12808291 | FOWLER, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12784993 | FOWLER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12779906 | FOWLER, TRACI | ADDRESS ON FILE | | | | | | | |
| 12780710 | FOWLER, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 12786564 | FOWLER, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12805257 | FOWLES, DARLA | ADDRESS ON FILE | | | | | | | |
| 12757795 | FOX GLASS CO. INC. | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | |
| 12747631 | FOX HILL TRADING LLC | 3893 CRAYTON RD | | | | NAPLES | FL | 34103 | |
| 12747632 | FOX HILL TRADING LLC | 989 INDUSTRIAL PARK | | | | DANDRIDGE | TN | 37725 | |
| 12750552 | FOX INVESTMENT LTD. | EDIF TIBURON 1 APT 1001 | RAMBLA L. BATLLE Y AVE. ROOSEVELT | | | PDE MALDONADO | | 20100 | URUGUAY |
| 12768693 | FOX REALTY LLC | ATTO, JOSEPH, PROPERTY MANAGER | 2150 FRANKLIN ROAD SUITE B | | | BLOOMFIELD | MI | 48302 | |
| 12735480 | FOX RIVER COMMONS PARTNER | COLLINS & BERTELLE | 708-944 ILLINOIS ROUTE 59 | | | NAPERVILLE | IL | 60540 | |
| 12724567 | FOX RIVER COMMONS PARTNERSHIP | 285 WEST DUNDEE ROAD | C/O DI MUCCI DEVELOPMENT CORP.204780 | | | PALATINE | IL | 60074 | |
| 12768117 | FOX RIVER COMMONS SHOPPING CENTER | DIMUCCI, MIKE, PROPERTY MANAGER | 285 W. DUNDEE ROAD | | | PALATINE | IL | 60074 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768118 | FOX RIVER COMMONS SHOPPING CENTER LLC | CAPUTO, FRANK, LANDLORD | FOX RIVER COMMONS SHOPPING CENTER | 285 W. DUNDEE ROAD | | PALATINE | IL | 60074 | |
| 12727163 | FOX RIVER SHOPPING CENTER | P.O. BOX 86 | LLCSDS-12-1360267783 | | | MINNEAPOLIS | MN | 55486 | |
| 12775950 | FOX RIVER SHOPPING CENTER, L.L.C. | FOX RIVER MALL | 350 N. ORLEANS STREET SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 12726641 | FOX RIVER TEI EQUITIES LLC | 55 FIFTH AVE 15FL | | | | NEW YORK | NY | 10003 | |
| 12766319 | FOX RIVER TEI EQUITIES LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766320 | FOX RIVER TEI EQUITIES LLC | C/O TIME EQUITIES INC. | 55 FIFTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10003 | |
| 12755915 | FOX RIVER TEI EQUITIES LLC | ONE PARKVIEW PLAZA 9TH FLOOR | C/O MID AMERICA ASSET MGNT INC260968 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12719339 | FOX RUN USA LLC | 1907 STOUT DRIVE | | | | IVYLAND | PA | 18974 | |
| 12719340 | FOX RUN USA LLC | P.O. BOX 615 | | | | SOUDERTON | PA | 18964 | |
| 12749619 | FOX VALLEY BUILDING. MGMT. | 3520 MILWAUKEE | C/O NORTHTOWN REALTY25408 | | | NORTHBROOK | IL | 60062 | |
| 12745978 | FOX VALLEY FIRE & SAFETY COMPA | 2730 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 12794310 | FOX, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12797725 | FOX, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12783211 | FOX, ANYA | ADDRESS ON FILE | | | | | | | |
| 12790691 | FOX, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12798331 | FOX, DESIREA | ADDRESS ON FILE | | | | | | | |
| 12782673 | FOX, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805899 | FOX, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806715 | FOX, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12797688 | FOX, JANEA | ADDRESS ON FILE | | | | | | | |
| 12796614 | FOX, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807292 | FOX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784070 | FOX, PATIA | ADDRESS ON FILE | | | | | | | |
| 12793887 | FOX, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12793837 | FOX, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811431 | FOX, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12793811 | FOX, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12666166 | FOXBOROUGH TOWN TAX COLLECTOR | P.O. BOX 341 | | | | MEDFORD | MA | 02155-0004 | |
| 12660523 | FOXFORD GROUP INVESTMENTS INC | AVENIDA ATLANTICA # 3604 APT 301 | | | | COPACABANA RIO DE JAN | | 22070 | BRAZIL |
| 12672225 | FOXHILL CAPITAL PARTNERS, LLC | CHRISTOPHER PARYSE | 2141 A1A ALT, #450 | | | JUPITER | FL | 33477 | |
| 12812125 | FOX-OFOSU, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12815528 | FOXX, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12789729 | FOXX, DIAMONIQUE | ADDRESS ON FILE | | | | | | | |
| 12811432 | FOY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789945 | FOYE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12788898 | FOYE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12757748 | FP USA CORP. | 2236 LIBERTY DRIVE | | | | NIAGARA FALLS | NY | 14304 | |
| 12775008 | FPIL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12775009 | FPIL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12742509 | FPL | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 12666996 | FPL NORTHWEST FL | 1 ENERGY PL | | | | PENSACOLA | FL | 32520 | |
| 12656589 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | |
| 12663794 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12659092 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12659997 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12665694 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12662158 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12658633 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12663793 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12663585 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12663586 | FPT CO CUST HSA | ADDRESS ON FILE | | | | | | | |
| 12719341 | FPW INTERNATIONAL LLC | 14215 MEAD ST | | | | LONGMONT | CO | 80504 | |
| 12755215 | FR ASSEMBLY SQ- PROP #180-1008 | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755214 | FR ASSEMBLY SQ- PROP #180-1008 | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INVESTMENT107847 | | | PHILADELPHIA | PA | 19178 | |
| 12727704 | FR ASSEMBLY SQ, LLC (180-1008) | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST205340 | | | PHILADELPHIA | PA | 19178 | |
| 12775365 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | |
| 12774452 | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | NORTH BETHESDA | MD | 20852 | |
| 12746489 | FR CAMELBACK COLONNADE LLC | 909 ROSE AVENUE | SUITE 200269670 | | | NORTH BETHESDA | MD | 20852 | |
| 12746490 | FR CAMELBACK COLONNADE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 846073 | C/O FEDERAL REALTY INVESTMENTTRUST269670 | | LOS ANGELES | CA | 90084 | |
| 12765728 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12729907 | FR FEDERAL PLAZA INC | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12759130 | FR FEDERAL PLAZA INC | P.O. BOX 8500-2936 | C/O FRIT PROPERTY #130-121536140 | | | PHILADELPHIA | PA | 19178 | |
| 12731717 | FR GROSSMONT LLC | 909 ROSE AVENUE STE 200 | C/O FEDERAL REALTY INVESTMENT | TRUST PROPERTY #12601101 | | NORTH BETHESDA | MD | 20852 | |
| 12731716 | FR GROSSMONT LLC | P.O. BOX 846073 | PROPERTY #12601101269897 | | | LOS ANGELES | CA | 90084 | |
| 12775878 | FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852-4041 | |
| 12804516 | FRACE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12811440 | FRACE, RENEA | ADDRESS ON FILE | | | | | | | |
| 12804523 | FRALEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12799940 | FRALEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794949 | FRALEY, TRISTA | ADDRESS ON FILE | | | | | | | |
| 12737998 | FRAMAR INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737999 | FRAMAR INTERNATIONAL | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738000 | FRAMAR INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738001 | FRAMAR INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780890 | FRAMARIN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12732973 | FRAME.IO INC | 22 CORTLANDT ST 31ST FLOOR | | | | NEW YORK | NY | 10007 | |
| 12719342 | FRAMEWORTH | 1198 CALEDONIA ROAD | | | | TORONTO | ON | M6A 2W5 | CANADA |
| 12719343 | FRAMEWORTH | 2916 WALDEN AVE SUITE 400 | | | | DEPEW | NY | 14043 | |
| 12790261 | FRANCE, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12779347 | FRANCE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12658634 | FRANCES A ADAIR TTEE | ADDRESS ON FILE | | | | | | | |
| 12661596 | FRANCES ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 12663587 | FRANCES M GALOW (TOD) | ADDRESS ON FILE | | | | | | | |
| 12659751 | FRANCES M STEVENS | ADDRESS ON FILE | | | | | | | |
| 12662862 | FRANCES TAPP TTEE | ADDRESS ON FILE | | | | | | | |
| 12805913 | FRANCESCHI, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12656887 | FRANCESCO GRIGOLI | ADDRESS ON FILE | | | | | | | |
| 12658635 | FRANCESCO NUSINER | ADDRESS ON FILE | | | | | | | |
| 12741872 | FRANCHELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12812131 | FRANCHELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12802034 | FRANCHETTI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12748951 | FRANCHISE TAX BOARD | P.O. BOX 642857 | | | | SACRAMENTO | CA | 94257 | |
| 12748953 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 12748954 | FRANCHISE TAX BOARD | P.O. BOX 942867 | C/O CA 409A COMPLIANCE PROGRAM | | | SACRAMENTO | CA | 94267 | |
| 12802330 | FRANCHOIS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12731542 | FRANCINE MAROUKIAN | ADDRESS ON FILE | | | | | | | |
| 12658636 | FRANCINE N AXLER | ADDRESS ON FILE | | | | | | | |
| 12794258 | FRANCIOSO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12663795 | FRANCIS CHRISTIANSEN FREITES & | ADDRESS ON FILE | | | | | | | |
| 12658637 | FRANCIS DALE MERTENS | ADDRESS ON FILE | | | | | | | |
| 12662159 | FRANCIS WILLIAM WRIGHT & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783990 | FRANCIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12796525 | FRANCIS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12808303 | FRANCIS, KACY | ADDRESS ON FILE | | | | | | | |
| 12814606 | FRANCIS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12809736 | FRANCIS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809699 | FRANCIS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12783726 | FRANCIS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12801322 | FRANCIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800901 | FRANCIS, SHAYAN | ADDRESS ON FILE | | | | | | | |
| 12812124 | FRANCIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12664539 | FRANCISCO ANTONIO SALCINES | ADDRESS ON FILE | | | | | | | |
| 12664346 | FRANCISCO CICHELLO NICOLAS CICHELLO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12785636 | FRANCISCO DE CARABALLO, EDILI | ADDRESS ON FILE | | | | | | | |
| 12660763 | FRANCISCO ILIDIO ORFAO MENDES | ADDRESS ON FILE | | | | | | | |
| 12660281 | FRANCISCO JAVIER AMEZCUA RUANO | ADDRESS ON FILE | | | | | | | |
| 12664538 | FRANCISCO JOSE BELDA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 12728217 | FRANCISCO MARTIN | ADDRESS ON FILE | | | | | | | |
| 12664537 | FRANCISCO OSCAR FARANDA | ADDRESS ON FILE | | | | | | | |
| 12665934 | FRANCISCO XA RIVADENEIRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12783166 | FRANCISCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800376 | FRANCISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814239 | FRANCISCO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784212 | FRANCISCO, VERN | ADDRESS ON FILE | | | | | | | |
| 12658638 | FRANCK ANTONIO AVELEDO VILACHA | ADDRESS ON FILE | | | | | | | |
| 12719344 | FRANCO MANUFACTURING COMPANY INC. | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719345 | FRANCO MANUFACTURING COMPANY INC. | 555 PROSPECT STREET | | | | METUCHEN | NJ | 08840 | |
| 12719346 | FRANCO MFG OF CANADA ULC/CA | CPI SALES 54 WATERFRONT CIRCLE | | | | ONTARIO | ON | L9Y 4Z3 | CANADA |
| 12719347 | FRANCO MFG OF CANADA ULC/CA | P.O. BOX 3518, STATION "A" | | | | TORONTO | ON | M5K 1E7 | CANADA |
| 12800746 | FRANCO, ANAIN | ADDRESS ON FILE | | | | | | | |
| 12740820 | FRANCO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12780401 | FRANCO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12787535 | FRANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806253 | FRANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12807289 | FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12797653 | FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809705 | FRANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 12801350 | FRANCO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12786541 | FRANCO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12815291 | FRANCO, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12740742 | FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12816810 | FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12796304 | FRANCO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12805237 | FRANCO-HURTADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12802142 | FRANCOIS, DARA | ADDRESS ON FILE | | | | | | | |
| 12785084 | FRANCOIS, EMLYNE | ADDRESS ON FILE | | | | | | | |
| 12790405 | FRANCOIS, GARREN | ADDRESS ON FILE | | | | | | | |
| 12778689 | FRANCOIS, RALPH | ADDRESS ON FILE | | | | | | | |
| 12788024 | FRANCOIS, UVICA | ADDRESS ON FILE | | | | | | | |
| 12796158 | FRANCOIS, YONEL JR | ADDRESS ON FILE | | | | | | | |
| 12812121 | FRANCOM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12660690 | FRANK A WASHBURN TTEE | ADDRESS ON FILE | | | | | | | |
| 12664451 | FRANK CALABRESE | ADDRESS ON FILE | | | | | | | |
| 12659456 | FRANK CHRABAS & ANNE CHRABAS JT | ADDRESS ON FILE | | | | | | | |
| 12662160 | FRANK CUSENZA (TOD) | ADDRESS ON FILE | | | | | | | |
| 12663796 | FRANK DECKING | ADDRESS ON FILE | | | | | | | |
| 12661597 | FRANK DIMUCCI | ADDRESS ON FILE | | | | | | | |
| 12663101 | FRANK DOS SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665597 | FRANK E GRIBBLE | ADDRESS ON FILE | | | | | | | |
| 12665635 | FRANK G GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12664485 | FRANK GENARO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12659752 | FRANK GLENN DILLENBECK | ADDRESS ON FILE | | | | | | | |
| 12662761 | FRANK H ROMANELLI | ADDRESS ON FILE | | | | | | | |
| 12658639 | FRANK HOSTLER | ADDRESS ON FILE | | | | | | | |
| 12662161 | FRANK J FRISCHAUF | ADDRESS ON FILE | | | | | | | |
| 12662162 | FRANK JOHN YOSKOVICH ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658640 | FRANK L ERICKSON IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12662163 | FRANK LEE ERICKSON | ADDRESS ON FILE | | | | | | | |
| 12664205 | FRANK LEONHARTSBERGER | ADDRESS ON FILE | | | | | | | |
| 12665814 | FRANK LIMON II | ADDRESS ON FILE | | | | | | | |
| 12662762 | FRANK M BONNO GDN | ADDRESS ON FILE | | | | | | | |
| 12664703 | FRANK MACKAY AND | ADDRESS ON FILE | | | | | | | |
| 12663798 | FRANK MCNAMARA & | ADDRESS ON FILE | | | | | | | |
| 12662164 | FRANK N VITO | ADDRESS ON FILE | | | | | | | |
| 12664450 | FRANK NELSON & LINDA A NELSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665114 | FRANK NELSON ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12735538 | FRANK P FREY AND COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735539 | FRANK P FREY AND COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735540 | FRANK P FREY AND COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735537 | FRANK P FREY AND COMPANY | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12664926 | FRANK P MIRABELLA | ADDRESS ON FILE | | | | | | | |
| 12663102 | FRANK P STAROSCIAK | ADDRESS ON FILE | | | | | | | |
| 12743306 | FRANK T. ROSS AND SONS LTD/CA | 110 RIVIERA DRIVE, UNIT 3 | | | | MARKHAM | ON | L3R 5M1 | CANADA |
| 12750063 | FRANK V HORVATH IV | ADDRESS ON FILE | | | | | | | |
| 12658641 | FRANK W CAMPISI | ADDRESS ON FILE | | | | | | | |
| 12784795 | FRANK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12804519 | FRANK, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12785318 | FRANK, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12791146 | FRANK, JENNAVIEVE | ADDRESS ON FILE | | | | | | | |
| 12784298 | FRANK, LATOSHA | ADDRESS ON FILE | | | | | | | |
| 12794548 | FRANK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12785646 | FRANK, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12774738 | FRANKCU-AREH II LP | 100 SOUTH BEDFORD ROAD | | | | MT. KISCO | NY | 10549 | |
| 12800820 | FRANKE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12719348 | FRANKEL AND FRANKEL INC. | 96 MERRICK ROAD | | | | LYNBROOK | NY | 11563 | |
| 12719349 | FRANKEL AND FRANKEL INC. | CO BRETT FRANKEL | 96 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| 12803985 | FRANKEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12811035 | FRANKENBERG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12789918 | FRANKENFIELD, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12719350 | FRANKFORD CANDY & CHOCOLATE COMPANY | 2101 WASHINGTON AVE | | | | PHILADELPHIA | PA | 19178 | |
| 12719351 | FRANKFORD CANDY & CHOCOLATE COMPANY | P.O. BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 12758572 | FRANKFORD CANDY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736989 | FRANKFORD CANDY, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736979 | FRANKFORD CANDY, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12736999 | FRANKFORD CANDY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737009 | FRANKFORD CANDY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737019 | FRANKFORD CANDY, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12743301 | FRANKFORD UMBRELLAS | 110 GAITHER DRIVE UNIT A-C | | | | MOUNT LAUREL | NJ | 08054 | |
| 12745939 | FRANKFORT PRAIRIE LLC | 3333 RICHMOND RD, SUITE 320 | C/O CHASE PROPERTIES | ATTN: JEANINE SOLOMON205258 | | BEACHWOOD | OH | 44122 | |
| 12773363 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12745940 | FRANKFORT PRAIRIE LLC | P.O. BOX 92317 | C/O CHASE PROPERTIES LTD.205258 | | | CLEVELAND | OH | 44193 | |
| 12728076 | FRANKFURT KURNIT KLEIN & SELZ PC | 28 LIBERTY STREET | PC | | | NEW YORK | NY | 10005 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 710 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759699 | FRANKLIN ADVISERS, INC. | WILLIAM CHONG | ONE FRANKLIN PKWY. BLDG. 920, 4TH FL | | | SAN MATEO | CA | 94403 | |
| 12672552 | FRANKLIN BOARD OF PUBLIC WORKS | 46 MAIN ST | | | | FRANKLIN | NJ | 07416 | |
| 12735992 | FRANKLIN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735993 | FRANKLIN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735994 | FRANKLIN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735995 | FRANKLIN CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735996 | FRANKLIN CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12740096 | FRANKLIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 373 S. HIGH ST. | LOBBY LEVEL | | COLUMBUS | OH | 43215 | |
| 12743302 | FRANKLIN ELECTRIC CO. INC. | 21054 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743303 | FRANKLIN ELECTRIC CO. INC. | 301 NORTH MACARTHUR BOULEVARD | | | | OKLAHOMA CITY | OK | 73127 | |
| 12660750 | FRANKLIN LEE DAMON | ADDRESS ON FILE | | | | | | | |
| 12662863 | FRANKLIN M TRUNKEY | ADDRESS ON FILE | | | | | | | |
| 12769914 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | AHLE, JOHN | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769919 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12769915 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | DONEGAN, CHRIS | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769916 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | MCCRINK, JESSE | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769917 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | SLAGHT, LORI | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769918 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | SMITH, ERIN | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12759229 | FRANKLIN MILLS ASSOCIATES LP | P.O. BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 12657802 | FRANKLIN N MEYER ESQ PSP | ADDRESS ON FILE | | | | | | | |
| 12666658 | FRANKLIN PARISH SALES TAX | P.O. BOX 337 | | | | WINNSBORO | LA | 71295 | |
| 12724785 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010205002 | | | JERICHO | NY | 11753 | |
| 12770457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12724784 | FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12664702 | FRANKLIN R JACKSON | ADDRESS ON FILE | | | | | | | |
| 12743304 | FRANKLIN SPORTS INC. | 17 CAMPANELLI PKWY P.O. BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 12743305 | FRANKLIN SPORTS INC. | P.O. BOX 4808 | | | | BOSTON | MA | 02212 | |
| 12793405 | FRANKLIN, AALEYAH | ADDRESS ON FILE | | | | | | | |
| 12800231 | FRANKLIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12777761 | FRANKLIN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12801611 | FRANKLIN, AZARIYAH | ADDRESS ON FILE | | | | | | | |
| 12794868 | FRANKLIN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12805243 | FRANKLIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12799974 | FRANKLIN, DUANTREY | ADDRESS ON FILE | | | | | | | |
| 12806447 | FRANKLIN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12796751 | FRANKLIN, JABRAY | ADDRESS ON FILE | | | | | | | |
| 12792735 | FRANKLIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12790919 | FRANKLIN, JANAE | ADDRESS ON FILE | | | | | | | |
| 12782459 | FRANKLIN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12793606 | FRANKLIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12802242 | FRANKLIN, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12791731 | FRANKLIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792284 | FRANKLIN, KEMAR | ADDRESS ON FILE | | | | | | | |
| 12808924 | FRANKLIN, LAINE | ADDRESS ON FILE | | | | | | | |
| 12784776 | FRANKLIN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12791125 | FRANKLIN, MARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816763 | FRANKLIN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12813593 | FRANKLIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12815572 | FRANKOLA, IVANA | ADDRESS ON FILE | | | | | | | |
| 12790832 | FRANKS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12794987 | FRANKS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12811031 | FRANKS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12662864 | FRANZ J SCHWEITZER & | ADDRESS ON FILE | | | | | | | |
| 12789832 | FRANZEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12805254 | FRASER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12781820 | FRASER, KIM | ADDRESS ON FILE | | | | | | | |
| 12803151 | FRASIER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12741381 | FRATANDUONO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12786764 | FRATANDUONO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12657049 | FRATELLI FINANCE CIVIL COMPANY | P.O. BOX 025304 | | | | MIAMI | FL | 33102-5304 | |
| 12743307 | FRATELLI GUZZINI USA INC | 840 6TH STREET | | | | SECAUCUS | NJ | 07094 | |
| 12743308 | FRATELLI GUZZINI USA INC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12728868 | FRATERNALE ASSOCIATES, INC. | 50 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 | |
| 12779610 | FRATRIK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12802690 | FRATTINI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12783069 | FRAUSTO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12779746 | FRAUSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12806454 | FRAYNE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12740691 | FRAYRE CHAVARRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809727 | FRAYRE CHAVARRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12808936 | FRAYRE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12742183 | FRAZER, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12811434 | FRAZER, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12755224 | FRAZIER INDUSTRIAL CO | P.O. BOX 822106 | | | | PHILADELPHIA | PA | 19182 | |
| 12755223 | FRAZIER INDUSTRIAL CO | P.O. BOX F | FAIRVIEW AVE | | | LONG VALLEY | NJ | 07853 | |
| 12746552 | FRAZIER INDUSTRIAL CO_MRK269843 | P.O. BOX F | FAIRVIEW AVE | | | LONG VALLEY | NJ | 07853 | |
| 12799986 | FRAZIER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12779278 | FRAZIER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12779548 | FRAZIER, J'NIYA | ADDRESS ON FILE | | | | | | | |
| 12807265 | FRAZIER, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12780178 | FRAZIER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12778665 | FRAZIER, KIZMIA | ADDRESS ON FILE | | | | | | | |
| 12808927 | FRAZIER, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12815035 | FRAZIER, NIJAH | ADDRESS ON FILE | | | | | | | |
| 12811032 | FRAZIER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12816760 | FRAZIER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12802280 | FRAZIER, SHORNA | ADDRESS ON FILE | | | | | | | |
| 12783033 | FRAZIER, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12743309 | FREAKERS USA INC | 120 RESOURCE AVE MARSHA GARLITZ | | | | MOUNTAIN LAKE PARK | MD | 21550 | |
| 12743310 | FREAKERS USA INC | ONE CORP.O.RATE DRIVE P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12787793 | FREBURGER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12727802 | FRED & PATRICIA DACOSTA | ADDRESS ON FILE | | | | | | | |
| 12662865 | FRED A HALE | ADDRESS ON FILE | | | | | | | |
| 12662631 | FRED B MEYER | ADDRESS ON FILE | | | | | | | |
| 12657803 | FRED C MCQUISTON | ADDRESS ON FILE | | | | | | | |
| 12661598 | FRED G WICHT | ADDRESS ON FILE | | | | | | | |
| 12657502 | FRED HUGHEY | ADDRESS ON FILE | | | | | | | |
| 12663103 | FRED I HONGSERMEIER ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665113 | FRED J OSTERTAG ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12727448 | FRED KELLER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12664351 | FRED L HASKIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743312 | FRED M. LAWRENCE CO. | 45 DEXEL DRIVE | | | | BAY SHORE | NY | 11706 | |
| 12662165 | FRED MACGREGOR JR | ADDRESS ON FILE | | | | | | | |
| 12664536 | FRED MARC MUNIC | ADDRESS ON FILE | | | | | | | |
| 12662166 | FRED S CLAGHORN III & | ADDRESS ON FILE | | | | | | | |
| 12815561 | FRED, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741536 | FREDAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12803982 | FREDAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12743311 | FREDERIC LOU INC. | 27 LEONARD AVENUE | | | | TENAFLY | NJ | 07670 | |
| 12656479 | FREDERICK CO MARYLAND | 4520 METROPOLITAN CT | | | | FREDERICK | MD | 21704 | |
| 12740097 | FREDERICK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12 E. CHURCH ST. | | | FREDERICK | MD | 21701 | |
| 12666596 | FREDERICK COUNTY TREASURER | P.O. BOX 4310 | | | | FREDERICK | MD | 21705-4310 | |
| 12730410 | FREDERICK J. HANSHAW | ADDRESS ON FILE | | | | | | | |
| 12665112 | FREDERICK S EATON | ADDRESS ON FILE | | | | | | | |
| 12664925 | FREDERICK SCHNUERLE & | ADDRESS ON FILE | | | | | | | |
| 12780785 | FREDERICK, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12803374 | FREDERICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815109 | FREDERICK, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12781341 | FREDERICK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12741780 | FREDERICK, MARK | ADDRESS ON FILE | | | | | | | |
| 12809729 | FREDERICK, MARK | ADDRESS ON FILE | | | | | | | |
| 12781434 | FREDERICK, NICKY | ADDRESS ON FILE | | | | | | | |
| 12812112 | FREDERICK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12813265 | FREDERICK, UNDINE | ADDRESS ON FILE | | | | | | | |
| 12782016 | FREDERICK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12729892 | FREDERICKSBERG PARTNERS LP | 288 BOULEVARD | SUITE 201210843 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12729893 | FREDERICKSBERG PARTNERS LP | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12666293 | FREDERICKSBURG CITY TREASURER | P.O. BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 | |
| 12729884 | FREDERICKSBURG PANTERS LP | 2088 BOULEVARD | SUITE 201210840 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12729885 | FREDERICKSBURG PANTERS LP | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12769832 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION | 288 BOULEVARD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12774689 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12780242 | FREDETTE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12659844 | FREDRIC J GROSS | ADDRESS ON FILE | | | | | | | |
| 12662167 | FREDRICK ALLEN LEE | ADDRESS ON FILE | | | | | | | |
| 12815726 | FREDRICK, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12800802 | FREDRICKSEN-DUNDAS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12743313 | FREE COUNTRY LTD | 4 BRYANT PARK 9 FL | | | | NEW YORK | NY | 10018 | |
| 12719352 | FREE FREE USA INC/FELLI HOUSEWARES | 11256 NEW JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12796039 | FREE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743314 | FREED FOODS INC. | 225 LONG AVE BLDG 15 | | | | HILLSIDE | NJ | 07205 | |
| 12793963 | FREED, BENNIE | ADDRESS ON FILE | | | | | | | |
| 12742287 | FREED, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788333 | FREED, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12798028 | FREED, SALLYJO | ADDRESS ON FILE | | | | | | | |
| 12728682 | FREEDMAN SERVICE CO., INC | P.O. BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12775096 | FREEDMAN SERVICES | FREEDMAN, RICHARD | PO BOX 7064 | | | NORTH BRUSNWICK | NJ | 08902 | |
| 12775095 | FREEDMAN SERVICES | P.O. BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12731519 | FREEDOM GROUP LLC | 213 TRAFALGAR LANE | | | | SAN CLEMENTE | CA | 92672 | |
| 12756364 | FREEDOM GROUP, LLC | C/O NIFONG REALTY INC | 2181 S ONEDIA STREET #1204607 | | | GREEN BAY | WI | 54304 | |
| 12756365 | FREEDOM GROUP, LLC | C/O NIFONG REALTY, INC. | 2181 S. ONEIDA STREET #1 | C/O NIFONG REALTY, INC.204607 | | GREEN BAY | WI | 54304 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765803 | FREEDOM GROUP, LLC | NIFONG, LARRY, PROPERTY MANAGER | C/O LARRY L. NIFONG NIFONG REALTY | 2181 S. ONEIDA STREET #1 | | GREEN BAY | WI | 54304-4641 | |
| 12780413 | FREEIGAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12777650 | FREELAND, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12731579 | FREEMAN LEONARD LLC | P.O. BOX 222311 | | | | DALLAS | TX | 75222 | |
| 12796149 | FREEMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791587 | FREEMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814294 | FREEMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12794435 | FREEMAN, AMEERA | ADDRESS ON FILE | | | | | | | |
| 12794478 | FREEMAN, ANJALAY | ADDRESS ON FILE | | | | | | | |
| 12795161 | FREEMAN, ARYON | ADDRESS ON FILE | | | | | | | |
| 12794583 | FREEMAN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12802735 | FREEMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12781389 | FREEMAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12813809 | FREEMAN, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12742333 | FREEMAN, CECILE | ADDRESS ON FILE | | | | | | | |
| 12794879 | FREEMAN, CECILE | ADDRESS ON FILE | | | | | | | |
| 12813785 | FREEMAN, ELMA | ADDRESS ON FILE | | | | | | | |
| 12793672 | FREEMAN, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12799231 | FREEMAN, JAILON | ADDRESS ON FILE | | | | | | | |
| 12801826 | FREEMAN, JALIER | ADDRESS ON FILE | | | | | | | |
| 12807275 | FREEMAN, JAZMAH | ADDRESS ON FILE | | | | | | | |
| 12803569 | FREEMAN, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12800450 | FREEMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12816118 | FREEMAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794328 | FREEMAN, MATTHUS | ADDRESS ON FILE | | | | | | | |
| 12802518 | FREEMAN, MEKAYLA | ADDRESS ON FILE | | | | | | | |
| 12799910 | FREEMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780942 | FREEMAN, MYEISHA | ADDRESS ON FILE | | | | | | | |
| 12816717 | FREEMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800151 | FREEMAN, ORELE | ADDRESS ON FILE | | | | | | | |
| 12790339 | FREEMAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12789435 | FREEMAN, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12798775 | FREEMAN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12789621 | FREEMAN, TONYA | ADDRESS ON FILE | | | | | | | |
| 12812105 | FREERS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12719353 | FREEYUMM FOODS LTD./CA | 54 E 69TH AVE | | | | VANCOUVER | BC | V5X 4R2 | CANADA |
| 12719354 | FREEZE A DIVISION OF CENTRAL MILLS | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 12792846 | FREIBERG, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12719355 | FREIDA AND JOE INC | P.O. BOX 311 | | | | MONSEY | NY | 10952 | |
| 12759530 | FREIGHT BROKERS GLOBAL SERVICES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759531 | FREIGHT BROKERS GLOBAL SERVICES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759532 | FREIGHT BROKERS GLOBAL SERVICES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759533 | FREIGHT BROKERS GLOBAL SERVICES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759534 | FREIGHT BROKERS GLOBAL SERVICES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12784446 | FREIRE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785080 | FREITAG, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12789364 | FREITAG, KYLE | ADDRESS ON FILE | | | | | | | |
| 12798395 | FREITAG, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12780109 | FREITAG-DARDIS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789952 | FREITAS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12814701 | FREITAS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12797133 | FRELIX, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814706 | FRELLY, KATIE | ADDRESS ON FILE | | | | | | | |
| 12719356 | FREMONT DIE CONSUMER PRODUCTS INC. | 1709A ENDEAVOR DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 12724629 | FREMONT RETAIL PARTNERS LP | 500 NORTH BROADWAY | SUITE # 201 P.O. BOX 9010204865 | | | JERICHO | NY | 11753 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724628 | FREMONT RETAIL PARTNERS LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773532 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 12768930 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | TUSTIN | CA | 92782 | |
| 12731112 | FREMONT RETAIL PARTNERS,LP | P.O. BOX 730649 | C/O PRK HOLDINGS IV,LLC25968 | | | DALLAS | TX | 75373 | |
| 12791497 | FREMONT, JASON | ADDRESS ON FILE | | | | | | | |
| 12807303 | FREMPONG, JEMIMA | ADDRESS ON FILE | | | | | | | |
| 12719357 | FRENCH FARM THE | 916 B WEST 23RD STREET | | | | HOUSTON | TX | 77008 | |
| 12719358 | FRENCH HERITAGE INC | 730 TAYLOR AVENUE | | | | HIGH POINT | NC | 27260 | |
| 12719359 | FRENCH HOME LLC | 161 KUNIHOLM DRIVE UNIT 2 BUILDING 5 | | | | HOLLISTON | MA | 01746 | |
| 12719361 | FRENCH TRANSIT LTD | 7588 CENTRAL PARKE BLVD STE 220 | | | | MASON | OH | 45040 | |
| 12719362 | FRENCH TRANSIT LTD | CO SYNERGY SALES CORP | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12783907 | FRENCH, JAMINE | ADDRESS ON FILE | | | | | | | |
| 12779233 | FRENCH, KELLY | ADDRESS ON FILE | | | | | | | |
| 12740832 | FRENCH, SHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12781304 | FRENCH, SHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12812923 | FRENCH, TWILER | ADDRESS ON FILE | | | | | | | |
| 12719360 | FRENCHIE MINI COUTURE | 275 WEST 96TH STREET 32D | | | | NEW YORK | NY | 10025 | |
| 12808290 | FRERICHS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12795521 | FRESCO-HAWES, DELANIE | ADDRESS ON FILE | | | | | | | |
| 12719363 | FRESH HEMP FOODS LTD | 69 EAGLE DRIVE | | | | WINNIPEG | MB | R2R 1V4 | CANADA |
| 12663104 | FRESH HORIZONS INVESTMENTS LLC | 516 ZION PKWY | | | | CELINA | TX | 75009-0858 | |
| 12719364 | FRESH INDUSTRIES USA LLC | 114 E MADISON AVE | | | | GRANTSBURG | WI | 54840 | |
| 12746685 | FRESH INDUSTRIES USA LLC | 3205 CAVELL LN | | | | SAINT LOUIS PARK | MN | 55426 | |
| 12746690 | FRESH MOZZARELLA COMPANY THE | 4 ERLI STREET | | | | WAYNE | NJ | 07470 | |
| 12746691 | FRESH MOZZARELLA COMPANY THE | P.O. BOX 1462 | | | | WAYNE | NJ | 07474 | |
| 12746692 | FRESH NATION LLC | 403 MAIN STREET 690 | | | | ARMONK | NY | 10504 | |
| 12746693 | FRESH START INNOVATIONS | 15904 STRATHERN ST SUITE 11 | | | | VAN NUYS | CA | 91406 | |
| 12733191 | FRESHADDRESS LLC DBA ATDATA | 770 LEGACY PLACE 2ND FLOOR | | | | DEDHAM | MA | 02026 | |
| 12733192 | FRESHADDRESS LLC DBA ATDATA | P.O. BOX 735124 | | | | CHICAGO | IL | 60673 | |
| 12746686 | FRESHLINK PROD. DEVELOPMENT LLC DBA PREPARA | 247 CENTRE STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12746687 | FRESHLINK PROD. DEVELOPMENT LLC DBA PREPARA | DEPT 771706 P.O. BOX 77000 | | | | DETROIT | MI | 48277 | |
| 12746688 | FRESHLINK PRODUCT DEVELOPMENT LLC DBA PREPARA | 151 FOREST STREET UNIT H | | | | MONTCLAIR | NJ | 07042 | |
| 12746689 | FRESHLY PICKED | 25 S 1800 W | | | | LINDON | UT | 84042 | |
| 12801150 | FRESHOUR, EVALYN LEIGH | ADDRESS ON FILE | | | | | | | |
| 12731939 | FRESHWORKS INC | 2950 S. DELAWARE ST | SUITE 201 | | | SAN MATEO | CA | 94403 | |
| 12740098 | FRESNO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST ROOM 304 | | | FRESNO | CA | 93721 | |
| 12723874 | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE STREET | HALL OF RECORDS-ROOM 105 | P.O. BOX 1192 | | FRESNO | CA | 93715 | |
| 12666231 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 12723873 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | | FRESNO | CA | 93715 | |
| 12732604 | FRESNO COUNTY TAX COLLECTOR_LIC270202 | P.O. BOX 1192 | | | | FRESNO | CA | 93715 | |
| 12749120 | FRESNO COUNTY TREASURER | DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 11867 | | | FRESNO | CA | 93775 | |
| 12725242 | FRESNO COUNTY TREASURER | P.O. BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | | FRESNO | CA | 93775 | |
| 12725241 | FRESNO COUNTY TREASURER | P.O. BOX 11867 | DEPARTMENT OF PUBLIC HEALTH | | | FRESNO | CA | 93775 | |
| 12744536 | FRESNO RCU | P.O. BOX 226 | REVENUE COLLECTIONS UNIT | | | FRESNO | CA | 93708 | |
| 12744537 | FRESNO RCU | P.O. BOX 226 | | | | FRESNO | CA | 93708 | |
| 12746694 | FRETTE NORTH AMERICA | 15 W 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12746695 | FRETTE NORTH AMERICA | 20 CONTINENTAL DRIVE DOCK 64 | | | | WAYNE | NJ | 07470 | |
| 12788148 | FREUND, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12808294 | FREUNDLICH, KARA | ADDRESS ON FILE | | | | | | | |
| 12798036 | FREY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806714 | FREY, HARRY | ADDRESS ON FILE | | | | | | | |
| 12813772 | FREY, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781686 | FREY, KIM | ADDRESS ON FILE | | | | | | | |
| 12816716 | FREY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12814891 | FREY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12794109 | FRIAS AMADOR, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12806854 | FRIAS DE CANELA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 12807277 | FRIAS FRIAS, JANET | ADDRESS ON FILE | | | | | | | |
| 12780340 | FRIAS, DALILA | ADDRESS ON FILE | | | | | | | |
| 12796774 | FRIAS, JULEZA | ADDRESS ON FILE | | | | | | | |
| 12782974 | FRIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779928 | FRIAS, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 12812107 | FRIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812914 | FRIAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12737074 | FRICTION MATERIALS GROUP NORTH AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737075 | FRICTION MATERIALS GROUP NORTH AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737076 | FRICTION MATERIALS GROUP NORTH AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737073 | FRICTION MATERIALS GROUP NORTH AMERICA | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746696 | FRIDA BABY LLC | 82 NE 26TH ST SUITE 101 | | | | MIAMI | FL | 33137 | |
| 12746697 | FRIDA BABY LLC | P.O. BOX 392626 | | | | PITTSBURGH | PA | 15251 | |
| 12739257 | FRIDABABY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739258 | FRIDABABY LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739259 | FRIDABABY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739260 | FRIDABABY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757812 | FRIDAY, ELDREDGE & CLARK LLP | 400 W. CAPITOL AVENUE, SUITE 2000 | | | | LITTLE ROCK | AR | 72201 | |
| 12737708 | FRIEDA'S INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744868 | FRIEDA'S INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744869 | FRIEDA'S INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744870 | FRIEDA'S INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12807288 | FRIEDEL, JASON | ADDRESS ON FILE | | | | | | | |
| 12797895 | FRIEDLI, JANET | ADDRESS ON FILE | | | | | | | |
| 12767736 | FRIEDMAN BROKERAGE COMPANY | WARDLE, PATRICK | 34975 W. TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| 12725433 | FRIEDMAN INTEGRATED_RNT210460 | 34975 W TWELVE MILE RD, | REAL ESTATE SOLUTIONSSUITE 100210460 | | | FARMINGTON HILLS | MI | 48331 | |
| 12756668 | FRIEDMAN INTEGRATED_RNT210644 | 34975 W TWELVE MILE RD | REAL ESTATE SOLUTIONSSUITE #100210644 | | | FARMINGTON HILLS | MI | 48331 | |
| 12732024 | FRIEDMAN RECYCLING COMPANIES | 3640 WEST LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| 12807272 | FRIEDMAN, JAY | ADDRESS ON FILE | | | | | | | |
| 12811441 | FRIEDMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12787255 | FRIEDMANN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12790633 | FRIEDRICH, WLLIAM | ADDRESS ON FILE | | | | | | | |
| 12809717 | FRIEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12787809 | FRIEL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12746698 | FRIELING USA | 398 YORK SOUTHERN RD | | | | FORT MILL | SC | 29715 | |
| 12719365 | FRIELING USA | P.O. BOX 890013 | | | | CHARLOTTE | NC | 28289 | |
| 12793580 | FRIEND JR, TODD R | ADDRESS ON FILE | | | | | | | |
| 12797098 | FRIEND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809697 | FRIEND, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12789283 | FRIEND, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811433 | FRIEND, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12790208 | FRIEND, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12765284 | FRIENDWELL MANAGEMENT USA LLC | ALLEN, ROBERT, PROPERTY MANAGER | 2035 LINCOLN HIGHWAY SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12775142 | FRIENDWELL PLAZA LLC | NEWMAN, KEITH | 2035 ROUTE 27 SUITE 2150 | | | EDISON | NJ | 08817 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779210 | FRIESE, CHRISTI | ADDRESS ON FILE | | | | | | | |
| 12788492 | FRIESE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811438 | FRIESS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783757 | FRIMPONG, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12748425 | FRINGE LAND ORE. LTD. | P.O. BOX 23635 | | | | TIGARD | OR | 97223 | |
| 12719366 | FRINGE STUDIO LLC | 6025 W SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 12719367 | FRINGE STUDIO LLC | P.O. BOX 3663 | | | | CULVER CITY | CA | 90230 | |
| 12784831 | FRISBIE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12810686 | FRISCH, NORMAN | ADDRESS ON FILE | | | | | | | |
| 12796261 | FRISCIC, MAX | ADDRESS ON FILE | | | | | | | |
| 12650423 | Frisco Independent School District | c/o Perdue Brandon Fielder et al | Attn: Linda D. Reece | 1919 S. Shiloh Road, Suite 640, LB 40 | | Garland | TX | 75042 | |
| 12650398 | Frisco Independent School District | C/O Perdue Brandon Fielder Et Al | Linda D. Reece | 1919 S. Shiloh Road, Suite 640, LB 40 | | Garland | TX | 75042 | |
| 12796205 | FRISINGER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12772846 | FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12725826 | FRIT ESCONDIDO PROMENADE,LLC | P.O. BOX 848706 | | | | LOS ANGELES | CA | 90084 | |
| 12800679 | FRITH, DANIELL | ADDRESS ON FILE | | | | | | | |
| 12784937 | FRITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12727837 | FRIT-SPECIALITY LEASING | P.O. BOX 85-3426 | | | | PHILADELPHIA | PA | 19178 | |
| 12802323 | FRITTS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802365 | FRITTS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12816449 | FRITZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12811029 | FRITZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12816087 | FROEHLICH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12803640 | FROELICH, RILEY | ADDRESS ON FILE | | | | | | | |
| 12719368 | FROG PERFORMANCE | 16899 WHISPERING OAKS LANE | | | | RAMONA | CA | 92065 | |
| 12781444 | FROHLICH, ZELINDA | ADDRESS ON FILE | | | | | | | |
| 12809696 | FROLOW, MARY | ADDRESS ON FILE | | | | | | | |
| 12719369 | FROM SPAIN | 61 CRESCENT STREET | | | | STAMFORD | CT | 06906 | |
| 12719370 | FROM YOU TO ME LTD | WATERHOUSE WATERHOUSE LANE | | | | MONKTON COMBE | | BA27JA | UNITED KINGDOM |
| 12792323 | FROMDAHL, JACK | ADDRESS ON FILE | | | | | | | |
| 12799134 | FROMM, EVALYNN | ADDRESS ON FILE | | | | | | | |
| 12814854 | FRONAUER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12791073 | FRONEK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12726067 | FRONT RANGE ACQUISITION LLC | 2222 ARLINGTON AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| 12729790 | FRONT RANGE RETAIL COMPANY LLC | P.O. BOX 934699 | | | | ATLANTA | GA | 31193 | |
| 12719373 | FRONT ROW COLLECTIBLES INC. | 738 SPIRIT 40 PARK DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 12730807 | FRONTIER | P.O. BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| 12730809 | FRONTIER | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062 | |
| 12730808 | FRONTIER | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 12719371 | FRONTIER NATURAL PRODUCTS CO-OP | 3021 78TH STREET | | | | NORWAY | IA | 52318 | |
| 12719372 | FRONTIER NATURAL PRODUCTS CO-OP | P.O. BOX 2296 | | | | CEDAR RAPIDS | IA | 52406 | |
| 12759194 | FRONTIER PLAZA LLC | 1621 CENTRAL AVE | | | | CHEYENNE | WY | 82001 | |
| 12759193 | FRONTIER PLAZA LLC | P.O. BOX 82834 | C/O FORZA MANAGEMENT271130 | | | GOLETA | CA | 93118 | |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12724541 | FRONTIER VILLAGE LP | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP/DDR LLC204941 | | | SAINT LOUIS | MO | 63105 | |
| 12724540 | FRONTIER VILLAGE LP | P.O. BOX 204372 | | | | DALLAS | TX | 75320 | |
| 12774642 | FROST ASSOCIATES | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| 12731107 | FROST ASSOCIATES LLC | ONE CANAL PLAZA SUITE 500 | C/O BOULOS ASSET MGNT209684 | | | PORTLAND | ME | 04101 | |
| 12811436 | FROST, BOB | ADDRESS ON FILE | | | | | | | |
| 12814620 | FROST, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12793527 | FROST, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12815932 | FROST, JEM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814248 | FROST, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808299 | FROST, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12797902 | FROST, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781064 | FROST, TERA | ADDRESS ON FILE | | | | | | | |
| 12742067 | FROTTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12804509 | FROTTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12719374 | FROZEN BEAN INC THE | 9238 BALLY CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12782281 | FRUIN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12719375 | FRUIT OF THE EARTH | 3325 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12719376 | FRUIT OF THE EARTH | P.O. BOX 676117 | | | | DALLAS | TX | 75267 | |
| 12742519 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | | | PUYALLUP | WA | 98373 | |
| 12742515 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE HWY | | | | FRUITPORT | MI | 49415 | |
| 12748893 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE ROAD | TREASURER | | | FRUITPORT | MI | 49415 | |
| 12748892 | FRUITPORT CHARTER TOWNSHIP | 6543 AIRLINE ROAD | TREASURER | | | FRUITPORT | MI | 49415 | |
| 12749121 | FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| 12808940 | FRUTKIN, LEE | ADDRESS ON FILE | | | | | | | |
| 12814587 | FRUZZETTI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12731295 | FRY COMMUNICATIONS INC | 800 WEST CHURCH RD | | | | MECHANICSBURG | PA | 17055 | |
| 12744047 | FRY COMMUNICATIONS INC_MRK269844 | 800 WEST CHURCH RD | | | | MECHANICSBURG | PA | 17055 | |
| 12760141 | Fry Communications, Inc. | Attn: Chris Wawrzyniak | 800 W Church Rd. | | | Mechanicsburg | PA | 17055 | |
| 12799716 | FRY, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12800117 | FRY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12790412 | FRYE, AYANA | ADDRESS ON FILE | | | | | | | |
| 12786739 | FRYE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800482 | FRYE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12782106 | FRYE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12793662 | FRYER, CIARA | ADDRESS ON FILE | | | | | | | |
| 12792565 | FRYER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12797497 | FRYER, JAZMEN | ADDRESS ON FILE | | | | | | | |
| 12775778 | FS BUILDING 32 LLC | ATTN: RUSTY GODOY | 2855 LE JEUNE ROAD | 4TH FLOOR | | CORAL GABLES | FL | 33134 | |
| 12736253 | FT SYNTHETICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736264 | FT SYNTHETICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758406 | FT SYNTHETICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736273 | FT SYNTHETICS INC. | LAURANCE WILLIAM FRIERSON | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW | SUITE 400 | WASHINGTON | DC | 20006 | |
| 12724106 | FTIGROUP, THE | 14915 NE 95TH STREET | | | | REDMOND | WA | 98052 | |
| 12724107 | FTIGROUP, THE | 16932 WOODINVILLE REDMOND | | | | WOODINVILLE | WA | 98072 | |
| 12724104 | FTIGROUP, THE | 16932 WOODINVILLE REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 12724109 | FTIGROUP, THE | 4228 N. CENTRAL EXPWY. LB 31 | | | | DALLAS | TX | 75206 | |
| 12724110 | FTIGROUP, THE | 5125 ROY DRIVE | | | | NAMPA | ID | 83686 | |
| 12724105 | FTIGROUP, THE | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| 12815712 | FUAMATU, MIKAELE | ADDRESS ON FILE | | | | | | | |
| 12784317 | FUCCI, MARY | ADDRESS ON FILE | | | | | | | |
| 12809726 | FUCHIGAMI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814960 | FUENTES AGUILERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12816809 | FUENTES DOMINGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12801479 | FUENTES II, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12740541 | FUENTES MORALES, MIRSA MARISOL | ADDRESS ON FILE | | | | | | | |
| 12814641 | FUENTES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12777764 | FUENTES, ANA | ADDRESS ON FILE | | | | | | | |
| 12796214 | FUENTES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805245 | FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12788096 | FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805247 | FUENTES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12780037 | FUENTES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12813965 | FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807280 | FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815972 | FUENTES, KARLA | ADDRESS ON FILE | | | | | | | |
| 12788390 | FUENTES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803553 | FUENTES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 12809711 | FUENTES, MADONNA | ADDRESS ON FILE | | | | | | | |
| 12812116 | FUENTES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12795657 | FUENTES, TANYA | ADDRESS ON FILE | | | | | | | |
| 12741921 | FUENTES, YUNETSI | ADDRESS ON FILE | | | | | | | |
| 12813592 | FUENTES, YUNETSI | ADDRESS ON FILE | | | | | | | |
| 12786813 | FUENTES-ALVAREZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12786389 | FUENTEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719379 | FUFU & GAGA TRADE CO., LTD | 3900 HAMNER AVE | | | | EASTVALE | CA | 91752 | |
| 12719380 | FUFU & GAGA TRADE CO., LTD | 6753 E 47TH AVENUE DR | | | | DENVER | CO | 80216 | |
| 12809712 | FUGGE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12783061 | FUGGIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719381 | FUJIAN CHUANGXIN FAMILY RESIDE CO | XIANJING INDUSTRY AREA SHISHAN NAN AN CITY | | | | QUANZHOU | | 362300 | CHINA |
| 12719382 | FUJIAN HOPEWELL DECOR&ACCESSORY CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719383 | FUJIAN INNOVA HOME & GIFT CO | BLDG 4 CHENDIANHU INDUSTRIAL GANZHE STREET MINHOU | | | | FUZHOU | | 350100 | CHINA |
| 12719384 | FUJIFILM NORTH AMERICA CORPORATION | 1100 KING GEORGES POST ROAD | | | | EDISON | NJ | 08837 | |
| 12719385 | FUJIFILM NORTH AMERICA CORPORATION | BOX 200232 | | | | PITTSBURGH | PA | 15251 | |
| 12719386 | FUKAI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791402 | FULCHER, HERDY | ADDRESS ON FILE | | | | | | | |
| 12719387 | FULCRUM PRODUCTS INC. | CO KEITH RATCLIFFE AND ASSOC 587 BARD AVENUE | | | | STATEN ISLAND | NY | 10310 | |
| 12719388 | FULCRUM PRODUCTS INC. | P.O. BOX 820205 | | | | PORTLAND | OR | 97282 | |
| 12719389 | FULFILLMENT ADVANTAGE VENTURES INC | 201 DOUGLAS ROAD EAST STE 1 | | | | OLDSMAR | FL | 34677 | |
| 12719390 | FULFILLMENT HOUSE THE | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12741595 | FULGENCIO, DINO | ADDRESS ON FILE | | | | | | | |
| 12805236 | FULGENCIO, DINO | ADDRESS ON FILE | | | | | | | |
| 12782551 | FULGIERI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807294 | FULGINITI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12719391 | FULHAM GROUP THE | 130 RUMFORD AVENUE SUITE 113 | | | | NEWTON | MA | 02466 | |
| 12719392 | FULHAM GROUP THE IMP | 130 RUMFORD AVENUE SUITE 113 | | | | NEWTON | MA | 02466 | |
| 12787876 | FULIN, REINA | ADDRESS ON FILE | | | | | | | |
| 12796460 | FULKERSON, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12792200 | FULKERSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12803991 | FULKMAN, BEN | ADDRESS ON FILE | | | | | | | |
| 12719393 | FULL CIRCLE HOME LLC | 146 WEST 29TH STREET SUITE 9W | | | | NEW YORK | NY | 10001 | |
| 12664701 | FULL SAIL CAPITAL LLC | 124 NW 10TH STREET | | | | OKLAHOMA CITY | OK | 73103 | |
| 12804520 | FULL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12738153 | FULLCO INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738154 | FULLCO INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738155 | FULLCO INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738156 | FULLCO INDUSTRIES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12805256 | FULLENWIDER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12719394 | FULLER FOODS | 5040 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202 | |
| 12815116 | FULLER, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12794505 | FULLER, CASSSANDRA | ADDRESS ON FILE | | | | | | | |
| 12789382 | FULLER, COREY | ADDRESS ON FILE | | | | | | | |
| 12786481 | FULLER, DEAUNDRICK | ADDRESS ON FILE | | | | | | | |
| 12805901 | FULLER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12806450 | FULLER, GAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12801812 | FULLER, JAZZTAVION | ADDRESS ON FILE | | | | | | | |
| 12807284 | FULLER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12784750 | FULLER, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803505 | FULLER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12779330 | FULLER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12797591 | FULLER, JOUMANA | ADDRESS ON FILE | | | | | | | |
| 12816152 | FULLER, KALILAH | ADDRESS ON FILE | | | | | | | |
| 12808926 | FULLER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12792551 | FULLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784015 | FULLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809694 | FULLER, MICAH | ADDRESS ON FILE | | | | | | | |
| 12781723 | FULLER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811423 | FULLER, RACQUEL | ADDRESS ON FILE | | | | | | | |
| 12796810 | FULLER, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12800800 | FULLER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12787525 | FULLER, RYLIE | ADDRESS ON FILE | | | | | | | |
| 12812191 | FULLER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12803195 | FULLER, TAQUAN | ADDRESS ON FILE | | | | | | | |
| 12793471 | FULLER, Z'ITERRNIE | ADDRESS ON FILE | | | | | | | |
| 12807278 | FULLERTON, JON | ADDRESS ON FILE | | | | | | | |
| 12801089 | FULLINGTON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12816206 | FULLWOOD, MONET | ADDRESS ON FILE | | | | | | | |
| 12731983 | FULLY DESIGN | 380 SUMMIT AVE APT 3L | | | | JERSEY CITY | NJ | 07306 | |
| 12737892 | FULLY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737893 | FULLY LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737894 | FULLY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737895 | FULLY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740099 | FULTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 141 PRYOR STREET SW, 10TH FLOOR | | | ATLANTA | GA | 30303 | |
| 12756026 | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | CENTER COMMERCIAL PRETREATMENTSECTION | | | ALPHARETTA | GA | 30009 | |
| 12756025 | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | | | | ALPHARETTA | GA | 30009 | |
| 12677718 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA | GA | 30303 | |
| 12744397 | FULTON COUNTY TAX COMMISSIONER | 185 CENTRAL AVE SW TG200 | COURT/ATTN: RECORDING DIVISION | | | ATLANTA | GA | 30303 | |
| 12744398 | FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | | | | ATLANTA | GA | 30348 | |
| 12791777 | FULTON, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12740784 | FULTON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12779033 | FULTON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12740993 | FULTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807276 | FULTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787168 | FULTON, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12741058 | FULTON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12809714 | FULTON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12808918 | FULTZ, LEE | ADDRESS ON FILE | | | | | | | |
| 12719406 | FUN STYLE CREATIONS | 110 MINUE STREET | | | | CARTERET | NJ | 07008 | |
| 12719408 | FUN ZONE INC | 10100 SANTA MONICA BLVD STE 300 | | | | LOS ANGELES | CA | 90067 | |
| 12719395 | FUNBITES LLC | 1107 SW 113TH WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 12651951 | Funch, Carl Willard | ADDRESS ON FILE | | | | | | | |
| 12659093 | FUNDACION ALGICA | ADDRESS ON FILE | | | | | | | |
| 12664700 | FUNDACION DABER | ADDRESS ON FILE | | | | | | | |
| 12664312 | FUNDACION GUANACASTE 2000 | APDO. 257-1150 LA URUCA | | | | SAN JOSE | | | COSTA RICA |
| 12660524 | FUNDACION JHA | P.O. BOX 0302-00950 | | | | PANAMA CITY | | | PANAMA |
| 12664393 | FUNDACION NAMISUM | P.O. BOX 0831 02481 | | | | PANAMA CITY | | | PANAMA |
| 12755122 | FUNDER AMERICA, INC. | 200 FUNDER DRIVE | CUSTOMER SERVICE REP | | | MOCKSVILLE | NC | 27028 | |
| 12755118 | FUNDER AMERICA, INC. | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12755119 | FUNDER AMERICA, INC. | 20O FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12755120 | FUNDER AMERICA, INC. | P.O. BOX 198946 | | | | ATLANTA | GA | 30384 | |
| 12755121 | FUNDER AMERICA, INC. | P.O. BOX 603087 | | | | CHARLOTTE | NC | 28260 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747900 | FUNDER AMERICA, INC. - WM | 200 FUNDER DRIVE | P.O. BOX 729 | | | MOCKSVILLE | NC | 27028 | |
| 12788774 | FUNES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789680 | FUNES, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 12782025 | FUNEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 12785755 | FUNEZ-ROMERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12658642 | FUNG DER LOW | ADDRESS ON FILE | | | | | | | |
| 12797458 | FUNG, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12808925 | FUNK, LEAH | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12719396 | FUNKO LLC | 18916 NORTH CREEK PKWY SUITE 103 | | | | BOTHELL | WA | 98011 | |
| 12719397 | FUNKO LLC | 6036 202ND STREET SW | | | | LYNNWOOD | WA | 98036 | |
| 12719398 | FUNKO LLC | P.O. BOX 677876 | | | | DALLAS | TX | 75267 | |
| 12719399 | FUNKOOS INC | 274 BEECHER DR | | | | SOUTHBURY | CT | 06488 | |
| 12719400 | FUNKY CHUNKY LLC | 6750 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 12719401 | FUNNIBONZ LLC | 2 ZACHRY DRIVE | | | | ALLENTOWN | NJ | 08501 | |
| 12719402 | FUNNIBONZ LLC | CO LANCASTER FINE FOODS | 2320 NORMAN ROAD | | | LANCASTER | PA | 17601 | |
| 12719403 | FUNRISE INC. | 7811 LEMONA AVENUE | | | | VAN NUYS | CA | 91405 | |
| 12719405 | FUNRISE INC. | P.O. BOX 845730 | | | | EL MONTE | CA | 91731 | |
| 12719404 | FUNRISE INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777772 | FUNSETH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12794176 | FUNSTON, SARA | ADDRESS ON FILE | | | | | | | |
| 12719407 | FUNTALKING.COM | 1211 10TH STREET SW | | | | LARGO | FL | 33770 | |
| 12733372 | FUNXION WHITE GLOVE SERVICE, LLC | 2105 NW 79TH AVENUE | | | | DORAL | FL | 33122 | |
| 12802632 | FUQUAY, COLEMAN | ADDRESS ON FILE | | | | | | | |
| 12808293 | FUQUAY, KATHE | ADDRESS ON FILE | | | | | | | |
| 12789333 | FURAHA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12794894 | FURBUSH, AMIENA | ADDRESS ON FILE | | | | | | | |
| 12785542 | FURBUSH, MILAN | ADDRESS ON FILE | | | | | | | |
| 12719409 | FURI BRANDS INC. | 6049 SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 12719410 | FURI BRANDS INC. | P.O. BOX 31001-1474 | | | | PASADENA | CA | 91110 | |
| 12660714 | FURIO STEFANO ROITZ LINDA | ADDRESS ON FILE | | | | | | | |
| 12793978 | FURLONG, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12794834 | FURLOUGH, JALEN | ADDRESS ON FILE | | | | | | | |
| 12800861 | FURLOW, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12806452 | FURNARI, GRACE | ADDRESS ON FILE | | | | | | | |
| 12739814 | FURNITURE ATELIER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739815 | FURNITURE ATELIER, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739816 | FURNITURE ATELIER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739817 | FURNITURE ATELIER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739813 | FURNITURE ATELIER, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12719411 | FURNITURE CLINIC INC. | 101 BEDFORD AVE SUITE C404 | | | | BROOKLYN | NY | 11211 | |
| 12755706 | FURNITURE MEDIC | 150 PEABODY PL | MAIL STOP FSG-7089 | | | MEMPHIS | TN | 38103 | |
| 12725956 | FURNITURE MEDIC | 533 W. 630 SO. | | | | OREM | UT | 84058 | |
| 12755705 | FURNITURE MEDIC | 860 RIDGE LAKE BLVD | MAIL STOP C 2 - 7089 | | | MEMPHIS | TN | 38120 | |
| 12755708 | FURNITURE MEDIC | P.O. BOX 1000 | DEPARTMENT 175 | | | MEMPHIS | TN | 38148 | |
| 12755710 | FURNITURE MEDIC | P.O. BOX 1000 | DEPARTMENT 359 | | | MEMPHIS | TN | 38148 | |
| 12755707 | FURNITURE MEDIC | P.O. BOX 1000 | DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 12755704 | FURNITURE MEDIC | P.O. BOX 1000 | DEPT 175REM8 | | | MEMPHIS | TN | 38148 | |
| 12755709 | FURNITURE MEDIC | P.O. BOX 1000 | DEPT 359 | | | MEMPHIS | TN | 38148 | |
| 12755703 | FURNITURE MEDIC | P.O. BOX 1000 DEPT 359 | FURNITURE MEDICATTN:ACCOUNTS RECEIVABLE | | | MEMPHIS | TN | 38148 | |
| 12719412 | FURNITURE OF AMERICA NEW JERSEY | 50 ENTERPRISE AVE | | | | SECAUCUS | NJ | 07094 | |
| 12805252 | FURR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795193 | FURRER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12781308 | FURROW, DANA | ADDRESS ON FILE | | | | | | | |
| 12780838 | FURRY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12777762 | FURTADO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804526 | FURU, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800259 | FURUBOTTEN, BRAEDEN | ADDRESS ON FILE | | | | | | | |
| 12788617 | FUSCO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12719414 | FUSION PRODUCTS LTD | 5 CHERRY BLOSSOM ROAD UNIT 7 | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 12719413 | FUSIONBRANDS LLC | P.O. BOX 2166 | | | | WEST CHESTER | PA | 19380 | |
| 12816719 | FUSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781478 | FUSTE-ROMAN, EBEL | ADDRESS ON FILE | | | | | | | |
| 12719415 | FUTAI USA INC. | 7 PARKAY PLACE | | | | EDISON | NJ | 08837 | |
| 12816459 | FUTCH, ANIKA | ADDRESS ON FILE | | | | | | | |
| 12799862 | FUTRAL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12738030 | FUTURA LEATHER INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738031 | FUTURA LEATHER INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738032 | FUTURA LEATHER INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738033 | FUTURA LEATHER INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719416 | FUTURE FOAM INC | 8611 AMBASSADOR ROW SUITE A | | | | DALLAS | TX | 75247 | |
| 12719417 | FUTURE FOAM INC | P.O. BOX 1017 | | | | OMAHA | NE | 68101 | |
| 12719418 | FUTURE IS BAMBOO THE | 1194-B RUE DU CONSEIL | | | | SHERBROOKE | QC | J1G 1M8 | CANADA |
| 12719419 | FUTURE SALES GLOBAL SOURCING INC./ | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719420 | FUTURE SPORTS PRODUCTS INT'L INC | 18543 DEVONSHIRE ST STE 450 | | | | NORTHRIDGE | CA | 91324 | |
| 12719421 | FUTURE TEXTILES INC DBA DESIGN | 178 RIDGE ROAD SUITE A | | | | DAYTON | NJ | 08810 | |
| 12719422 | FUTURE TEXTILES INC DBA DESIGN | 8 CADILLAC DRIVE | | | | NEW ROCHELLE | NY | 10804 | |
| 12739673 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739671 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739674 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739675 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739678 | FUYAO GLASS AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739676 | FUYAO GLASS AMERICA INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739679 | FUYAO GLASS AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739680 | FUYAO GLASS AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739682 | FUYAO NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739681 | FUYAO NORTH AMERICA, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739683 | FUYAO NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739684 | FUYAO NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719423 | FUZHOU FORTUNE HOMEWARE CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719424 | FUZHOU HOME BROAD ARTS&CRAFTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719425 | FUZHOU IVY-DECO MANUFACTURE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719426 | FUZHOU SENWELL FURN MFR CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719427 | FUZHOU SHENGJIE ARTS&CRAFTS CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719428 | FUZHOU SUNRISE IMP & EXP CO LTD | 2202 BUILDING A RANDF CENTER | | | | FUZHOU | | | CHINA |
| 12719429 | FUZHOU UNIQUE HOME DECOR CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753568 | FUZHOU XINBO ARTS&CRAFTS CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726544 | FW RIDGE ROCK LTD | 2000 MCKINNEY AVE | SUITE # 1000248846 | | | DALLAS | TX | 75201 | |
| 12726543 | FW RIDGE ROCK LTD | LINCOLN PROPERTIES CO | COMMERCIAL A/AF LO | 2000 MCKINNEY AVE, STE 1000248846 | | DALLAS | TX | 75201 | |
| 12770259 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12753569 | FXI INC. | 2211 S WAYNE STREET | | | | AUBURN | IN | 46706 | |
| 12753571 | FXI INC. | LOCK BOX 664015 P.O. BOX 664015 | | | | DALLAS | TX | 75266 | |
| 12753570 | FXI INCORPORATED | 5 RADNOR CORP CTR SUITE 300 | | | | RADNOR | PA | 19087 | |
| 12730724 | G & I EMPIRE MOHAWK COMMONS | 220 E 42ND STREET, 27TH FL | C/O DRA ADVISORS LLC249950 | | | NEW YORK | NY | 10017 | |
| 12730723 | G & I EMPIRE MOHAWK COMMONS | P.O. BOX 780671 | | | | PHILADELPHIA | PA | 19178 | |
| 12729170 | G & I III DEERBROOK, LP | P.O. BOX 93447 | | | | ATLANTA | GA | 31193 | |
| 12730726 | G & I IX EMPIRE BIG FLATS LLC | 220 EAST 42ND ST , 27 TH FL | C/O DRA ADVISORS LLC249951 | | | NEW YORK | NY | 10017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730725 | G & I IX EMPIRE BIG FLATS LLC | P.O. BOX 5122 | BIG FLATS CONSUMER SQUARE249951 | | | WHITE PLAINS | NY | 10602 | |
| 12726966 | G & I IX KILDEER LLC_RNT263383 | 220 E 42ND ST | C/O DRA ADVISORS LLC263383 | | | NEW YORK | NY | 10017 | |
| 12726965 | G & I IX KILDEER LLC_RNT263383 | P.O. BOX 310759 | | | | DES MOINES | IA | 50331 | |
| 12726967 | G & I IX KILDEER LLC_RNT263384 | 220 E 42ND ST | C/O DRA ADVISORS LLC263384 | | | NEW YORK | NY | 10017 | |
| 12726968 | G & I IX KILDEER LLC_RNT263384 | P.O. BOX 310759 | | | | DES MOINES | IA | 50331 | |
| 12726645 | G & I IX VALLEY BEND PROPERTY | 120 18TH STREET SOUTH | SUITE # 201260989 | ACCT 4164667131 | | BIRMINGHAM | AL | 35233 | |
| 12726644 | G & I IX VALLEY BEND PROPERTY | P.O. BOX 936555 | ACCT 4164667131260989 | | | ATLANTA | GA | 31193 | |
| 12756249 | G & I V VOP LLC | P.O. BOX 712946 | | | | CINCINNATI | OH | 45271 | |
| 12767437 | G & I V VOP LP | C/O VENTURE COMMERCIAL MANAGEMENT LLC | 5100 BELTLINE ROAD SUITE 840 | | | DALLAS | TX | 75254 | |
| 12750743 | G & I VI PROMENADE LLC | P.O. BOX 1386 | | | | LOVELAND | CO | 80539 | |
| 12730132 | G & I VIII PRIEN LAKE LLC | P.O. BOX 206198 | | | | DALLAS | TX | 75320 | |
| 12731363 | G & I VIII RCG COBB PLACE LLC | 3060 PEACHTREE ROAD NW | SUITE # 400229352 | | | ATLANTA | GA | 30305 | |
| 12731364 | G & I VIII RCG COBB PLACE LLC | P.O. BOX 945597 | C&I VIII RCG COBB PLACE LLC229352 | | | ATLANTA | GA | 30394 | |
| 12660337 | G & K ASSET PARTNERS LP | A PARTNERSHIP | 7200 CURRIN DR | | | DALLAS | TX | 75230 | |
| 12748802 | G & S INVESTORS / JERSEY CITY | P.O. BOX 712556 | | | | CINCINNATI | OH | 45271 | |
| 12748801 | G & S INVESTORS / JERSEY CITY | P.O. BOX 784925 | G & S METRO PLAZA LLC205262 | | | PHILADELPHIA | PA | 19178 | |
| 12719662 | G & S METAL PRODUCTS COMPANY INC. | 3330 EAST 79TH STREET | | | | CLEVELAND | OH | 44127 | |
| 12770644 | G | I | D REALTY INVESTMENTS | ADAM, WENDY, VIC PRESIDENT GID | 125 HIGH STREETHIGH STREET TOWER27TH FLOOR | | | BOSTON | MA | 02110 | |
| 12664204 | G CARLTON ADKINS ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665452 | G DAVID KENDRICK SERVICES LLC | ATTN SUCHIU AMY TORRE | 3710 JANUARY LN | | | HUNTSVILLE | TX | 77340-8985 | |
| 12661003 | G EMERY MOWREY | ADDRESS ON FILE | | | | | | | |
| 12750065 | G GARY BERNER & JUDITH S BERNER JT | ADDRESS ON FILE | | | | | | | |
| 12750066 | G GARY BERNER IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12664220 | G GOLDMAN & K A COVINGTON CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12772961 | G GROUP | TENDICK, BLAKE, ASSISTANT PROPERTY MANAGER | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12772962 | G GROUP | WILGUS, JEREMIAH, PROPERTY MANAGER | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12772552 | G GROUP, LLC | JACKSON, ROY | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12659998 | G HENDRIX & D HENDRIX TTEE | ADDRESS ON FILE | | | | | | | |
| 12662866 | G KENNETH HANDLEY | ADDRESS ON FILE | | | | | | | |
| 12661813 | G LEE DESMARAIS & | ADDRESS ON FILE | | | | | | | |
| 12662763 | G LEIGHTON & M WAITS TTEE | ADDRESS ON FILE | | | | | | | |
| 12757224 | G M HANEY TREASURER | P.O. BOX 967 | PARCEL 07769-64-9206264603 | | | FREDERICKSBURG | VA | 22404 | |
| 12719564 | G MASON GROUP | 225 WEST 35TH STREET SUITE 305 | | | | NEW YORK | NY | 10001 | |
| 12660752 | G REITER & K SWANSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12658643 | G RICHMOND MCFARLAND & | ADDRESS ON FILE | | | | | | | |
| 12732713 | G S REDLON & SONS INC | 3 SHAW STREET | | | | MIDDLEBORO | MA | 02346 | |
| 12665909 | G TIMOTHY LEIGHTON TTEE | ADDRESS ON FILE | | | | | | | |
| 12766384 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | |
| 12771112 | G&I IX EMPIRE BIG FLATS LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12771941 | G&I IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12729978 | G&I IX ESPLANADE PROPERTY LP | 200 E CARRILLO STREET, STE 200 | C/O INVESTEC MGNT CORPORATION263579 | | | SANTA BARBARA | CA | 93101 | |
| 12775944 | G&I IX ESPLANADE PROPERTY LP | C/O INVESTEC MANAGEMENT CORPORATION | ATTN: BILL BRACE | 200 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 12729977 | G&I IX ESPLANADE PROPERTY LP | P.O. BOX 51532 | | | | LOS ANGELES | CA | 90051 | |
| 12757259 | G&I IX JERICHO PLAZA LLC | 220 EAST 42ND ST, 27TH FLOOR | C/O DRA ADVISORS LLC264996 | | | NEW YORK | NY | 10017 | |
| 12775721 | G&I IX JERICHO PLAZA LLC | C/O DRA ADVISORS LLC | 220 EAST 42ND STREET 27TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12757258 | G&I IX JERICHO PLAZA LLC | P.O. BOX 392773 | | | | PITTSBURGH | PA | 15251 | |
| 12770880 | G&I IX KILDEER LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BOULEVARD | SUITE 610 | | NORTHBROOK | IL | 60062 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775942 | G&I IX KILDEER LLC | PINE TREE COMMERCIAL REALTY LLC | ATTN: BRUCE BORUSZAK GENERAL COUNSEL | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12775799 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | 575 FIFTH AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12775816 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | ATTN: ASSET MANAGER | 575 FIFTH AVENUE, 38TH FLOOR | | NEW YORK | NY | 10017 | |
| 12747873 | G&I IX MARINA VILLAGE_RNT265407 | P.O. BOX 840114 | REF COST PLUSOFFICE PARK LLC265407 | | | LOS ANGELES | CA | 90084 | |
| 12731608 | G&I IX MARINA VILLAGE_RNT265412 | 220 EAST 42ND STREET, FL27 | REF COST PLUSC/O DRA ADVISORS LLC265412 | | | NEW YORK | NY | 10017 | |
| 12731607 | G&I IX MARINA VILLAGE_RNT265412 | OFFICE PARK LP | P.O. BOX 840114265412 | | | LOS ANGELES | CA | 90084 | |
| 12743486 | G&I IX PRIMROSE MARKETPLACE | 3333 RICHMOND ROAD | SUITE 320261097 | | | BEACHWOOD | OH | 44122 | |
| 12743485 | G&I IX PRIMROSE MARKETPLACE | P.O. BOX 850722 | LLC261097 | | | MINNEAPOLIS | MN | 55485 | |
| 12771439 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771564 | G&I IX VALLEY BEND PROPERTY LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12729477 | G&I VII CARRIAGE CROSSING LLC | 220 EAST 42ND STREET, 27TH FL | | | | NEW YORK | NY | 10017 | |
| 12729478 | G&I VII CARRIAGE CROSSING LLC | P.O. BOX 945719 | | | | ATLANTA | GA | 30394 | |
| 12768396 | G&I VII REDMOND POWER LLC | LANDLORD | C/O DRA ADVISORS LLC | ATTN: PETER JANOFF | 220 EAST 42ND STREET, 27TH FLOOR | NEW YORK | NY | 10017 | |
| 12747837 | G&I VII REDMOND POWER LLC_RNT212287 | 220 EAST 42ND STREET | C/O DRA ADVISORS LLC27TH FLOOR212287 | | | NEW YORK | NY | 10017 | |
| 12747836 | G&I VII REDMOND POWER LLC_RNT212287 | P.O. BOX 742650 | | | | ATLANTA | GA | 30374 | |
| 12726099 | G&I VII REDMOND POWER LLC_RNT212705 | 220 EAST 42ND ST, 27TH FLOOR | C/O DRA ADVISORS LLC212705 | | | NEW YORK | NY | 10017 | |
| 12726098 | G&I VII REDMOND POWER LLC_RNT212705 | P.O. BOX 742650 | | | | ATLANTA | GA | 30374 | |
| 12773133 | G&I VII REDMOND POWER, LLC | C/O JSH PROPERTIES, INC. | 7325 166TH AVENUE NE SUITE F260 | | | REDMOND | WA | 98052 | |
| 12767376 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | ATTN: PETER JANOFF | | | NEW YORK | NY | 10017 | |
| 12767377 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | |
| 12767378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12767379 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC320 EAST 42ND STREET, 27TH FLOOR | ATTN: JOHN KOPANS | 320 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | |
| 12730257 | G&I VIII CBL TTC LLC | 220 EAST 42ND ST, 27TH FLOOR | C/O DRA ADVISORS LLC247649 | | | NEW YORK | NY | 10017 | |
| 12730258 | G&I VIII CBL TTC LLC | P.O. BOX 959727 | G&I VIII CBL TTC LLC247649 | | | ST LOUIS | MO | 63195 | |
| 12772032 | G&I VIII PRIEN LAKE LLC | C/O LATTER & BLUM PROPERTY MANAGEMENT, INC. | 10455 JEFFERSON HIGHWAY, SUITE 100 | | | BATON ROUGE | LA | 70809 | |
| 12731365 | G&I VIII RCG COBB PLACE LLC | 3060 PEACHTREE ROAD NW | SUITE 400229353 | | | ATLANTA | GA | 30305 | |
| 12731366 | G&I VIII RCG COBB PLACE LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394 | |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773566 | G&S INVESTORS / JERSEY CITY | ENGELS, MONICA, PROPERTY MANAGER | 211 E. 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12773567 | G&S INVESTORS / JERSEY CITY | KLAIMAN, STEVEN, SENIOR PROPERTY MANAGER | 211 E. 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12758671 | G&S METAL PRODUCTS COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737639 | G&S METAL PRODUCTS COMPANY, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737649 | G&S METAL PRODUCTS COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758681 | G&S METAL PRODUCTS COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774846 | G&S PORT CHESTER RETAIL 1 LLC | KLAIMAN, STEVEN, LANDLORD | C/O LONGPOINT PROPERTY GROUP LLC | ATTN: DANIEL FRANK | 13218 WEST BROWARD BLVD. | PLANTATION | FL | 33321 | |
| 12725574 | G&S PORT CHESTER RETAIL 1 LLC | P.O. BOX 712362 | | | | CINCINNATI | OH | 45271 | |
| 12727573 | G&S PORT CHESTER RETAIL 1 LLC | P.O. BOX 782458 | | | | PHILADELPHIA | PA | 19178 | |
| 12735485 | G&W ELECTRIC COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735486 | G&W ELECTRIC COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735487 | G&W ELECTRIC COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739869 | G&W ELECTRIC COMPANY | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12794021 | G., MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12753573 | G.A. GERTMENIAN & SONS. | 300 WEST AVENUE 33 | | | | LOS ANGELES | CA | 90031 | |
| 12737247 | G.G. MARCK & ASSOCIATES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737246 | G.G. MARCK & ASSOCIATES, INC. | EDMUND MACIOROWSKI | EDMUND MACIOROWSKI, P.C. | 3500 WEST 11 MILE ROAD | SUITE E | BERKLEY | MI | 48072 | |
| 12737248 | G.G. MARCK & ASSOCIATES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737249 | G.G. MARCK & ASSOCIATES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12768221 | G.J. GREWE, INC. | LEHNERT, DAVID, PROPERTY MANAGER | 639 GRAVOIS BLUFFS BOULEVARD SUITE D | | | FENTON | MO | 63026 | |
| 12719514 | G.L. BOWRON & CO. LTD. | P.O. BOX 17613 | | | | DENVER | CO | 80216 | |
| 12729771 | G.M. HANEY TREASURER | P.O. BOX 967 | PARCEL 7769-64-9206210731 | | | FREDERICKSBURG | VA | 22404 | |
| 12753572 | G2 PRODUCTS LLC. | P.O. BOX 626 | | | | AMERICAN FORK | UT | 84003 | |
| 12729852 | G3C TEMPLE LLC | 2121 N AKARD STREET | SUITE 250262927 | | | DALLAS | TX | 75201 | |
| 12729851 | G3C TEMPLE LLC | P.O. BOX 207687 | | | | DALLAS | TX | 75320 | |
| 12770970 | G3C TEMPLE, LLC | 2121 NORTH AKARD SUITE 250 | | | | DALLAS | TX | 75201 | |
| 12775056 | G4 DEVELOPMENT GROUP LLC | BALDINO, JOE | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | |
| 12775057 | G4 DEVELOPMENT GROUP LLC | SORID, ROBYN | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | |
| 12735134 | G4S SECURE SOLUTIONS (USA) INC | 3000 NORTH SAM HOUSTON PKWY EAST | | | | HOUSTON | TX | 77032-3219 | |
| 12735282 | G4S SECURE SOLUTIONS (USA) INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735238 | G4S SECURE SOLUTIONS (USA) INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735215 | G4S SECURE SOLUTIONS (USA) INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735261 | G4S SECURE SOLUTIONS (USA) INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12741383 | GABANY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787049 | GABANY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808978 | GABB, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12802580 | GABBARD, MELODY | ADDRESS ON FILE | | | | | | | |
| 12789044 | GABBERT, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12791910 | GABERT, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12781558 | GABOR, HALEY | ADDRESS ON FILE | | | | | | | |
| 12811039 | GABOR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812143 | GABR, SAFAA | ADDRESS ON FILE | | | | | | | |
| 12724829 | GABRELLIAN ASSOCIATES | 95 N ROUTE 17 | SUITE 100205039 | | | PARAMUS | NJ | 07652 | |
| 12775236 | GABRELLIAN ASSOCIATES | ADAIR, CEIL | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770775 | GABRELLIAN ASSOCIATES | POTASH, DOLORES, PROPERTY MANAGER | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12750067 | GABRIEL D'HUART | ADDRESS ON FILE | | | | | | | |
| 12657406 | GABRIEL ETESSAMI | ADDRESS ON FILE | | | | | | | |
| 12750208 | GABRIEL ISAAC JAIJEL | ADDRESS ON FILE | | | | | | | |
| 12657172 | GABRIEL MOHANNA CORROCHANO | ADDRESS ON FILE | | | | | | | |
| 12665111 | GABRIEL P MOREEN | ADDRESS ON FILE | | | | | | | |
| 12733314 | GABRIEL THEN | ADDRESS ON FILE | | | | | | | |
| 12778778 | GABRIEL, ABIMBOLA | ADDRESS ON FILE | | | | | | | |
| 12798960 | GABRIEL, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 12785620 | GABRIEL, JAZLET | ADDRESS ON FILE | | | | | | | |
| 12787899 | GABRIEL, KARMIA | ADDRESS ON FILE | | | | | | | |
| 12788658 | GABRIEL, KARMYA | ADDRESS ON FILE | | | | | | | |
| 12808944 | GABRIEL, LEONA | ADDRESS ON FILE | | | | | | | |
| 12660424 | GABRIELA CUELLAR SOSA | ADDRESS ON FILE | | | | | | | |
| 12664177 | GABRIELA ELVIRA JOSEFA CAVAGNERO GUILLERMO ADRIAN LUGLI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12657504 | GABRIELA J MIORE DE KLEIMAN | ADDRESS ON FILE | | | | | | | |
| 12731838 | GABRIELA RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780282 | GABRIELE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12793188 | GABRIELLA, MARY | ADDRESS ON FILE | | | | | | | |
| 12779536 | GABUTINA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12794727 | GACHA CONTRERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800697 | GACHUPIN, KEONA | ADDRESS ON FILE | | | | | | | |
| 12793780 | GADDIES, JAMILLA | ADDRESS ON FILE | | | | | | | |
| 12777811 | GADDY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12741621 | GADDY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12805914 | GADDY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12808307 | GADIKOTA, KAVITHA | ADDRESS ON FILE | | | | | | | |
| 12811052 | GADSBY, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12798022 | GADSON, SHANNIN | ADDRESS ON FILE | | | | | | | |
| 12786601 | GADTKE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12783878 | GAETA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12792410 | GAETAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12781644 | GAFFNEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804566 | GAGE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805278 | GAGLIANO, DAWN | ADDRESS ON FILE | | | | | | | |
| 12742147 | GAGLIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12808964 | GAGLIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12779242 | GAGLIARDI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742106 | GAGLIARDI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12806460 | GAGLIARDI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12777661 | GAGLIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801697 | GAGNE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12789321 | GAGNON, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12780215 | GAI, KUICHIENG | ADDRESS ON FILE | | | | | | | |
| 12753574 | GAIAM AMERICAS | 360 INTERLOCKEN BOULEVARD | | | | BROOMFIELD | CO | 80021 | |
| 12753575 | GAIAM AMERICAS | 833 W SOUTH BOULDER RD | | | | LOUISVILLE | CO | 80027 | |
| 12753576 | GAIAM AMERICAS | DEPARTMENT 1384 | | | | DENVER | CO | 80291 | |
| 12799038 | GAIDUKOVA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12661472 | GAIL A GREEN TR | ADDRESS ON FILE | | | | | | | |
| 12658318 | GAIL ALAN PARRIS | ADDRESS ON FILE | | | | | | | |
| 12665813 | GAIL ANN CLEMENTS TTEE | ADDRESS ON FILE | | | | | | | |
| 12657804 | GAIL E POLONUS | ADDRESS ON FILE | | | | | | | |
| 12665596 | GAIL K FITZPATRICK IRA | ADDRESS ON FILE | | | | | | | |
| 12657050 | GAIL M CLUKEY REV TRUST | ADDRESS ON FILE | | | | | | | |
| 12659999 | GAIL RENGSTL | ADDRESS ON FILE | | | | | | | |
| 12664699 | GAIL SCHMELZER | ADDRESS ON FILE | | | | | | | |
| 12757808 | GAILATIN CENTER LIMITED PARTNERSHIP-RNT,1115STG | P.O. BOX 906 | | | | BOZEMAN | MT | 59771 | |
| 12742283 | GAILITIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12787323 | GAILITIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12795087 | GAINER, RONESHA | ADDRESS ON FILE | | | | | | | |
| 12783957 | GAINES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802685 | GAINES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12791600 | GAINES, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12780991 | GAINES, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12816299 | GAINES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12813866 | GAINES, JOVAUGHN | ADDRESS ON FILE | | | | | | | |
| 12792916 | GAINES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12784680 | GAINES, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808971 | GAINES, LORRIE | ADDRESS ON FILE | | | | | | | |
| 12793543 | GAINES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810692 | GAINES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795257 | GAINES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799213 | GAINES, THAI | ADDRESS ON FILE | | | | | | | |
| 12805933 | GAINES-ROSS, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766390 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30304 | |
| 12729171 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | |
| 12666137 | GAINESVILLE CITY TAX COLLECTOR | P.O. BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 12666997 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 12741442 | GAINEY, ERIK | ADDRESS ON FILE | | | | | | | |
| 12815308 | GAINEY, ERIK | ADDRESS ON FILE | | | | | | | |
| 12812148 | GAINEY, STACEY | ADDRESS ON FILE | | | | | | | |
| 12787134 | GAIROLA, CHANDA | ADDRESS ON FILE | | | | | | | |
| 12814507 | GAITAN, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12801651 | GAITENS, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793393 | GAITHER, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 12805297 | GAITHER, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12789158 | GAITOS, BENIDICTO F | ADDRESS ON FILE | | | | | | | |
| 12771666 | GAITWAY PLAZA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12771667 | GAITWAY PLAZA, LLC | C/O WP GLIMCHER INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 12789205 | GAJ, JANAS | ADDRESS ON FILE | | | | | | | |
| 12807829 | GAJJALA, JAGADEESWARA REDDY | ADDRESS ON FILE | | | | | | | |
| 12810690 | GAJJAR, NIRAJKUMAR | ADDRESS ON FILE | | | | | | | |
| 12781522 | GAKPE-ZOHONGALEGOONLO, SAINT-BENEDICTE | ADDRESS ON FILE | | | | | | | |
| 12805942 | GALAGARZA, ERIC-ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12742081 | GALAMB, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12805258 | GALAMB, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12796275 | GALANT, ZAYAEJA | ADDRESS ON FILE | | | | | | | |
| 12753577 | GALANZ AMERICAS LIMITED COMPANY | 55 CHALLENGER ROAD SUITE 503 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12742221 | GALARDI, LISA | ADDRESS ON FILE | | | | | | | |
| 12779052 | GALARDI, LISA | ADDRESS ON FILE | | | | | | | |
| 12741232 | GALARZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12778869 | GALARZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12784936 | GALARZA, ZELINA | ADDRESS ON FILE | | | | | | | |
| 12742031 | GALASSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12797068 | GALASSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12799697 | GALAVIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12753578 | GALAXY BALLOONS INC. | 11750 BEREA ROAD 3 | | | | CLEVELAND | OH | 44111 | |
| 12753579 | GALAXY BALLOONS INC. | 35263 EAGLE WAY | | | | CHICAGO | IL | 60654 | |
| 12757805 | GALAXY GROUP LLC | 201 S BLAKELY STREET, SUITE 251 | | | | DUNMORE | PA | 18512 | |
| 12757806 | GALAXY GROUP LLC | 471 N BROADWAY, SUITE 215 | | | | JERICHO | NY | 11753 | |
| 12753580 | GALAXY RELAXATION LLC DBA MOON POD | 183 LAWSON ROAD | | | | SCITUATE | MA | 02066 | |
| 12779599 | GALCZYNSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12787177 | GALDAMEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740264 | GALDAMEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12786272 | GALDAMEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12793469 | GALDAMEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12792321 | GALDAMEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12753581 | GALDERMA CANADA | 122 STONERIDGE ROAD | | | | VAUGHAN | ON | L4H 0A5 | CANADA |
| 12719430 | GALDERMA CANADA | 55 COMMERCE VALLEY DRIVE WEST | | | | THORNHILL | ON | L3T 7V9 | CANADA |
| 12719431 | GALDERMA LABORATORIES L.P. | ATTN: CUSTOMER SERVICE | 14501 N FREEWAY | | | FORT WORTH | TX | 76177 | |
| 12719432 | GALDERMA LABORATORIES L.P. | ATTN: TREASURY DEPT 14501 N FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 12719433 | GALE PACIFIC USA INC. | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12719434 | GALE PACIFIC USA INC. | DEPT 3739 P.O. BOX 123739 | | | | DALLAS | TX | 75312 | |
| 12750498 | GALE RANDALL IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12814261 | GALE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795309 | GALEANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740692 | GALEAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12799287 | GALEASSI, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663799 | GALEN R GOOD | ADDRESS ON FILE | | | | | | | |
| 12719435 | GALERIE | 3380 LANGLEY DRIVE | | | | HEBRON | KY | 41048 | |
| 12719436 | GALERIE | CO KEYBANK LOCKBOX P.O. BOX 714582 | | | | CINCINNATI | OH | 45271 | |
| 12777829 | GALEROS, ANTHULA | ADDRESS ON FILE | | | | | | | |
| 12798957 | GALEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12810702 | GALGANO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781682 | GALIC, JADRANKA | ADDRESS ON FILE | | | | | | | |
| 12788510 | GALICIA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 12800788 | GALICIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12724848 | GALILEO FASHION CORNER, LLC | P.O. BOX 74607 | | | | CLEVELAND | OH | 44194 | |
| 12786055 | GALINDEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 12788833 | GALINDO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12793961 | GALINDO, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12815169 | GALINDO, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12809818 | GALINDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815118 | GALINDO, YEILYN | ADDRESS ON FILE | | | | | | | |
| 12798518 | GALINDRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12791346 | GALIPEAU, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12737454 | GALISON PUBLISHING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737455 | GALISON PUBLISHING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737456 | GALISON PUBLISHING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758656 | GALISON PUBLISHING LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12657505 | GALIT MALCA AVISHAI | ADDRESS ON FILE | | | | | | | |
| 12807364 | GALITZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784743 | GALJOUR, MALLORIE | ADDRESS ON FILE | | | | | | | |
| 12786467 | GALKIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12814258 | GALL, TANYA | ADDRESS ON FILE | | | | | | | |
| 12786017 | GALL, TRACY | ADDRESS ON FILE | | | | | | | |
| 12779324 | GALLA, TYLER | ADDRESS ON FILE | | | | | | | |
| 12805917 | GALLAGA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12740995 | GALLAGA, JANET | ADDRESS ON FILE | | | | | | | |
| 12807313 | GALLAGA, JANET | ADDRESS ON FILE | | | | | | | |
| 12757601 | GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757600 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 12755310 | GALLAGHER BENEFIT SERVICES | 2 PIERCE PLACE, 14TH FL | | | | ITASCA | IL | 60143 | |
| 12755311 | GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 12755309 | GALLAGHER BENEFIT SERVICES | P.O. BOX 71696 | | | | CHICAGO | IL | 60694 | |
| 12755312 | GALLAGHER BENEFIT SERVICES | P.O. BOX 95148 | | | | CHICAGO | IL | 60694 | |
| 12748433 | GALLAGHER HEFFERMAN | ADDRESS ON FILE | | | | | | | |
| 12798871 | GALLAGHER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12815719 | GALLAGHER, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 12786217 | GALLAGHER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12785011 | GALLAGHER, LISA | ADDRESS ON FILE | | | | | | | |
| 12809793 | GALLAGHER, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 12811045 | GALLAGHER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790052 | GALLAGHER, PHYONA | ADDRESS ON FILE | | | | | | | |
| 12796233 | GALLAGHER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12777810 | GALLANT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12809746 | GALLANT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12803356 | GALLARDO, CHEYANE | ADDRESS ON FILE | | | | | | | |
| 12799269 | GALLARDO, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12791250 | GALLARDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12795240 | GALLARDO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813568 | GALLARDO-ALVAREZ, M. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740100 | GALLATIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 311 WEST MAIN STREET | | | BOZEMAN | MT | 59715 | |
| 12742676 | GALLATIN COUNTY TREASURER | 311 W MAIN ST | ROOM 103 | | | BOZEMAN | MT | 59715-9707 | |
| 12728048 | GALLATIN COUNTY TREASURER | 311 W.MAIN , ROOM 103 | | | | BOZEMAN | MT | 59715 | |
| 12728824 | GALLATIN TR LP | 2501 N JOSEY LANE | C/O TWIST REALTY LPSUITE120204636 | | | CARROLLTON | TX | 75006 | |
| 12728823 | GALLATIN TR LP | 2501 N JOSEY LANE SUITE 120 | C/O TWIST REALTY204636 | | | CARROLLTON | TX | 75006 | |
| 12765994 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12809776 | GALLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782961 | GALLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12809779 | GALLEGO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815106 | GALLEGOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12795565 | GALLEGOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12784899 | GALLEGOS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12803997 | GALLEGOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12793879 | GALLEGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 12806261 | GALLEGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12798653 | GALLEGOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12797619 | GALLEGOS, GRACIA | ADDRESS ON FILE | | | | | | | |
| 12799460 | GALLEGOS, KIM | ADDRESS ON FILE | | | | | | | |
| 12789907 | GALLEGOS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810697 | GALLEGOS, NANCY JO | ADDRESS ON FILE | | | | | | | |
| 12803077 | GALLEGOS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12813815 | GALLEGOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12779087 | GALLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12729352 | GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731213 | GALLERIA NORTH LIFESTYLE CTR. | 1406 HALSEY WAY, #110 | C/O RREEF MGMT.CO.27408 | | | CARROLLTON | TX | 75007 | |
| 12719437 | GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | | FARMINGDALE | NJ | 07727 | |
| 12719439 | GALLERY | P.O. BOX 922 | | | | FARMINGDALE | NJ | 07727 | |
| 12719438 | GALLERY LEATHER COMPANY INC. | 27 INDUSTRIAL WAY | | | | SURRY | ME | 04605 | |
| 12728701 | GALLERY PLACE PARKING GARAGE | 1050 THOMAS JEFFERSON ST NW | STE 100204601 | | | WASHINGTON | DC | 20007 | |
| 12728700 | GALLERY PLACE PARTNERS LLC | P.O. BOX 62320 | | | | BALTIMORE | MD | 21264 | |
| 12765764 | GALLERY PLACE PARTNERS, LLC | C/O TRANSWESTERN | 1700 K STREET, NW SUITE 660 | | | WASHINTON | DC | 20006 | |
| 12800152 | GALLEY, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12812940 | GALLEY, TRACY | ADDRESS ON FILE | | | | | | | |
| 12807342 | GALLIHUGH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815135 | GALLINA, LOUISE | ADDRESS ON FILE | | | | | | | |
| 12784490 | GALLION, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12719440 | GALLIRA SPECIALTY PRODUCTS LLC | 48 PLEASANTVIEW DRIVE | | | | WAYNE | NJ | 07470 | |
| 12719441 | GALLO LEA ORGANICS LLC | 1465 SANDHILL ROAD | | | | CANDLER | NC | 28715 | |
| 12780288 | GALLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784106 | GALLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796851 | GALLO, JAYCE | ADDRESS ON FILE | | | | | | | |
| 12785532 | GALLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12801269 | GALLOWAY, ALYXIS | ADDRESS ON FILE | | | | | | | |
| 12791005 | GALLOWAY, LATRIECE | ADDRESS ON FILE | | | | | | | |
| 12811051 | GALLOWAY, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12815952 | GALLOWAY, SHAMACUS | ADDRESS ON FILE | | | | | | | |
| 12800674 | GALLOWAY, WANDA | ADDRESS ON FILE | | | | | | | |
| 12783895 | GALLOZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12809804 | GALLUZZO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793651 | GALNARES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12782026 | GALO, LITZY | ADDRESS ON FILE | | | | | | | |
| 12783010 | GALO, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 12807316 | GALOVICH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12816441 | GALOYAN, ALINA | ADDRESS ON FILE | | | | | | | |
| 12803802 | GALOYAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12788482 | GALVAN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800608 | GALVAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808967 | GALVAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12808960 | GALVAN, LORENA | ADDRESS ON FILE | | | | | | | |
| 12798493 | GALVAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784465 | GALVAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12801815 | GALVAN-WANTZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12794383 | GALVEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12788893 | GALVEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12786163 | GALVEZ, MAIRA KARINA | ADDRESS ON FILE | | | | | | | |
| 12789061 | GALVEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786030 | GALVEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12807357 | GALVIN, JASON | ADDRESS ON FILE | | | | | | | |
| 12782462 | GALVIN, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12793372 | GALVIS, VALENTINA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12728601 | GALWAY DEVELOPMENT | P.O. BOX 1260 | CLOVER PROPERTY MGNT INC204569 | | | SUMMERLAND | CA | 93067 | |
| 12803825 | GALYOON, ADAM | ADDRESS ON FILE | | | | | | | |
| 12719442 | GAMA SONIC USA INC. | 6185 JIMMY CARTER BLVD SUITE F | | | | NORCROSS | GA | 30071 | |
| 12654978 | Gama Sonic USA, Inc. | 6185-F Jimmy Carter Blvd. | | | | Norcross | GA | 30071 | |
| 12814423 | GAMACHE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803994 | GAMBARDELLA, BETH | ADDRESS ON FILE | | | | | | | |
| 12800581 | GAMBARDELLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816766 | GAMBERALE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12802722 | GAMBILL, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12809815 | GAMBINO, MARC | ADDRESS ON FILE | | | | | | | |
| 12779954 | GAMBLE, ADARA | ADDRESS ON FILE | | | | | | | |
| 12783251 | GAMBLE, BEN | ADDRESS ON FILE | | | | | | | |
| 12801730 | GAMBLE, DARIEN | ADDRESS ON FILE | | | | | | | |
| 12800576 | GAMBLE, KAMERYN | ADDRESS ON FILE | | | | | | | |
| 12796011 | GAMBLE, NAKIYA | ADDRESS ON FILE | | | | | | | |
| 12797073 | GAMBLE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12741321 | GAMBOA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12814264 | GAMBOA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12740531 | GAMBOA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12781476 | GAMBOA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12789628 | GAMBOA, STAR | ADDRESS ON FILE | | | | | | | |
| 12737580 | GAMBRO UF SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737581 | GAMBRO UF SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737582 | GAMBRO UF SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737583 | GAMBRO UF SOLUTIONS INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12804551 | GAMBUTI, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 12741943 | GAMBUZZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12780987 | GAMBUZZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12792748 | GAMBY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12746699 | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 12746700 | GAME TIME GROUP LLC | P.O. BOX 29204 | | | | NEW YORK | NY | 10087 | |
| 12787009 | GAMERO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12746701 | GAMETIME LIGHTS LLC | 2339 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 12746702 | GAMETIME SIDEKICKS LLC | 2339 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 12746703 | GAMEWEAR INC | 70 HUDSON STREET 2ND FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 12801003 | GAMEZ LOPEZ, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12780024 | GAMEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12791914 | GAMEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12792263 | GAMEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 12791438 | GAMEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 12812951 | GAMEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12784060 | GAMIER, GREG | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798848 | GAMINO, BRISSA | ADDRESS ON FILE | | | | | | | |
| 12814103 | GAMINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12815130 | GAMINO-MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12811468 | GAMMON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12791145 | GAMPONG, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814912 | GANAWAY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804537 | GANCZEWSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792661 | GANDARA, IVON | ADDRESS ON FILE | | | | | | | |
| 12783857 | GANDARA, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 12815980 | GANDHAM, SAI | ADDRESS ON FILE | | | | | | | |
| 12788372 | GANDHI, GAYATRI | ADDRESS ON FILE | | | | | | | |
| 12815767 | GANDHI, NEEHALIKA | ADDRESS ON FILE | | | | | | | |
| 12800418 | GANDY, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12804003 | GANER, LAURA BETH | ADDRESS ON FILE | | | | | | | |
| 12741417 | GANESAN, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 12783067 | GANESHAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12661004 | GANG CHEN | ADDRESS ON FILE | | | | | | | |
| 12733516 | GANGAT LLC | 675 THIRD AVENUE, SUITE 1810, | | | | NEW YORK | NY | 10017 | |
| 12741873 | GANJAM-NAGABHUSHAN, SANJAYA | ADDRESS ON FILE | | | | | | | |
| 12816767 | GANJAM-NAGABHUSHAN, SANJAYA | ADDRESS ON FILE | | | | | | | |
| 12784122 | GANLEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12808396 | GANN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12741874 | GANNON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12816768 | GANNON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12793344 | GANOE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12809765 | GANS, MARC | ADDRESS ON FILE | | | | | | | |
| 12807355 | GANT, JANIS | ADDRESS ON FILE | | | | | | | |
| 12782302 | GANYE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12746704 | GANZ USA LLC | 140 COLONY CENTER DR STE 100 | | | | WOODSTOCK | GA | 30188 | |
| 12746705 | GANZ USA LLC | P.O. BOX 530 | | | | BUFFALO | NY | 14240 | |
| 12805927 | GAPP, ERIN | ADDRESS ON FILE | | | | | | | |
| 12815742 | GARAWAY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12785725 | GARAY, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12787543 | GARAY, KHALIA | ADDRESS ON FILE | | | | | | | |
| 12746706 | GARB2ART LLC | 1516 CENTRAL AVENUE | | | | COLUMBUS | IN | 47201 | |
| 12815871 | GARBACZ, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12816034 | GARBER, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12786350 | GARBER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12742223 | GARBICH, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12779428 | GARBICH, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12816857 | GARBIEL, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12812946 | GARCES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12786328 | GARCHA, SUKHJIT | ADDRESS ON FILE | | | | | | | |
| 12740930 | GARCIA BONILLA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12804549 | GARCIA BONILLA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12813319 | GARCIA CRUZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12785368 | GARCIA DE LEON, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12784315 | GARCIA GIL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12791978 | GARCIA GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12741369 | GARCIA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12786020 | GARCIA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12801873 | GARCIA HERNANDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12805935 | GARCIA RIVAS, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 12805936 | GARCIA RODRIGUEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 12793563 | GARCIA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12786791 | GARCIA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12809559 | GARCIA VINCES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814430 | GARCIA, ADELIDA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 731 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782992 | GARCIA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12777837 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12801645 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12777804 | GARCIA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 12783179 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12777831 | GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12791441 | GARCIA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12740337 | GARCIA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12787578 | GARCIA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12787701 | GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12782157 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777820 | GARCIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796591 | GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12795353 | GARCIA, ANALISE | ADDRESS ON FILE | | | | | | | |
| 12802639 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799881 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785511 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12788888 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12815828 | GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12788420 | GARCIA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787094 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12791963 | GARCIA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 12816241 | GARCIA, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 12803969 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 12782816 | GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814894 | GARCIA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 12780391 | GARCIA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12740582 | GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12804001 | GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12779946 | GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793998 | GARCIA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12795042 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12793261 | GARCIA, CASEY | ADDRESS ON FILE | | | | | | | |
| 12791650 | GARCIA, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12788195 | GARCIA, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12800708 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12782023 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12740804 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12779726 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804536 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802933 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793538 | GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815252 | GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791960 | GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795951 | GARCIA, DAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12782252 | GARCIA, DEISY | ADDRESS ON FILE | | | | | | | |
| 12805280 | GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12793942 | GARCIA, DONIVIN | ADDRESS ON FILE | | | | | | | |
| 12792318 | GARCIA, DORA YVETTE | ADDRESS ON FILE | | | | | | | |
| 12799929 | GARCIA, EBELIN | ADDRESS ON FILE | | | | | | | |
| 12780273 | GARCIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12801044 | GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12784910 | GARCIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12805944 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12784520 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788654 | GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12783949 | GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792931 | GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783086 | GARCIA, ESCARLI | ADDRESS ON FILE | | | | | | | |
| 12782228 | GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 12799882 | GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12798859 | GARCIA, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12801827 | GARCIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 12783341 | GARCIA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12803799 | GARCIA, FAITH | ADDRESS ON FILE | | | | | | | |
| 12796807 | GARCIA, FAITH | ADDRESS ON FILE | | | | | | | |
| 12778861 | GARCIA, GABINO | ADDRESS ON FILE | | | | | | | |
| 12783406 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12740375 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806463 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12740622 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12806466 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12803951 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12788636 | GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 12798852 | GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12806456 | GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12795336 | GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12785991 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12783961 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12815017 | GARCIA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12780200 | GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 12780891 | GARCIA, ILVIA | ADDRESS ON FILE | | | | | | | |
| 12806861 | GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 12806859 | GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12785067 | GARCIA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12807332 | GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12788232 | GARCIA, JADE | ADDRESS ON FILE | | | | | | | |
| 12807318 | GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12814328 | GARCIA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12780735 | GARCIA, JANIS | ADDRESS ON FILE | | | | | | | |
| 12788067 | GARCIA, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 12795286 | GARCIA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807315 | GARCIA, JESSE | ADDRESS ON FILE | | | | | | | |
| 12800700 | GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12802638 | GARCIA, JHOARY | ADDRESS ON FILE | | | | | | | |
| 12793608 | GARCIA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12807328 | GARCIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12813962 | GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807314 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12785815 | GARCÍA, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12779876 | GARCIA, JOREN | ADDRESS ON FILE | | | | | | | |
| 12807361 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12778709 | GARCIA, JOSHELYN | ADDRESS ON FILE | | | | | | | |
| 12740821 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12813850 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12785231 | GARCIA, KALI | ADDRESS ON FILE | | | | | | | |
| 12808311 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12793935 | GARCIA, KATE | ADDRESS ON FILE | | | | | | | |
| 12803379 | GARCIA, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 12815501 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12800994 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781610 | GARCIA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12794975 | GARCIA, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12780618 | GARCIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808323 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781966 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799326 | GARCIA, KIMBERLYN | ADDRESS ON FILE | | | | | | | |
| 12791840 | GARCIA, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12808326 | GARCIA, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782107 | GARCIA, LAILA | ADDRESS ON FILE | | | | | | | |
| 12800888 | GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12781140 | GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808963 | GARCIA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12808958 | GARCIA, LESLY | ADDRESS ON FILE | | | | | | | |
| 12808969 | GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12808966 | GARCIA, LOLA | ADDRESS ON FILE | | | | | | | |
| 12793643 | GARCIA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12808954 | GARCIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12809802 | GARCIA, MA | ADDRESS ON FILE | | | | | | | |
| 12782483 | GARCIA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801199 | GARCIA, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 12809773 | GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12782205 | GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12809760 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12809752 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12809795 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809807 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809778 | GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12784973 | GARCIA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12793820 | GARCIA, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 12797396 | GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12813873 | GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12809791 | GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| 12782677 | GARCIA, MAURA | ADDRESS ON FILE | | | | | | | |
| 12801621 | GARCIA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12780434 | GARCIA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12795468 | GARCIA, MELANY | ADDRESS ON FILE | | | | | | | |
| 12787356 | GARCIA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12809751 | GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809784 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12796333 | GARCIA, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12791561 | GARCIA, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 12816979 | GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12783268 | GARCIA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 12802356 | GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12802645 | GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12799657 | GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12814169 | GARCIA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12784373 | GARCIA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810705 | GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 12783537 | GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12811049 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12780857 | GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12786251 | GARCIA, PERLA | ADDRESS ON FILE | | | | | | | |
| 12811050 | GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811450 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12811457 | GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12796840 | GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12787087 | GARCIA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12785728 | GARCIA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12811463 | GARCIA, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12811452 | GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12797420 | GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12793203 | GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779809 | GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12740885 | GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12787650 | GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12796783 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790854 | GARCÍA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12795373 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12782432 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12789234 | GARCIA, SARAI | ADDRESS ON FILE | | | | | | | |
| 12802988 | GARCIA, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12799140 | GARCIA, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12792906 | GARCIA, SAVINA | ADDRESS ON FILE | | | | | | | |
| 12796696 | GARCIA, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12802567 | GARCIA, SHENELL | ADDRESS ON FILE | | | | | | | |
| 12812675 | GARCIA, SHERI | ADDRESS ON FILE | | | | | | | |
| 12812173 | GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12784945 | GARCIA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12782950 | GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812138 | GARCIA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790613 | GARCIA, TERRA | ADDRESS ON FILE | | | | | | | |
| 12814061 | GARCIA, ULISES | ADDRESS ON FILE | | | | | | | |
| 12792659 | GARCIA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12816295 | GARCIA, VALERY | ADDRESS ON FILE | | | | | | | |
| 12813320 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12783708 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813317 | GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813943 | GARCIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12790330 | GARCIA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12740812 | GARCIA, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12780034 | GARCIA, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12806464 | GARCIA-CASTRO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 12780501 | GARCIA-DELGADO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12780515 | GARCIA-HAYES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12809785 | GARCIA-MYERS, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12797990 | GARCIA-PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12787294 | GARCIA-QUANT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802571 | GARCIA-VILLA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 12746707 | GARCOA INC. | 26135 MUREAU ROAD | | | | CALABASAS | CA | 91302 | |
| 12746708 | GARCOA INC. | P.O. BOX 6532 | | | | WOODLAND HILLS | CA | 91365 | |
| 12809755 | GARCON, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 12815102 | GARCZYNSKI, KIZANDRA | ADDRESS ON FILE | | | | | | | |
| 12724312 | GARDA CL ATLANTIC, INC. | 1612 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12724313 | GARDA CL ATLANTIC, INC. | 3209 MOMENTUM PLACE | LOCKBOX #233209 | | | CHICAGO | IL | 60689 | |
| 12724308 | GARDA CL ATLANTIC, INC. | DEPT 3100-140 | | | | LOS ANGELES | CA | 90084 | |
| 12724307 | GARDA CL ATLANTIC, INC. | P.O. BOX 15009-5009 | | | | LOS ANGELES | CA | 90015 | |
| 12724309 | GARDA CL ATLANTIC, INC. | P.O. BOX 90178 | | | | PASADENA | CA | 91109 | |
| 12724310 | GARDA CL ATLANTIC, INC. | P.O. BOX 90191 | | | | PASADENA | CA | 91109 | |
| 12724311 | GARDA CL ATLANTIC, INC. | P.O. BOX 91242 | | | | PASADENA | CA | 91109 | |
| 12744048 | GARDA CL ATLANTIC, INC._FNC269845 | 1612 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12743013 | GARDA CL GREAT LAKES INC | 1612 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12724352 | GARDA CL GREAT LAKES INC | P.O. BOX 15006 | | | | LOS ANGELES | CA | 90015 | |
| 12731342 | GARDA CL NORTHWEST INC | 3209 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12731339 | GARDA CL NORTHWEST INC | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084 | |
| 12731341 | GARDA CL NORTHWEST INC | P.O. BOX 15017 | | | | LOS ANGELES | CA | 90015 | |
| 12731340 | GARDA CL NORTHWEST INC | P.O. BOX 90131 | | | | PASADENA | CA | 91109 | |
| 12748470 | GARDAWORLD_FNC233436 | 1390 RUE BARRE | CANADA CORPORATION | | | MONTREAL | QC | H3C 1N4 | CANADA |
| 12748471 | GARDAWORLD_FNC233436 | 3209 MOMENTUM PLACE | LOCK BOX #233209 | | | CHICAGO | IL | 60689 | |
| 12748472 | GARDAWORLD_FNC233436 | SERVICES CANADA CORPORATION | 1390 RUE BARRE | | | MONTREAL | QC | H3C 1N4 | CANADA |
| 12727216 | GARDAWORLD_SEC266683 | 1390 BARRE STREET | | | | MONTREAL | QC | H3C 1N4 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807376 | GARDEA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12719443 | GARDEN & LIGHTS HK LIMITED | UNIT 201C 2ND FLOOR WAH SHING CENT | 11 SHING YIP ST KWUN TONG | | | KOWLOON | | | HONG KONG |
| 12765735 | GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | |
| 12765736 | GARDEN COMMERCIAL PROPERTIES | OCHOA, MARIO, PROPERTY MANAGER | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| 12746709 | GARDEN GALLERY TRADING CO.LTD | JIUDING WORLDWIDE BUILDING 3 | JIHUA 6 RM1415 BLOCK 2 ZN1 | | | FOSHAN | | 528000 | CHINA |
| 12746710 | GARDEN HOUSE (HK) CO. LTD | 12 2F A PROFICIENT INDUSTRIAL 6 WANG KWUN RD | KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 12746711 | GARDEN HOUSE USA INC. | 8300 NW 53RD STREET STE 350 | | | | MIAMI | FL | 33166 | |
| 12746712 | GARDEN JOY CO. LTD | 301 YIJIANG COURT HONGTANG RD | | | | LINHAI | | | CHINA |
| 12719444 | GARDEN MEADOW LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732779 | GARDEN STATE PEST SOLUTIONS | 33 LAMPPOST LANE | | | | SOMERDALE | NJ | 08083 | |
| 12797081 | GARDEN, DEMAJAH | ADDRESS ON FILE | | | | | | | |
| 12791813 | GARDEN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12784923 | GARDINER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12811044 | GARDINER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12812949 | GARDINER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12790800 | GARDING, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12790872 | GARDNER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12741478 | GARDNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12793472 | GARDNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803944 | GARDNER, BRIUNNA | ADDRESS ON FILE | | | | | | | |
| 12804540 | GARDNER, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12805288 | GARDNER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12781844 | GARDNER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12798325 | GARDNER, JANAYA | ADDRESS ON FILE | | | | | | | |
| 12784942 | GARDNER, JAXTIN | ADDRESS ON FILE | | | | | | | |
| 12796244 | GARDNER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12816598 | GARDNER, KIERAN | ADDRESS ON FILE | | | | | | | |
| 12808953 | GARDNER, LISA BETH | ADDRESS ON FILE | | | | | | | |
| 12811471 | GARDNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797013 | GARDNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12783287 | GARDNER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812161 | GARDNER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12812150 | GARDNER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12813462 | GARDNER, WANDA | ADDRESS ON FILE | | | | | | | |
| 12816338 | GARDNER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12719445 | GARDNERS CANDIES INC. | 2600 ADAMS AVE P.O. BOX E | | | | TYRONE | PA | 16686 | |
| 12759459 | GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR | | | | TRAVERSE CITY | MI | 49684 | |
| 12727531 | GARFIELD COUNTY TREASURER | P.O. BOX 1069 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| 12770563 | GARFIELD SOUTHCENTER, LLC | HARBICK, KEN, PROPERTY MANAGER | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 12794430 | GARFIELD, MARY | ADDRESS ON FILE | | | | | | | |
| 12724795 | GARFIELD-SOUTHCENTER LLC | P.O. BOX 529 | C/O G-GROUP205011 | | | EUGENE | OR | 97440 | |
| 12770562 | GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | |
| 12779143 | GARGANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796336 | GARGANO, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12658644 | GARI MELINDA GREGORY TTEE | ADDRESS ON FILE | | | | | | | |
| 12787948 | GARIBAY, CLOEY | ADDRESS ON FILE | | | | | | | |
| 12798135 | GARIBAY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12780634 | GARIS, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12782753 | GARITA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12741559 | GARITO, CARA | ADDRESS ON FILE | | | | | | | |
| 12804555 | GARITO, CARA | ADDRESS ON FILE | | | | | | | |
| 12756451 | GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE ROOM 108 | | | | HOT SPRINGS | AR | 71901 | |
| 12719446 | GARLAND GRABBERS LLC | 1051 JUMP OFF RD | | | | BON AQUA | TN | 37025 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719447 | GARLAND SALES INC | P.O. BOX 1870 | | | | DALTON | GA | 30722 | |
| 12793077 | GARLAND, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12727922 | GARLOR ASSOCIATES LTD | 1 RING ROAD, SUITE 12 | C/O REALCO GROUP ASSET MGT204432 | | | GARDEN CITY | NY | 11530 | |
| 12789796 | GARMON, NYRIEL | ADDRESS ON FILE | | | | | | | |
| 12791552 | GARMS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12768465 | GARNER GROUP | GUY, VIVIAN, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | |
| 12799539 | GARNER, AMIYAH | ADDRESS ON FILE | | | | | | | |
| 12789655 | GARNER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800560 | GARNER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12791489 | GARNER, DIAIRA | ADDRESS ON FILE | | | | | | | |
| 12781594 | GARNER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12803285 | GARNER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12802238 | GARNER, SHAWNTAE | ADDRESS ON FILE | | | | | | | |
| 12816869 | GARNER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12789906 | GARNER-DAVIS, KATERA | ADDRESS ON FILE | | | | | | | |
| 12801764 | GARNES, KEERA | ADDRESS ON FILE | | | | | | | |
| 12657805 | GARNET B GUNN | ADDRESS ON FILE | | | | | | | |
| 12804569 | GARNICA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12719448 | GARNIER CONSUMER PRODUCTS DIVISION OF L'OREAL USA S/D INC. | 7644 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 | |
| 12719449 | GARNIER THIEBAUT INC. | 3000 SOUTH EADS STREET | | | | ARLINGTON | VA | 22202 | |
| 12660915 | GARR TOOL COMPANY | 7800 N ALGER RD | P.O. BOX 489 | | | ALMA | MI | 48801 | |
| 12786257 | GARR, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12785889 | GARRETT, AJA | ADDRESS ON FILE | | | | | | | |
| 12793140 | GARRETT, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12792039 | GARRETT, ALINA | ADDRESS ON FILE | | | | | | | |
| 12797572 | GARRETT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795113 | GARRETT, DE'AUBRANICE | ADDRESS ON FILE | | | | | | | |
| 12789100 | GARRETT, KAYLE | ADDRESS ON FILE | | | | | | | |
| 12797936 | GARRETT, KOBIE | ADDRESS ON FILE | | | | | | | |
| 12797883 | GARRETT, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12795307 | GARRETT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809744 | GARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795968 | GARRETT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12783697 | GARRETT, MYCKELL | ADDRESS ON FILE | | | | | | | |
| 12784511 | GARRETT, NAIAH | ADDRESS ON FILE | | | | | | | |
| 12815332 | GARRETT, OLINA | ADDRESS ON FILE | | | | | | | |
| 12790148 | GARRETT, THERESA | ADDRESS ON FILE | | | | | | | |
| 12794970 | GARRETT, XAVION | ADDRESS ON FILE | | | | | | | |
| 12802670 | GARRIDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12780301 | GARRIGAN, JIM | ADDRESS ON FILE | | | | | | | |
| 12803770 | GARRIS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12784230 | GARRIS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12759110 | GARRISON CENTRAL II | 1350 AVENUE OF THE AMERICA | CROSS POINTE LLC9TH FLOOR210969 | | | NEW YORK | NY | 10019 | |
| 12759111 | GARRISON CENTRAL II | DEPT 781869 | P.O. BOX 78000210969 | | | DETROIT | MI | 48278 | |
| 12768049 | GARRISON CENTRAL II CROSS POINTE LLC | GREF II REIT I LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12755598 | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS | 9 TH FLOOR210680 | | | NEW YORK | NY | 10019 | |
| 12755599 | GARRISON CENTRAL MISHAWAKA LLC | DEPT 78878 | P.O. BOX 78000210680 | | | DETROIT | MI | 48278 | |
| 12726212 | GARRISON DECATUR OWNER LLC | 1290 AVENUE OF THE AMERICAS | SUITE# 914214984 | | | NEW YORK | NY | 10104 | |
| 12767843 | GARRISON DECATUR OWNER LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 1801 BELTLINE ROAD SW | | | DECATUR | AL | 35601 | |
| 12726213 | GARRISON DECATUR OWNER LLC | P.O. BOX 975635 | | | | DALLAS | TX | 75397 | |
| 12765386 | GARRISON GROUP | BAUMAN, MIKE, PROPERTY MANAGER | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765387 | GARRISON GROUP | CORDI, TONY, PROPERTY MANAGER | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | |
| 12733142 | GARRISON LOGISTICS INC | P.O. BOX 890 | | | | CULLMAN | AL | 35056 | |
| 12771353 | GARRISON MELBOURNE LLC | 1290 AVENUE OF THE AMERICAS | SUITE 914 | | | NEW YORK | NY | 10114 | |
| 12725393 | GARRISON MELBOURNE LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR210276 | | | NEW YORK | NY | 10019 | |
| 12725394 | GARRISON MELBOURNE LLC | STILES PROPERTY MANAGEMENT | 301 EAST LAS OLAS BLVD5TH FLOOR MAILROOM210276 | | | FORT LAUDERDALE | FL | 33301 | |
| 12748653 | GARRISON PROTECTIVE SERVICES | 22 SOUTHERN BOULEVARD | | | | NESCONSET | NY | 11767 | |
| 12748654 | GARRISON PROTECTIVE SERVICES | P.O. BOX 716 | C/O MERCHANT FINANCIALMIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| 12746039 | GARRISON RIVERGATE LLC | 1290 AVENUE OF THE AMERICAS | SUITE 914212795 | | | NEW YORK | NY | 10019 | |
| 12771724 | GARRISON RIVERGATE LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12746038 | GARRISON RIVERGATE LLC | 523 3RD AVE SOUTH | C/O COLLIERS INTERNATIONAL212795 | | | NASHVILLE | TN | 37210 | |
| 12778745 | GARRISON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12741246 | GARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779706 | GARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795144 | GARRISON, FINN | ADDRESS ON FILE | | | | | | | |
| 12785115 | GARRISON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12780455 | GARRISON, KYAIR | ADDRESS ON FILE | | | | | | | |
| 12808975 | GARRISON, LORI | ADDRESS ON FILE | | | | | | | |
| 12785288 | GARRISON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801960 | GARRISON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12780643 | GARRISON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12806267 | GARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12803641 | GARTH, TASHIANNA | ADDRESS ON FILE | | | | | | | |
| 12725258 | GARTNER INC | 56 TOP GALLANT ROAD | | | | STAMFORD | CT | 06902 | |
| 12725259 | GARTNER INC | DEPT 3308 | PRISE ACRH FOUNDATION SEMINAR | | | LOS ANGELES | CA | 90084 | |
| 12725257 | GARTNER INC | P.O. BOX 911319 | | | | DALLAS | TX | 75391 | |
| 12732507 | GARTNER INC. | 12651 GATEWAY BLVD | | | | FORT MYERS | FL | 33913 | |
| 12719450 | GARTNER STUDIOS LLC | 201 MAIN ST S | | | | STILLWATER | MN | 55082 | |
| 12719451 | GARTNER STUDIOS LLC | 201 MAIN STREET SOUTH | | | | STILLWATER | MN | 55082 | |
| 12719452 | GARTNER STUDIOS LLC | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12719453 | GARTNER STUDIOS, LLC/IMP | 201 MAIN STREET SOUTH | | | | STILLWATER | MN | 55082 | |
| 12801444 | GARTON, LILY | ADDRESS ON FILE | | | | | | | |
| 12812613 | GARVER, SARAH JANE | ADDRESS ON FILE | | | | | | | |
| 12796570 | GARVEY, MAXIMILLIEN | ADDRESS ON FILE | | | | | | | |
| 12812929 | GARVEY, TRENT | ADDRESS ON FILE | | | | | | | |
| 12795140 | GARVIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12796804 | GARVIN, ZACH | ADDRESS ON FILE | | | | | | | |
| 12750529 | GARY A & LISA V TURCHIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12662168 | GARY A ANDERSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12658645 | GARY A THODAS | ADDRESS ON FILE | | | | | | | |
| 12750068 | GARY B BLAYLOCK & | ADDRESS ON FILE | | | | | | | |
| 12665979 | GARY BALLARD | ADDRESS ON FILE | | | | | | | |
| 12657312 | GARY C ELLIS | ADDRESS ON FILE | | | | | | | |
| 12663800 | GARY C FABER & | ADDRESS ON FILE | | | | | | | |
| 12663474 | GARY D BAKER | ADDRESS ON FILE | | | | | | | |
| 12660525 | GARY D CADD | ADDRESS ON FILE | | | | | | | |
| 12665812 | GARY D STILLWELL | ADDRESS ON FILE | | | | | | | |
| 12657675 | GARY E DEAN | ADDRESS ON FILE | | | | | | | |
| 12657969 | GARY EATON | ADDRESS ON FILE | | | | | | | |
| 12661780 | GARY EDWARD JONES | ADDRESS ON FILE | | | | | | | |
| 12657313 | GARY FOUGNER | ADDRESS ON FILE | | | | | | | |
| 12664535 | GARY G & MARY M KOHLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665451 | GARY GALLO | ADDRESS ON FILE | | | | | | | |
| 12664311 | GARY GESMONDE | ADDRESS ON FILE | | | | | | | |
| 12660411 | GARY H HENDRICKSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658646 | GARY HAUCK | ADDRESS ON FILE | | | | | | | |
| 12730104 | GARY HELLER | ADDRESS ON FILE | | | | | | | |
| 12662169 | GARY JERGENSEN | ADDRESS ON FILE | | | | | | | |
| 12662170 | GARY L CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12662171 | GARY L HALIENA & | ADDRESS ON FILE | | | | | | | |
| 12663105 | GARY L KAUFMAN & | ADDRESS ON FILE | | | | | | | |
| 12660526 | GARY L MOTLEY & | ADDRESS ON FILE | | | | | | | |
| 12663106 | GARY L PYNER SR | ADDRESS ON FILE | | | | | | | |
| 12728537 | GARY LEE EDGE II | ADDRESS ON FILE | | | | | | | |
| 12659094 | GARY LYNN CARR & | ADDRESS ON FILE | | | | | | | |
| 12663107 | GARY M RYBA | ADDRESS ON FILE | | | | | | | |
| 12663588 | GARY MICHAEL PUTZ & TRACY RUTH | ADDRESS ON FILE | | | | | | | |
| 12657314 | GARY OKAZAKI | ADDRESS ON FILE | | | | | | | |
| 12664064 | GARY P MENDELSOHN & PAULETTE MENDELSOHN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661301 | GARY PARIS & | ADDRESS ON FILE | | | | | | | |
| 12662668 | GARY R ELLIOTT ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662632 | GARY R KESSLER | ADDRESS ON FILE | | | | | | | |
| 12661005 | GARY R KETTELKAMP TOD | ADDRESS ON FILE | | | | | | | |
| 12657315 | GARY S JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12665978 | GARY SWANSON | ADDRESS ON FILE | | | | | | | |
| 12730023 | GARY T. BROWN | ADDRESS ON FILE | | | | | | | |
| 12730024 | GARY T. BROWN | ADDRESS ON FILE | | | | | | | |
| 12660419 | GARY W BLACKIE | ADDRESS ON FILE | | | | | | | |
| 12657506 | GARY W HOLMES | ADDRESS ON FILE | | | | | | | |
| 12660434 | GARY W TEFFT | ADDRESS ON FILE | | | | | | | |
| 12662172 | GARY WAYNE RITTER | ADDRESS ON FILE | | | | | | | |
| 12662173 | GARY WAYNE RITTER INH IRA | ADDRESS ON FILE | | | | | | | |
| 12719454 | GARY WEST MEATS | P.O. BOX 517 | | | | JACKSONVILLE | OR | 97530 | |
| 12802993 | GARY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12808962 | GARY, LADIETRIA | ADDRESS ON FILE | | | | | | | |
| 12782654 | GARY, MALIEK | ADDRESS ON FILE | | | | | | | |
| 12741130 | GARY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12812132 | GARY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12812155 | GARY, STEVE | ADDRESS ON FILE | | | | | | | |
| 12794051 | GARY, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12783801 | GARZA JR, BENITO | ADDRESS ON FILE | | | | | | | |
| 12777807 | GARZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12777788 | GARZA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805920 | GARZA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12791237 | GARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806457 | GARZA, GERARD | ADDRESS ON FILE | | | | | | | |
| 12782554 | GARZA, IRVING | ADDRESS ON FILE | | | | | | | |
| 12789086 | GARZA, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12786082 | GARZA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12779506 | GARZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815237 | GARZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12802261 | GARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12814174 | GARZA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12809231 | GARZA, LEXUS | ADDRESS ON FILE | | | | | | | |
| 12786884 | GARZA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12790494 | GARZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12783792 | GARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12811444 | GARZA, REANN | ADDRESS ON FILE | | | | | | | |
| 12779059 | GARZA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12797819 | GARZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12781046 | GARZON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789898 | GARZON, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800187 | GARZON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12747902 | GAS HOUSE - WM | 7125 KRICK ROAD | | | | BEDFORD | OH | 44146 | |
| 12809821 | GASCO, MALVINA | ADDRESS ON FILE | | | | | | | |
| 12788882 | GASCON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12800699 | GASCON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12793532 | GASKAMP, AUDRI | ADDRESS ON FILE | | | | | | | |
| 12799028 | GASKILL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741680 | GASKILL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12807363 | GASKILL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12783982 | GASKIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800328 | GASKINS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784067 | GASKINS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12719455 | GASPARI NUTRITION | 501 PROSPECT STREET SUITE 107 | | | | LAKEWOOD | NJ | 08701 | |
| 12803652 | GASPAROTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787554 | GASQUE, JALEN | ADDRESS ON FILE | | | | | | | |
| 12794613 | GASSAMA, JAINABA | ADDRESS ON FILE | | | | | | | |
| 12805298 | GASSERT, DENA | ADDRESS ON FILE | | | | | | | |
| 12807367 | GASSMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799530 | GAST, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12816130 | GASTELUM, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12812136 | GASTELUM, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 12660286 | GASTON ALBERTO CIABATTARI | ADDRESS ON FILE | | | | | | | |
| 12727628 | GASTON COUNTY TAX COLLECTOR | P. O. BOX 580326 | | | | CHARLOTTE | NC | 28258 | |
| 12742603 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | | GASTONIA | NC | 28053-1578 | |
| 12727627 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | | GASTONIA | NC | 28053 | |
| 12791902 | GASTON, D'ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 12798364 | GASTON, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12806723 | GASTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12787025 | GASTON, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12797989 | GASTON, MARRISSA | ADDRESS ON FILE | | | | | | | |
| 12790742 | GASTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12734996 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| 12734995 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| 12734957 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| 12784537 | GASTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12814638 | GASTON, ZACH | ADDRESS ON FILE | | | | | | | |
| 12783489 | GATCHETT, LISA | ADDRESS ON FILE | | | | | | | |
| 12744000 | GATCO INC. | 1550 FACTOR AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| 12744002 | GATE HOUSE FURNITURE | P.O. BOX 67365 | | | | CHESTNUT HILL | MA | 02467 | |
| 12733527 | GATE ONE GROUP LLC | 626 ADMIRAL DRIVE, SUITE C, #812 | | | | ANNAPOLIS | MD | 21401 | |
| 12744001 | GATED DISTRIBUTION INC. | 3711 LONG BEACH BLVD STE 718 | | | | LONG BEACH | CA | 90807 | |
| 12744003 | GATEKEEPER INNOVATION INC. | 4200 NORTH FREEWAY BLVD STE 2 | | | | SACRAMENTO | CA | 95834 | |
| 12731405 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12731406 | GATEKEEPER SYSTEM INC | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 12744050 | GATEKEEPER SYSTEM INC_FNC269846 | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12744049 | GATEKEEPER SYSTEM INC_FNC269846 | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 12649855 | Gatekeeper Systems, Inc. | Attn: Kaz Uyesugi | 90 Icon | | | Foothill Ranch | CA | 92610 | |
| 12770386 | GATES INC. REALTORS AND DEVELOPERS | GATES, WHITNEY, PRESIDENT/PM | 542 S. COLLEGE AVENUE | | | BLOOMINGTON | IN | 47403 | |
| 12783701 | GATES, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12786169 | GATES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12782396 | GATES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806258 | GATES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12781612 | GATES, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12795827 | GATES, JAMEREON | ADDRESS ON FILE | | | | | | | |
| 12725997 | GATEWAY CENTER IV,LC | 12500 FAIR LAKES CIRCLE,#400 | | | | FAIRFAX | VA | 22033 | |
| 12725998 | GATEWAY CENTER IV,LC | P.O. BOX 601160 | | | | CHARLOTTE | NC | 28260 | |
| 12746122 | GATEWAY CENTER PROPERTIES II | LOCK BOX #3767 | P.O. BOX 8500211464 | | | PHILADELPHIA | PA | 19178 | |
| 12746123 | GATEWAY CENTER PROPERTIES II | P.O. BOX 8500 | LOCK BOX # 3767211464 | | | PHILADELPHIA | PA | 19178 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771264 | GATEWAY CENTER PROPERTIES II, LLC | C/O RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA | 423 WEST 55TH STREET, 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771265 | GATEWAY CENTER PROPERTIES II, LLC | C/O THE RELATED COMPANIES, L.P. | ATTN: GLENN GOLDSTEIN | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 12771266 | GATEWAY CENTER PROPERTIES II, LLC | LEVITT & BOCCIO, LLP | ATTN: JOEL MAXMAN, ESQ. | 423 WEST 55TH STREET, 8TH FLOOR | | NEW YORK | NY | 10019 | |
| 12725605 | GATEWAY COURTYARD, LLC | 600 S.LAKE AVE.,STE.502 | | | | PASADENA | CA | 91106 | |
| 12770254 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12770255 | GATEWAY FAIRVIEW, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE MID-AMERICA PLAZA, STE 110 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12759231 | GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802 | |
| 12729328 | GATEWAY PARK IV, LLC AND | 270 ST. PAUL ST. SUITE 300 | GLB TOWN CENTER, LLC | C/O THE PAULS CORPORATION204721 | | DENVER | CO | 80206 | |
| 12766583 | GATEWAY PARK IV, LLC AND GLB TOWN CENTER, LLC | GLB TOWN CENTER, LLC | 3855 LEWISTON ST SUITE 100 | | | AURORA | CO | 80111 | |
| 12725765 | GATEWAY PLAZA ASSOCIATES | 2191 E. BAYSHORE RD.,STE.220 | | | | PALO ALTO | CA | 94303 | |
| 12749624 | GATEWAY PLAZA ASSOCIATES | 2291 E. BAYSHORE RD, STE.220 | C/O CYPRESS PROP.INC.14517 | | | PALO ALTO | CA | 94303 | |
| 12772207 | GATEWAY PLAZA ASSOCIATES, LLC | C/O CYPRESS PROPERTIES INC. | 2191 EAST BAYSHORE ROAD SUITE 200 | | | PALO ALTO | CA | 94303 | |
| 12798862 | GATHARNGEG, ALISA | ADDRESS ON FILE | | | | | | | |
| 12744051 | GATHER NO MOSS INC | 1410 BROADWAY 23RD FL | | | | NEW YORK | NY | 10018 | |
| 12744052 | GATHER NO MOSS INC | 49 UPPER BRIDGE ROAD | | | | REDHILL | | RH16DE | UNITED KINGDOM |
| 12791684 | GATHERS, ANEYSSA | ADDRESS ON FILE | | | | | | | |
| 12789218 | GATHERS, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 12815257 | GATICA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12772543 | GATLIN DEVELOPMENT CO. | SORIANO, BIRDIE | 888 EAST LAS OLAS BLVD., SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | |
| 12777789 | GATLING, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 12775150 | GATOR INVESTMENT | LEVIN-SAGER, LISA, PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | |
| 12775149 | GATOR INVESTMENT | MENENDEZ, ALEX, SENIOR PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | |
| 12741412 | GATSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789659 | GATSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12796257 | GATTERMEYER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12780545 | GAUDET, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12801006 | GAUDETTE, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12809812 | GAUDIELLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12660691 | GAULA ENTERPRISES LLC | 30 E PINE ST | | | | GEORGETOWN | DE | 19947-1904 | |
| 12778932 | GAUNT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744004 | GAURA SAKTI CORP DBA COULEUR NATURE | 6078 CORTE DEL CEDRO SUITE B | | | | CARLSBAD | CA | 92011 | |
| 12811043 | GAUSE, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12815110 | GAUTHIA, JARED | ADDRESS ON FILE | | | | | | | |
| 12796786 | GAUTHIER, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12810706 | GAUTHIER, NONA | ADDRESS ON FILE | | | | | | | |
| 12807308 | GAUTIER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798932 | GAUTREAU, KENYA | ADDRESS ON FILE | | | | | | | |
| 12812950 | GAUVREAU, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794391 | GAVIDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12662669 | GAVIN CALLAIS | ADDRESS ON FILE | | | | | | | |
| 12789491 | GAVITA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12812163 | GAVUZZO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12812134 | GAW, SUE | ADDRESS ON FILE | | | | | | | |
| 12809763 | GAWILI, MEL | ADDRESS ON FILE | | | | | | | |
| 12788424 | GAWKOSKI, COOPER | ADDRESS ON FILE | | | | | | | |
| 12781215 | GAWKOSKI, MARIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781002 | GAWLAK, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12785841 | GAWLIK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12782203 | GAWLOWSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12806411 | GAWRON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12740473 | GAXIOLA ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12813739 | GAXIOLA ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12777791 | GAXIOLA, ARTHEMMA | ADDRESS ON FILE | | | | | | | |
| 12656965 | GAY R TRACHTA | ADDRESS ON FILE | | | | | | | |
| 12798906 | GAY, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12782464 | GAY, KENLEY | ADDRESS ON FILE | | | | | | | |
| 12811446 | GAYAUD, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12745794 | GAYL, ALEX | ADDRESS ON FILE | | | | | | | |
| 12777835 | GAYL, ALEX | ADDRESS ON FILE | | | | | | | |
| 12744005 | GAYLA INC. | P.O. BOX 920800 | | | | HOUSTON | TX | 77292 | |
| 12782618 | GAYLE, LEIYANA | ADDRESS ON FILE | | | | | | | |
| 12660296 | GAYLEN A GHYLIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12660295 | GAYLEN A GHYLIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12808324 | GAYLOR, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12807325 | GAYLORD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813918 | GAYNOR, TYLER | ADDRESS ON FILE | | | | | | | |
| 12797709 | GAYTAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12744006 | GAZ CONCEPTS INC | 1 EAST 33RD 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12744007 | GAZE ART LIGHTING HONG KONG COMPANY | 503 SILVERCORD 230 CANTON RD | NO 48 SHI XIA VLG DA LANG TWN | | | DONGGUAN CITY | | 523792 | CHINA |
| 12652297 | Gaze Art Lighting Hong Kong Company Limited | Unit 5033., 5/FL, Silvercord Tower 2,30 | Canton Road, TST | | | Kowloon | | 99999 | Hong Kong |
| 12744008 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K2 | CANADA |
| 12781255 | GAZI, KANTA | ADDRESS ON FILE | | | | | | | |
| 12770451 | GAZIT HORIZONS | FREIFELD, LISA, DIRECTOR OPERATIONS & SR. COUNSEL | 70 EAST 55TH STREET15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12770454 | GAZIT HORIZONS (BRIDGE TOWER) LLC | FREIFELD, LISA , ATTNY/DIRECTOR OF OPERATIONS | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12770453 | GAZIT HORIZONS (BRIDGE TOWER) LLC | KASSEM, SAMA, DIRECTOR OF ASSET MANAGEMENT | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12770452 | GAZIT HORIZONS (BRIDGE TOWER) LLC | POLIARD, RICHARD, ACCOUNTING MANAGER | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12731275 | GAZIT HORIZONS BRIDGE TOWER | 1696 N E MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12735805 | GB MFG, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735806 | GB MFG, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735807 | GB MFG, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747249 | GB MFG, LLC | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12793244 | GBADAMOSI, ALIYU | ADDRESS ON FILE | | | | | | | |
| 12797915 | GBAE, JEZREEL | ADDRESS ON FILE | | | | | | | |
| 12744009 | GBG | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12744010 | GBG SOCKS LLC | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12744011 | GBG SOCKS LLC | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12770661 | GBT REALTY CORPORATION | HOWELL, MARYANN, PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | |
| 12770662 | GBT REALTY CORPORATION | MEADOWS, DAVID, SENIOR PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | |
| 12724726 | GC ACQUISITION CORP. | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12768050 | GC ACQUISITION CORP. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK | | | NEW HYDE PARK | NY | 11042 | |
| 12724727 | GC ACQUISITION CORP. | P.O. BOX 82565 | DEPT CODE, SOHC0405205102 | | | GOLETA | CA | 93118 | |
| 12776081 | GC AMBASSADOR COURTYARD LLC | GULF COAST COMMERCIAL | 3120 ROGERDALE SUITE 150 | | | HOUSTON | TX | 77042 | |
| 12731507 | GC AMBASSADOR COURTYARD LLC_RNT264107 | 3501 SW FAIRLAWN RD | SUITE 150264107 | | | HOUSTON | TX | 77087 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731508 | GC AMBASSADOR COURTYARD LLC_RNT264107 | 3501 SW FAIRLAWN ROAD | SUITE# 200264107 | | | TOPEKA | KS | 66614 | |
| 12745731 | GC AMBASSADOR COURTYARD LLC_RNT265196 | 3501 SW FAIRLAWN RD | SUITE # 200265196 | | | TOPEKA | KS | 66614 | |
| 12770209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | |
| 12759219 | GC ENG & ASSOCIATES PC | 141 WEST 28TH STREET | 8TH FL | | | NEW YORK | NY | 10001 | |
| 12759220 | GC ENG & ASSOCIATES PC | 141 WEST 28TH STREET | SUITE 800 | | | NEW YORK | NY | 10001 | |
| 12759129 | GCCFC 2007-GG9 WEBSTER DETAIL | 1601 WASHINGTON AVE | C/O LNR PARTNERS LLC36139 | | | MIAMI BEACH | FL | 33139 | |
| 12759128 | GCCFC 2007-GG9 WEBSTER DETAIL | P.O. BOX 660394 | C/O CENCOR REALTY SERVICES36139 | | | DALLAS | TX | 75266 | |
| 12773461 | GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | |
| 12755919 | GCCFC 2207-GG9 NIAGRA FALLS | 1601 WASHINGTON AVE, SUITE 800 | BLVD LLC259577 | | | MIAMI BEACH | FL | 33139 | |
| 12755918 | GCCFC 2207-GG9 NIAGRA FALLS | P.O. BOX 5540 | BLVD LLC259577 | | | JOHNSTOWN | PA | 15904 | |
| 12744012 | GCI OUTDOOR INC. | 457 KILLINGWORTH RD | | | | HIGGANUM | CT | 06441 | |
| 12744013 | GCI OUTDOOR INC. | DEPARTMENT 1900 P.O. BOX 4110 | | | | WOBURN | MA | 01888 | |
| 12719456 | GCI OUTDOOR INC. IMPORT | 66 KILLINGWORTH ROAD | | | | HIGGANUM | CT | 06441 | |
| 12719457 | GDAP LUX CORPORATION | 105 CEDAR LN 1 | | | | ENGLEWOOD | NJ | 07631 | |
| 12719458 | GDR HOME FASHIONS PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719459 | GDR HOME FASHIONS PVT LTD | SECTOR 40 SHIMLA MOLANA RD NEAR BABRPUR MANDI | | | | PANIPAT HARVANA | | 132103 | INDIA |
| 12725371 | GE CAPITAL | 530 E SWEDESFORD | | | | WAYNE | PA | 19087 | |
| 12725372 | GE CAPITAL | 900 FORRER BLVD | ATTN: MIKE ROJAS10074 | | | KETTERING | OH | 45420 | |
| 12725373 | GE CAPITAL | P.O. BOX 105990 | | | | ATLANTA | GA | 30348 | |
| 12725374 | GE CAPITAL | P.O. BOX 641595 | | | | PITTSBURGH | PA | 15264 | |
| 12743148 | GE CAPITAL | P.O. BOX 802585 | | | | CHICAGO | IL | 60680 | |
| 12725370 | GE CAPITAL | P.O. BOX 960061 | | | | ORLANDO | FL | 32896 | |
| 12743149 | GE CAPITAL | P.O. BOX 9702 | | | | MACON | GA | 31297 | |
| 12724477 | GE COMMERCIAL AND INDUSTRIAL | 700 LIBERTY AVENUE_26 | | | | UNION | NJ | 07083 | |
| 12755351 | GE LUMINATION | 700 LIBERTY AVENUE_59 | | | | UNION | NJ | 07083 | |
| 12812145 | GEAMES, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12719460 | GEARHARTS FINE CHOCOLATES | 416 WEST MAIN ST STE C | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12807348 | GEARL, JASON | ADDRESS ON FILE | | | | | | | |
| 12788540 | GEBENYTE, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 12740365 | GEBREMESKEL, DEJENE | ADDRESS ON FILE | | | | | | | |
| 12805290 | GEBREMESKEL, DEJENE | ADDRESS ON FILE | | | | | | | |
| 12793936 | GECKLER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12759126 | GECMC 2001-3 MONTEZUMA AVE LLC | 9339 GENESEE AVE SUITE 130 | C/O TRIGILD INC36137 | | | SAN DIEGO | CA | 92121 | |
| 12772811 | GECMC 2001-3 MONTEZUMA AVE LLC | C/O TRIGILD INC. | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12658319 | GED FAMILY LIMITED PARTNERSHIP | ATTN CHARLES G GED | 470 COMMODORE CIR | | | DELRAY BEACH | FL | 33483-8018 | |
| 12816571 | GEDDIS, PARIS | ADDRESS ON FILE | | | | | | | |
| 12807368 | GEDMAN, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12787668 | GEE, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12807320 | GEE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781446 | GEE, KAMESHIA | ADDRESS ON FILE | | | | | | | |
| 12808314 | GEE, KELLI | ADDRESS ON FILE | | | | | | | |
| 12748226 | GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250205071 | | | HOLLAND | MI | 49423 | |
| 12770999 | GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | | HOLLAND | MI | 49423 | |
| 12771000 | GEENAN DEKOCK PROPERTIES, LLC | GENZINK, ANDREA, PROPERTY MANAGER | 12 WEST 8TH STREET SUITE 250 | | | HOLLANS | MI | 49423 | |
| 12770734 | GEENEN DEKOCK PROPERTIES | 12 WEST 8TH STREET, SUITE 250 | | | | HOLLAND | MI | 49423-3179 | |
| 12724827 | GEENEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250205037 | | | HOLLAND | MI | 49423 | |
| 12798310 | GEER, CLARAISHA | ADDRESS ON FILE | | | | | | | |
| 12750211 | GEERTRUIDA KINTS ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12790162 | GEFFRARD, ROSE | ADDRESS ON FILE | | | | | | | |
| 12809801 | GEHER, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12785283 | GEHERTY, JOE | ADDRESS ON FILE | | | | | | | |
| 12785798 | GEHL, KENDALL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792143 | GEHRIG, KARLEY | ADDRESS ON FILE | | | | | | | |
| 12799920 | GEHRMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12731637 | GEI CONSULTANTS INC | 400 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| 12731636 | GEI CONSULTANTS INC | P.O. BOX 843005 | | | | BOSTON | MA | 02284 | |
| 12799066 | GEIS, KSUSHA | ADDRESS ON FILE | | | | | | | |
| 12719461 | GEISS DESTIN & DUNN INC. | 385 HIGHWAY 74 SOUTH SUITE A | | | | PEACHTREE CITY | GA | 30269 | |
| 12719462 | GEISS DESTIN & DUNN INC. | P.O. BOX 102938 | | | | ATLANTA | GA | 30368 | |
| 12807310 | GEISSER, JERI | ADDRESS ON FILE | | | | | | | |
| 12814744 | GEIST, HALEY | ADDRESS ON FILE | | | | | | | |
| 12719463 | GELA GLOBAL INC. | 9 - 13 DEY STREET | | | | NEWARK | NJ | 07103 | |
| 12719464 | GELCO PRODUCTS INC | 3655 W ANTHEM WAY STE A109428 | | | | PHOENIX | AZ | 85086 | |
| 12742148 | GELENITES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808977 | GELENITES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741662 | GELFOND, INNA | ADDRESS ON FILE | | | | | | | |
| 12806855 | GELFOND, INNA | ADDRESS ON FILE | | | | | | | |
| 12796014 | GELLENE, AMY | ADDRESS ON FILE | | | | | | | |
| 12799823 | GELLING, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788070 | GELMAN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12784878 | GELPI, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12759170 | GELTRUDE & COMPANY, LLC | 513 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 12800911 | GELUZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12719465 | GEL-V CORP DBA VANNA BELT | 6354 NW 99 AVE | | | | DORAL | FL | 33178 | |
| 12743263 | GEM 460 ASSOCIATES I,L.L.C. | 207 BUSINESS PARK DRIVE | C/O ELLIS-GIBSON DEVEL. GROUPSUITE 10118208 | | | VIRGINIA BEACH | VA | 23462 | |
| 12745713 | GEM BIG BETHEL LLC | 1081 19TH ST.,STE.203 | | | | VIRGINIA BEACH | VA | 23451 | |
| 12768101 | GEMINI | GEMINI PROPERTY MANAGEMENT, LLC | 200 PARK AVE. SO., SUITE 1305 | | | NEW YORK | NY | 10003 | |
| 12749608 | GEMINI PARKWAY PLAZA | 16740 BIRKDALE COMMONS PARKWAY | SUITE 306204875 | | | HUNTERSVILLE | NC | 28078 | |
| 12749607 | GEMINI PARKWAY PLAZA | 2100 W 7TH STREET | THE WOODMONT COMPANYATTN:RANDI ROPPOLO204875 | | | FORT WORTH | TX | 76109 | |
| 12768102 | GEMINI PROPERTY PARKWAY S | FREDERICK J. MENO, RECEIVER C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76109 | |
| 12719466 | GEMMY INDUSTRIES CORP. | 117 WRANGLER DRIVE | | | | COPPELL | TX | 75019 | |
| 12719468 | GEMMY INDUSTRIES CORP. | P.O. BOX 678378 | | | | DALLAS | TX | 75267 | |
| 12719467 | GEMMY INDUSTRIES CORP. IMPORT | 98 GRANVILLE RD OCEAN CENTRE 301 3RD FLOOR | | | | KOWLOON | | | HONG KONG |
| 12749346 | GEMS SENSORS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739424 | GEMS SENSORS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739425 | GEMS SENSORS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749345 | GEMS SENSORS INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12665110 | GENA L SCHWARTZ-BARRETT LORI R SCHWARTZ JTWROS | ADDRESS ON FILE | | | | | | | |
| 12806264 | GENAO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12778617 | GENAO, JADIN | ADDRESS ON FILE | | | | | | | |
| 12807359 | GENAO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12777838 | GENCIK, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805289 | GENCO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12807305 | GENDEL, JACOB | ADDRESS ON FILE | | | | | | | |
| 12750070 | GENE D MURRAY | ADDRESS ON FILE | | | | | | | |
| 12659152 | GENE HILBORN | ADDRESS ON FILE | | | | | | | |
| 12750071 | GENE MURRAY & TERRENCE STEVENS JT | ADDRESS ON FILE | | | | | | | |
| 12658647 | GENE NOLAN & | ADDRESS ON FILE | | | | | | | |
| 12663589 | GENE ROSCH | ADDRESS ON FILE | | | | | | | |
| 12724884 | GENECOV INVESTMENTS, LTD. | 909 ESE LOOP 323 SUITE 650 | BURNS & NOBLE COMMERCIAL REUNIT G606-4820-CU205188 | | | TYLER | TX | 75701 | |
| 12737422 | GENERAL BEARING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737423 | GENERAL BEARING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737424 | GENERAL BEARING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737425 | GENERAL BEARING CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12745200 | GENERAL DISCOUNT NO 1 INC | 2322 E 51ST STREET | | | | VERNON | CA | 90058 | |
| 12725858 | GENERAL ELECTRIC CREDIT EQUITI | 10 CAMPUS BLVD | ATTN: ASSET SVCS. ACCTG. DEPT.20127 | | | NEWTOWN SQUARE | PA | 19073 | |
| 12769070 | GENERAL GROWTH PROPERTIES | AVAKIAN, GREG, MALL MANAGER | PROVIDENCE PLACE | MANAGEMENT OFFICE | ONE PROVIDENCE PLACE | PROVIDENCE | RI | 02903 | |
| 12772958 | GENERAL GROWTH PROPERTIES | BURGLAND, JOHN, PROPERTY MANAGER | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12765835 | GENERAL GROWTH PROPERTIES | PETERSEN, JOHN | ONE EASTRIDGE MALL | | | SAN JOSE | CA | 95122-1402 | |
| 12729027 | GENERAL GROWTH PROPERTIES, INC | 250 WOODBRIDGE CENTER DRIVE | C/O WOODBRIDGE CTR PROP, LLC208373 | | | WOODBRIDGE | NJ | 07095 | |
| 12767448 | GENERAL GROWTH PROPERTIES, INC. | BAKIDAS, MIKE | OVIEDO MARKETPLACE | 1700 OVIEDO MARKETPLACE BLVD. | | OVIEDO | FL | 23765 | |
| 12767449 | GENERAL GROWTH PROPERTIES, INC. | SCHAFFER, KEITH | OVIEDO MARKETPLACE | 1700 OVIEDO MARKETPLACE BLVD. | | OVIEDO | FL | 23765 | |
| 12745201 | GENERAL MARKETING SOLUTIONS LLC | 141 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 12745202 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE RD 7 STE L 216 | | | | WELLINGTON | FL | 33449 | |
| 12729580 | GENERAL PROPERTY SUPPORT INC | 1 SLEIMAN PKWY, SUITE 270 | AS TRUSTEE OFMARSH LANDING PLAZA LAND TRUST233412 | | | JACKSONVILLE | FL | 32216 | |
| 12775977 | GENERAL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12745203 | GENERAL PUBLIC | 661 N HARPER AVE 208 | | | | LOS ANGELES | CA | 90048 | |
| 12735730 | GENERAL RUBBER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735731 | GENERAL RUBBER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735732 | GENERAL RUBBER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743893 | GENERAL RUBBER CORPORATION | MELISSA MARIE BREWER | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12750781 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (10%) | 28 LIBERTY PLAZA SUITE 5400 | | | | NEW YORK | NY | 10005 | |
| 12665634 | GENERAL SERVICES CORP DEFERRED | COMP PLAN | BROOKS & VAN FERGUSON TTEES | FBO MARIANNE PHILLIPS | P.O. BOX 3951 | N CHESTERFLD | VA | 23235-7951 | |
| 12745204 | GENERAL TRADING CO. INC. | 455 16TH STREET | | | | CARLSTADT | NJ | 07072 | |
| 12805268 | GENERALE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12745205 | GENERATION BRANDS LLC | 7400 LINDER AVENUE | | | | SKOKIE | IL | 60077 | |
| 12745206 | GENERATION BRANDS LLC | P.O. BOX 782951 | | | | PHILADELPHIA | PA | 19178 | |
| 12785064 | GENERE, CHARYNA | ADDRESS ON FILE | | | | | | | |
| 12731656 | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2 | INC | | | LAREDO | TX | 78041 | |
| 12782104 | GENEUS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12745207 | GENEVA HOME FASHIONS LLC | 2220 E CARSON STREET | | | | LONG BEACH | CA | 90810 | |
| 12745208 | GENEVA HOME FASHIONS LLC | 230 5TH AVENUE SUITE 1514 | | | | NEW YORK | NY | 10001 | |
| 12745209 | GENEVA PRODUCTS INC. | 134 ROMINA DRIVE UNIT 2 | | | | VAUGHAN | ON | L4K 4Z7 | CANADA |
| 12745210 | GENEVA WATCH GROUP | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 12745211 | GENEVA WATCH GROUP | P.O. BOX 71353 | | | | PHILADELPHIA | PA | 19176 | |
| 12745212 | GENEXUS LLC | 420 DEWEY BLVD | | | | SAN FRANCISCO | CA | 94116 | |
| 12745213 | GENIAL DAY INC. | 15536 S 70TH CT | | | | ORLAND PARK | IL | 60462 | |
| 12736603 | GENIECO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736592 | GENIECO, INC. | ASA WILLIAM MARKEL | MASUDA, FUNAI, EIFERT & MITCHELL, LTD. | 19191 SOUTH VERMONT AVENUE | SUITE 420 | TORRANCE | CA | 90502-1051 | |
| 12736613 | GENIECO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736623 | GENIECO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719469 | GENIO CARDS | 1120 AVENUE OF THE AMERICAS SUITE 4020 | | | | NEW YORK | NY | 10036 | |
| 12719470 | GENMERT INC. | 1340 WEST 9TH ST UNIT B | | | | UPLAND | CA | 91786 | |
| 12797548 | GENNA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12815060 | GENNA, LEXIE | ADDRESS ON FILE | | | | | | | |
| 12660634 | GENNARO MANZO & SUSAN MANZO CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12814710 | GENNARO, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12719471 | GENOMMA LAB USA INC | 4550 POST OAK PLACE DR STE 326 | | | | HOUSTON | TX | 77027 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719472 | GENOMMA LAB USA INC | CO MCLANE GLOBAL 1902 CYPRESS STATION DR 200 | | | | HOUSTON | TX | 77090 | |
| 12782721 | GENSCH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12727038 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12807206 | GENT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808968 | GENTILE, LORENZO | ADDRESS ON FILE | | | | | | | |
| 12782794 | GENTILE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12789089 | GENTLE, YSHEL | ADDRESS ON FILE | | | | | | | |
| 12660527 | GENTRUST | ADDRESS ON FILE | | | | | | | |
| 12777782 | GENTRY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12740605 | GENTRY, ELBA | ADDRESS ON FILE | | | | | | | |
| 12805938 | GENTRY, ELBA | ADDRESS ON FILE | | | | | | | |
| 12779790 | GENTRY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787161 | GENTRY, JADA | ADDRESS ON FILE | | | | | | | |
| 12791236 | GENTRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815427 | GENTRY, MARQUALLE | ADDRESS ON FILE | | | | | | | |
| 12798409 | GENTRY, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 12812170 | GENTRY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792981 | GENTRY, TERRI | ADDRESS ON FILE | | | | | | | |
| 12816769 | GENZOR, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12719473 | GEO CRAFTS INC | P.O. BOX 297 | | | | NANTICOKE | PA | 18634 | |
| 12719476 | GEO MARKETING LLC | 59 DEERFIELD LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12771137 | GEODIS LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 12726772 | GEODIS LOGISTICS,LLC | 15604 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12746352 | GEODIS USA INC | 62216 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12746351 | GEODIS USA INC | 62216 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726377 | GEODIS USA INC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 12660528 | GEOFFERY ENGEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12661600 | GEOFFREY BENNETT OR | ADDRESS ON FILE | | | | | | | |
| 12663108 | GEOFFREY H RAMSDEN & KAREN K RAMSDEN | ADDRESS ON FILE | | | | | | | |
| 12665908 | GEOFFREY R BROWN | ADDRESS ON FILE | | | | | | | |
| 12719474 | GEOMAGWORLD USA INC | 1 CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12719475 | GEOMAGWORLD USA INC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12726702 | GEOMETRIC RESULTS INC | 26555 EVERGREEN RD | SUITE 1300 | | | SOUTHFIELD | MI | 48076 | |
| 12719477 | GEORGE & COMPANY LLC | ACCOUNT REC P.O. BOX 111898 | | | | NAPLES | FL | 34108 | |
| 12719478 | GEORGE & COMPANY LLC | P.O. BOX 111898 | | | | NAPLES | FL | 34108 | |
| 12665633 | GEORGE & RUTH COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12657807 | GEORGE A BRIER | ADDRESS ON FILE | | | | | | | |
| 12665109 | GEORGE A CATT (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657507 | GEORGE A HEIMEL | ADDRESS ON FILE | | | | | | | |
| 12661006 | GEORGE ABOU-ARRAGE | ADDRESS ON FILE | | | | | | | |
| 12665450 | GEORGE ALTONJY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657508 | GEORGE B LEWIS | ADDRESS ON FILE | | | | | | | |
| 12664924 | GEORGE C MUEGER TOD | ADDRESS ON FILE | | | | | | | |
| 12719479 | GEORGE COUREY INC. | 6620 ERNEST CORMIER | | | | LAVAL | QC | H7C 2T5 | CANADA |
| 12660000 | GEORGE D MORRISON & | ADDRESS ON FILE | | | | | | | |
| 12662764 | GEORGE D YEE & | ADDRESS ON FILE | | | | | | | |
| 12746959 | GEORGE D.KIRIMIS | ADDRESS ON FILE | | | | | | | |
| 12658649 | GEORGE E RHODES III & | ADDRESS ON FILE | | | | | | | |
| 12661601 | GEORGE E SCHOFIELD TTEE | ADDRESS ON FILE | | | | | | | |
| 12658650 | GEORGE E WIEGAND | ADDRESS ON FILE | | | | | | | |
| 12656888 | GEORGE F DUBBS TR FBO | ADDRESS ON FILE | | | | | | | |
| 12658651 | GEORGE FALCONERO | ADDRESS ON FILE | | | | | | | |
| 12661302 | GEORGE GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 12657509 | GEORGE H KIERSPE & | ADDRESS ON FILE | | | | | | | |
| 12659095 | GEORGE JOHN HESSLING ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665449 | GEORGE KELSEY WOODWORTH | ADDRESS ON FILE | | | | | | | |
| 12658652 | GEORGE L FRANTZ | ADDRESS ON FILE | | | | | | | |
| 12731972 | GEORGE L RICHARDS III | ADDRESS ON FILE | | | | | | | |
| 12664698 | GEORGE LAIDLAW TTEE | ADDRESS ON FILE | | | | | | | |
| 12663801 | GEORGE LATTER JR | ADDRESS ON FILE | | | | | | | |
| 12658653 | GEORGE LOHMANN | ADDRESS ON FILE | | | | | | | |
| 12664310 | GEORGE MARK SPENCE | ADDRESS ON FILE | | | | | | | |
| 12664309 | GEORGE MARK SPENCE IRA TD | ADDRESS ON FILE | | | | | | | |
| 12664792 | GEORGE N CLARK TR | ADDRESS ON FILE | | | | | | | |
| 12659845 | GEORGE NAHASS ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665448 | GEORGE NICHOLSON | ADDRESS ON FILE | | | | | | | |
| 12663802 | GEORGE P HAMMER | ADDRESS ON FILE | | | | | | | |
| 12662177 | GEORGE R OAKLEY TOD | ADDRESS ON FILE | | | | | | | |
| 12719481 | GEORGE R. CHABY INC. | P.O. BOX 16029 | | | | PHILADELPHIA | PA | 19114 | |
| 12719480 | GEORGE R. CHABY INC. IMPORT | 10981 DECATUR RD UNIT 2 | | | | PHILADELPHIA | PA | 19154 | |
| 12757668 | GEORGE R. TUTTLE LAW OFFICES | 3950 CIVIC CENTER DRIVE | SUITE 310 | | | SAN RAFAEL | CA | 94903 | |
| 12665264 | GEORGE RASICH | ADDRESS ON FILE | | | | | | | |
| 12663109 | GEORGE S ROADKNIGHT | ADDRESS ON FILE | | | | | | | |
| 12665632 | GEORGE SCANLON BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12657051 | GEORGE TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12665172 | GEORGE W LEITNER | ADDRESS ON FILE | | | | | | | |
| 12664697 | GEORGE W MURPHY (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12662174 | GEORGE W YARD & | ADDRESS ON FILE | | | | | | | |
| 12660001 | GEORGE WALLACE | ADDRESS ON FILE | | | | | | | |
| 12663110 | GEORGE WELDON PRICE III | ADDRESS ON FILE | | | | | | | |
| 12660529 | GEORGE YUST | ADDRESS ON FILE | | | | | | | |
| 12660338 | GEORGE YUST | ADDRESS ON FILE | | | | | | | |
| 12779588 | GEORGE, ABBY | ADDRESS ON FILE | | | | | | | |
| 12792496 | GEORGE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12800791 | GEORGE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815878 | GEORGE, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12801993 | GEORGE, DION | ADDRESS ON FILE | | | | | | | |
| 12803244 | GEORGE, DURAN | ADDRESS ON FILE | | | | | | | |
| 12794901 | GEORGE, GARRY | ADDRESS ON FILE | | | | | | | |
| 12783924 | GEORGE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12797607 | GEORGE, KIM | ADDRESS ON FILE | | | | | | | |
| 12782449 | GEORGE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12809814 | GEORGE, MARK | ADDRESS ON FILE | | | | | | | |
| 12797269 | GEORGE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796970 | GEORGE, SCARLET | ADDRESS ON FILE | | | | | | | |
| 12788702 | GEORGE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12791246 | GEORGE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12750072 | GEORGETTE A BIEL | ADDRESS ON FILE | | | | | | | |
| 12664392 | GEORGETTE MILLER REV TST | ADDRESS ON FILE | | | | | | | |
| 12734716 | GEORGIA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | |
| 12748665 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SW | CONSUMER PROTECTION DIV. R#306 | | | ATLANTA | GA | 30334 | |
| 12748667 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SW | LICENSING DIVISIONROOM 604 | | | ATLANTA | GA | 30334 | |
| 12748664 | GEORGIA DEPT OF AGRICULTURE | 419 MARTIN LUTHER KING BLVD DR | ROOM 306 | | | ATLANTA | GA | 30334 | |
| 12748666 | GEORGIA DEPT OF AGRICULTURE | P.O. BOX 742548 | LICENSING DIVISION | | | ATLANTA | GA | 30374 | |
| 12734017 | GEORGIA DEPT OF AGRICULTURE | ROOM 306 | 419 MARTIN LUTHER KING BLVD DR | | | ATLANTA | GA | 30334 | |
| 12748230 | GEORGIA DEPT. OF REVENUE | 4125 WELCOME ALL ROAD | UNCLAIMED PROPERTY PROGRAMSUITE 701 | | | ATLANTA | GA | 30349 | |
| 12748231 | GEORGIA DEPT. OF REVENUE | 4125 WELCOME ALL ROAD STE 701 | UNCLAIMED PROPERTY PROGRAM | | | ATLANTA | GA | 30349 | |
| 12748232 | GEORGIA DEPT. OF REVENUE | 4125 WELCOME ALL ROAD STE 701 | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30349 | |
| 12666078 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0395 | |
| 12666030 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0396 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759701 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12746268 | GEORGIA LAND AND CATTLE | 200 TANGER OUTLETS BLVD SUITE 729 | | | | POOLER | GA | 31322 | |
| 12728012 | GEORGIA LYNCH | ADDRESS ON FILE | | | | | | | |
| 12728013 | GEORGIA LYNCH | ADDRESS ON FILE | | | | | | | |
| 12656435 | GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST | | | | ATLANTA | GA | 30308 | |
| 12724499 | GEORGIA PACIFIC | 700 LIBERTY AVENUE_28 | | | | UNION | NJ | 07083 | |
| 12666998 | GEORGIA POWER | 241 RALPH MCGILL BLVD | | | | ATLANTA | GA | 30308 | |
| 12656429 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 | |
| 12746269 | GEORGIA SOAP COMPANY | 5045 MILGEN CT STE 2 | | | | COLUMBUS | GA | 31907 | |
| 12734898 | GEORGIA STATE DISLOCATED WORKER UNIT | ATTN: LAURA GOMEZ, RAPID RESPONSE MANAGER | TECHNICAL COLLEGE SYSTEM OF GEORGIA | WORKSOURCE GEORGIA | 1800 CENTURY PLACE N.E. SUITE 150 | ATLANTA | GA | 30345-4304 | |
| 12746270 | GEORGIO INNOVATIONS | 8116 N STANDARD STREET | | | | SPOKANE | WA | 99208 | |
| 12813919 | GEPAYO, JESALYN | ADDRESS ON FILE | | | | | | | |
| 12761030 | Geraghty, LLC dba M-CLIP Money Clip | 7001 Skidaway Rd | | | | Savannah | GA | 31406 | |
| 12664696 | GERALD A HILL TTEE | ADDRESS ON FILE | | | | | | | |
| 12662178 | GERALD A RHODES REV TR | ADDRESS ON FILE | | | | | | | |
| 12661303 | GERALD D SHULTZ | ADDRESS ON FILE | | | | | | | |
| 12750073 | GERALD DOUGLAS MITCHUM & | ADDRESS ON FILE | | | | | | | |
| 12659846 | GERALD E SWENDSEN | ADDRESS ON FILE | | | | | | | |
| 12658655 | GERALD G LEDNEY AND | ADDRESS ON FILE | | | | | | | |
| 12665108 | GERALD GEHRAND | ADDRESS ON FILE | | | | | | | |
| 12665811 | GERALD GOODSTEIN | ADDRESS ON FILE | | | | | | | |
| 12663590 | GERALD ISRAELITE & | ADDRESS ON FILE | | | | | | | |
| 12657316 | GERALD J O'CONNOR TTEE | ADDRESS ON FILE | | | | | | | |
| 12658280 | GERALD L ANTONY | ADDRESS ON FILE | | | | | | | |
| 12658656 | GERALD M ECHOLS & | ADDRESS ON FILE | | | | | | | |
| 12657317 | GERALD M STRASSBERGER DMD | ADDRESS ON FILE | | | | | | | |
| 12663803 | GERALD S SMYSER & | ADDRESS ON FILE | | | | | | | |
| 12750074 | GERALD S SMYSER & | ADDRESS ON FILE | | | | | | | |
| 12750212 | GERALD W BEYER | ADDRESS ON FILE | | | | | | | |
| 12665107 | GERALD W WILKERSON | ADDRESS ON FILE | | | | | | | |
| 12663111 | GERALDINE A LIPARI AND | ADDRESS ON FILE | | | | | | | |
| 12656927 | GERALDINE C ZMOLEK | ADDRESS ON FILE | | | | | | | |
| 12665809 | GERALDINE DARBY BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12661814 | GERALDINE M PEHOWSKI TTEE | ADDRESS ON FILE | | | | | | | |
| 12659458 | GERALDINE STANYARD AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12664449 | GERALDINE YONKER TR | ADDRESS ON FILE | | | | | | | |
| 12662179 | GERARD IRVING | ADDRESS ON FILE | | | | | | | |
| 12657232 | GERARD L SMITH AND | ADDRESS ON FILE | | | | | | | |
| 12750213 | GERARDO PABLO MIGUEL SIMON | ADDRESS ON FILE | | | | | | | |
| 12785722 | GERARDO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12746271 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM ROAD | | | | GREENVILLE | SC | 29615 | |
| 12746275 | GERBER CHILDRENSWEAR LLC | P.O. BOX 3010 7005 PELHAM ROAD SUITE D | | | | GREENVILLE | SC | 29615 | |
| 12746276 | GERBER CHILDRENSWEAR LLC | P.O. BOX 842683 | | | | BOSTON | MA | 02284 | |
| 12746272 | GERBER CHILDRENSWEAR LLC IMPORT | 7005 PELHAM ROAD SUITE D | | | | GREENVILLE | SC | 29615 | |
| 12746273 | GERBER CHILDRENSWEAR LLC OB | 420 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | |
| 12746274 | GERBER CHILDRENSWEAR LLC OB | 7005 PELHAM ROAD SUITE D | | | | GREENVILLE | SC | 29615 | |
| 12814387 | GERBER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12746277 | GERBS PUMPKIN SEEDS CO. INC. | 92 ALLENDALE AVENUE | | | | JOHNSTON | RI | 02919 | |
| 12806468 | GERDES, GERALD | ADDRESS ON FILE | | | | | | | |
| 12804564 | GERENA, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12740404 | GERENA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 12810691 | GERENA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 12815520 | GERHARDT, CELIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 748 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812948 | GERHARDT, TINA | ADDRESS ON FILE | | | | | | | |
| 12730508 | GERHART SCALE CORPORATION | 754 ROBIE RD | SUITE # 140 | | | ALLENTOWN | PA | 18109 | |
| 12730507 | GERHART SCALE CORPORATION | P.O. BOX 580 | | | | TATAMY | PA | 18085 | |
| 12788640 | GERICS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12778536 | GERIGOURI, ERIC | ADDRESS ON FILE | | | | | | | |
| 12787235 | GERIK, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12781802 | GERIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12778777 | GERLACH, JANE | ADDRESS ON FILE | | | | | | | |
| 12781141 | GERLACH, SANDY | ADDRESS ON FILE | | | | | | | |
| 12746278 | GERMACK PISTACHIO COMPANY | 2140 WILKINS DRIVE | | | | DETROIT | MI | 48207 | |
| 12815900 | GERMAIN, DAWENS | ADDRESS ON FILE | | | | | | | |
| 12661160 | GERMAN ADOLFO PIPET | ADDRESS ON FILE | | | | | | | |
| 12814426 | GERMAN, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12784678 | GERMANN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12775261 | GERMANTOWN E&A , LLC | C/O EDENS AND AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12744598 | GERMANTOWN E&A , LLC | DEPARTMENT #2330 | P.O. BOX 822315205335 | | | PHILADELPHIA | PA | 19182 | |
| 12744597 | GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856TENANT #39974205335 | | | ATLANTA | GA | 30353 | |
| 12792963 | GERMOSEN, STACEY | ADDRESS ON FILE | | | | | | | |
| 12809772 | GERO, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12785270 | GERO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12786253 | GEROLIUM, LAURA | ADDRESS ON FILE | | | | | | | |
| 12791798 | GEROME, EMMA | ADDRESS ON FILE | | | | | | | |
| 12767932 | GERONIMO L.L.C. | C/O WOODBURY CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 12729682 | GERONIMO LLC | 1485 POLE LINE ROAD EAST | SUITE # OFCATTN: CHANIE ADAMS233540 | | | TWIN FALLS | ID | 83301 | |
| 12729681 | GERONIMO LLC | 2733 E PARLEYS WAY | SUITE 300233540 | | | SALT LAKE CITY | UT | 84109 | |
| 12788469 | GERONIMO, EVA | ADDRESS ON FILE | | | | | | | |
| 12786398 | GERRICK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12746279 | GERRIT J. VERBURG COMPANY | 12238 GERMANY ROAD | | | | FENTON | MI | 48430 | |
| 12773857 | GERRITY ATLANTIC MANGEMENT LLC | JAVA, DEBORAH, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92705 | |
| 12773858 | GERRITY ATLANTIC MANGEMENT LLC | SANCHEZ, NORMA, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92705 | |
| 12772252 | GERRITY GROUP | HENRY, TERRI, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12772251 | GERRITY GROUP | ROCHE, ANGELA, ASSISTANT PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12772253 | GERRITY GROUP | SHANNON, ANGELA, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12809800 | GERRON, MARK | ADDRESS ON FILE | | | | | | | |
| 12663112 | GERRY E BOBER IRA | ADDRESS ON FILE | | | | | | | |
| 12746280 | GERRY'S FRANKLY SPEAKING INC. | P.O. BOX 2225 | | | | SALEM | OR | 97308 | |
| 12767681 | GERSHENSON REALTY & INVESTMENT LLC | COHON, ROB, PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12767680 | GERSHENSON REALTY & INVESTMENT LLC | MANAGEMENT, PROPERTY, MAINTENANCE | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12741975 | GERSHMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784062 | GERSHMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12719484 | GERSON & GERSON INC | 100 WEST 33RD ST SUITE 911 | | | | NEW YORK | NY | 10001 | |
| 12746281 | GERSON COMPANY THE | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| 12719483 | GERSON COMPANY THE | P.O. BOX 1209 | | | | OLATHE | KS | 66051 | |
| 12719482 | GERSON COMPANY THE IMP | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| 12719485 | GERTEX | 9 DENSLEY AVENUE | | | | TORONTO | ON | M6M 2P5 | CANADA |
| 12750140 | GERTRUDE WARNER LANDHUIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12815678 | GERTZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782143 | GERVAIS, BRITTANY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814726 | GERVASI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12794313 | GERWER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12783404 | GESCHEIDLE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12789623 | GESS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12742121 | GESSER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807369 | GESSER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12719486 | GESSNER PRODUCTS COMPANY. INC. | 241 NORTH MAIN STREET P.O. BOX 389 | | | | AMBLER | PA | 19002 | |
| 12719487 | GESSNER PRODUCTS COMPANY. INC. | P.O. BOX 389 | | | | AMBLER | PA | 19002 | |
| 12783080 | GESUALDO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12759555 | GET ENTERPRISES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737607 | GET ENTERPRISES, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737617 | GET ENTERPRISES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737627 | GET ENTERPRISES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733391 | GET IT PRODUCTIONS INC. | 1530 FULTON ST. APT 10F BROOKLYN | | | | NEW YORK | NY | 11216 | |
| 12732288 | GET IT PRODUCTIONS LLC | 1530 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 12739261 | GETAC VIDEO SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739262 | GETAC VIDEO SOLUTIONS, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739263 | GETAC VIDEO SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739264 | GETAC VIDEO SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739266 | GETAC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739267 | GETAC, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739268 | GETAC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739269 | GETAC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719488 | GETHAI INC | 1601 N SEPULVEDA BLVD 787 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12732045 | GETTELINE RENE | ADDRESS ON FILE | | | | | | | |
| 12728941 | GETTY IMAGES US,INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12728942 | GETTY IMAGES US,INC | P.O. BOX 953604 | | | | SAINT LOUIS | MO | 63195 | |
| 12812172 | GETTY, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12814217 | GETTYS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12789345 | GETZANDANNER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12783971 | GEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784112 | GEYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12783822 | GEYER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12741414 | GEYER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12789774 | GEYER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12719489 | GEYSER GUYS INC. | 3191 STANWOOD LANE | | | | LAFAYETTE | CA | 94549 | |
| 12803059 | GEZOVICH, ALENA | ADDRESS ON FILE | | | | | | | |
| 12744407 | GF VALDOSTA MALL LLC | 112 NORTHERN CONCOURSE | C/O SPINOSO REAL ESTATE GROUPDLS, LLC245962 | | | NORTH SYRACUSE | NY | 13212 | |
| 12744408 | GF VALDOSTA MALL LLC | P.O. BOX 959901 | | | | ST LOUIS | MO | 63195 | |
| 12767959 | GF VALDOSTA MALL, LLC | C/O SPINOSO REAL ESTATE GROUP DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12739887 | GFA ALABAMA, INC | KIM, CHO & LIM, LLC | JOSHUA S. LIM, | 460 BERGEN BOULEVARD, SUITE 305 | | PALISADES PARK | NJ | 07650 | |
| 12755969 | GFA INC | 26 E CLINTON AVE | | | | TENAFLY | NJ | 07670 | |
| 12755968 | GFA INC | 6211 FAIRFAX BYPASS | | | | VALLEY | AL | 36854 | |
| 12719490 | GFH ENT. INC DBA ANJI MOUNTAIN | 11445 MOOG DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| 12729167 | GFI AUBURN PLAZA REALTY, LLC | 133 PEARL STREET, SUITE 400 | | | | BOSTON | MA | 02110 | |
| 12743092 | GFI SECURITIES | 55 WATER STREET , 28TH FL | | | | NEW YORK | NY | 10041 | |
| 12743150 | GFP ASSET 1 LTD. PARTNERSHIP | DEPARTMENT A2 - 33559 | P.O. BOX 6042010088 | | | LOS ANGELES | CA | 90060 | |
| 12765514 | GFS COCONUT POINT MALL | GROFIK, JAMIE, PROPERTY MANAGER | 23106 FASHION DRIVE SUITE 107 | | | ESTERO | FL | 33928 | |
| 12765513 | GFS COCONUT POINT MALL | NEVILLE, RICH, OPERATIONS MANAGER | 23106 FASHION DRIVE SUITE 107 | | | ESTERO | FL | 33928 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766409 | GG & A CENTRAL MALL PARTNER L.P, | ATTN: ASSET MANAGER | 124 JOHNSON FERRY ROAD NE | | | ATLANTA | GA | 30328 | |
| 12729174 | GG & A CENTRAL MALL PARTNERS | 124 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30328 | |
| 12729173 | GG & A CENTRAL MALL PARTNERS | P.O. BOX 206415 | | | | DALLAS | TX | 75320 | |
| 12731792 | GG MIDLOTHIAN TC LLC | 3715 NORTHSIDE PARKWAY | C/O GARNER GROUPSUITE 4-325270545 | | | ATLANTA | GA | 30327 | |
| 12731793 | GG MIDLOTHIAN TC LLC | 3715 NORTHSIDE PARKWAY | SUITE 4-325270545 | | | ATLANTA | GA | 30327 | |
| 12768466 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | |
| 12747889 | GG OAKBROOK LP | 222 S RIVERSIDE PLAZA | FLOOR 34C/O RREEF267057 | | | CHICAGO | IL | 60606 | |
| 12775899 | GG OAKBROOK LP | C/O RREEF | 222 SOUTH RIVERSIDE PLAZA FLOOR 34 | | | CHICAGO | IL | 60606 | |
| 12747890 | GG OAKBROOK LP | P.O. BOX 310830 | | | | DES MOINES | IA | 50331 | |
| 12739888 | GG REIF 1 GATEWAY LLC | AKERMAN LLP | MEGAN COSTA DELEON; KENWAY WONG | 420 SOUTH ORANGE AVENUE SUITE 1200 | | ORLANDO | FL | 32801 | |
| 12774792 | GG REIF I GATEWAY LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12733251 | GG REIF I GATEWAY LLC-RNT 759P5 | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12730488 | GGCAL LLC | 10096 RED RUN BLVD, STE 100 | BUSINESS TRUST, | C/O GREENBERG GIBBONS COMMERCIAL212596 | | OWINGS MILLS | MD | 21117 | |
| 12756825 | GGCAL LLC | 10096 RED RUN BLVD, SUITE 100 | | | | OWINGS MILLS | MD | 21117 | |
| 12730456 | GGP HOLDING II INC | P.O. BOX 86 | SDS-12-166417397 | | | MINNEAPOLIS | MN | 55486 | |
| 12775454 | GGP JORDAN CREEK, L.L.C. | GARLAND, DAVID, LANDLORD | VILLAGE AT JORDAN CREEK | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12756175 | GGP JORDAN CREEK, LLC | P.O. BOX 86 | VILLAGE AT JORDAN CREEKSDS-12-2497205358 | | | MINNEAPOLIS | MN | 55486 | |
| 12730658 | GGP LTD PARTNERSHIP | 110 NORTH WACKER DR. | FOX RIVER SHOPPING CTR.LLC19600 | | | CHICAGO | IL | 60606 | |
| 12730659 | GGP LTD PARTNERSHIP | P.O. BOX 86 | SDS-12-1360C/O FOX RIVER SHOPPING CTR.19600 | | | MINNEAPOLIS | MN | 55486 | |
| 12726006 | GGP NORTHRIDGE FASHION CENTER | P.O. BOX 86 | SDS-12-166433327 | | | MINNEAPOLIS | MN | 55486 | |
| 12724640 | GGP-PROVIDENCE LLC | P.O. BOX 86 | SDS-12-3060PROVIDENCE PLACE204886 | | | MINNEAPOLIS | MN | 55486 | |
| 12769071 | GGP-PROVIDENCE LLC | PROVIDENCE PLACE | 350 N. ORLEANS STREET SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 12791991 | GHALAYINI, DONYA | ADDRESS ON FILE | | | | | | | |
| 12803529 | GHALE GURUNG, ROJINA | ADDRESS ON FILE | | | | | | | |
| 12798469 | GHANNAM, SAMIHA | ADDRESS ON FILE | | | | | | | |
| 12740286 | GHEE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781051 | GHENT, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 12800331 | GHIDE, AMANUEL | ADDRESS ON FILE | | | | | | | |
| 12719491 | GHIRADELLI CHOCOLATE COMPANY | 1111 139TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 12719492 | GHIRADELLI CHOCOLATE COMPANY | P.O. BOX 202700 | | | | DALLAS | TX | 75320 | |
| 12811040 | GHIROLI, PAULA | ADDRESS ON FILE | | | | | | | |
| 12719493 | GHOST RIVER LLC | 2000 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| 12812169 | GHOUFIRI, SAADIA | ADDRESS ON FILE | | | | | | | |
| 12719494 | GHP GROUP INC. | 6440 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 12753582 | GHP GROUP ULC | 271 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| 12787592 | GHUMAN, HARVIR | ADDRESS ON FILE | | | | | | | |
| 12811445 | GHUMMAN, RUPINDER | ADDRESS ON FILE | | | | | | | |
| 12753583 | GIA HAN FURNITURE CO., LTD | 126 HAM NGHI STREET | HOA HOI HAMLET CAT HANH | | | QUI NHON | | 590000 | VIETNAM |
| 12664308 | GIA PARTNERS LLC | GLOBAL CREDIT | 12 EAST 49TH STREET | 33RD FLOOR | | NEW YORK | NY | 10017 | |
| 12664042 | GIA PARTNERS, LLC | DAVID ELLIS | 12 E. 49TH ST. 33RD FL. | | | NEW YORK | NY | 10017 | |
| 12803995 | GIACCHI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784642 | GIACOMELLO, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12745754 | GIAGNI INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745755 | GIAGNI INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745756 | GIAGNI INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745757 | GIAGNI INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804539 | GIAIMO, CAROLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799828 | GIAMBELLUCA, BETH | ADDRESS ON FILE | | | | | | | |
| 12809808 | GIAMPAOLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782467 | GIAMPAPA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12750522 | GIAN CARLO MAZZALI ALFARO | ADDRESS ON FILE | | | | | | | |
| 12789318 | GIANELLA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12797371 | GIANGREGORIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792914 | GIANNI, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12813951 | GIANNINI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12753584 | GIANNIOS CANDY CO. | 430 YOUNGSTOWN-POLAND ROAD | | | | STRUTHERS | OH | 44471 | |
| 12753585 | GIANT PACKAGING INC. | 11 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| 12753586 | GIANT SNACKS INC. | P.O. BOX 305 17950 HWY 13 W | | | | WAHPETON | ND | 58075 | |
| 12793422 | GIAQUINTO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12786756 | GIARDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12664988 | GIB DANNEHOWER BENE | ADDRESS ON FILE | | | | | | | |
| 12815101 | GIBALA, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12663113 | GIBB N WINGATE | ADDRESS ON FILE | | | | | | | |
| 12780700 | GIBBINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794351 | GIBBON, CIANA | ADDRESS ON FILE | | | | | | | |
| 12733380 | GIBBONS P.C. | ONE GATEWAY CENTER | | | | NEWARK | NJ | 07102 | |
| 12789738 | GIBBONS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12804005 | GIBBONS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12792967 | GIBBONS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801291 | GIBBONS, LISA | ADDRESS ON FILE | | | | | | | |
| 12785582 | GIBBONS, TAMYRA | ADDRESS ON FILE | | | | | | | |
| 12794382 | GIBBS MATTOCKS, IBRIANNA | ADDRESS ON FILE | | | | | | | |
| 12753587 | GIBBS SMITH PUBLISHER | JULIE PETERSEN P.O. BOX 667 | | | | LAYTON | UT | 84041 | |
| 12753588 | GIBBS SMITH PUBLISHER | P.O. BOX 667 | | | | LAYTON | UT | 84041 | |
| 12788605 | GIBBS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12800123 | GIBBS, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12794592 | GIBBS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12795922 | GIBBS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12793488 | GIBBS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796773 | GIBBS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811451 | GIBBS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811462 | GIBBS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12799468 | GIBBS, TARA | ADDRESS ON FILE | | | | | | | |
| 12800359 | GIBBS-SHARP, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792866 | GIBISSER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12758930 | GIBSON BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758931 | GIBSON BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758932 | GIBSON BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758929 | GIBSON BRANDS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12753589 | GIBSON ENTERPRISES INC. | 8173 STARWOOD DRIVE | | | | LOVES PARK | IL | 61111 | |
| 12753590 | GIBSON OVERSEAS INC. | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 12753591 | GIBSON OVERSEAS INC. IMPORT | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 12739466 | GIBSON PRO AUDIO CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739467 | GIBSON PRO AUDIO CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739469 | GIBSON PRO AUDIO CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758933 | GIBSON PRO AUDIO CORP. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12777809 | GIBSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12805272 | GIBSON, DESHON | ADDRESS ON FILE | | | | | | | |
| 12778888 | GIBSON, DESMOND | ADDRESS ON FILE | | | | | | | |
| 12786804 | GIBSON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806725 | GIBSON, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12806931 | GIBSON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12816563 | GIBSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12782108 | GIBSON, LILY | ADDRESS ON FILE | | | | | | | |
| 12814281 | GIBSON, MCKAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810703 | GIBSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12810900 | GIBSON, OSBY | ADDRESS ON FILE | | | | | | | |
| 12802262 | GIBSON, PARIS | ADDRESS ON FILE | | | | | | | |
| 12811041 | GIBSON, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12792801 | GIBSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792851 | GIBSON, RODERICK | ADDRESS ON FILE | | | | | | | |
| 12812083 | GIBSON, SHAQUILA | ADDRESS ON FILE | | | | | | | |
| 12794218 | GIBSON, TAMESHA | ADDRESS ON FILE | | | | | | | |
| 12812934 | GIBSON, TARA | ADDRESS ON FILE | | | | | | | |
| 12787268 | GIBSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12801461 | GIBSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12793844 | GIDDENS, ALIXANDRA | ADDRESS ON FILE | | | | | | | |
| 12795455 | GIDDES, FAITH | ADDRESS ON FILE | | | | | | | |
| 12790103 | GIDDINGS, NAIOBI | ADDRESS ON FILE | | | | | | | |
| 12753592 | GIDDY INC. | 451 BROADWAY AVE 2ND FLOOR | | | | NEW YORK | NY | 10013 | |
| 12753593 | GIDDY INC. | P.O. BOX 2098 | | | | NEW YORK | NY | 10013 | |
| 12753594 | GIDDY UP/ELMER'S PRODUCTS COMPANY | P.O. BOX 485 | | | | SYOSSET | NY | 11791 | |
| 12753595 | GIDDY UP/ELMER'S PRODUCTS COMPANY | P.O. BOX 8500-53882 | | | | PHILADELPHIA | PA | 19178 | |
| 12799875 | GIDE, NIYET | ADDRESS ON FILE | | | | | | | |
| 12813598 | GIDEON, YABSIRA | ADDRESS ON FILE | | | | | | | |
| 12780555 | GIERALTOWSKI, MATT | ADDRESS ON FILE | | | | | | | |
| 12799847 | GIERSZEWSKI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12794094 | GIESE, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12783999 | GIESE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795944 | GIESER, LILY | ADDRESS ON FILE | | | | | | | |
| 12741678 | GIFFERT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807321 | GIFFERT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719496 | GIFT CARD IMPRESSIONS LLC | 415 DELAWARE ST SUITE B | | | | KANSAS CITY | MO | 64105 | |
| 12719500 | GIFT MARK | 1280 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966 | |
| 12719502 | GIFT REPUBLIC LTD | 4 LYON ROAD | | | | SOUTH WIMBLEDON | | SW19 2RL | UNITED KINGDOM |
| 12719495 | GIFT-A-GREEN | 780 EAST CORDOVA ST | | | | VANCOUVER | BC | V6A 1M3 | CANADA |
| 12719497 | GIFTCRAFT INC. | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 12719498 | GIFTCRAFT INC. | P.O. BOX 1270 | | | | GRAND ISLAND | NY | 14072 | |
| 12719499 | GIFTING GROUP THE | 42210 ZEVO DRIVE | | | | TEMECULA | CA | 92590 | |
| 12719501 | GIFTPACKERS H.K. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12780685 | GIGANTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809780 | GIGANTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788026 | GIGL, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12793596 | GIGLIA, SARA | ADDRESS ON FILE | | | | | | | |
| 12740729 | GIGLIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812164 | GIGLIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12719503 | G-III LEATHER FASHIONS | 512 7TH AVE 32ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12719504 | G-III LEATHER FASHIONS | P.O. BOX 29242 | | | | NEW YORK | NY | 10087 | |
| 12719505 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE SUITE 210 | | | | SAN JOSE | CA | 95131 | |
| 12784971 | GIJON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12792220 | GIKUNDIRO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12800798 | GIL FINK, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803965 | GIL HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 12794632 | GIL, ALDO | ADDRESS ON FILE | | | | | | | |
| 12814367 | GIL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12781737 | GIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741781 | GILANI, MANOJ | ADDRESS ON FILE | | | | | | | |
| 12809741 | GILANI, MANOJ | ADDRESS ON FILE | | | | | | | |
| 12802099 | GIL-ARREGUIN, MAIRA | ADDRESS ON FILE | | | | | | | |
| 12739453 | GILBARCO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739454 | GILBARCO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739455 | GILBARCO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739452 | GILBARCO INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12806263 | GILBER, FIDEL | ADDRESS ON FILE | | | | | | | |
| 12662180 | GILBERT A SPENCER & | ADDRESS ON FILE | | | | | | | |
| 12662181 | GILBERT B CLARK | ADDRESS ON FILE | | | | | | | |
| 12750662 | GILBERT D CHEATHAM | ADDRESS ON FILE | | | | | | | |
| 12664069 | GILBERT DANNEHOWER III | ADDRESS ON FILE | | | | | | | |
| 12663804 | GILBERT M SPRING | ADDRESS ON FILE | | | | | | | |
| 12758730 | GILBERT MARTIN WOODWORKING COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758731 | GILBERT MARTIN WOODWORKING COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758732 | GILBERT MARTIN WOODWORKING COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758733 | GILBERT MARTIN WOODWORKING COMPANY, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12750214 | GILBERT W LEE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665808 | GILBERT W MUNZ II & ERIN M MUNZ JTWROS | ADDRESS ON FILE | | | | | | | |
| 12794099 | GILBERT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12777792 | GILBERT, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12796312 | GILBERT, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 12777795 | GILBERT, ANN | ADDRESS ON FILE | | | | | | | |
| 12780328 | GILBERT, DIANE | ADDRESS ON FILE | | | | | | | |
| 12791277 | GILBERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798365 | GILBERT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12782131 | GILBERT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12800909 | GILBERT, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12807349 | GILBERT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12799632 | GILBERT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12793213 | GILBERT, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 12781681 | GILBERT, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12796534 | GILBERT, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12810899 | GILBERT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12793585 | GILBERT, SHIANTE | ADDRESS ON FILE | | | | | | | |
| 12799599 | GILBERT, TRAVONA | ADDRESS ON FILE | | | | | | | |
| 12797173 | GILBOW, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12740346 | GILBUENA, DAVID RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12796759 | GILBUENA, DAVID RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12807311 | GILCH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12805928 | GILCHREST, ERICA | ADDRESS ON FILE | | | | | | | |
| 12814623 | GILCHRIEST, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12803585 | GILCHRIST, FREIDA | ADDRESS ON FILE | | | | | | | |
| 12662182 | GILDA Y FONG & | ADDRESS ON FILE | | | | | | | |
| 12806470 | GILDEN, GERARD | ADDRESS ON FILE | | | | | | | |
| 12780107 | GILDERSLEEVE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804542 | GILDERSLEEVE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12805286 | GILES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12792646 | GILES, ELEXIA | ADDRESS ON FILE | | | | | | | |
| 12789782 | GILES, HALEY | ADDRESS ON FILE | | | | | | | |
| 12798538 | GILES, KIM | ADDRESS ON FILE | | | | | | | |
| 12816898 | GILES, LISA | ADDRESS ON FILE | | | | | | | |
| 12809782 | GILES, MCNICKO | ADDRESS ON FILE | | | | | | | |
| 12812154 | GILES, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12792598 | GILES-KAUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12815694 | GILGAR, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12799647 | GILKES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800296 | GILKEY, CHARMETHIEA | ADDRESS ON FILE | | | | | | | |
| 12804012 | GILL, BRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803642 | GILL, DOLLIE | ADDRESS ON FILE | | | | | | | |
| 12803362 | GILL, DONALD | ADDRESS ON FILE | | | | | | | |
| 12793394 | GILL, KHOL | ADDRESS ON FILE | | | | | | | |
| 12791794 | GILL, LILLY | ADDRESS ON FILE | | | | | | | |
| 12790693 | GILL, RENEE | ADDRESS ON FILE | | | | | | | |
| 12812166 | GILL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12777781 | GILLA, ASHOK | ADDRESS ON FILE | | | | | | | |
| 12807334 | GILLEM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12809767 | GILLEN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12785415 | GILLESPIE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12804543 | GILLESPIE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12783309 | GILLESPIE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12784462 | GILLESPIE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12801058 | GILLESPIE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12779356 | GILLESPIE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12810707 | GILLESPIE, NEIL | ADDRESS ON FILE | | | | | | | |
| 12799525 | GILLESPIE, RHEA | ADDRESS ON FILE | | | | | | | |
| 12802797 | GILLEYLEN, ERYN | ADDRESS ON FILE | | | | | | | |
| 12793773 | GILLHAM, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12782427 | GILLIAM, ALLY | ADDRESS ON FILE | | | | | | | |
| 12795986 | GILLIAM, BRITTNI | ADDRESS ON FILE | | | | | | | |
| 12795030 | GILLIAM, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12799131 | GILLIAM, LYSIAS | ADDRESS ON FILE | | | | | | | |
| 12798780 | GILLIAM, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12664695 | GILLIAN B CAPPARELLI | ADDRESS ON FILE | | | | | | | |
| 12807371 | GILLIES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12788093 | GILLIG, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12808318 | GILLIGAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12794308 | GILLIKIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12802122 | GILLILAND, KATIE | ADDRESS ON FILE | | | | | | | |
| 12783578 | GILLIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815219 | GILLIS, KARL | ADDRESS ON FILE | | | | | | | |
| 12785719 | GILLIS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790388 | GILLIS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12783519 | GILLIS, NIA | ADDRESS ON FILE | | | | | | | |
| 12781951 | GILLIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12815020 | GILLISPIE, DARLA | ADDRESS ON FILE | | | | | | | |
| 12783210 | GILLOT, FILOCIA | ADDRESS ON FILE | | | | | | | |
| 12794359 | GILLUM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12813753 | GILMAN, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12793704 | GILMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12803744 | GILMARTIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12740693 | GIL-MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12809749 | GIL-MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12772995 | GILMORE FARMERS MARKET LLC | ADLER, RHONDA, FACILITY MANAGER | 6301 WEST 3RD STREET | | | LOS ANGELES | CA | 90036-3154 | |
| 12772996 | GILMORE FARMERS MARKET LLC | KLEINICK, JULIE, PROPERTY MANAGER | 6301 WEST 3RD STREET | | | LOS ANGELES | CA | 90036-3154 | |
| 12775954 | GILMORE FARMERS MARKET, LLC | 6301 WEST 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | |
| 12730552 | GILMORE FARMERS MARKET, LLC | 6333 W.3RD STREET | | | | LOS ANGELES | CA | 90036 | |
| 12730551 | GILMORE FARMERS MARKET, LLC | P.O. BOX 480314 | | | | LOS ANGELES | CA | 90048 | |
| 12813793 | GILMORE, LAKEISA | ADDRESS ON FILE | | | | | | | |
| 12790362 | GILMORE, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12802113 | GILMORE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12792292 | GILMORE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12816374 | GILMORE, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12790237 | GILMORE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12808970 | GILMOUR, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783376 | GILPIN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12777801 | GILREATH, ALAN | ADDRESS ON FILE | | | | | | | |
| 12740782 | GILREE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12779004 | GILREE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12781971 | GILROY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12792218 | GILSON, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12806726 | GILSON, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12797961 | GILSON, MACEY | ADDRESS ON FILE | | | | | | | |
| 12740383 | GILSTRAP, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807333 | GILSTRAP, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800285 | GILSTROP-CLAIBORNE, AKEI | ADDRESS ON FILE | | | | | | | |
| 12797731 | GILTROP, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12719506 | GIMBALS BROTHERS INC. | 250 HILLSIDE BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12719507 | GIMBALS BROTHERS INC. | P.O. BOX 876 | | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 12781838 | GIMBEL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743809 | GIMME CLIPS A DIV OF DURHAM ENT. | 4752 W CALIFORNIA AVENUE BUILDING A SUITE 1000 | | | | SALT LAKE CITY | UT | 84104 | |
| 12743810 | GINA GROUP LLC | 31 W 34TH STREET SUITE 502 | | | | NEW YORK | NY | 10001 | |
| 12657052 | GINA JOSEPH REYES | ADDRESS ON FILE | | | | | | | |
| 12733101 | GINA KWUN | ADDRESS ON FILE | | | | | | | |
| 12656870 | GINA THOMAS STRYKER TOD | ADDRESS ON FILE | | | | | | | |
| 12794712 | GIN-DAFFRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12816552 | GINES, JADE | ADDRESS ON FILE | | | | | | | |
| 12807358 | GINES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803999 | GINGRAS JR., BERNARD | ADDRESS ON FILE | | | | | | | |
| 12743811 | GINKGO INTERNATIONAL LTD. | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 12731707 | GINNY RUSHEN | ADDRESS ON FILE | | | | | | | |
| 12664209 | GINO CALDERONE & BARBARA J CALDERONE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12782159 | GINOCCHETTI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12771275 | GINSBURG DEVELOPMENT COMPANIES LLC | DABROWSKI, ADAM, MAINTENANCE SUPERVISOR | 100 SUMMIT LAKE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12771276 | GINSBURG DEVELOPMENT COMPANIES LLC | DASHNAW, BRIAN, PROPERTY MANAGER | 100 SUMMIT LAKE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12769348 | GINSBURG DEVELPOMENT COMPANIES | DASHNAW, BRIAN | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12743812 | GINSEY INDUSTRIES INC | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 12743813 | GINSEY INDUSTRIES INC | 2650 OLDMANS CREEK | | | | SWEDESBORO | NJ | 08085 | |
| 12743815 | GINSEY INDUSTRIES INC | P.O. BOX 828683 | | | | PHILADELPHIA | PA | 19182 | |
| 12743814 | GINSEY INDUSTRIES INC IMPORT | 2650 OLDSMANS CREEK RD | | | | SWEDESBORO | NJ | 08085 | |
| 12743816 | GINSU BRANDS | 101 PRODUCTION DR | | | | HARRISON | OH | 45030 | |
| 12782845 | GIOFFRE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793401 | GIORDANO, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12815485 | GIORGI, AMY | ADDRESS ON FILE | | | | | | | |
| 12802590 | GIORLANDO, MAKEYLA | ADDRESS ON FILE | | | | | | | |
| 12743817 | GIOVANNI COSMETICS INC. | 2064 E UNIVERSITY DRIVE | | | | COMPTON | CA | 90220 | |
| 12811472 | GIPAYA, ROCELLE | ADDRESS ON FILE | | | | | | | |
| 12801041 | GIPPLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805283 | GIPSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12807336 | GIPSON, JACORA | ADDRESS ON FILE | | | | | | | |
| 12785406 | GIPSON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12740875 | GIPSON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12787808 | GIPSON, TANNER | ADDRESS ON FILE | | | | | | | |
| 12743818 | GIR GET IT RIGHT | 1202 GRANT AVENUE SUITE D | | | | NOVATO | CA | 94945 | |
| 12740996 | GIRALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12807352 | GIRALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12800310 | GIRALDO, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781294 | GIRARD, ERIN | ADDRESS ON FILE | | | | | | | |
| 12809796 | GIRARDIN-KLATZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12787046 | GIRASA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12798536 | GIRAUD, KARA | ADDRESS ON FILE | | | | | | | |
| 12793668 | GIRELA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12780530 | GIRKINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811461 | GIRLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12804550 | GIRO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 12779897 | GIRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12781719 | GIRON, YANITZY | ADDRESS ON FILE | | | | | | | |
| 12807312 | GIRTZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12777798 | GIRVIN, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12807346 | GISCLAIR, JASON | ADDRESS ON FILE | | | | | | | |
| 12656928 | GISELE APARECIDA VINCE | ADDRESS ON FILE | | | | | | | |
| 12657141 | GISELLE HAYDEE BUZITTER & | ADDRESS ON FILE | | | | | | | |
| 12779375 | GITCHEL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12729690 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12803918 | GITTENS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12796702 | GIUDICE, LESLY | ADDRESS ON FILE | | | | | | | |
| 12661842 | GIULIANA A WELBY TTEE | ADDRESS ON FILE | | | | | | | |
| 12811048 | GIULIANO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12750540 | GIUSEPPE CARLEO LOTARTARO | ADDRESS ON FILE | | | | | | | |
| 12791206 | GIVAS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12758437 | GIVAUDAN FLAVORS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758438 | GIVAUDAN FLAVORS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758439 | GIVAUDAN FLAVORS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758436 | GIVAUDAN FLAVORS CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736482 | GIVAUDAN FRAGRANCES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758434 | GIVAUDAN FRAGRANCES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758435 | GIVAUDAN FRAGRANCES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736481 | GIVAUDAN FRAGRANCES CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12743819 | GIVENS & COMPANY | 1099 ESSEX AVENUE | | | | RICHMOND | CA | 94801 | |
| 12730683 | GIVENS LOGISTICS INC | 1720 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12730682 | GIVENS LOGISTICS INC | 1724 SO.MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12730684 | GIVENS LOGISTICS INC | 1724 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23320 | |
| 12790652 | GIVENS, ALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12787013 | GIVENS, ASHLIN | ADDRESS ON FILE | | | | | | | |
| 12782068 | GIVENS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12801495 | GIVENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792725 | GIVENS, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12803672 | GJERGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815339 | GJONI, BRISILDA | ADDRESS ON FILE | | | | | | | |
| 12730084 | GK HOLIDAY VILLAGE LLC | 257 E MAIN STREET | SUITE #100211377 | | | BARRINGTON | IL | 60010 | |
| 12730083 | GK HOLIDAY VILLAGE LLC | P.O. BOX 1577 | | | | MILES CITY | MT | 59301 | |
| 12765995 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12757803 | GKT GALLATIN SHOPPING CENTER VM, LLC-RNT1115P3 | 211 N STADIUM BLVD., SUITE 201, COLUMBIA | | | | HUNTSDALE | MO | 65203 | |
| 12766457 | GKT MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12746066 | GKT MEADOWS MARKETPLACE LLC | 211 N STADIUM BLVD | SUITE 201266640 | | | COLUMBIA | MO | 65203 | |
| 12746065 | GKT MEADOWS MARKETPLACE LLC | 211 N STADIUM BOULEVARD | C/O TKG MANAGEMENT INCSUITE 201266640 | | | COLUMBIA | MO | 65203 | |
| 12755921 | GKT SHOPPES AT LEGACY PARK LLC_RNT259604 | 211 N STADIUM BLVD | C/O TKG MANAGEMENTSUITE# 201REM | | | COLUMBIA | MO | 65203 | |
| 12755922 | GKT SHOPPES AT LEGACY PARK LLC_RNT259604 | 211 NORTH STADIUM BLVD | SUITE# 201259604 | | | COLUMBIA | MO | 65203 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755923 | GKT SHOPPES AT LEGACY PARK LLC_RNT259605 | C/O TKG MANAGEMENT | 211 N STADIUM BLVDSUITE# 201259605 | | | COLUMBIA | MO | 65203 | |
| 12755924 | GKT SHOPPES AT LEGACY PARK LLC_RNT259605 | REF COST PLUS | 211 NORTH STADIUM BLVDSUITE # 201259605 | | | COLUMBIA | MO | 65203 | |
| 12774099 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12729591 | GKT THORNCREEK PLAZA LLC | 211 N STADIUM BLVD | C/O TKG MANAGEMENTSUITE 201260768 | | | COLUMBIA | MO | 65203 | |
| 12729592 | GKT THORNCREEK PLAZA LLC | 211 NORTH STADIUM BLVD | SUITE 201260768 | | | COLUMBIA | MO | 65203 | |
| 12775953 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772986 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12755471 | GLACIER 400 WILBUR LLC | PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD STE 350205201 | | | COEUR D ALENE | ID | 83814 | |
| 12771893 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | |
| 12793478 | GLADDEN, IVAN | ADDRESS ON FILE | | | | | | | |
| 12798732 | GLADEN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12783663 | GLADNEY, MYKELL | ADDRESS ON FILE | | | | | | | |
| 12783097 | GLADSTONE, PAULA | ADDRESS ON FILE | | | | | | | |
| 12660715 | GLADYS STOLZ VENDRAMI | ADDRESS ON FILE | | | | | | | |
| 12800043 | GLADYSZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12743820 | GLANBIA PERFORMANCE NUTRITION NA | 1650 PALMA DRIVE SUITE 201 | | | | VENTURA | CA | 93003 | |
| 12743821 | GLANBIA PERFORMANCE NUTRITION NA | CO GLANBIA BUSINESS SERVICES DEPT 3331 | | | | CAROL STREAM | IL | 60132 | |
| 12793166 | GLASCO, TYREK | ADDRESS ON FILE | | | | | | | |
| 12809747 | GLASCOCK, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815758 | GLASER, CORDELLIA | ADDRESS ON FILE | | | | | | | |
| 12812149 | GLASER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12793977 | GLASER, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12816337 | GLASGOW, CARLA | ADDRESS ON FILE | | | | | | | |
| 12795369 | GLASPER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808955 | GLASPER, LISA | ADDRESS ON FILE | | | | | | | |
| 12745098 | GLASS 3 ENTERPRISES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745097 | GLASS 3 ENTERPRISES, LTD. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12745099 | GLASS 3 ENTERPRISES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745101 | GLASS 3 ENTERPRISES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719509 | GLASS EYE STUDIO | 600 NW 40TH STREET | | | | SEATTLE | WA | 98107 | |
| 12719510 | GLASS GRAPHICS INC. | 56 PLEASANT ST P.O. BOX 1199 | | | | CONWAY | NH | 03818 | |
| 12719511 | GLASS GRAPHICS INC. | P.O. BOX 1199 | | | | CONWAY | NH | 03818 | |
| 12719512 | GLASS KINGS DISTRIBUTION INC | P.O. BOX 6273 | | | | RIVER FOREST | IL | 60305 | |
| 12727722 | GLASS TALENT STRATEGIES LLC | 1505 NW 186TH STREET | | | | SHORELINE | WA | 98177 | |
| 12804533 | GLASS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805293 | GLASS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12790277 | GLASS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12743822 | GLASSAUTOMATIC INC DBA ROLF | 402 E MAIN STREET SUITE 200 | | | | MOUNT PLEASANT | PA | 15666 | |
| 12719508 | GLASSCRAFT EXPORT/IMPORT | SPAZEDGE COMMERCIAL TOWER B 1ST FL | SECTOR-47 SOHNA RD | | | GURGAON | | 122002 | INDIA |
| 12800500 | GLASSNER, CLOUDE | ADDRESS ON FILE | | | | | | | |
| 12800079 | GLATZ, OWEN | ADDRESS ON FILE | | | | | | | |
| 12815068 | GLAUDE, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12795488 | GLAUDE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12785143 | GLAVIN, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12719513 | GLAXOSMITHKLINE | P.O. BOX 640067 | | | | PITTSBURGH | PA | 15264 | |
| 12735377 | GLAXOSMITHKLINE LLC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12809786 | GLAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12793799 | GLAZE, IYANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801512 | GLAZE-BARNES, FAITH | ADDRESS ON FILE | | | | | | | |
| 12741317 | GLAZER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12783180 | GLAZER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12791620 | GLAZEWSKI, AGNIESZKA | ADDRESS ON FILE | | | | | | | |
| 12780969 | GLAZIER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12758693 | GLD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737658 | GLD, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737669 | GLD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744858 | GLD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815716 | GLEASON, ADELAIDE | ADDRESS ON FILE | | | | | | | |
| 12790836 | GLEBERMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12719515 | GLEEN CORPORATION | P.O. BOX 207 | | | | OLD FORGE | PA | 18518 | |
| 12719516 | GLEENER INC. | 2095 MADISON AVE | | | | MONTREAL | QC | H4B 2T2 | CANADA |
| 12663805 | GLEN A BUNTING | ADDRESS ON FILE | | | | | | | |
| 12750661 | GLEN H FARROW TR | ADDRESS ON FILE | | | | | | | |
| 12659460 | GLEN LOWE | ADDRESS ON FILE | | | | | | | |
| 12725864 | GLENBROOK PROPERTIES | 6508 OLD FARM COURT | | | | ROCKVILLE | MD | 20852 | |
| 12773866 | GLENBROOK WEST GENERAL PARTNERSHIP | 1720 WEST END AVENUE SUITE 600 | | | | NASHVILLE | TN | 37203 | |
| 12730102 | GLENBROOK WEST GP | 1720 WEST END AVE STE #600 | | | | NASHVILLE | TN | 37203 | |
| 12725854 | GLENCOE BLUEFIELD ASSOC.L.P. | 537 MARKET ST.,STE. 400 | | | | CHATTANOOGA | TN | 37402 | |
| 12746921 | GLENDALE FASHION ASSOC. LLC | 5860 UPLANDER WAY | ATTN:BOX 444522687 | | | CULVER CITY | CA | 90230 | |
| 12746920 | GLENDALE FASHION ASSOC. LLC | P.O. BOX 894445 | | | | LOS ANGELES | CA | 90189 | |
| 12775967 | GLENDALE FASHION ASSOCIATES & RANCHO PALISADES LLC | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12749145 | GLENDINNING PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749146 | GLENDINNING PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749147 | GLENDINNING PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749144 | GLENDINNING PRODUCTS LLC | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12719518 | GLENN DISTRIBUTORS CORP. | 8405 ROUTE 130 S | | | | PENNSAUKEN | NJ | 08110 | |
| 12661604 | GLENN EMBREY IRA | ADDRESS ON FILE | | | | | | | |
| 12663114 | GLENN F SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 12661605 | GLENN K FUJIKUNI ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659206 | GLENN N JONES | ADDRESS ON FILE | | | | | | | |
| 12662183 | GLENN P OWENS & | ADDRESS ON FILE | | | | | | | |
| 12662184 | GLENN P OWENS IRA | ADDRESS ON FILE | | | | | | | |
| 12663115 | GLENN STANLEY KRATZER | ADDRESS ON FILE | | | | | | | |
| 12663475 | GLENN STANLEY KRATZER & | ADDRESS ON FILE | | | | | | | |
| 12750660 | GLENN T BAT ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12663116 | GLENN T RAVER & | ADDRESS ON FILE | | | | | | | |
| 12659096 | GLENN W SMART | ADDRESS ON FILE | | | | | | | |
| 12800472 | GLENN, AMY | ADDRESS ON FILE | | | | | | | |
| 12804011 | GLENN, BRAD | ADDRESS ON FILE | | | | | | | |
| 12815534 | GLENN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12805273 | GLENN, DELVIN | ADDRESS ON FILE | | | | | | | |
| 12802793 | GLENN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12740819 | GLENN, JURUN | ADDRESS ON FILE | | | | | | | |
| 12780218 | GLENN, JURUN | ADDRESS ON FILE | | | | | | | |
| 12808948 | GLENN, LAWANDA | ADDRESS ON FILE | | | | | | | |
| 12779405 | GLENN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813964 | GLENN, STACEY | ADDRESS ON FILE | | | | | | | |
| 12741152 | GLENN, TRENICIA | ADDRESS ON FILE | | | | | | | |
| 12812943 | GLENN, TRENICIA | ADDRESS ON FILE | | | | | | | |
| 12783123 | GLENN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12719517 | GLENNA JEAN | ADDRESS ON FILE | | | | | | | |
| 12659462 | GLENNON LOWELL RUSSELL IRA TD | ADDRESS ON FILE | | | | | | | |
| 12787512 | GLENTADAKIS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12814883 | GLENTZER, JANET | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771935 | GLENWOOD MANAGEMENT COMPANY | ELAMPARO, COLEAN, GENERAL MANAGER | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12666823 | GLENWOOD MEADOWS PIF COLLECTING AGENT | CITY OF GLENWOOD SPRINGS | 101 WEST 8TH STREET | P.O. BOX 458 | | GLENWOOD SPRINGS | CO | 81602-0458 | |
| 12780152 | GLIAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12793428 | GLICK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12796892 | GLICKSTEIN, JOANN | ADDRESS ON FILE | | | | | | | |
| 12793045 | GLIDEWELL, ALINA | ADDRESS ON FILE | | | | | | | |
| 12783570 | GLIDEWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12769119 | GLIMCHER JERSEY GARDENS, LLC | SCHMIDT, GEORGE | C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E. BROAD STREETFLOOR 20 | | COLUMBUS | OH | 43215 | |
| 12755407 | GLIMCHER JERSEY GARDENS, LLC | THE HUNTINGTON NATIONAL BANK | L-2056204895 | | | COLUMBUS | OH | 43260 | |
| 12728166 | GLIMCHER SUPERMALL VENTURE LLC | LOCKBOX ACCOUNT # L-2104 | | | | COLUMBUS | OH | 43260 | |
| 12728165 | GLIMCHER SUPERMALL VENTURE, LLC | P.O.BOX 932844 | | | | CLEVELAND | OH | 44193 | |
| 12775624 | GLIMCHER SUPERMALL VENTURE, LLC | 180 BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12796811 | GLIMM, MARY | ADDRESS ON FILE | | | | | | | |
| 12741131 | GLINES, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12812144 | GLINES, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12779485 | GLINKA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12777784 | GLIOZZI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12719519 | GLITZHOME LLC | 2704 HANDLEY EDERVILLE ROAD | | | | FORT WORTH | TX | 76118 | |
| 12719520 | GLITZHOME LLC IMPORT | 22 SHANGHAI HEADQUARTERS BAY | NO 2500 XIUPU ROAD PUDONG | | | SHANGHAI | | 201315 | CHINA |
| 12776042 | GLL BVK PROPERTIES, L.P. | C/O CASSIDY TURLEY | 2101 L STREET NW SUITE 700 | | | WASHINGTON | DC | 20037 | |
| 12755712 | GLL BVK PROPERTIES,LP | ACCT:2000035285034 | C/O WACHOVIA BANKABA:061000022727969 | | | ATLANTA | GA | 31193 | |
| 12755713 | GLL BVK PROPERTIES,LP | LOCK BOX 933811 | 3585 ATLANTA AVENUE27969 | | | HAPEVILLE | GA | 30354 | |
| 12755711 | GLL BVK PROPERTIES,LP | P.O. BOX 933811 | | | | ATLANTA | GA | 31193 | |
| 12767299 | GLL SELECTION II GEORGIA, L.P. | MANAGER, ASSET | C/O GLL REAL ESTATE PARTNERS | 200 SOUTH ORANGE AVENUE SUITE 1920 | | ORLANDO | FL | 32801 | |
| 12730637 | GLL SELECTION II GEORGIA, L.P. | P.O. BOX 935028 | CANTON MARKETPLACE208794 | | | ATLANTA | GA | 31193 | |
| 12719521 | GLOBAL ADVANTAGE TRADING&IMPORT LLC | 6725 CHIPPEWA ST | | | | SAINT LOUIS | MO | 63109 | |
| 12719522 | GLOBAL ADVANTAGE TRADING&IMPORT LLC | CO NNR LOGISTICS 11871 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12719523 | GLOBAL AMERICA GROUP | 58 BUFFALO AVENUE | | | | BROOKLYN | NY | 11233 | |
| 12719524 | GLOBAL AMICI INC. | 8400 MIRAMAR ROAD SUITE 304 | | | | SAN DIEGO | CA | 92126 | |
| 12719525 | GLOBAL BEAUTY CARE INC. | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 12735771 | GLOBAL BEAUTY CARE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735773 | GLOBAL BEAUTY CARE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735774 | GLOBAL BEAUTY CARE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735770 | GLOBAL BEAUTY CARE, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12719526 | GLOBAL BEST INDUSTRIAL LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12757827 | GLOBAL BONDHOLDER SERVICES CORPORATION | 65 BROADWAY SUITE 404 | | | | NEW YORK | NY | 10006 | |
| 12719527 | GLOBAL DESIGNS CONCEPTS INC. | 10 WEST 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 12719528 | GLOBAL DISTRIBUTORS INC. | P.O. BOX 3545 | | | | TURLOCK | CA | 95381 | |
| 12719529 | GLOBAL EDGE BRANDS INC | 3185 JEAN BAPTISTE DESCHAMPS | | | | LACHINE | QC | H8T 3E4 | CANADA |
| 12727607 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | |
| 12729219 | GLOBAL EQUIPMENT COMPANY | 2505 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518 | |
| 12729220 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729221 | GLOBAL EQUIPMENT COMPANY | P.O. BOX 905713 | ATTN: KENNETH EVANS | | | CHARLOTTE | NC | 28290 | |
| 12732482 | GLOBAL EQUIPMENT COMPANY -CPWM | 2505 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518 | |
| 12732011 | GLOBAL FACILITY MANAGEMENT | 525 BROADHOLLOW ROAD | SUITE 100& CONSTRUCTION INC | | | MELVILLE | NY | 11747 | |
| 12732010 | GLOBAL FACILITY MANAGEMENT & CONSTRUCTION | 525 BROADHOLLOW ROAD SUITE 100 | | | | MELVILLE | NY | 11747 | |
| 12738623 | GLOBAL FOOD TRADING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738622 | GLOBAL FOOD TRADING CORP. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738624 | GLOBAL FOOD TRADING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738625 | GLOBAL FOOD TRADING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719530 | GLOBAL GLORY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719531 | GLOBAL GLORY PVT LTD | B-23 SECTOR-7 UTTAR PRADESH | | | | NOIDA | | 201301 | INDIA |
| 12719532 | GLOBAL HOMEWARES GROUP LTD | 1100 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| 12719533 | GLOBAL IDEAS DIRECT LLC | 745 MCCLINTOCK DRIVE STE 220 | | | | BURR RIDGE | IL | 60527 | |
| 12719534 | GLOBAL IDEAS DIRECT LLC | CO OAK LAWN MKTG INTL INC | 745 MCCLINTOCK DRIVE STE 220 | | | BURR RIDGE | IL | 60527 | |
| 12730352 | GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PKWY | SUITE 100 | | | BUFORD | GA | 30518 | |
| 12730351 | GLOBAL INDUSTRIAL EQUIPMENT | P.O. BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| 12733529 | GLOBAL INDUSTRIAL SERVICES, LLC | 6800 JERICHO TPK, SUITE 102W SYOSSET | | | | OYSTER BAY COVE | NY | 11791 | |
| 12756317 | GLOBAL INDUSTRIES, INC | 17 WEST STOW ROAD | PRESIDENT, CHAIRMAN | | | MARLTON | NJ | 08053 | |
| 12756316 | GLOBAL INDUSTRIES, INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719535 | GLOBAL INNOVATIONS NETWORK LLC | 1161 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 12737829 | GLOBAL INVACOM GROUP LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737831 | GLOBAL INVACOM GROUP LIMITED | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737832 | GLOBAL INVACOM GROUP LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737833 | GLOBAL INVACOM GROUP LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12755090 | GLOBAL KNOWLEDGE | 13279 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755089 | GLOBAL KNOWLEDGE | 29214 NETWORK | | | | CHICAGO | IL | 60673 | |
| 12755087 | GLOBAL KNOWLEDGE | 9000 REGENCY PARKWAY | SUITE #50 | | | CARY | NC | 27512 | |
| 12755088 | GLOBAL KNOWLEDGE | P.O. BOX 116929 | ATTN : ANDREW PEARSON | | | ATLANTA | GA | 30366 | |
| 12737173 | GLOBAL LINK DISTRIBUTION CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737174 | GLOBAL LINK DISTRIBUTION CORP. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737175 | GLOBAL LINK DISTRIBUTION CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737176 | GLOBAL LINK DISTRIBUTION CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756029 | GLOBAL LT INC | 1871 WOODSLEE DRIVE | | | | TROY | MI | 48083 | |
| 12719536 | GLOBAL NECKWEAR MARKETING INC. | 79 FREEPORT STREET | | | | DORCHESTER | MA | 02112 | |
| 12719537 | GLOBAL NEXPORT INC. | 1936 O'TOOLE WAY | | | | SAN JOSE | CA | 95131 | |
| 12719538 | GLOBAL PALATE FOODS LLC | 161 CROSS HIGHWAY | | | | WESTPORT | CT | 06880 | |
| 12744925 | GLOBAL PARTS DISTRIBUTORS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744926 | GLOBAL PARTS DISTRIBUTORS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736918 | GLOBAL PARTS DISTRIBUTORS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744924 | GLOBAL PARTS DISTRIBUTORS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736921 | GLOBAL PARTS OF AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736922 | GLOBAL PARTS OF AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736923 | GLOBAL PARTS OF AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736920 | GLOBAL PARTS OF AMERICA | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12739668 | GLOBAL PMX CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739667 | GLOBAL PMX CO., LTD. | ANDREW ROBERT SPECTOR | SPECTOR RUBIN PA | 3250 MARY STREET | SUITE 405 | MIAMI | FL | 33133 | |
| 12739669 | GLOBAL PMX CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739670 | GLOBAL PMX CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719539 | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR SUITE 213 | | | | MONROVIA | CA | 91016 | |
| 12719540 | GLOBAL PRODUCT RESOURCES INC. | 11440 W BERNARDO CT STE 220 | | | | SAN DIEGO | CA | 92127 | |
| 12719541 | GLOBAL PROTECTION CORP. | 12 CHANNEL STREET | | | | BOSTON | MA | 02210 | |
| 12730496 | GLOBAL REGISTRATION SERVICES | 1677 S RESEARCH CORP | | | | TUCSON | AZ | 85710 | |
| 12730497 | GLOBAL REGISTRATION SERVICES | 1677 S RESEARCH LOOP | | | | TUCSON | AZ | 85710 | |
| 12719542 | GLOBAL RETAIL BRANDS USA LLC | 1735 SOUTH SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| 12719543 | GLOBAL RETAIL SOLUTIONS GRP INC. | 1 YONGE STREET SUITE 1801 | | | | TORONTO | ON | M5E 1W7 | CANADA |
| 12748062 | GLOBAL SOURCE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748063 | GLOBAL SOURCE INDUSTRIES, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12748064 | GLOBAL SOURCE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748065 | GLOBAL SOURCE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719545 | GLOBAL TRADE & TECHNOLOGY CORP | 1001 CALLE NEGOCIO STE A | | | | SAN CLEMENTE | CA | 92673 | |
| 12719546 | GLOBAL TV CONCEPTS LTD. | 676 SOUTH MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 12719547 | GLOBAL UNITED | 1710 E CEDAR STREET | | | | ONTARIO | CA | 91761 | |
| 12719548 | GLOBAL VIEWS | 7301 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 761 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719544 | GLOBALTEX KIDS LLC | 185 SOUTHWORTH STREET | | | | BROCKTON | MA | 02301 | |
| 12732891 | GLOBALTRANZ ENTERPRISES, LLC | 7350 N DOBSON RD | SUITE 130 | | | SCOTTSDALE | AZ | 85256 | |
| 12732890 | GLOBALTRANZ ENTERPRISES, LLC | P.O. BOX 203285 | | | | DALLAS | TX | 75320 | |
| 12719549 | GLOBBER USA | 50 FOUNTAIN PLAZA SUITE 1400 | | | | BUFFALO | NY | 14202 | |
| 12719551 | GLOBE ELECTRIC COMPANY USA INC. | 150 ONEIDA AVENUE | | | | MONTREAL | QC | H9R 1A8 | CANADA |
| 12719553 | GLOBE ELECTRIC COMPANY USA INC. | LOCKBOX 1583 P.O. BOX 95000 | | | | PHILADELPHIA | PA | 19195 | |
| 12719552 | GLOBE ELECTRIC COMPANY USA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719554 | GLOBE ENTERPRISES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719550 | GLOBECOMMERCE INC | 1007 N ORANGE ST 4TH FL STE | | | | WILMINGTON | DE | 19801 | |
| 12659207 | GLOBEST CAPITAL LTD | RUA TENENTE LOPES 579 | BAIRRO CENTRO JAU | | | SAO PAULO SP CEP | | 17201 460 | BRAZIL |
| 12719555 | GLOCCO ACCENTS CORPORATION | 1490 BEAULAC | | | | SAINT-LAURENT | QC | H4R 1R7 | CANADA |
| 12719556 | GLOCCO ACCENTS CORPORATION | I UPS WAY SUITE A 1XUY | | | | CHAMPLAIN | NY | 12919 | |
| 12719557 | GLOPO INC. | 2105 CENTRAL AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 12719558 | GLOPO INC. | P.O. BOX 1183 | | | | UPLAND | CA | 91785 | |
| 12662765 | GLORIA ANN DIEHL TRUSTEE FBO GLORIA | ADDRESS ON FILE | | | | | | | |
| 12662185 | GLORIA BENNETT & | ADDRESS ON FILE | | | | | | | |
| 12662186 | GLORIA C JACOBSON | ADDRESS ON FILE | | | | | | | |
| 12658657 | GLORIA C JACOBSON & | ADDRESS ON FILE | | | | | | | |
| 12750659 | GLORIA CECILIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12665977 | GLORIA DEAN HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12664477 | GLORIA G CHERAMIE | ADDRESS ON FILE | | | | | | | |
| 12659463 | GLORIA J LILLIBRIDGE | ADDRESS ON FILE | | | | | | | |
| 12658230 | GLORIA J RENDA IRR GRANTOR TRST | ADDRESS ON FILE | | | | | | | |
| 12719559 | GLORIOUS HOME COMPANY LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719560 | GLORIOUS MONTANA LLC | 1034 STANLEY AVENUE | | | | BROOKLYN | NY | 11208 | |
| 12719561 | GLORY HAUS INC | P.O. BOX 825 | | | | MARIETTA | GA | 30061 | |
| 12719562 | GLORY WISDOM CORP | 10220 PHILADELPHIA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12805943 | GLOSTER, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12740101 | GLOUCESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 12719563 | GLOVE SPECIALTIES INC. | 550 YANKEE ROAD | | | | MONROE | OH | 45050 | |
| 12791571 | GLOVER, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12804556 | GLOVER, CLYDIES | ADDRESS ON FILE | | | | | | | |
| 12790684 | GLOVER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12782229 | GLOVER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795520 | GLOVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12791541 | GLOVER, JAMETRICE | ADDRESS ON FILE | | | | | | | |
| 12815781 | GLOVER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12803849 | GLOVER, RONDA | ADDRESS ON FILE | | | | | | | |
| 12787795 | GLOVER, TAMIRA | ADDRESS ON FILE | | | | | | | |
| 12783772 | GLOVER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12788296 | GLOW, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12738961 | GLOWFORGE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738962 | GLOWFORGE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738963 | GLOWFORGE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797808 | GLOWNER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12724684 | GLP FLINT LLC | ONE PARKVIEW PLAZA 9TH FLOOR | MID AMERICA ASSET MGMT INC205087 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771096 | GLP FLINT, LLC, POLLACK FLINT, AND TJS FLINT, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774257 | GLP US MANAGEMENT LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | ATTN: LEASE ADMINISTRATION | | | CHICAGO | IL | 60606 | |
| 12796282 | GLUCKMAN, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12810695 | GLYN, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12729243 | GLYNN COUNTY BOARD OF COMMISSI | 1725 REYNOLDS ST | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | | | BRUNSWICK | GA | 31520 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729244 | GLYNN COUNTY BOARD OF COMMISSI | 1725 REYNOLDS ST | OCCUPATION TAX DIVISIONSUITE 200 | | | BRUNSWICK | GA | 31520 | |
| 12734023 | GLYNN COUNTY BOARD OF COMMISSI | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | 1725 REYNOLDS ST | | | BRUNSWICK | GA | 31520 | |
| 12750694 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST SUITE 100 | | | | BRUNSWICK | GA | 31520 | |
| 12729223 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS STREET | SUITE 100 | | | BRUNSWICK | GA | 31520 | |
| 12729222 | GLYNN COUNTY TAX COMMISSIONER | P.O. BOX 1259 | FLORENCE A. DEES | | | BRUNSWICK | GA | 31521 | |
| 12730360 | GM REALTY OF BANGOR LLC | 1195 ROUTE 70 | SUITE 2000247691 | | | LAKEWOOD | NJ | 08701 | |
| 12730359 | GM REALTY OF BANGOR LLC | PNC BANK- BY MAIL | 500 FIRST AVEMAIL STOP P7PFSC-02-M247691 | | | PITTSBURGH | PA | 15219 | |
| 12770472 | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 | ATTN: PAUL SHARP | | | DALLAS | TX | 75201 | |
| 12755382 | GMAC COMMERCIAL MORTGAGE CORP | P.O. BOX 9333 | #9826326204792 | | | CHICAGO | IL | 60673 | |
| 12719566 | GMPC LLC | 1 EAST 33RD ST FL 2 | | | | NEW YORK | NY | 10016 | |
| 12719565 | GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 12757401 | GMR MARKETING LLC | 5000 S TOWNE DRIVE | ATTENTION: ACCOUNTS RECEIVABLE | | | NEW BERLIN | WI | 53151 | |
| 12757400 | GMR MARKETING LLC | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 12730411 | GMS GOLDEN VALLEY RANCH LLC | P.O. BOX 848202 | | | | LOS ANGELES | CA | 90084 | |
| 12766609 | GMS GOLDEN VALLEY RANCH, LLC, | 5973 AVENIDA ENCINAS | SUITE 300 | | | CARLSBAD | CA | 92008 | |
| 12725820 | GMS REALTY, LLC | DEPT. 1667 | | | | LOS ANGELES | CA | 90084 | |
| 12664250 | GMV INVESTMENTS LTD | MIRELA | TRIDENT CHAMBERS 146 | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12791370 | GNANASEKARAN, MIRUTHULA | ADDRESS ON FILE | | | | | | | |
| 12759535 | GNAP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759536 | GNAP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759537 | GNAP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759538 | GNAP, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759539 | GNAP, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12719567 | GNS IMPEX | E-135 SECTOR - 63 GAUTAM BUDH NAGAR | | | | NOIDA | | 201301 | INDIA |
| 12719568 | GNS SALES LLC | 1083 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| 12719569 | GNU FOODS LLC | 1123 BROADWAY SUITE 705 | | | | NEW YORK | NY | 10010 | |
| 12719570 | GNU FOODS LLC | 217 EAST 70TH ST BOX 2446 | | | | NEW YORK | NY | 10021 | |
| 12753605 | GO GRAB GREEN LLC DBA SUSTY PARTY | 67 WEST ST STE 502 | | | | BROOKLYN | NY | 11222 | |
| 12745431 | GO MAMA GO DESIGNS LLC | 102 BARTLETT PLACE | | | | SAN ANTONIO | TX | 78209 | |
| 12753616 | GO PRO GEAR LLC | 9002 CHIMNEY ROCK SUITE G 201 | | | | HOUSTON | TX | 77001 | |
| 12733532 | GO TO TEAM INC | 665 JOHNNIE DODDS BLVD | | | | MOUNT PLEASANT | SC | 29464 | |
| 12792559 | GOAD, BAILEE | ADDRESS ON FILE | | | | | | | |
| 12802635 | GOAD, TRUTH | ADDRESS ON FILE | | | | | | | |
| 12719571 | GOAL ZERO LLC | 675 W 14600 S | | | | BLUFFDALE | UT | 84065 | |
| 12719572 | GOAL ZERO LLC | DEPT LA 24016 | | | | PASADENA | CA | 91185 | |
| 12788798 | GOATES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783547 | GOBEA, GABY | ADDRESS ON FILE | | | | | | | |
| 12802583 | GOBEILLE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12816006 | GOBIE, TARA | ADDRESS ON FILE | | | | | | | |
| 12758236 | GOBIERNO DE PUERTO RICO, DEPARTMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMÍREZ, 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 12758237 | GOBIERNO DE PUERTO RICO, DEPARTMENTO DE HACIENDA | P.O. BOX: P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 12728443 | GOBIERNO MUNICIPAL AUTO DE CAR | P.O. BOX 8 | DEPT OF FINANCE | | | CAROLINA | PR | 00986 | |
| 12791873 | GOBLE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12753596 | GOBUDI | 1204 N LAKE PARK BLVD UNIT B | | | | CAROLINA BEACH | NC | 28428 | |
| 12815817 | GOCHEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12800794 | GOCKEL, GINA | ADDRESS ON FILE | | | | | | | |
| 12801532 | GOCKEL, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12732035 | GOD AND BEAUTY LLC | 4568 W 1ST STREET #201 | | | | LOS ANGELES | CA | 90004 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 763 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732331 | GODADDY CORPORATE DOMAINS LLC | 2155 E GODADDY WAY | | | | TEMPE | AZ | 85284 | |
| 12796440 | GODDARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812931 | GODDARD, THERESA | ADDRESS ON FILE | | | | | | | |
| 12753597 | GODDESS GARDEN | 1821 LEFTHAND CIRCLE UNIT D | | | | LONGMONT | CO | 80501 | |
| 12779207 | GODETTE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12805275 | GODFREY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795051 | GODFREY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789576 | GODFREY, TAMIRA | ADDRESS ON FILE | | | | | | | |
| 12788036 | GODINA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778576 | GODINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12794837 | GODINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12753598 | GODINGER SILVER ART CO. LTD. | 41 MADISON AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12753599 | GODINGER SILVER ART CO. LTD. | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| 12753600 | GODINGER SILVER ART CO. LTD. | 7 WEST 34TH STREET SUITE 407 | | | | NEW YORK | NY | 10001 | |
| 12753601 | GODINGER SILVER ART CO. LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753602 | GODIVA CHOCOLATIERINC. | 1 MERIDIAN BLVD | | | | WYOMISSING | PA | 19610 | |
| 12753603 | GODIVA CHOCOLATIERINC. | P.O. BOX 74008044 | | | | CHICAGO | IL | 60674 | |
| 12804553 | GODOY, CINDY | ADDRESS ON FILE | | | | | | | |
| 12795633 | GODOY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12793884 | GODOY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815078 | GODOY-BAUTISTA, MARYROSE | ADDRESS ON FILE | | | | | | | |
| 12789795 | GODSIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12660616 | GODULA N PIPER | ADDRESS ON FILE | | | | | | | |
| 12798077 | GODWIN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12781510 | GODWIN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12780382 | GOEBEL, AMY | ADDRESS ON FILE | | | | | | | |
| 12792644 | GOECKNER, LANE | ADDRESS ON FILE | | | | | | | |
| 12794753 | GOEHLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12785146 | GOEHRING, AMBER | ADDRESS ON FILE | | | | | | | |
| 12791567 | GOEREND, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794014 | GOERGEN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12777816 | GOERZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803240 | GOES AHEAD, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12803549 | GOETTLING, COY | ADDRESS ON FILE | | | | | | | |
| 12780708 | GOETTLING, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813203 | GOETZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12781614 | GOFF, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12795255 | GOFF, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811448 | GOFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791258 | GOFF, TAIJAH | ADDRESS ON FILE | | | | | | | |
| 12778731 | GOFFINET, JANE | ADDRESS ON FILE | | | | | | | |
| 12753604 | GOFIT LLC | 12929 E APACHE ST | | | | TULSA | OK | 74116 | |
| 12792594 | GOGO, GREG | ADDRESS ON FILE | | | | | | | |
| 12737220 | GOGREEN POWER INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737221 | GOGREEN POWER INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737222 | GOGREEN POWER INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737224 | GOGREEN POWER INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12806724 | GOIDEL, HARLENE | ADDRESS ON FILE | | | | | | | |
| 12795048 | GOINES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12794087 | GOINES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784700 | GOINS, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12800638 | GOINS, YULANDA | ADDRESS ON FILE | | | | | | | |
| 12753606 | GOJO INDUSTRIES INC | ONE GOJO PLAZA SUITE 500 | | | | AKRON | OH | 44311 | |
| 12753607 | GOJO INDUSTRIES INC | P.O. BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 12789775 | GOLCONDA, SHREYA | ADDRESS ON FILE | | | | | | | |
| 12753608 | GOLD CREST LLC | 5540 EKWILL SUITE 130 | | | | SANTA BARBARA | CA | 93111 | |
| 12745427 | GOLD MEDAL INTERNATIONAL | 225 WEST 37TH ST. 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12804000 | GOLD, BRETT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804547 | GOLD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12789308 | GOLD, DANA | ADDRESS ON FILE | | | | | | | |
| 12745424 | GOLD, INC. | 511 16TH STREET | | | | DENVER | CO | 80202 | |
| 12745425 | GOLD, INC. | P.O. BOX 17331 | | | | DENVER | CO | 80217 | |
| 12660530 | GOLDARE CORP | 1331 BRICKELL BAY DR | APT 2003 | | | MIAMI | FL | 33131-3681 | |
| 12788812 | GOLDBERG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12783861 | GOLDBERG, EMMA | ADDRESS ON FILE | | | | | | | |
| 12783182 | GOLDBERG, PETER | ADDRESS ON FILE | | | | | | | |
| 12798861 | GOLDBERG, RANDI | ADDRESS ON FILE | | | | | | | |
| 12742313 | GOLDBERG, RISA | ADDRESS ON FILE | | | | | | | |
| 12791534 | GOLDBERG, RISA | ADDRESS ON FILE | | | | | | | |
| 12812938 | GOLDBERG, THERESSA | ADDRESS ON FILE | | | | | | | |
| 12753609 | GOLDEN ACE INDUSTRIAL CO. LTD | RM 2004 20F GUOMAO BLDG 107 LIUQUAN RD | | | | ZIBO | | 255000 | CHINA |
| 12719574 | GOLDEN BRIGHT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745762 | GOLDEN DESIGNS INC. (N.A.) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738544 | GOLDEN DESIGNS INC. (N.A.) | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738545 | GOLDEN DESIGNS INC. (N.A.) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738546 | GOLDEN DESIGNS INC. (N.A.) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719575 | GOLDEN DRAGON ASSOCIATION INC. DBA GOLDEN LIGHTING | 2851 INDUSTRIAL PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 12739140 | GOLDEN DRAGON ASSOCIATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739141 | GOLDEN DRAGON ASSOCIATION, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739142 | GOLDEN DRAGON ASSOCIATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739143 | GOLDEN DRAGON ASSOCIATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739144 | GOLDEN DRAGON ASSOCIATION, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12657808 | GOLDEN DUCK LIMITED | ALTOS DE LA TAHONA H14 | | | | CANELONES | | | URUGUAY |
| 12719576 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 12719577 | GOLDEN GATE PRODUCTS LLC | 1461 CHERRY CIR | | | | MILPITAS | CA | 95035 | |
| 12725803 | GOLDEN GATE SHOPPING CTR, LTD. | 1100 TERMINAL TOWER | 50 PUBLIC SQUAREFOREST CITY COMMERCIAL GROUP16540 | | | CLEVELAND | OH | 44113 | |
| 12755674 | GOLDEN GATE SHOPPING CTR, LTD. | 50 PUBLIC SQUARE, STE 1600 | C/O RMS INVESTMENT CORP.16540 | | | CLEVELAND | OH | 44113 | |
| 12719578 | GOLDEN HANGER LLC | 4 QUARRY DR D2 | | | | WOODLAND PARK | NJ | 07424 | |
| 12719579 | GOLDEN HILLS INTERNATIONAL INC | 1100 S GROVE AVE E-1 STE-5 | | | | ONTARIO | CA | 91761 | |
| 12719580 | GOLDEN IDEAS | 9695 W 15TH PLACE | | | | DENVER | CO | 80215 | |
| 12729474 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE, STE 425 #210216 | | | ATLANTA | GA | 30328 | |
| 12769254 | GOLDEN ISLES PLAZA, LLC | ATTN: ERIC L. RINZLER | 2931 PIEDMONT ROAD SUITE E | | | ATLANTA | GA | 30305 | |
| 12769253 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12759588 | GOLDEN LA | 1275 ELECTRIC AVE | | | | VENICE | CA | 90291 | |
| 12759589 | GOLDEN LA | C/O CITY NATIONAL BANK | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 12719581 | GOLDEN MILE FAR EAST LTD IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719582 | GOLDEN MILE FAR EAST LTD REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719583 | GOLDEN PRODUCTS LLC | 159-21 CROSS BAY BLVD. | | | | HOWARD BEACH | NY | 11414 | |
| 12731559 | GOLDEN PROFESSIONAL | 12A LITTELL RD | DRY CLEANERS | | | EAST HANOVER | NJ | 07936 | |
| 12719584 | GOLDEN RABBIT | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12772043 | GOLDEN SPECTRUM PROPERTY LLC | 2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | |
| 12726252 | GOLDEN SPECTRUM PROPERTY LLC | DEPT LA 24541 | C/O CORELAND COMPANIES213419 | | | PASADENA | CA | 91185 | |
| 12772044 | GOLDEN SPECTRUM PROPERTY, LLC | C/O CORELAND COMPANIES | 27674 NEWHALL RANCH ROAD, D-20 | | | VALENCIA | CA | 91355 | |
| 12656576 | GOLDEN STATE WATER CO | 115-121 EXCHANGE PLACE | | | | SAN DIMAS | CA | 91773 | |
| 12666999 | GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773 | |
| 12719585 | GOLDEN TADCO INTERNATIONAL CORP. | 251 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12726157 | GOLDEN TICKET CONSULTING LLC | 1406 CLIFTON LANE | | | | NASHVILLE | TN | 37215 | |
| 12732905 | GOLDEN TICKET CONSULTING LLC_FNC269928 | 1406 CLIFTON LANE | | | | NASHVILLE | TN | 37215 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745421 | GOLDEN VIKING SPORTS LLC | 14000 24TH ST EAST STE 100 | | | | SUMNER | WA | 98390 | |
| 12758464 | GOLDEN VIKING SPORTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758465 | GOLDEN VIKING SPORTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758466 | GOLDEN VIKING SPORTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758463 | GOLDEN VIKING SPORTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12798460 | GOLDEN, AMBER | ADDRESS ON FILE | | | | | | | |
| 12803996 | GOLDEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12803720 | GOLDEN, EDITH | ADDRESS ON FILE | | | | | | | |
| 12801594 | GOLDEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12780630 | GOLDEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719573 | GOLDENBERG CANDY COMPANY | 7701 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |
| 12767783 | GOLDENBERG MANAGEMENT, INC. | AHLE, JOHN | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12774125 | GOLDENBERG MANAGEMENT, INC. | DELEON ULRICH, CAROL, SENIOR PROPERTY MANAGER | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12767784 | GOLDENBERG MANAGEMENT, INC. | GOLDMAN, MYRA | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12769937 | GOLDENBERG MANAGEMENT, INC. | ULRICH, CAROL, PROPERTY MANAGER | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12812160 | GOLDENBERG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12745422 | GOLDESSENCE LTD. | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12745423 | GOLDIEBLOX INC | 2230 LIVINGSTON STREET | | | | OAKLAND | CA | 94606 | |
| 12808329 | GOLDINGER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12757214 | GOLDMAN & GRANT | 205 W RANDOLPH STREET | ATTORNEYS AT LAWSUITE 1100 | | | CHICAGO | IL | 60603 | |
| 12662867 | GOLDMAN LEVINE ENDO | ADDRESS ON FILE | | | | | | | |
| 12806721 | GOLDMAN MULLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12749674 | GOLDMAN SACHS & CO.LLC | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 12749675 | GOLDMAN SACHS & CO.LLC | ATTN: IBD ACCTS REC TEAM | 2001 ROSS AVENUE SUITE 2800 | | | DALLAS | TX | 75201 | |
| 12759697 | GOLDMAN SACHS ASSET MANAGEMENT, L.P. (U.S.) | SIMON DANGOOR | 200 W. ST., 3RD FL. | | | NEW YORK | NY | 10282 | |
| 12775220 | GOLDMAN SACHS MORTGAGE COMPANY | 200 WEST STREET | ATTN: RENE THERIAULT & THEODORE BORTER | | | NEW YORK | NY | 10282 | |
| 12775221 | GOLDMAN SACHS MORTGAGE COMPANY | 6011 CONNECTION DRIVE SUITE | 550 ATTN: GENERAL COUNSEL | | | IRVING | TX | 75039 | |
| 12741924 | GOLDMAN, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12777822 | GOLDMAN, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12796738 | GOLDMAN, CLEA | ADDRESS ON FILE | | | | | | | |
| 12756593 | GOLDRICH & KEST INDUSTRIES | 9460 WILSHIRE BLVD | C/O UNION BANK OF CALIF.31593 | | | BEVERLY HILLS | CA | 90212 | |
| 12728598 | GOLDSBORO CROSSING LLC | P. O. BOX 145 | C/O CASTO204566 | | | COLUMBUS | OH | 43216 | |
| 12809764 | GOLDSMITH, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12745428 | GOLDSTAR JEWELLERY LLC | 20 WEST 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12793572 | GOLDSTEIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12793892 | GOLDSTON, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 12815424 | GOLDWIRE, KIANA | ADDRESS ON FILE | | | | | | | |
| 12745430 | GOLI NUTRITION INC. | 1500-1 WESTMOUNT | | | | WESTMOUNT | QC | H3Z 2P9 | CANADA |
| 12744053 | GOLIATH BUILDING LLC_IT269848 | 7600 ASDEN COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 12756336 | GOLIATH CONSTRUCTION SERVICES LLC | 6916 GALE ROAD SW | | | | PATASKALA | OH | 43062 | |
| 12724182 | GOLIATH CONTRACTING LTD | 1010 TAYLOR STATION ROAD | SUITE C | | | GAHANNA | OH | 43230 | |
| 12724183 | GOLIATH CONTRACTING LTD | 405 WAGGNONER ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 12724185 | GOLIATH CONTRACTING LTD | 6916 GALE ROAD SW | | | | PATASKALA | OH | 43062 | |
| 12724184 | GOLIATH CONTRACTING LTD | 7600 ASDEN COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 12745429 | GOLIATH GAMES LLC | 5068 W PLANO PKWY STE 175 | | | | PLANO | TX | 75093 | |
| 12793629 | GOLIDAY, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12813463 | GOLIGHTLY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12779710 | GOLLA, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 12805287 | GOLLEDGE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12815228 | GOLLOGLY, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12778993 | GOLLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12809798 | GOLOY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815050 | GOLSON, SYNAMIN | ADDRESS ON FILE | | | | | | | |
| 12795634 | GOLTZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801486 | GOLUB, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12809820 | GOMER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790774 | GOMES HAUPT, KALINA | ADDRESS ON FILE | | | | | | | |
| 12793440 | GOMES MUNIZ AIRES, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12777777 | GOMES, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12797162 | GOMES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12816163 | GOMES, CARLA | ADDRESS ON FILE | | | | | | | |
| 12805265 | GOMES, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12806259 | GOMES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12801779 | GOMES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12779643 | GOMES, RYAN | ADDRESS ON FILE | | | | | | | |
| 12816815 | GOMES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12793755 | GOMEZ ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 12809783 | GOMEZ DE GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784821 | GOMEZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12740558 | GOMEZ GALVAN, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12784472 | GOMEZ GALVAN, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12787823 | GOMEZ GOMEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12814896 | GOMEZ LEAL, MAIBELIN | ADDRESS ON FILE | | | | | | | |
| 12784445 | GOMEZ LOPEZ, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12806260 | GOMEZ MENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 12740503 | GOMEZ MENDOZA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12796159 | GOMEZ VALERIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12807341 | GOMEZ VALERIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 12783177 | GOMEZ, AILYN | ADDRESS ON FILE | | | | | | | |
| 12798342 | GOMEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12777797 | GOMEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12800018 | GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12780516 | GOMEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12777780 | GOMEZ, ARIANNY | ADDRESS ON FILE | | | | | | | |
| 12788494 | GOMEZ, ARIEANA | ADDRESS ON FILE | | | | | | | |
| 12815889 | GOMEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12787705 | GOMEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799917 | GOMEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12798020 | GOMEZ, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12804563 | GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12789294 | GOMEZ, CRISMERY | ADDRESS ON FILE | | | | | | | |
| 12796110 | GOMEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12803608 | GOMEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12815414 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793801 | GOMEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805281 | GOMEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805262 | GOMEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805264 | GOMEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 12779284 | GOMEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12803850 | GOMEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816600 | GOMEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12805948 | GOMEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12806266 | GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806471 | GOMEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12806719 | GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12787394 | GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12795758 | GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 12786613 | GOMEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12779118 | GOMEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 12816489 | GOMEZ, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12797672 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807317 | GOMEZ, JIMMY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785310 | GOMEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807347 | GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12759079 | GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12800146 | GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12780347 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780535 | GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12816328 | GOMEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12798348 | GOMEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12807323 | GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12781082 | GOMEZ, KARA | ADDRESS ON FILE | | | | | | | |
| 12740482 | GOMEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 12779267 | GOMEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 12815619 | GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12787071 | GOMEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786105 | GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786698 | GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742001 | GOMEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 12787273 | GOMEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 12796331 | GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810696 | GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12802352 | GOMEZ, OLIVO | ADDRESS ON FILE | | | | | | | |
| 12779518 | GOMEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797010 | GOMEZ, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12788004 | GOMEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12783031 | GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12812168 | GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12793874 | GOMEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 12782887 | GOMEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12785249 | GOMEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12785321 | GOMEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12800998 | GOMEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 12812941 | GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12798799 | GOMEZ, TONI | ADDRESS ON FILE | | | | | | | |
| 12785113 | GOMEZ, VANIA | ADDRESS ON FILE | | | | | | | |
| 12813322 | GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12785740 | GOMEZ, WILEILY | ADDRESS ON FILE | | | | | | | |
| 12782113 | GOMEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| 12792817 | GOMEZ-CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 12740426 | GOMEZ-GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 12777824 | GOMEZ-GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 12793865 | GOMEZ-OLAVARRE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802949 | GOMME, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12788460 | GONCALVES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 12809813 | GONCALVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12728664 | GONDOLA TRAIN, INC | 135 TENNYSON STREET | | | | POTOSI | WI | 53820 | |
| 12801329 | GONE, ALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12804534 | GONELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12807366 | GONSALVES, JANET | ADDRESS ON FILE | | | | | | | |
| 12786438 | GONSOIR, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12661305 | GONSOLDEV CORP | WTC FREE ZONE | DR LUIS BONAVITA 1294 OF 807 | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12797212 | GONTHIER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780015 | GONXHE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12793033 | GONYEA, STAYCIE | ADDRESS ON FILE | | | | | | | |
| 12783158 | GONZALES JR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12778728 | GONZALES, ADELA | ADDRESS ON FILE | | | | | | | |
| 12781991 | GONZALES, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792291 | GONZALES, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12781716 | GONZALES, ALYSSIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777799 | GONZALES, AMADO | ADDRESS ON FILE | | | | | | | |
| 12777790 | GONZALES, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 12793096 | GONZALES, ARIYONNA | ADDRESS ON FILE | | | | | | | |
| 12785256 | GONZALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12785559 | GONZALES, CAMBRIA | ADDRESS ON FILE | | | | | | | |
| 12789778 | GONZALES, CARLIE | ADDRESS ON FILE | | | | | | | |
| 12795049 | GONZALES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12785474 | GONZALES, DAKOTTA | ADDRESS ON FILE | | | | | | | |
| 12805299 | GONZALES, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12805284 | GONZALES, DELIA | ADDRESS ON FILE | | | | | | | |
| 12789833 | GONZALES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12814073 | GONZALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12781325 | GONZALES, ERIK | ADDRESS ON FILE | | | | | | | |
| 12805934 | GONZALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806257 | GONZALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12806469 | GONZALES, GERRY | ADDRESS ON FILE | | | | | | | |
| 12791859 | GONZALES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12789332 | GONZALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 12781045 | GONZALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12797957 | GONZALES, KAELI | ADDRESS ON FILE | | | | | | | |
| 12783046 | GONZALES, KESLIN | ADDRESS ON FILE | | | | | | | |
| 12740352 | GONZALES, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12800629 | GONZALES, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12797681 | GONZALES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12791050 | GONZALES, LYAH | ADDRESS ON FILE | | | | | | | |
| 12809797 | GONZALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 12809471 | GONZALES, MARLO | ADDRESS ON FILE | | | | | | | |
| 12781955 | GONZALES, MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 12797273 | GONZALES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12814840 | GONZALES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12811449 | GONZALES, RAJEAN | ADDRESS ON FILE | | | | | | | |
| 12811460 | GONZALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812158 | GONZALES, SANJUANITA | ADDRESS ON FILE | | | | | | | |
| 12784729 | GONZALES, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12815433 | GONZALES, THALIA | ADDRESS ON FILE | | | | | | | |
| 12803634 | GONZALEZ ARIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 12797903 | GONZALEZ BAEZ, JOHANEDCY | ADDRESS ON FILE | | | | | | | |
| 12807375 | GONZALEZ BASULT, JUAN | ADDRESS ON FILE | | | | | | | |
| 12779389 | GONZALEZ DE OCHOA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740045 | GONZALEZ GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778452 | GONZALEZ GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783917 | GONZALEZ MARTINEZ, JAIRY | ADDRESS ON FILE | | | | | | | |
| 12816817 | GONZALEZ MOREL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12740590 | GONZALEZ PAREDE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804544 | GONZALEZ PAREDE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12782363 | GONZALEZ PEREZ, YUSMI | ADDRESS ON FILE | | | | | | | |
| 12782591 | GONZALEZ SERRANO, HEIDELIZ | ADDRESS ON FILE | | | | | | | |
| 12740530 | GONZALEZ SIBRIAN, BERTA R. | ADDRESS ON FILE | | | | | | | |
| 12781406 | GONZALEZ SIBRIAN, BERTA R. | ADDRESS ON FILE | | | | | | | |
| 12793946 | GONZALEZ TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 12740661 | GONZALEZ TOVAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808316 | GONZALEZ TOVAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 12809477 | GONZALEZ VARGAS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 12777796 | GONZALEZ, ACXEL | ADDRESS ON FILE | | | | | | | |
| 12783339 | GONZALEZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 12792182 | GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12784870 | GONZALEZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815384 | GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790860 | GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12792944 | GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777779 | GONZALEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12802989 | GONZALEZ, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12778568 | GONZALEZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 12781014 | GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12787434 | GONZALEZ, ANALIS | ADDRESS ON FILE | | | | | | | |
| 12816112 | GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 12789157 | GONZALEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12779362 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12777827 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12789219 | GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791759 | GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804004 | GONZALEZ, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 12803296 | GONZALEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12778808 | GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793100 | GONZALEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12797427 | GONZALEZ, BRISSELY | ADDRESS ON FILE | | | | | | | |
| 12804002 | GONZALEZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12803998 | GONZALEZ, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12794110 | GONZALEZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12804565 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12740931 | GONZALEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12804559 | GONZALEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12804557 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12740929 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804548 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12780519 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12742066 | GONZALEZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804408 | GONZALEZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12799653 | GONZALEZ, CHELSIE | ADDRESS ON FILE | | | | | | | |
| 12740786 | GONZALEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12779060 | GONZALEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804531 | GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804567 | GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816903 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12785266 | GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785819 | GONZALEZ, DANAE | ADDRESS ON FILE | | | | | | | |
| 12800631 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805285 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805282 | GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12792627 | GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12802879 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12782770 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12790124 | GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 12805939 | GONZALEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12796009 | GONZALEZ, ELIANGIELEE | ADDRESS ON FILE | | | | | | | |
| 12789288 | GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12805786 | GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 12805887 | GONZALEZ, ELVA | ADDRESS ON FILE | | | | | | | |
| 12796168 | GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805918 | GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800367 | GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12803771 | GONZALEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12782334 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12788341 | GONZALEZ, GINEILIXZA | ADDRESS ON FILE | | | | | | | |
| 12813813 | GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12799332 | GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791336 | GONZALEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12796229 | GONZALEZ, GUADALUPE C | ADDRESS ON FILE | | | | | | | |
| 12781891 | GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 12787135 | GONZALEZ, HENNESSY | ADDRESS ON FILE | | | | | | | |
| 12806727 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12806860 | GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12797412 | GONZALEZ, IZABELL | ADDRESS ON FILE | | | | | | | |
| 12783784 | GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12787354 | GONZALEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12794906 | GONZALEZ, JAYCIE | ADDRESS ON FILE | | | | | | | |
| 12786839 | GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 12803050 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12807360 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12797521 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12781212 | GONZALEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12791416 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809810 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12779651 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12789153 | GONZALEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807345 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788998 | GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 12803136 | GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807339 | GONZALEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12782932 | GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12783977 | GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12790788 | GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780704 | GONZALEZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 12787304 | GONZALEZ, KEILANI | ADDRESS ON FILE | | | | | | | |
| 12815373 | GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816178 | GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808950 | GONZALEZ, LEOBARDO | ADDRESS ON FILE | | | | | | | |
| 12789452 | GONZALEZ, LESLI | ADDRESS ON FILE | | | | | | | |
| 12796042 | GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12808957 | GONZALEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12808942 | GONZALEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12787332 | GONZALEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12740666 | GONZALEZ, LORENA KARINA | ADDRESS ON FILE | | | | | | | |
| 12780405 | GONZALEZ, LOUIE | ADDRESS ON FILE | | | | | | | |
| 12816215 | GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12808979 | GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12808947 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12808976 | GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12790150 | GONZALEZ, MAELS | ADDRESS ON FILE | | | | | | | |
| 12809811 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809775 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809788 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792495 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809822 | GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12814652 | GONZALEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 12790662 | GONZALEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 12784464 | GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12792163 | GONZALEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800651 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12799347 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12810295 | GONZALEZ, MEYBI | ADDRESS ON FILE | | | | | | | |
| 12809769 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789151 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798696 | GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799845 | GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809770 | GONZALEZ, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12787129 | GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12781882 | GONZALEZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810704 | GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 12799670 | GONZALEZ, NOKOMIS | ADDRESS ON FILE | | | | | | | |
| 12759092 | GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12802974 | GONZALEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811054 | GONZALEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 12811456 | GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12779655 | GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12803028 | GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12786577 | GONZALEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 12789528 | GONZALEZ, RINA | ADDRESS ON FILE | | | | | | | |
| 12789326 | GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811473 | GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12781155 | GONZALEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 12793141 | GONZALEZ, SAMARH | ADDRESS ON FILE | | | | | | | |
| 12812139 | GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12790938 | GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 12782276 | GONZALEZ, SIANNA | ADDRESS ON FILE | | | | | | | |
| 12803889 | GONZALEZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12784402 | GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12812153 | GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12792738 | GONZALEZ, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 12788242 | GONZALEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812157 | GONZALEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 12740287 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12796672 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812140 | GONZALEZ, SUCEL | ADDRESS ON FILE | | | | | | | |
| 12800772 | GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12812932 | GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12791090 | GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12802646 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12797575 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12796156 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12788596 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12816816 | GONZALEZ, VICTORINO | ADDRESS ON FILE | | | | | | | |
| 12779231 | GONZALEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12800511 | GONZALEZ, YAJA | ADDRESS ON FILE | | | | | | | |
| 12784553 | GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12787774 | GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 12786699 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12801015 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12813597 | GONZALEZ, YOSELAINY | ADDRESS ON FILE | | | | | | | |
| 12781636 | GONZALEZ, ZEILA | ADDRESS ON FILE | | | | | | | |
| 12783941 | GONZALEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 12780850 | GONZALEZ-ALTAMIRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12781386 | GONZALEZ-ALTAMIRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12740523 | GONZALEZ-ALTAMIRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12799680 | GONZALEZ-CARDENAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784503 | GONZALEZ-GARCIA, D'ANDREA | ADDRESS ON FILE | | | | | | | |
| 12793851 | GONZALEZ-HERRERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802377 | GONZALEZ-RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12777819 | GONZALEZ-SANCHEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 12799177 | GONZIN, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12745434 | GOOD CLEAN LOVE | 207 WEST 5TH AVE | | | | EUGENE | OR | 97401 | |
| 12719586 | GOOD DIRECTIONS INC./LAZY HILL FARM | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719587 | GOOD EARTH LIGHTING INC | 1400 E BUSINESS CTR DR STE 108 | | | | MOUNT PROSPECT | IL | 60056 | |
| 12719590 | GOOD FOODS GROUP | 6851 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60634 | |
| 12719591 | GOOD FOODS GROUP | CO SIGNATURE BANK P.O. BOX 31186 | | | | CHICAGO | IL | 60631 | |
| 12727879 | GOOD ILLUSTRATION LIMITED | 118 DUMBRECK ROAD | ATTENTION: DOREEN THOROGOOD | | | LONDON | | SE9 1XD | UNITED KINGDOM |
| 12727880 | GOOD ILLUSTRATION LIMITED | UNIT 7 MULBERRY PLACE | PINNELL ROAD | | | LONDON | | SE9 6AR | UNITED KINGDOM |
| 12759540 | GOOD SPORTSMAN MARKETING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759541 | GOOD SPORTSMAN MARKETING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735998 | GOOD SPORTSMAN MARKETING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735999 | GOOD SPORTSMAN MARKETING, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736000 | GOOD SPORTSMAN MARKETING, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12719596 | GOOD THING | 67 WEST ST STE 211 | | | | BROOKLYN | NY | 11222 | |
| 12779900 | GOOD, CODY | ADDRESS ON FILE | | | | | | | |
| 12793827 | GOOD, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12796241 | GOODALE, DRU | ADDRESS ON FILE | | | | | | | |
| 12781649 | GOODALL, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12745432 | GOODBABY CANADA INC. | 225 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12745433 | GOODBABY CANADA INC. | C/O TH1003C SYMCORE INC. | 4 PRINCE ANDREW PLACE | | | TORONTO | ON | M3C 2H4 | CANADA |
| 12815062 | GOODE, DAKHARI | ADDRESS ON FILE | | | | | | | |
| 12781455 | GOODE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808952 | GOODEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12809766 | GOODEN, MARANDA | ADDRESS ON FILE | | | | | | | |
| 12790858 | GOODEN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12719588 | GOODFIBERS LLC | 4949 W BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 | |
| 12719589 | GOODFIBERS LLC | P.O. BOX 19128 | | | | PHOENIX | AZ | 85009 | |
| 12802213 | GOODIN, ENIYA | ADDRESS ON FILE | | | | | | | |
| 12798643 | GOODIN, SEANE | ADDRESS ON FILE | | | | | | | |
| 12803034 | GOODINE, TAMIRU | ADDRESS ON FILE | | | | | | | |
| 12782569 | GOODING, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12719592 | GOODLEVEL ENTERPRISES LLC | 55 NEWTON STREET | | | | NORWALK | OH | 44857 | |
| 12719593 | GOODLEVEL ENTERPRISES LLC | P.O. BOX 587 | | | | NORWALK | OH | 44857 | |
| 12735186 | GOODLIFE PARTNERS INC | 1919 AKSARBAN DRIVE | | | | OMAHA | NE | 68180 | |
| 12719594 | GOODLIGHT NATURAL CANDLES | P.O. BOX 3593 | | | | TELLURIDE | CO | 81435 | |
| 12784366 | GOODLOE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12781054 | GOODLOW, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12774540 | GOODMAN PROPERTIES | EHLING, KEITH, MAINTENANCE | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 12774541 | GOODMAN PROPERTIES | MARCUS, JULIE, PROPERTY MANAGER | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 12767760 | GOODMAN REALTY GROUP | FOGLEMAN, PENNY | 100 SUN AVENUE NE SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 12786796 | GOODMAN, ELLIEGH | ADDRESS ON FILE | | | | | | | |
| 12814759 | GOODMAN, IAN | ADDRESS ON FILE | | | | | | | |
| 12808319 | GOODMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12797346 | GOODMAN, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12801530 | GOODMAN, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12781571 | GOODMAN, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 12792172 | GOODMAN, YUSUF | ADDRESS ON FILE | | | | | | | |
| 12798927 | GOODNER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12777778 | GOODNOUGH, ALEX | ADDRESS ON FILE | | | | | | | |
| 12804558 | GOODRICH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780882 | GOODRICH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12800586 | GOODRICH, SINARA-DAWN | ADDRESS ON FILE | | | | | | | |
| 12719595 | GOODS AND MORE CORP | 157 HEWES STREET | | | | BROOKLYN | NY | 11211 | |
| 12789032 | GOODSON, CATHY | ADDRESS ON FILE | | | | | | | |
| 12800632 | GOODSON, IYANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811046 | GOODSTEIN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12719597 | GOODTIMES BRAND INC. | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | CANADA |
| 12733348 | GOODWIN PROCTER LLP | 100 NOTHERN AVE BOSTON | | | | BOSTON | MA | 02210 | |
| 12797580 | GOODWIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12786697 | GOODWIN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12803908 | GOODWIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814086 | GOODWIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12811464 | GOODWIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812156 | GOODWIN, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12719598 | GOODY PRODUCTS INC. | 1000 ABERNATHY RD NE SUITE 325 | | | | ATLANTA | GA | 30328 | |
| 12753610 | GOODY PRODUCTS INC. | 6298 VETERANS PARKWAY SUITE 9A | | | | COLUMBUS | GA | 31909 | |
| 12753611 | GOODY PRODUCTS INC. | CO NEWELL RUBBERMAID | 6298 VETERANS PARKWAY SUITE 9A | | | COLUMBUS | GA | 31909 | |
| 12753612 | GOODY PRODUCTS INC. | PO 6298 VETERANS PARKWAY SUITE 9A | | | | COLUMBUS | GA | 31909 | |
| 12726671 | GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12726670 | GOOGLE LLC | P.O. BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 12747200 | GOOGLE LLC-CPWM | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12747201 | GOOGLE LLC-CPWM | P.O. BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 12785882 | GOOLSBY, LAMEISHA | ADDRESS ON FILE | | | | | | | |
| 12753613 | GOOMEE INC. | 1954 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| 12790332 | GOONGO, RIZIKI | ADDRESS ON FILE | | | | | | | |
| 12794234 | GOONGO, TALIA | ADDRESS ON FILE | | | | | | | |
| 12809787 | GOOSBY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12753614 | GOOSEEGGED LLC | 11 THOMAS ROAD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 12664694 | GOPALAKRISHNAN DULEEP AND HARRIET L. DULEEP JT TEN | ADDRESS ON FILE | | | | | | | |
| 12753615 | GOPICNIC BRANDS INC | 4011 N RAVENSWOOD AVESTE 112 | | | | CHICAGO | IL | 60613 | |
| 12739033 | GOPLUS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739032 | GOPLUS CORP. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739034 | GOPLUS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739035 | GOPLUS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805930 | GORDANIER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806544 | GORDILLO GAMIO, GINA | ADDRESS ON FILE | | | | | | | |
| 12663806 | GORDON A SHAW TTEE | ADDRESS ON FILE | | | | | | | |
| 12661161 | GORDON A VIECELLI TOD | ADDRESS ON FILE | | | | | | | |
| 12753617 | GORDON BRUSH MFG. CO INC. | 6247 RANDOLPH STREET | | | | COMMERCE | CA | 90040 | |
| 12663117 | GORDON CHARLES HAY TTEE | ADDRESS ON FILE | | | | | | | |
| 12753618 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | BUFFALO | NY | 14227 | |
| 12728218 | GORDON D BLAIR | ADDRESS ON FILE | | | | | | | |
| 12765520 | GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728595 | GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12750658 | GORDON L GREENSPUN 2008 | ADDRESS ON FILE | | | | | | | |
| 12772821 | GORDON REALTY | GORDON, TODD, OWNER/PROPERTY MANAGER | 10760 PISA ROAD | | | WEST PALM BEACH | FL | 33414 | |
| 12665807 | GORDON STUART | ADDRESS ON FILE | | | | | | | |
| 12795823 | GORDON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12794910 | GORDON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780060 | GORDON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12782610 | GORDON, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12783477 | GORDON, BRAYARD | ADDRESS ON FILE | | | | | | | |
| 12796160 | GORDON, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12790262 | GORDON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12792213 | GORDON, DACHELLE | ADDRESS ON FILE | | | | | | | |
| 12795469 | GORDON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806857 | GORDON, IRENE | ADDRESS ON FILE | | | | | | | |
| 12796388 | GORDON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12742254 | GORDON, KARINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781712 | GORDON, KARINA | ADDRESS ON FILE | | | | | | | |
| 12810699 | GORDON, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12783331 | GORDON, ROSS | ADDRESS ON FILE | | | | | | | |
| 12784023 | GORDON, WYATT | ADDRESS ON FILE | | | | | | | |
| 12725378 | GORDON/BURGE DEVELOPMENT CO. | 301 JEFFERSON STREET | | | | OAKLAND | CA | 94607 | |
| 12800098 | GORDON-ROSS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12656650 | GORDONS CORNER WATER CO | 27 VANDERBURG RD | | | | MARLBORO | NJ | 07746 | |
| 12786637 | GORE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809761 | GORE, MARK | ADDRESS ON FILE | | | | | | | |
| 12803648 | GORE, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790751 | GORECKI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12788978 | GOREDEMA, TAPI | ADDRESS ON FILE | | | | | | | |
| 12791475 | GOREE, TYLETTE | ADDRESS ON FILE | | | | | | | |
| 12815420 | GORENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779586 | GORGEES, PULOS | ADDRESS ON FILE | | | | | | | |
| 12753619 | GORGEOUS PRODUCTS INC | 23487 ACACIA DRIVE | | | | KILDEER | IL | 60047 | |
| 12750544 | GORGONIA FOUNDATION | WITHFIELD TOWER 3RD FLOOR | 4792 CONEY DRIVE | | | BELIZE CITY | | | BELIZE |
| 12813266 | GORIBIDANUR, USMAN | ADDRESS ON FILE | | | | | | | |
| 12753620 | GORILLA GLUE COMPANY THE | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| 12753621 | GORILLA GLUE COMPANY THE | 29834 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12744876 | GORILLA GROW TENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744877 | GORILLA GROW TENT, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744878 | GORILLA GROW TENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744879 | GORILLA GROW TENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784876 | GORJIAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12795420 | GORMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807353 | GORMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12808328 | GORMLEY, KIM | ADDRESS ON FILE | | | | | | | |
| 12799834 | GORNET, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812945 | GORNICHEC, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12792930 | GOROSPE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12799740 | GORRELL, ABBY | ADDRESS ON FILE | | | | | | | |
| 12808322 | GORRONDONA, KAYCEE | ADDRESS ON FILE | | | | | | | |
| 12743894 | GORSKI GROUP LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743895 | GORSKI GROUP LTD. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743896 | GORSKI GROUP LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743897 | GORSKI GROUP LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786373 | GORSKI, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12798458 | GORTNEY, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12796043 | GORUM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12753622 | GOSMILE LLC | 700 LARKSPUR LANDING CIRCLE SUITE 199 | | | | LARKSPUR | CA | 94939 | |
| 12753623 | GOSMILE LLC | P.O. BOX 205818 | | | | DALLAS | TX | 75320 | |
| 12785182 | GOSNELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740892 | GOSNELL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12788973 | GOSNELL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12779816 | GOSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12800749 | GOSS, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12794223 | GOSS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12810698 | GOSS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816209 | GOSS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12787082 | GOSSELIN, LESLI | ADDRESS ON FILE | | | | | | | |
| 12782450 | GOSSEN, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12809805 | GOSSET, MARY | ADDRESS ON FILE | | | | | | | |
| 12719599 | GOSSI INC | 30255 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 12719600 | GOSSI INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 775 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802498 | GOSTOMSKI, RANDI | ADDRESS ON FILE | | | | | | | |
| 12719602 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12805921 | GOTAH, ENYONAM | ADDRESS ON FILE | | | | | | | |
| 12735460 | GOTHAM STEEL | GOTHAM STEEL - EMSON INC. | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | |
| 12727381 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | |
| 12719601 | GO-TO SKINCARE WHOLESALE PTY LTD | 1502 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 12802454 | GOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811042 | GOTTESMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12732064 | GOTTLIEB & ASSOCIATE | 150 E 18TH STREET | | | | NEW YORK | NY | 10003 | |
| 12732065 | GOTTLIEB & ASSOCIATE | 150 E. 18 ST | | | | NEW YORK | NY | 10003 | |
| 12783883 | GOTTMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12805294 | GOTTWALD, DONALD | ADDRESS ON FILE | | | | | | | |
| 12719603 | GOUDA INCORPORATED | 27 EAST 21ST STREET 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12789012 | GOUGH, MELODY J. | ADDRESS ON FILE | | | | | | | |
| 12780566 | GOUIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12801811 | GOULD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12816286 | GOULD, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12798214 | GOULD, ANNESSA | ADDRESS ON FILE | | | | | | | |
| 12811470 | GOULD, RONALD | ADDRESS ON FILE | | | | | | | |
| 12791838 | GOULDSMITH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12803025 | GOULET, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12805923 | GOULET, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 12814386 | GOULI EPSE TIBE, GNANAZAN AWA INES | ADDRESS ON FILE | | | | | | | |
| 12774159 | GOULSTON & STORRS PC | ATTN: WS - EDENS PLAZA | 400 ATLANTICE AVENUE | | | BOSTON | MA | 02110 | |
| 12719604 | GOUMIKIDS | 14845 SW MURRAY SCHOLLS DR SUITE 110-340 | | | | BEAVERTON | OR | 97007 | |
| 12806376 | GOUR, AZRA | ADDRESS ON FILE | | | | | | | |
| 12805277 | GOUR, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797124 | GOURLEY, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12804010 | GOURLEY, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12719605 | GOURMAC | P.O. BOX 969 | | | | CANAAN | CT | 06018 | |
| 12719606 | GOURMET DU VILLAGE | 539 VILLAGE ROAD | | | | MORIN HEIGHTS | QC | J0R 1H0 | CANADA |
| 12719607 | GOURMET DU VILLAGE USA INC. | ONE UPS WAY SUITE A1DEL | | | | CHAMPLAIN | NY | 12919 | |
| 12719608 | GOURMET DU VILLAGE USA INC. | P.O. BOX 538222 | | | | ATLANTA | GA | 30353 | |
| 12719609 | GOURMET FOODS INTERNATIONAL | 47-55 27TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 12719610 | GOURMET FOODS INTERNATIONAL | P.O. BOX 116585 | | | | ATLANTA | GA | 30368 | |
| 12719611 | GOURMET HOME PRODUCTS LLC. | 347 5TH AVENUE SUITE 200 | | | | NEW YORK | NY | 10016 | |
| 12747100 | GOURMET KITCHENWORKS LLC | 450 S UNION AVENUE G | | | | SPRINGFIELD | MO | 65802 | |
| 12747101 | GOURMET NUT | 144 GRANT STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 12747102 | GOURMET SETTINGS INC. | 245 WEST BEAVER CREEK RD 10 | | | | RICHMOND HILL | ON | L4B 1L1 | CANADA |
| 12654992 | Gourmet Settings Inc. | Unit 10 | 245 West Beaver Creek Road | | | Richmond Hill | ON | L4B 1L1 | Canada |
| 12747103 | GOURMET TRADING CO. LTD. | 3750A LAIRD ROAD UNIT 7 | | | | MISSISSAUGA | ON | L5L 0A6 | CANADA |
| 12735461 | GOURMIA CORPORATION | THE STEELSTONE GROUP LLC | 3611 14TH AVE STE 540 | | | BROOKLYN | NY | 11218 | |
| 12812933 | GOUSHY, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12795676 | GOUSIE, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12727460 | GOVDOCS INC | 355 RANDOLPH AVE SUITE 200 | | | | SAINT PAUL | MN | 55102 | |
| 12727459 | GOVDOCS INC | P.O. BOX 9202 | VB BOX 167 | | | MINNEAPOLIS | MN | 55480 | |
| 12805292 | GOVE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741281 | GOVE, SUE | ADDRESS ON FILE | | | | | | | |
| 12781145 | GOVE, SUE | ADDRESS ON FILE | | | | | | | |
| 12735003 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | |
| 12735002 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | |
| 12734958 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | |
| 12747104 | GOVEE MOMENTS US TRADING LIMITED | 18351 COLIMA ROAD STE 2896 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 12747105 | GOVEE MOMENTS US TRADING LIMITED | 504 ADIRONDACK DRIVE | | | | BOONE | NC | 28607 | |
| 12787908 | GOVER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12666141 | GOVERNMENT OF DISTRICT OF COLUMBIA - RE | P.O. BOX 98095 | | | | WASHINGTON | DC | 20090-8095 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767619 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPT. | | | NILES | OH | 44446 | |
| 12729463 | GOVERNORS SPV LLC | 9010 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027 | |
| 12770663 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 12729462 | GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28217 | |
| 12748411 | GOVERNOR'S SQUARE PLAZA | #106818 | 5577 YOUNGSTOWN WARREN RD209898 | | | NILES | OH | 44446 | |
| 12748410 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | |
| 12800107 | GOVINDARAJULU, MANI | ADDRESS ON FILE | | | | | | | |
| 12747106 | GOVINO LLC | 10446 N 74TH STREET SUITE 150 | | | | SCOTTSDALE | AZ | 85258 | |
| 12747107 | GOVINO LLC | 1234 ADAMS STREET | | | | SAINT HELENA | CA | 94574 | |
| 12747108 | GOWANUS KITCHEN LAB | 580 11TH STREET 2 | | | | BROOKLYN | NY | 11215 | |
| 12811466 | GOWER, RONNA | ADDRESS ON FILE | | | | | | | |
| 12742233 | GOWEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12779981 | GOWEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780355 | GOWHARY, MALIHA | ADDRESS ON FILE | | | | | | | |
| 12812167 | GOWINS, SHANTE | ADDRESS ON FILE | | | | | | | |
| 12735462 | GOWISE USA LLC | 3000 E. CHAMBERS ST. | | | | PHOENIX | AZ | 85040 | |
| 12782758 | GOYCO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12800182 | GOYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12773688 | GP REAL ESTATE ADVISORS, INC. | SLAUGHT, JAMES , DIRECTOR OF ASSET MGMT | 222 E. CARRILLO STREET SUITE 111 | | | SANTA BARBARA | CA | 93101 | |
| 12773687 | GP REAL ESTATE ADVISORS, INC. | TU, FRED, CONTROLLER | 222 E. CARRILLO STREET SUITE 111 | | | SANTA BARBARA | CA | 93101 | |
| 12726663 | GP STRATEGIES CORPORATION | 70 CORPORATE CENTER | 11000 BROKEN LAND PKWY STE 200 | | | COLUMBIA | MD | 21044 | |
| 12726664 | GP STRATEGIES CORPORATION | P.O. BOX 932816 | | | | ATLANTA | GA | 31193 | |
| 12747109 | GRABBER INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 12747110 | GRABBER INC. | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12786684 | GRABKO, HADEN | ADDRESS ON FILE | | | | | | | |
| 12789869 | GRABOSKI, JAIME | ADDRESS ON FILE | | | | | | | |
| 12781706 | GRABOWSKI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12747111 | GRACE BEAUTY LLC | 40 SAW MILL POND ROAD | | | | EDISON TOWNSHIP | NJ | 08817 | |
| 12747112 | GRACE BEAUTY LLC | CO PDR LLC | 40 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 12747113 | GRACE COLE LTD | FREMANTLE HOUSE 2 OAKWATER AV | | | | CHEADLE | | SK8 3SR | UNITED KINGDOM |
| 12657809 | GRACE EARLENE MATEER | ADDRESS ON FILE | | | | | | | |
| 12719613 | GRACE HOME | 295 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12719614 | GRACE HOME | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12719615 | GRACE HOME IMPORT | 191192 MAHALA FALIA | | | | TAL - PARDI | | 396105 | INDIA |
| 12659465 | GRACE M BENSON | ADDRESS ON FILE | | | | | | | |
| 12780182 | GRACE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12800821 | GRACE, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12719612 | GRACEFUL RHYTHM IND CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777821 | GRACEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807079 | GRACIANO DE CABA, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 12664996 | GRACIE M RHYNE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661306 | GRACIELA MARIA WEHBE | ADDRESS ON FILE | | | | | | | |
| 12660531 | GRACIELA SARA VENTURA ALJADEFF | ADDRESS ON FILE | | | | | | | |
| 12665106 | GRACILE BOEHM | ADDRESS ON FILE | | | | | | | |
| 12719616 | GRACIOUS LIVING CORPORATION | 7200 MARTINGROVE ROAD | | | | WOODBRIDGE | ON | L4L 9T3 | CANADA |
| 12719617 | GRACO | 728 BOOSTER BOULEVARD | | | | REEDSBURG | WI | 53959 | |
| 12719618 | GRACO | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12719619 | GRACO | 8575 MAGELLAN PKWY SUITE 1000 | | | | RICHMOND | VA | 23227 | |
| 12773799 | GRACO REAL ESTATE DEVELOPMENT, INC. | CLIFTON, GINA, ASSISTANT PROPERTY MANAGER | 5307 W. LOOP 289 SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12772416 | GRACO REAL ESTATE DEVELOPMENT, INC. | CUNNINGHAM, CHERYL, ASSISTANT PROPERTY MANAGER | 5307 W LOOP 289 SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12773808 | GRACO REAL ESTATE DEVELOPMENT, INC. | EWALT, KENT, PROPERTY MANAGER | 5307 W. LOOP 289, SUITE 302 | | | LUBBOCK | TX | 79414 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773801 | GRACO REAL ESTATE DEVELOPMENT, INC. | STANDRIDGE, CHERYL, PROPERTY MANAGER | 5307 W. LOOP 289 SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12799009 | GRADE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808956 | GRADEN, LATONYA | ADDRESS ON FILE | | | | | | | |
| 12811053 | GRADEN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12785988 | GRADY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12798821 | GRADY, JALAYNA | ADDRESS ON FILE | | | | | | | |
| 12794282 | GRADY, JAROD | ADDRESS ON FILE | | | | | | | |
| 12795391 | GRADZKI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740730 | GRAETZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12809771 | GRAF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793788 | GRAFFREAD, KEITHRON | ADDRESS ON FILE | | | | | | | |
| 12795022 | GRAGE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12719620 | GRAHAM & BROWN INC. | 239 PROSPECT PLAINS RD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12785577 | GRAHAM, ADALAIDE | ADDRESS ON FILE | | | | | | | |
| 12816291 | GRAHAM, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12794611 | GRAHAM, A'LLANA | ADDRESS ON FILE | | | | | | | |
| 12801678 | GRAHAM, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12780243 | GRAHAM, ANTWAN | ADDRESS ON FILE | | | | | | | |
| 12784494 | GRAHAM, AREMEAN | ADDRESS ON FILE | | | | | | | |
| 12802110 | GRAHAM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788403 | GRAHAM, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12740357 | GRAHAM, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12804013 | GRAHAM, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12790313 | GRAHAM, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12801660 | GRAHAM, DAIVON | ADDRESS ON FILE | | | | | | | |
| 12782805 | GRAHAM, DRIAELLA | ADDRESS ON FILE | | | | | | | |
| 12805922 | GRAHAM, EARTHA | ADDRESS ON FILE | | | | | | | |
| 12787442 | GRAHAM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789713 | GRAHAM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806472 | GRAHAM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12790061 | GRAHAM, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12779874 | GRAHAM, GINA | ADDRESS ON FILE | | | | | | | |
| 12792063 | GRAHAM, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12788131 | GRAHAM, JANET | ADDRESS ON FILE | | | | | | | |
| 12780563 | GRAHAM, JANICE | ADDRESS ON FILE | | | | | | | |
| 12778824 | GRAHAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778624 | GRAHAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794760 | GRAHAM, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12803281 | GRAHAM, KACIE | ADDRESS ON FILE | | | | | | | |
| 12796201 | GRAHAM, LARA | ADDRESS ON FILE | | | | | | | |
| 12802629 | GRAHAM, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12809809 | GRAHAM, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12790018 | GRAHAM, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12782815 | GRAHAM, RILEY | ADDRESS ON FILE | | | | | | | |
| 12811465 | GRAHAM, ROMAINE | ADDRESS ON FILE | | | | | | | |
| 12816197 | GRAHAM, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12794081 | GRAHAM, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12799641 | GRAHAM, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812936 | GRAHAM, TIFFONIE | ADDRESS ON FILE | | | | | | | |
| 12748935 | GRAINGER | DEPT 521-822068607 | | | | PALATINE | IL | 60038 | |
| 12748933 | GRAINGER | DEPT 822068607 | | | | PALATINE | IL | 60038 | |
| 12748937 | GRAINGER | DEPT 828061259 | | | | PALATINE | IL | 60038 | |
| 12748930 | GRAINGER | DEPT 832662175 | | | | PALATINE | IL | 60038 | |
| 12748931 | GRAINGER | DEPT 873541874 | | | | PALATINE | IL | 60038 | |
| 12748932 | GRAINGER | DEPT 879486256 | | | | PALATINE | IL | 60038 | |
| 12748936 | GRAINGER | DEPT 885951177 | | | | PALATINE | IL | 60038 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748934 | GRAINGER | DEPT 885952215 | | | | PALATINE | IL | 60038 | |
| 12748938 | GRAINGER | DEPT 887520380 | | | | PALATINE | IL | 60038 | |
| 12729141 | GRAINGER | DEPT 887847596 | | | | PALATINE | IL | 60038 | |
| 12748928 | GRAINGER | DEPT.887601879 | | | | PALATINE | IL | 60038 | |
| 12748929 | GRAINGER | DEPT.887601880 | | | | PALATINE | IL | 60038 | |
| 12788653 | GRAINGER, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12732425 | GRAINGER_OPS269421 | DEPT 521-822068607 | | | | PALATINE | IL | 60038 | |
| 12732430 | GRAINGER_OPS269421 | DEPT 822068607 | | | | PALATINE | IL | 60038 | |
| 12732429 | GRAINGER_OPS269421 | DEPT 828061259 | | | | PALATINE | IL | 60038 | |
| 12732428 | GRAINGER_OPS269421 | DEPT 832662175 | | | | PALATINE | IL | 60038 | |
| 12732424 | GRAINGER_OPS269421 | DEPT 873541874 | | | | PALATINE | IL | 60038 | |
| 12732427 | GRAINGER_OPS269421 | DEPT 879486256 | | | | PALATINE | IL | 60038 | |
| 12732422 | GRAINGER_OPS269421 | DEPT 885951177 | | | | PALATINE | IL | 60038 | |
| 12732423 | GRAINGER_OPS269421 | DEPT 885952215 | | | | PALATINE | IL | 60038 | |
| 12732426 | GRAINGER_OPS269421 | DEPT 887619227 | | | | PALATINE | IL | 60038 | |
| 12758759 | GRAKON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738290 | GRAKON, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758761 | GRAKON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758762 | GRAKON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778684 | GRAMAJO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12786388 | GRAMAJO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12719621 | GRAMERCY PRODUCTS INC. | 600 MEADOWLANDS PKWY STE 131 | | | | SECAUCUS | NJ | 07094 | |
| 12798772 | GRAMLING, KELLY | ADDRESS ON FILE | | | | | | | |
| 12802446 | GRAMM, MIKE | ADDRESS ON FILE | | | | | | | |
| 12793973 | GRAMMER, AMY | ADDRESS ON FILE | | | | | | | |
| 12815276 | GRAMMER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12800566 | GRAMPP, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12784924 | GRAMS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12785949 | GRANADO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784655 | GRANADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12740695 | GRANADOS DE MOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809799 | GRANADOS DE MOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793593 | GRANADOS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12799129 | GRANADOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12789545 | GRANADOS, HELKY | ADDRESS ON FILE | | | | | | | |
| 12784404 | GRANADOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12781067 | GRANADOS, MILENA | ADDRESS ON FILE | | | | | | | |
| 12795263 | GRANADOS, VIANEY | ADDRESS ON FILE | | | | | | | |
| 12809753 | GRANAT, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12812928 | GRANBERRY, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12719622 | GRAND ART ENTERPRISES LTD | HANG CHEONG BLD 1 WING MING ST LAI CHI KOK | KOWLOON | | | HONG KONG | | | HONG KONG |
| 12719623 | GRAND BASKET | 940 WYANDOT ST | | | | DENVER | CO | 80204 | |
| 12747250 | GRAND BASKET, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747251 | GRAND BASKET, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747252 | GRAND BASKET, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747253 | GRAND BASKET, INC. | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12768944 | GRAND CHUTE DST | C/O MID-AMERICA MANAGEMENT CORP. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12666229 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| 12732308 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | | APPLETON | WI | 54913 | |
| 12656503 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 | |
| 12719624 | GRAND CYPRESS INTERNATIONAL INC. | 4613 UNIVERSITY DR SUITE 200 | | | | CORAL SPRINGS | FL | 33067 | |
| 12748386 | GRAND FORKS MARKETPLACE | P.O. BOX 14010 | AGENT FOR TERRACE POINT/GFINREIT/MARKETPLACE I | NVESTORS204963 | | GRAND FORKS | ND | 58208 | |
| 12748387 | GRAND FORKS MARKETPLACE | P.O. BOX 14010 | | | | GRAND FORKS | ND | 58208 | |
| 12753625 | GRAND FUSION HOUSEWARES INC | 12 PARTRIDGE | | | | IRVINE | CA | 92604 | |
| 12663807 | GRAND LODGE KNIGHTS OF PYTHIAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774573 | GRAND MANAGEMENT & DEVELOPMENT | FREIJI, MICHEL, PROPERTY MANAGER | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12769383 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12774574 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON, PROPERTY MANAGER | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12755432 | GRAND MESA CENTER LLC | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD, SUITE 201205110 | | | COLUMBIA | MO | 65203 | |
| 12771288 | GRAND MESA CENTER, L.L.C. | C/O THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | |
| 12728979 | GRAND PLAZA LLC | 5850 CANOGA AVE | C/O NEWMARK MERRILL COMPANIESSUITE 650204659 | | | WOODLAND HILLS | CA | 91367 | |
| 12766164 | GRAND PLAZA LLC | C/O NEWMARK MERRILL COMPANIES | 427 COLLEGE BLVD SUITE K | | | OCEANSIDE | CA | 92057 | |
| 12744672 | GRAND PLAZA LLC | P.O. BOX 31001-2348 | | | | PASADENA | CA | 91110 | |
| 12766165 | GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES, INC. | 24025 PARK SORRENTO SUITE 300 | | | CALABASAS | CA | 91302 | |
| 12731863 | GRAND PLAZA MANAGMENT LLC | 5850 CANOGA AVE SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | |
| 12731864 | GRAND PLAZA MANAGMENT LLC | C/O NEWMARK MERRILL COMPANIES INC. | 24025 PARK SORRENTO SUITE 300 | C/O NEWMARK MERRILL COMPANIES INC | | CALABASAS | CA | 91302 | |
| 12755786 | GRAND PLAZA OWNER LLC | 540 NORTH STATE ST, 9TH FL | MANAGEMENT OFFICE229255 | | | CHICAGO | IL | 60654 | |
| 12755787 | GRAND PLAZA OWNER LLC | 540 NORTH STATE STREET | MANAGEMAENT OFFICE229255 | | | CHICAGO | IL | 60654 | |
| 12771463 | GRAND PLAZA OWNER LLC | C/O TREEVIEW REAL ESTATE ADVISORS LP | 28 LIBERTY STREET SUITE 3040 | | | NEW YORK | NY | 10005 | |
| 12724746 | GRAND PLAZA OWNER, LLC | 5416 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12766183 | GRAND SAKWA PROPERTIES LLC | WINSTRAND, ANGELA , PROPERTY MANAGER | 28470 THIRTEEN MILE ROAD SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| 12740102 | GRAND TRAVERSE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 BOARDMAN AVENUE | | | TRAVERSE CITY | MI | 49684 | |
| 12749883 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686 | |
| 12753627 | GRAND TRUNK | 8136 MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| 12782215 | GRANDA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12808951 | GRANDBERRY, LATORA | ADDRESS ON FILE | | | | | | | |
| 12730097 | GRANDBRIDGE REAL ESTATE_RNT211489 | 200 SOUTH COLLEGE ST STE 2100 | LOAN #354384CAPITAL LLC211489 | | | CHARLOTTE | NC | 28202 | |
| 12730096 | GRANDBRIDGE REAL ESTATE_RNT211489 | REF LOAN# 354384 | CAPITAL LLC, BB&T LOCKBOX SVCS | P.O. BOX 890090211489 | | CHARLOTTE | NC | 28289 | |
| 12730099 | GRANDBRIDGE REAL ESTATE_RNT211490 | 200 SOUTH COLLEGE ST | REF LOAN # 354384CAPITAL LLC SUITE 2100211490 | | | CHARLOTTE | NC | 28202 | |
| 12730098 | GRANDBRIDGE REAL ESTATE_RNT211490 | REF LOAN # 354384 | CAPITAL LLC, BB&T LOCKBOX SVCS | P.O. BOX 890090211490 | | CHARLOTTE | NC | 28289 | |
| 12740384 | GRANDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807344 | GRANDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12753624 | GRANDER IMAGES INC. | 370 GREAT SOUTHWEST PKWY STE J | | | | ATLANTA | GA | 30336 | |
| 12753626 | GRANDMA HOERNER'S FOODS INC. | 31862 THOMPSON RD | | | | ALMA | KS | 66401 | |
| 12766843 | GRANDVIEW APARTMENTS II, LLC | RESSLER, DARREN, VP DEVELOPMENT | FLAUM GROUP, LLC400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12727206 | GRANDVIEW APARTMENTS II,LLC | 400 ANDREWS STREET | ATTN: TERRI COCCIASUITE 500266601 | | | ROCHESTER | NY | 14604 | |
| 12727207 | GRANDVIEW APARTMENTS II,LLC | 400 ANDREWS STREET | SUITE 500266601 | | | ROCHESTER | NY | 14604 | |
| 12736328 | GRANDVIEW GALLERY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736326 | GRANDVIEW GALLERY, LLC | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736329 | GRANDVIEW GALLERY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736330 | GRANDVIEW GALLERY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12799387 | GRANDY, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12809824 | GRANEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12815292 | GRANEY, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12785663 | GRANGER, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12741844 | GRANGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811458 | GRANGER, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805931 | GRANHOLM, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12785336 | GRANICHER, JAKE | ADDRESS ON FILE | | | | | | | |
| 12785186 | GRANIER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12727267 | GRANIFY INC | 10130 103 STREET | NW SUITE 2100 | | | EDMONTON | AB | T5J 1H7 | CANADA |
| 12727266 | GRANIFY INC | 10248 106 STREET NW | | | | EDMONTON | AB | T5J 1H7 | CANADA |
| 12746383 | GRANITE CITY ELECTRIC SUPPLY | 19 QUINCY AVENUE | CO | | | QUINCY | MA | 02169 | |
| 12746384 | GRANITE CITY ELECTRIC SUPPLY | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12744054 | GRANITE CITY ELECTRIC SUPPLY_OPS269849 | 19 QUINCY AVENUE | | | | QUINCY | MA | 02169 | |
| 12744055 | GRANITE CITY ELECTRIC SUPPLY_OPS269849 | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12753628 | GRANITE GEAR LLC | 2312 10TH STREET | | | | TWO HARBORS | MN | 55616 | |
| 12753629 | GRANITE GOLD INCORPORATED | 12780 DANIELSON COURT SUITE A | | | | POWAY | CA | 92064 | |
| 12753630 | GRANITE GOLD INCORPORATED | WFC FUND LLC CO P.O. BOX 790066 | | | | ST LOUIS | MO | 63179 | |
| 12729317 | GRANITE PARK RETAIL, LLC | 2310 WASHINGTON STREET | C/O NATIONAL DEVELOPMENT | ATTN: EMILY KAO204711 | | NEWTON LOWER FALLS | MA | 02462 | |
| 12766503 | GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | |
| 12735052 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | | | QUINCY | MA | 02171 | |
| 12725207 | GRANITE TELECOMMUNICATIONS | P.O. BOX 9906, P.O.STAL STATION A | C/O T9906 | | | TORONTO | ON | M5W 2J2 | CANADA |
| 12724937 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXT. | | | | QUINCY | MA | 02171 | |
| 12724936 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 1405 | | | | LEWISTON | ME | 04243 | |
| 12724938 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 83197 | | | | WOBURN | MA | 01813 | |
| 12724935 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | CLIENT ID# 311 | | | BOSTON | MA | 02298 | |
| 12764301 | Granite Telecommunications LLC. | 100 Newport Avenue | | | | Quincy | MA | 02171 | |
| 12743871 | GRANITE TELECOMMUNICATIONS LLC_IT269605 | 100 NEWPORT AVENUE EXT. | | | | QUINCY | MA | 02171 | |
| 12743870 | GRANITE TELECOMMUNICATIONS LLC_IT269605 | P.O. BOX 1405 | | | | LEWISTON | ME | 04243 | |
| 12743869 | GRANITE TELECOMMUNICATIONS LLC_IT269605 | P.O. BOX 83197 | | | | WOBURN | MA | 01813 | |
| 12786545 | GRANITO, KAYLIAH | ADDRESS ON FILE | | | | | | | |
| 12809825 | GRANNIS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810701 | GRANNIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12785789 | GRANNUM, MYA | ADDRESS ON FILE | | | | | | | |
| 12789522 | GRANOFF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12753631 | GRANOLA LAB | 169 54TH STREET 5 | | | | BROOKLYN | NY | 11220 | |
| 12753632 | GRANOLA LAB | 34 35TH STREET SUITE 66 | | | | BROOKLYN | NY | 11232 | |
| 12786530 | GRANSDEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12753633 | GRANT HOWARD ASSOCIATES | 450 HERITAGE RD STE 4C | | | | SOUTHBURY | CT | 06488 | |
| 12662633 | GRANT J MILLERET | ADDRESS ON FILE | | | | | | | |
| 12756774 | GRANT MCCARTHY GROUP LLC | 777 WESTCHESTER AVENUE | SUITE #201 | | | WHITE PLAINS | NY | 10604 | |
| 12757340 | GRANT PARISH SHERIFF'S TAX | P.O. BOX 187 | FUNDSALES AND USE TAX DEPARTMENT | | | COLFAX | LA | 71417 | |
| 12660243 | GRANT WEIDERMAN | ADDRESS ON FILE | | | | | | | |
| 12795609 | GRANT, ALIANA | ADDRESS ON FILE | | | | | | | |
| 12816280 | GRANT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12804541 | GRANT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804546 | GRANT, CINDY | ADDRESS ON FILE | | | | | | | |
| 12804545 | GRANT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12779397 | GRANT, DIONNE | ADDRESS ON FILE | | | | | | | |
| 12805267 | GRANT, DORINDA | ADDRESS ON FILE | | | | | | | |
| 12801202 | GRANT, IMANI | ADDRESS ON FILE | | | | | | | |
| 12794433 | GRANT, JAEDA | ADDRESS ON FILE | | | | | | | |
| 12784170 | GRANT, JATONI | ADDRESS ON FILE | | | | | | | |
| 12783308 | GRANT, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12793918 | GRANT, MADISON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793919 | GRANT, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12793216 | GRANT, MINAYA | ADDRESS ON FILE | | | | | | | |
| 12742170 | GRANT, NELLIE | ADDRESS ON FILE | | | | | | | |
| 12810718 | GRANT, NELLIE | ADDRESS ON FILE | | | | | | | |
| 12791785 | GRANT, SANIYA | ADDRESS ON FILE | | | | | | | |
| 12794321 | GRANT, SHANIQHUA | ADDRESS ON FILE | | | | | | | |
| 12783493 | GRANT, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12791965 | GRANT, TAJAE | ADDRESS ON FILE | | | | | | | |
| 12778763 | GRANT, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812939 | GRANT, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 12792081 | GRANT, TESHA | ADDRESS ON FILE | | | | | | | |
| 12795217 | GRANT, TONYA | ADDRESS ON FILE | | | | | | | |
| 12816484 | GRANT, WALTER | ADDRESS ON FILE | | | | | | | |
| 12813278 | GRANTHAM, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12768192 | GRAPEVINE MILLS LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12724573 | GRAPEVINE MILLS LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 12733133 | GRAPEVINE/COLLEYVILLE | 3072 MUSTANG DRIVE | TAX OFFICE | | | GRAPEVINE | TX | 76051 | |
| 12758031 | GRAPEVINE/COLLEYVILLE | TAX OFFICE | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | |
| 12755176 | GRAPEVINE/COLLEYVILLE AREA TAX | 3072 MUSTANG DRIVE | OFFICE | | | GRAPEVINE | TX | 76051 | |
| 12745699 | GRAPEVINE/TATE JOINT VENTURE | 3102 MAPLE AVE.,STE.500 | | | | DALLAS | TX | 75201 | |
| 12772531 | GRAPEVINE/TATE JOINT VENTURE | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | |
| 12725730 | GRAPEVINE/TATE JOINT VENTURE | P.O. BOX 660394 | CENCOR #3580 93580612889 | | | DALLAS | TX | 75266 | |
| 12725729 | GRAPEVINE/TATE JOINT VENTURE | P.O. BOX 660394 | CENCOR #3580-93580612889 | | | DALLAS | TX | 75266 | |
| 12650359 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | ATTN: EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12650710 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12666508 | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051 | |
| 12755993 | GRAPHIC INFO SYSTEMS INC | 7177 CENTRAL PARKE BLVD | | | | MASON | OH | 45040 | |
| 12755994 | GRAPHIC INFO SYSTEMS INC | 7655 PRODUCTION DR | | | | CINCINNATI | OH | 45222 | |
| 12755992 | GRAPHIC INFO SYSTEMS INC | P.O. BOX 37958 | | | | CINCINNATI | OH | 45222 | |
| 12756776 | GRAPHIC TRANSPORTATION | SERVICES INC | 155 DELTA PARK BLVD | | | BRAMPTON | ON | L6T 5M8 | CANADA |
| 12756775 | GRAPHIC TRANSPORTATION | SERVICES INC | P.O. BOX 147 | | | CONCORD | ON | L4K 1B2 | CANADA |
| 12753634 | GRAPHIQUE DE FRANCE | CO DRUMMERS INC 130 WEST 30TH ST SUITE 700 | | | | NEW YORK | NY | 10001 | |
| 12753635 | GRAPHIQUE DE FRANCE | P.O. BOX 845846 | | | | BOSTON | MA | 02284 | |
| 12810355 | GRAPINE, MERTEL | ADDRESS ON FILE | | | | | | | |
| 12785050 | GRASER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793380 | GRASER, NORMA | ADDRESS ON FILE | | | | | | | |
| 12802913 | GRASL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783225 | GRASS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12808972 | GRASSELLI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12801737 | GRASSI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12787164 | GRASSI, ZHANNA | ADDRESS ON FILE | | | | | | | |
| 12789167 | GRASSLE, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12799342 | GRASSLE, MAREK | ADDRESS ON FILE | | | | | | | |
| 12814277 | GRASSLE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12782001 | GRASSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795273 | GRASSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12753636 | GRASSWORX LLC | 2381 CENTERLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146 | |
| 12753637 | GRASSWORX LLC | P.O. BOX 1412 | | | | MARYLAND HEIGHTS | MO | 63146 | |
| 12719625 | GRATE PLATE INC THE | P.O. BOX 173 | | | | LAKE OSWEGO | OR | 97034 | |
| 12797315 | GRAU, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12806256 | GRAUNA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12777787 | GRAVELIN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12812944 | GRAVELY, TOSH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805291 | GRAVES, DUSTI | ADDRESS ON FILE | | | | | | | |
| 12807370 | GRAVES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12815786 | GRAVES, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12783366 | GRAVES, KANILA | ADDRESS ON FILE | | | | | | | |
| 12808317 | GRAVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12796559 | GRAVES, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12809754 | GRAVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12811447 | GRAVES, REGINA | ADDRESS ON FILE | | | | | | | |
| 12779517 | GRAVES-WESOLOSKY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12793194 | GRAVETTE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12738057 | GRAVITY CARTEL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738058 | GRAVITY CARTEL, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738059 | GRAVITY CARTEL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738060 | GRAVITY CARTEL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745992 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12732841 | GRAVITY SYSTEMS - CPWM | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12732663 | GRAY GRAY & GRAY LLP | 150 ROYALL STREET | SUITE 102 | | | CANTON | MA | 02021 | |
| 12797700 | GRAY, AILEA | ADDRESS ON FILE | | | | | | | |
| 12796183 | GRAY, AISHA | ADDRESS ON FILE | | | | | | | |
| 12792793 | GRAY, ALIAH | ADDRESS ON FILE | | | | | | | |
| 12777812 | GRAY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799111 | GRAY, APRIL | ADDRESS ON FILE | | | | | | | |
| 12787667 | GRAY, ARIONNA | ADDRESS ON FILE | | | | | | | |
| 12802439 | GRAY, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12797272 | GRAY, BRIYANA | ADDRESS ON FILE | | | | | | | |
| 12795977 | GRAY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805296 | GRAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781901 | GRAY, DEJOHN | ADDRESS ON FILE | | | | | | | |
| 12798193 | GRAY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12794045 | GRAY, ELENA | ADDRESS ON FILE | | | | | | | |
| 12791395 | GRAY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12794627 | GRAY, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806467 | GRAY, GINGER | ADDRESS ON FILE | | | | | | | |
| 12801806 | GRAY, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12807335 | GRAY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781279 | GRAY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808330 | GRAY, KAREN | ADDRESS ON FILE | | | | | | | |
| 12802903 | GRAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12781874 | GRAY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12791471 | GRAY, STEWART | ADDRESS ON FILE | | | | | | | |
| 12795670 | GRAY, TAHJALIK | ADDRESS ON FILE | | | | | | | |
| 12802243 | GRAY, TERRI | ADDRESS ON FILE | | | | | | | |
| 12787043 | GRAY, TIARA | ADDRESS ON FILE | | | | | | | |
| 12663476 | GRAYDON F HEUMAN REVOCABLE LIVING TR | ADDRESS ON FILE | | | | | | | |
| 12812162 | GRAY-GARRETT, SHARON | ADDRESS ON FILE | | | | | | | |
| 12797932 | GRAYS, CHEVAIS | ADDRESS ON FILE | | | | | | | |
| 12760758 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12666536 | GRAYSON COUNTY TAX COLLECTOR | P.O. BOX 2107 | | | | SHERMAN | TX | 75091 | |
| 12719626 | GRAYSON NATURAL FARMS LLC | 226 INDUSTRIAL LN | | | | INDEPENDENCE | VA | 24348 | |
| 12805940 | GRAZIANI, ED | ADDRESS ON FILE | | | | | | | |
| 12781117 | GRAZIANI, MIKE | ADDRESS ON FILE | | | | | | | |
| 12801914 | GRAZIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12769740 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776101 | GRE ALTAMONTE LP | 301 EAST LAS OLAS BLVD. | | | | FORT LAUDERDALE | FL | 33301 | |
| 12765160 | GRE ALTAMONTE LP | HOGAN, DAN , PROJECT MANAGER | 301 EAST LAS OLAS BLVD. | | | FORT LAUDERDALE | FL | 33301 | |
| 12729628 | GRE ALTAMONTE LP_RNT210408 | 601 S LAKE DESTINY RD | REF CTSC/O STILES PROPERTY MGNTSUITE # 180 | | | MAITLAND | FL | 32751 | |
| 12729629 | GRE ALTAMONTE LP_RNT210408 | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194 | |
| 12729630 | GRE ALTAMONTE LP_RNT210409 | 201 E. LAS OLAS BLVD SUITE 1200 | | | | FORT LAUDERDALE | FL | 33301 | |
| 12729631 | GRE ALTAMONTE LP_RNT210409 | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194 | |
| 12724767 | GRE BROADMOOR, LLC | 12700 HILLCREST RD | SUITE # 158204976 | | | DALLAS | TX | 75230 | |
| 12770310 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | |
| 12724766 | GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194 | |
| 12727569 | GRE CAPE ROADS, LLC | P.O. BOX 416646 | | | | BOSTON | MA | 02241 | |
| 12719627 | GREAT AMERICAN BEAUTY INC. | 124 NORTH SWINTON AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 12731708 | GREAT AMERICAN GROUP LLC | 21255 BURBANK BLVD | SUITE 400 | | | WOODLAND HILLS | CA | 91367 | |
| 12666891 | GREAT AMERICAN INSURANCE COMPANY | 301 E 4TH ST | | | | CINCINNATI | OH | 45202-4245 | |
| 12733592 | GREAT AMERICAN INSURANCE COMPANY | JENNIFER D. PULICE | 1450 AMERICAN LANE | 8TH FLOOR | | SCHAUMBURG | IL | 60173 | |
| 12719628 | GREAT AMERICAN PRODUCTS LTD. | 1661 SOUTH SEGUIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 12719629 | GREAT AMERICAN PRODUCTS LTD. | P.O. BOX 2515 | | | | SAN ANTONIO | TX | 78299 | |
| 12719630 | GREAT BAY HOME FASHIONS LLC | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12719631 | GREAT BAY HOME FASHIONS LLC | 44 INDUSTRIAL PARK DR | | | | DOVER | NH | 03820 | |
| 12719632 | GREAT BIG PHOTOS | 7886 ALHAMBRA DR 3 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12728164 | GREAT HILLS RETAIL, INC. | 16978 COLLECTION CENTER DRIVE | C/O CENCOR REALTY SERVICES INC204492 | | | CHICAGO | IL | 60693 | |
| 12767496 | GREAT HILLS RETAIL, INC. | NEEL, CARLA | 3102 MAPLE AVENUE, SUITE 500 | | | DALLAS | TX | 75201 | |
| 12719634 | GREAT INNOVATIONS LLC | 2301 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 12719635 | GREAT LAKES DART MFG. INC | S84 W19093 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 12737692 | GREAT LAKES TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737680 | GREAT LAKES TECHNOLOGIES LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737703 | GREAT LAKES TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744872 | GREAT LAKES TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719636 | GREAT PERFORMANCES | 304 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| 12719637 | GREAT SAN SABA RIVER PECAN CO THE | P.O. BOX 906 | | | | SAN SABA | TX | 76877 | |
| 12663477 | GREAT UNICORN LTD #3 OIA | C/O AMICORP | PARERAWEG 45 P.O. BOX 4914 | | | WILLEMSTAD | | | CURACAO |
| 12662188 | GRE WEST TRUST CO LLC TTEE | ADDRESS ON FILE | | | | | | | |
| 12662187 | GRE WEST TRUST CO LLC TTEE | ADDRESS ON FILE | | | | | | | |
| 12719633 | GREATER GOODS LLC | 1301 SOUTH VANDEVENTER | | | | SAINT LOUIS | MO | 63110 | |
| 12729879 | GREATER HALL CHAMBER | 230 E E BUTLER PKWY | OF COMMERCE | | | GAINESVILLE | GA | 30501 | |
| 12729880 | GREATER HALL CHAMBER | P.O. BOX 374 | OF COMMERCE | | | GAINESVILLE | GA | 30503 | |
| 12656538 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| 12664091 | GREATREND INVEST LIMITED | INTERNATIONAL TRUST BUILDING | WICKHAMS CAY | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12804560 | GREAVES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12805259 | GRECO, DEREK | ADDRESS ON FILE | | | | | | | |
| 12795839 | GRECO, DREW | ADDRESS ON FILE | | | | | | | |
| 12741677 | GRECO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807306 | GRECO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12724598 | GREECE RIDGE LLC | P.O. BOX 8000 | F/B/O GERMAN AMERICAN CAPITALCORPORATION | AS SECURED PARTYDEPT. 981 | | BUFFALO | NY | 14267 | |
| 12768374 | GREECE RIDGE, LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 12728340 | GREELEY COMMONS LLC | P.O. BOX 82565 | DEPT CODE SC0G1248/204521 | | | GOLETA | CA | 93118 | |
| 12729765 | GREELEY SHOPPING CENTER | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010210728 | | | JERICHO | NY | 11753 | |
| 12729766 | GREELEY SHOPPING CENTER | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12765248 | GREELEY SHOPPING CENTER, LLC | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12765249 | GREELEY SHOPPING CENTER, LLC | CONNETT, TERRY, PROPERTY MANAGER | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 12749444 | GREEN & ACKERMANS BAKERY INC. | 65 FRANKLIN AVE | | | | BROOKLYN | NY | 11205 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661514 | GREEN BUICK GMC INC | 4059 GRAYHAWK CT | | | | BETTENDORF | IA | 52722-5393 | |
| 12731527 | GREEN COMMERCIAL REAL ESTATE | P.O. BOX 813577 | GROUP INC264483 | | | HOLLYWOOD | FL | 33081 | |
| 12731528 | GREEN COMMERCIAL REAL ESTATE | P.O. BOX 813577 | | | | HOLLYWOOD | FL | 33081 | |
| 12729714 | GREEN CREATIVE | 700 LIBERTY AVENUE_56 | | | | UNION | NJ | 07083 | |
| 12749446 | GREEN CRYSTAL AROMA INC. | 2107 S ATLANTIC BOULEVARD | | | | MONTEREY PARK | CA | 91754 | |
| 12749447 | GREEN CRYSTAL AROMA INC. | 5279 RAINWOOD ST | | | | SIMI VALLEY | CA | 93063 | |
| 12730286 | GREEN DRIVE LLC | 1350 ENERGY LANE | SUITE 200208717 | | | SAINT PAUL | MN | 55108 | |
| 12765503 | GREEN DRIVE LLC | C/O LORMAX STERN DEVELOPEMENT CO. | ATTN: DANIEL L. STERN | 6755 DALY ROAD | | WEST BLOOMFIELD | MI | 48322 | |
| 12749452 | GREEN FROG INC | 11 DEVASH CT | | | | LAKEWOOD | NJ | 08701 | |
| 12749453 | GREEN GENIUS THE | 1575 DELUCCHI LANE | | | | RENO | NV | 89510 | |
| 12660275 | GREEN GLOBE INTERNATIONAL CORP | 3F NO 2-8 ALY 12 LN 143 SEC. 2 | ZHONGZHENG E. RD | TAMSUI DIST | | NEW TAIPEI CITY | | 25159 | TAIWAN |
| 12664534 | GREEN GLOBE INTERNATIONAL CORP | 3F NO 2-8 ALY 12 LN 143 SEC. 2 | ZHONGZHENG E. RD | TAMSUI DIST NEW TAIPEI CITY | | ROC | | 25159 | TAIWAN |
| 12749457 | GREEN MENU INC. | 330 LAIRD ROAD UNIT 8 | | | | GUELPH | ON | N1G 3X7 | CANADA |
| 12773332 | GREEN MOUNT CROSSING, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | P.O. BOX 419121 | | ST. LOUIS | MO | 63141 | |
| 12730806 | GREEN MOUNT CROSSING, LLC | P.O. BOX 419121 | C/O CAPITOL LAND COMPANY22518 | | | SAINT LOUIS | MO | 63141 | |
| 12719638 | GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 12719639 | GREEN MOUNTAIN COFFEE ROASTERS INC | P.O. BOX 414159 | | | | BOSTON | MA | 02241 | |
| 12719640 | GREEN MOUNTAIN FLAVORS | 442 TREASURE DRIVE | | | | OSWEGO | IL | 60543 | |
| 12667001 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | | | COLCHESTER | VT | 05446 | |
| 12719641 | GREEN PET SHOP THE | 770 LAKE COOK RD STE 120 | | | | DEERFIELD | IL | 60015 | |
| 12719642 | GREEN PET SHOP THE IMP | 770 LAKE COOK RD STE 120 | | | | DEERFIELD | IL | 60015 | |
| 12719644 | GREEN RHINO | 79 MUSTATO ROAD | | | | KATONAH | NY | 10536 | |
| 12719645 | GREEN RHINO | P.O. BOX 446 | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 12732216 | GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | |
| 12732215 | GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST#1869 | BACALL COMPANIES MANAGEMENT271205 | | | BIRMINGHAM | MI | 48012 | |
| 12765205 | GREEN RIDGE HOLDINGS, LLC | BACALL COMPANIES MANAGEMENT | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12748488 | GREEN SHIELD CANADA (GSC) | 8677 ANCHOR DRIVE | P.O. BOX 1612 | | | WINDSOR | ON | N9A 6W1 | CANADA |
| 12719646 | GREEN SOURCE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719647 | GREEN SPROUTS INC. | 2000 RIVERSIDE DRIVE 9 | | | | ASHEVILLE | NC | 28804 | |
| 12738944 | GREEN SPROUTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738945 | GREEN SPROUTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738946 | GREEN SPROUTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719649 | GREEN TOYS INC. | 4000 BRIDGEWAY BLVD SUITE 100 | | | | SAUSALITO | CA | 94965 | |
| 12787534 | GREEN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788578 | GREEN, ALISA | ADDRESS ON FILE | | | | | | | |
| 12784811 | GREEN, ALLEA | ADDRESS ON FILE | | | | | | | |
| 12784690 | GREEN, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12813929 | GREEN, ANGELA DIANA | ADDRESS ON FILE | | | | | | | |
| 12777815 | GREEN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12783680 | GREEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777828 | GREEN, ASHELY | ADDRESS ON FILE | | | | | | | |
| 12785601 | GREEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795487 | GREEN, AYSHTON | ADDRESS ON FILE | | | | | | | |
| 12799880 | GREEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12782181 | GREEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12804009 | GREEN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12793947 | GREEN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12742024 | GREEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792508 | GREEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12783196 | GREEN, BROOKS | ADDRESS ON FILE | | | | | | | |
| 12804535 | GREEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779241 | GREEN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12798612 | GREEN, DARLINDA | ADDRESS ON FILE | | | | | | | |
| 12782977 | GREEN, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796215 | GREEN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805279 | GREEN, DIMONIQUE | ADDRESS ON FILE | | | | | | | |
| 12815772 | GREEN, DYAMOND | ADDRESS ON FILE | | | | | | | |
| 12788411 | GREEN, DYMON | ADDRESS ON FILE | | | | | | | |
| 12805916 | GREEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791603 | GREEN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12801933 | GREEN, GERALD | ADDRESS ON FILE | | | | | | | |
| 12802290 | GREEN, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12783807 | GREEN, IKENNA | ADDRESS ON FILE | | | | | | | |
| 12801925 | GREEN, INDYA | ADDRESS ON FILE | | | | | | | |
| 12807351 | GREEN, JANET | ADDRESS ON FILE | | | | | | | |
| 12816234 | GREEN, JANYAH | ADDRESS ON FILE | | | | | | | |
| 12794270 | GREEN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12816201 | GREEN, JEROME | ADDRESS ON FILE | | | | | | | |
| 12797952 | GREEN, JERRION | ADDRESS ON FILE | | | | | | | |
| 12814757 | GREEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799848 | GREEN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12797318 | GREEN, JOLEE | ADDRESS ON FILE | | | | | | | |
| 12816845 | GREEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795771 | GREEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12788693 | GREEN, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12786380 | GREEN, LAMONT | ADDRESS ON FILE | | | | | | | |
| 12781517 | GREEN, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809756 | GREEN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12809750 | GREEN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12778730 | GREEN, NETA | ADDRESS ON FILE | | | | | | | |
| 12816207 | GREEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12740255 | GREEN, NICKY | ADDRESS ON FILE | | | | | | | |
| 12784237 | GREEN, NICKY | ADDRESS ON FILE | | | | | | | |
| 12811047 | GREEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12788499 | GREEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811467 | GREEN, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12797262 | GREEN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12799180 | GREEN, SHA'NYAH | ADDRESS ON FILE | | | | | | | |
| 12789549 | GREEN, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12815863 | GREEN, SHARI | ADDRESS ON FILE | | | | | | | |
| 12812152 | GREEN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12792340 | GREEN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12740254 | GREEN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12783281 | GREEN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12795608 | GREEN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12782779 | GREEN, TRISTEN | ADDRESS ON FILE | | | | | | | |
| 12802853 | GREEN, TYLIAH | ADDRESS ON FILE | | | | | | | |
| 12799580 | GREEN, TYRIN | ADDRESS ON FILE | | | | | | | |
| 12816283 | GREEN, ZIARRAH | ADDRESS ON FILE | | | | | | | |
| 12780824 | GREENAWALT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12775413 | GREENBERG COMMERCIAL CORP. | BOUNDS, KEITH, ON SITE MAINTENANCE | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775411 | GREENBERG COMMERCIAL CORP. | DIEDTRICH, CAROL | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775412 | GREENBERG COMMERCIAL CORP. | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12765978 | GREENBERG COMMERCIAL CORP. | MITTENTHAL, MATT, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775414 | GREENBERG COMMERCIAL CORP. | OSTERRITTER, KATHERINE | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12771045 | GREENBERG COMMERCIAL CORP. | ROSE, KEVIN, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775410 | GREENBERG COMMERCIAL CORP. | YINGLING, LAURA, ASSET MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12723975 | GREENBERG FARROW ARCHITECTURE | 1430 W. PEACHTREE ST. NW | SUITE 200 | | | ATLANTA | GA | 30309 | |
| 12723976 | GREENBERG FARROW ARCHITECTURE | 1755 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774793 | GREENBERG GIBBONS COMMERCIAL | SCHIFFER, MICHELLE, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12771624 | GREENBERG TRAUIG | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12766043 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12775496 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12757072 | GREENBERG TRAURIG LLP | 1200 17TH STREET SUITE 2400 | THE TABOR CENTER | | | DENVER | CO | 80202 | |
| 12757071 | GREENBERG TRAURIG LLP | 200 PARK AVENUE | MET LIFE BLDG | | | NEW YORK | NY | 10166 | |
| 12757070 | GREENBERG TRAURIG LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 12757069 | GREENBERG TRAURIG LLP | 2375 EAST CAMELBACK ROAD | SUITE 700 | | | PHOENIX | AZ | 85016 | |
| 12732843 | GREENBERG TRAURIG LLP _WEX269850 | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 12772917 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12808308 | GREENBERG, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12788027 | GREENBERG, MILES | ADDRESS ON FILE | | | | | | | |
| 12749445 | GREENBERRY ECO GROUP LLC | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12800590 | GREEN-CLARK, KEYAWNEE | ADDRESS ON FILE | | | | | | | |
| 12726274 | GREENDALE 14 LLC | 9333 N MERIDIAN STREET | SUITE 275213877 | | | INDIANAPOLIS | IN | 46260 | |
| 12726275 | GREENDALE 14 LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271 | |
| 12770463 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12749448 | GREENDALE HOME FASHIONS LLC | 5500 MUDDY CREEK RD | | | | CINCINNATI | OH | 45238 | |
| 12666357 | GREENDALE VILLAGE TREASURER | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | |
| 12724786 | GREENDALE, LLC | 9333 N. MERIDIAN STREET | SUITE 275205003 | | | INDIANAPOLIS | IN | 46260 | |
| 12727640 | GREENE COUNTY | 940 BOONEVILLE | | | | SPRINGFIELD | MO | 65802 | |
| 12727637 | GREENE COUNTY | 940 BOONVILLE AVE | RECORDERS OFFICE | | | SPRINGFIELD | MO | 65802 | |
| 12727639 | GREENE COUNTY | 940 N .BOONEVILLE AVE | LEAH BETTS | | | SPRINGFIELD | MO | 65802 | |
| 12727638 | GREENE COUNTY | 940 N BOONVILLE AVE | ALLEN ICET | | | SPRINGFIELD | MO | 65802 | |
| 12740103 | GREENE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 207 W. HIGH ST. | | | JEFFERSON CITY | MO | 65102 | |
| 12758035 | GREENE COUNTY | RECORDERS OFFICE | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| 12666377 | GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE RM 107 | | | | SPRINGFIELD | MO | 65802 | |
| 12757130 | GREENE COUNTY PUBLIC HEALTH | 360 WILSON DRIVE | | | | XENIA | OH | 45385 | |
| 12756037 | GREENE INFUSO LLP | 3030 S JONES BLVD | SUITE 01 | | | LAS VEGAS | NV | 89146 | |
| 12782912 | GREENE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12801457 | GREENE, DARRYN | ADDRESS ON FILE | | | | | | | |
| 12785803 | GREENE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12785129 | GREENE, GALE | ADDRESS ON FILE | | | | | | | |
| 12803646 | GREENE, JAVARIS | ADDRESS ON FILE | | | | | | | |
| 12816387 | GREENE, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12781102 | GREENE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808945 | GREENE, LYNN | ADDRESS ON FILE | | | | | | | |
| 12740694 | GREENE, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12809777 | GREENE, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12783092 | GREENE, NEHIA | ADDRESS ON FILE | | | | | | | |
| 12757745 | GREENE, RUBIN, MILLER & PACINO CPAS | 1340 SOLDIER FIELD RD | | | | BOSTON | MA | 02135 | |
| 12801657 | GREENE, SHANTA | ADDRESS ON FILE | | | | | | | |
| 12788105 | GREENE, TEMIRA | ADDRESS ON FILE | | | | | | | |
| 12802021 | GREENE, TIA | ADDRESS ON FILE | | | | | | | |
| 12784442 | GREENEN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12749449 | GREENERWAYS LLC | 13625 ALMA AVE | | | | GARDENA | CA | 90249 | |
| 12749450 | GREENERWAYS LLC | 668 STONY HILL RD SUITE 143 | | | | YARDLEY | PA | 19067 | |
| 12759492 | GREENERY NYC INC | 116 AINSLIE STREET | | | | BROOKLYN | NY | 11211 | |
| 12759493 | GREENERY NYC INC | 195 DUPONT STREET | | | | BROOKLYN | NY | 11222 | |
| 12749451 | GREENFIELD WORLD TRADE | 3355 ENTERPRISE AVE SUITE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 12789934 | GREENFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12749454 | GREENLAND HOME FASHIONS | 5548 EDISON AVE | | | | CHINO | CA | 91710 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749889 | GREENLAWN WATER DISTRICT | 45 RAILROAD ST | | | | GREENLAWN | NY | 11740 | |
| 12749455 | GREENLEAF BOOK GROUP LLC | P.O. BOX 91869 | | | | AUSTIN | TX | 78709 | |
| 12803502 | GREENLEAF, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12799924 | GREENLEE, AMBREAONIA | ADDRESS ON FILE | | | | | | | |
| 12802211 | GREENLEE, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12798844 | GREEN-LEGETTE, EBONY | ADDRESS ON FILE | | | | | | | |
| 12791515 | GREENLEY, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12813706 | GREENLEY, RANDI | ADDRESS ON FILE | | | | | | | |
| 12749456 | GREENLINE DISTRIBUTION INC. | 7365 COMMERCIAL WAY SUITE115 | | | | HENDERSON | NV | 89011 | |
| 12800598 | GREENLUND, DARION | ADDRESS ON FILE | | | | | | | |
| 12789327 | GREENLY, SHERIE | ADDRESS ON FILE | | | | | | | |
| 12732136 | GREENMAX MACHINERY | 805 BARRINGTON AVE | CO LTD | | | ONTARIO | CA | 91764 | |
| 12732135 | GREENMAX MACHINERY | 805 BARRINGTON AVE | | | | ONTARIO | CA | 91764 | |
| 12809757 | GREENOUGH, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12808746 | GREENPLATE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12719643 | GREENPOINT DECOR LLC | 38 BIRCH DRIVE | | | | MOUNT KISCO | NY | 10549 | |
| 12795517 | GREEN-PRUITT, SHATIYA | ADDRESS ON FILE | | | | | | | |
| 12756790 | GREENRIDGE SHOPS INC_RNT247353 | 1230 PEACHTREE ST NE | PROMENADE SUITE 800247353 | | | ATLANTA | GA | 30309 | |
| 12756791 | GREENRIDGE SHOPS INC_RNT247353 | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674 | |
| 12756792 | GREENRIDGE SHOPS INC_RNT247354 | 1230 PEACHTREE STREET NE | PROMENADE SUITE 800247354 | | | ATLANTA | GA | 30309 | |
| 12756793 | GREENRIDGE SHOPS INC_RNT247354 | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674 | |
| 12776024 | GREENRIDGE SHOPS, INC. | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | PROMENADE 800 | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | |
| 12770097 | GREENRIDGE SHOPS, INC. | C/O HEITMAN CAPITAL MANAGEMENT LLC | ATTN: ASSET MANGER-GREENRIDGE SHOPS | 191 WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |
| 12773595 | GREENRIDGE SHOPS, INC. | C/O JONES LANG LASALLE AMERICAS, INC. | 42011 CONGRESS STREET, SUITE 300 | | | CHARLOTTE | NC | 28209 | |
| 12733311 | GREENSPOON MARDER LLP | C/O TRADE CENTRE SOUTH | 100 W CYPRESS CREEK RD SUITE 700 | | | LAUDERDALE LAKES | FL | 33309 | |
| 12738867 | GREENSTAR INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738868 | GREENSTAR INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738869 | GREENSTAR INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738870 | GREENSTAR INTERNATIONAL LLC | WESLEY J. PAUL | DEHENG CHEN, LLC | 233 BROADWAY | SUITE 2200 | NEW YORK | NY | 10279 | |
| 12738871 | GREENSTAR INTERNATIONAL LLC | XIAOMIN CHEN | DEHENG CHEN, LLC | 233 BROADWAY | SUITE 2200 | NEW YORK | NY | 10279 | |
| 12796941 | GREENSTEIN, BARRY | ADDRESS ON FILE | | | | | | | |
| 12792228 | GREEN-STRICKLAND, BEN | ADDRESS ON FILE | | | | | | | |
| 12737884 | GREENTEC ENGINEERING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737885 | GREENTEC ENGINEERING CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737886 | GREENTEC ENGINEERING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737887 | GREENTEC ENGINEERING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719648 | GREENTECH ENVIRONMENTAL LLC | 6118 KINGSPORT HIGHWAY | | | | JOHNSON CITY | TN | 37615 | |
| 12808959 | GREEN-TERRELL, LEOLA | ADDRESS ON FILE | | | | | | | |
| 12740104 | GREENVILLE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | |
| 12758038 | GREENVILLE COUNTY TAX COLLECT | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202 | |
| 12733116 | GREENVILLE COUNTY TAX COLLECT | P.O. BOX 100221 | DEPT 390 | | | COLUMBIA | SC | 29202 | |
| 12723761 | GREENVILLE COUNTY TAX COLLECTO | 301 UNIVERSITY RIDGE, STE 700 | TAX COLLECTOR | | | GREENVILLE | SC | 29601 | |
| 12723762 | GREENVILLE COUNTY TAX COLLECTO | P.O. BOX 100221 | DEPT 390 | | | COLUMBIA | SC | 29202 | |
| 12723760 | GREENVILLE COUNTY TAX COLLECTO | P.O. BOX 100224 | COLLECTORDEPT 391 | | | COLUMBIA | SC | 29202 | |
| 12723759 | GREENVILLE COUNTY TAX COLLECTO | P.O. BOX 368 | | | | GREENVILLE | SC | 29602 | |
| 12666573 | GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| 12749854 | GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST | | | | GREENVILLE | NC | 27834 | |
| 12656550 | GREENVILLE WATER | 407 WEST BROAD ST | | | | GREENVILLE | SC | 29601 | |
| 12786810 | GREENWALD, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12776037 | GREENWAY STATION SPE LLC | C/O RED DEVELOPMENT, LLC | ONE EAST WASHINGTON SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12744345 | GREENWAY STATION SPE LLC_RNT 26422 | P.O. BOX 743964 | | | | ATLANTA | GA | 30374 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 788 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732162 | GREENWAY STATION SPE LLC_RNT271079 | P.O. BOX 45 | C/O OF GALWAY COMPANIES INC271079 | | | MCFARLAND | WI | 53558 | |
| 12729596 | GREENWICH PLACE PARTNERS LLC_RNT261288 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12729597 | GREENWICH PLACE PARTNERS LLC_RNT261289 | 1707 N WATERFORD PKWY | | | | WICHITA | KS | 67206 | |
| 12729598 | GREENWICH PLACE PARTNERS LLC_RNT261290 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12776084 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12719650 | GREENWOOD BRANDS LLC | 4455 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 12747633 | GREENWOOD BRANDS LLC | CO IPD 1300 ALTURA RD | | | | FORT MILL | SC | 29708 | |
| 12669451 | GREENWOOD SANITATION | 367 S WASHINGTON ST | | | | GREENWOOD | IN | 46143 | |
| 12742355 | GREENWOOD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12816084 | GREENWOOD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784784 | GREER, JAVION | ADDRESS ON FILE | | | | | | | |
| 12794786 | GREER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12795142 | GREER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12813464 | GREER, WENDELIN | ADDRESS ON FILE | | | | | | | |
| 12798816 | GREER-PATTERSON, ARNECIYIA | ADDRESS ON FILE | | | | | | | |
| 12768923 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | |
| 12663808 | GREG CREAGER SR | ADDRESS ON FILE | | | | | | | |
| 12660716 | GREG GRABOW & JANICE GRABOW JT TEN | ADDRESS ON FILE | | | | | | | |
| 12662189 | GREG PAUL SEP IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12658115 | GREG RITTER | ADDRESS ON FILE | | | | | | | |
| 12816027 | GREGANA, EDRIENNE | ADDRESS ON FILE | | | | | | | |
| 12808949 | GREGER, LISA | ADDRESS ON FILE | | | | | | | |
| 12659466 | GREGG BRANDOW | ADDRESS ON FILE | | | | | | | |
| 12740105 | GREGG COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 EAST METHVIN | | | LONGVIEW | TX | 75601 | |
| 12760760 | GREGG COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12756898 | GREGG COUNTY | P.O. BOX 1431 | TAX ASSESSOR COLLECTOR | | | LONGVIEW | TX | 75606 | |
| 12666489 | GREGG COUNTY TAX ASESSOR-COLLECTOR | P.O. BOX 1431 | | | | LONGVIEW | TX | 75606 | |
| 12657810 | GREGG K POLLACK TTEE | ADDRESS ON FILE | | | | | | | |
| 12732093 | GREGG MELNICK | ADDRESS ON FILE | | | | | | | |
| 12663809 | GREGG PETRILLO | ADDRESS ON FILE | | | | | | | |
| 12663118 | GREGG W HARRISON & | ADDRESS ON FILE | | | | | | | |
| 12803607 | GREGG, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12794498 | GREGG, MERIDA | ADDRESS ON FILE | | | | | | | |
| 12784407 | GREGG, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12791295 | GREGG, STACEY | ADDRESS ON FILE | | | | | | | |
| 12795223 | GREGG, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12793290 | GREGOIRE, GRACELYNN | ADDRESS ON FILE | | | | | | | |
| 12801573 | GREGOR, LEIGHTON | ADDRESS ON FILE | | | | | | | |
| 12663478 | GREGORY A MERCIER & | ADDRESS ON FILE | | | | | | | |
| 12750215 | GREGORY CHAO & | ADDRESS ON FILE | | | | | | | |
| 12663119 | GREGORY D BLALOCK BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12663120 | GREGORY D GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12658320 | GREGORY D PELLA | ADDRESS ON FILE | | | | | | | |
| 12657173 | GREGORY D STRATOTI | ADDRESS ON FILE | | | | | | | |
| 12663810 | GREGORY DAVIS | ADDRESS ON FILE | | | | | | | |
| 12663591 | GREGORY GAGNON TTEE | ADDRESS ON FILE | | | | | | | |
| 12770346 | GREGORY GREENFIELD & ASSOCIATES, LTD. | PROMENADE, ASSET | 124 JOHNSON FERRY RD. NE | | | ATLANTA | GA | 30328 | |
| 12662190 | GREGORY J GASKILL | ADDRESS ON FILE | | | | | | | |
| 12658659 | GREGORY J TAVALSKY | ADDRESS ON FILE | | | | | | | |
| 12750216 | GREGORY J ULEPIC | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750352 | GREGORY JEROME KLESARIS | ADDRESS ON FILE | | | | | | | |
| 12662869 | GREGORY JOSEPH BURKE | ADDRESS ON FILE | | | | | | | |
| 12663593 | GREGORY L DEBARR | ADDRESS ON FILE | | | | | | | |
| 12750353 | GREGORY L MORRIS | ADDRESS ON FILE | | | | | | | |
| 12658660 | GREGORY L SAWYER | ADDRESS ON FILE | | | | | | | |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | |
| 12750354 | GREGORY M FREY | ADDRESS ON FILE | | | | | | | |
| 12757281 | GREGORY MAKA | ADDRESS ON FILE | | | | | | | |
| 12750551 | GREGORY MCGAHAN & PATRICIA MCGAHAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658661 | GREGORY NEAL LEBON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663121 | GREGORY P DESTEFANO & DIANE T | ADDRESS ON FILE | | | | | | | |
| 12658281 | GREGORY P THEOKAS | ADDRESS ON FILE | | | | | | | |
| 12664307 | GREGORY PAUL MILLETT TR FBO | ADDRESS ON FILE | | | | | | | |
| 12658662 | GREGORY S JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12658663 | GREGORY SCHEINER | ADDRESS ON FILE | | | | | | | |
| 12665907 | GREGORY T KORANDA BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12664923 | GREGORY W REDNER | ADDRESS ON FILE | | | | | | | |
| 12663811 | GREGORY WAYNE WOODS | ADDRESS ON FILE | | | | | | | |
| 12816430 | GREGORY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789216 | GREGORY, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12790141 | GREGORY, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12789529 | GREGORY, HADLEY | ADDRESS ON FILE | | | | | | | |
| 12793248 | GREGORY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793470 | GREGORY, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12809803 | GREGORY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784739 | GREGORY, NYASIA | ADDRESS ON FILE | | | | | | | |
| 12793395 | GREGORY, TARESHA | ADDRESS ON FILE | | | | | | | |
| 12778862 | GREGORY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12786629 | GREIF, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811475 | GREISEN, RONALD | ADDRESS ON FILE | | | | | | | |
| 12800344 | GREMILLION, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12800843 | GREMILLION, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798992 | GREMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12805937 | GRENET, ERIK | ADDRESS ON FILE | | | | | | | |
| 12808313 | GRENOUGH, KIM | ADDRESS ON FILE | | | | | | | |
| 12726948 | GRESHAM STAION | P.O. BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 12726947 | GRESHAM STAION | P.O. BOX 5000 | UNIT 26262884 | | | PORTLAND | OR | 97208 | |
| 12726950 | GRESHAM STATION | P.O. BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 12726949 | GRESHAM STATION | P.O. BOX 5000 | UNIT 26262887 | | | PORTLAND | OR | 97208 | |
| 12725825 | GRESHAM STATION, LLC | 1301 AVE OF AMERICA'S FL.34 | C/O OAKTREE CAP MGMT.LLC17649 | | | NEW YORK | NY | 10019 | |
| 12725824 | GRESHAM STATION, LLC | 9900 SE WASHINGTON ST. | C/O MALL 205 MGT.OFFICE17649 | | | PORTLAND | OR | 97216 | |
| 12777823 | GRESHAM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12792002 | GRESHAM, DAIJA | ADDRESS ON FILE | | | | | | | |
| 12808309 | GRESHAM, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12802813 | GRESHAM, RAEGHAN | ADDRESS ON FILE | | | | | | | |
| 12806660 | GRESKO, GERRILYN | ADDRESS ON FILE | | | | | | | |
| 12784540 | GRESS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12787746 | GREULICH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12801064 | GREWAL, TISHA | ADDRESS ON FILE | | | | | | | |
| 12778738 | GREY, DAYNIA | ADDRESS ON FILE | | | | | | | |
| 12790320 | GREY, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 12725706 | GREYHOUND EXPOSITION SERVICES | 950 GRIER DRIVE | | | | LAS VEGAS | NV | 89119 | |
| 12747634 | GREYLAND TRADING LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12775803 | GREYSTAR | GOULD, HEIDI | 221 MAIN STREET SUITE 1280 | | | SAN FRANCISCO | CA | 94105 | |
| 12785070 | GREYWACZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12736891 | GRI ENGINEERING & DEVELOPMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736892 | GRI ENGINEERING & DEVELOPMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736894 | GRI ENGINEERING & DEVELOPMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736890 | GRI ENGINEERING & DEVELOPMENT, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12807309 | GRIBKO, JANET | ADDRESS ON FILE | | | | | | | |
| 12815915 | GRICE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12785128 | GRIDER, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12812141 | GRIDER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12811454 | GRIEB, REGINA | ADDRESS ON FILE | | | | | | | |
| 12785540 | GRIEBENOW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12780953 | GRIECO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12779952 | GRIEGER, INES | ADDRESS ON FILE | | | | | | | |
| 12768302 | GRI-EQY ( PRESIDENTIAL MARKETS)LLC | GALLAGHER, ARTHUR | 1600 NE MIAMI GARDENS DRIVE ATTENTION: LEGAL DEPT | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12768303 | GRI-EQY (PRESIDENTIAL MARKETS) LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12739937 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | BURR & FORMAN, LLP | P.O. BOX 11390 | | | COLUMBIA | SC | 29211 | |
| 12772128 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12749829 | GRIEQY PRESIDENTIAL MARKETS | 7200 WISCONSIN AVE | STE 600 | | | BETHESDA | MD | 20814 | |
| 12802363 | GRIER, SAANYLA | ADDRESS ON FILE | | | | | | | |
| 12747635 | GRIFFIN FOOD COMPANY | 111 S CHEROKEE | | | | MUSKOGEE | OK | 74403 | |
| 12747636 | GRIFFIN FOOD COMPANY | P.O. BOX 841374 | | | | DALLAS | TX | 75284 | |
| 12735131 | GRIFFIN INDUSTRIES LLC | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 12735283 | GRIFFIN INDUSTRIES LLC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735235 | GRIFFIN INDUSTRIES LLC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735212 | GRIFFIN INDUSTRIES LLC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735258 | GRIFFIN INDUSTRIES LLC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12732811 | GRIFFIN MAINTENANCE SERVICES | 25 FAIRWAY DRIVE | INC | | | BRIDGEWATER | MA | 02324 | |
| 12755839 | GRIFFIN OCCUPATIONAL | 100 SO HILL STREET, 3RD FL | TAX RENEWALP.O. BOX T | | | GRIFFIN | GA | 30224 | |
| 12758041 | GRIFFIN OCCUPATIONAL | TAX RENEWALP O BOX T | 100 SO HILL STREET, 3RD FL | | | GRIFFIN | GA | 30224 | |
| 12777785 | GRIFFIN, ALAN | ADDRESS ON FILE | | | | | | | |
| 12780359 | GRIFFIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12740581 | GRIFFIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803868 | GRIFFIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12742369 | GRIFFIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12802838 | GRIFFIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12742033 | GRIFFIN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12797254 | GRIFFIN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12798745 | GRIFFIN, CELINE | ADDRESS ON FILE | | | | | | | |
| 12790137 | GRIFFIN, CHEMICA | ADDRESS ON FILE | | | | | | | |
| 12783906 | GRIFFIN, CORY | ADDRESS ON FILE | | | | | | | |
| 12801229 | GRIFFIN, DEANGELO | ADDRESS ON FILE | | | | | | | |
| 12780150 | GRIFFIN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12789217 | GRIFFIN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815820 | GRIFFIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805932 | GRIFFIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781973 | GRIFFIN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12806462 | GRIFFIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12796679 | GRIFFIN, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12785195 | GRIFFIN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12779225 | GRIFFIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 12814136 | GRIFFIN, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12790660 | GRIFFIN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12807374 | GRIFFIN, JEROME | ADDRESS ON FILE | | | | | | | |
| 12785711 | GRIFFIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12802155 | GRIFFIN, JONAY | ADDRESS ON FILE | | | | | | | |
| 12784768 | GRIFFIN, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808321 | GRIFFIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12797317 | GRIFFIN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12795552 | GRIFFIN, KORA | ADDRESS ON FILE | | | | | | | |
| 12797487 | GRIFFIN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12784669 | GRIFFIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785555 | GRIFFIN, LIAM | ADDRESS ON FILE | | | | | | | |
| 12808973 | GRIFFIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12798332 | GRIFFIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12795252 | GRIFFIN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12795584 | GRIFFIN, MIKINLEY | ADDRESS ON FILE | | | | | | | |
| 12742169 | GRIFFIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810700 | GRIFFIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12783548 | GRIFFIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12782562 | GRIFFIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12793475 | GRIFFIN, REMESHA | ADDRESS ON FILE | | | | | | | |
| 12789905 | GRIFFIN, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12789562 | GRIFFIN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787501 | GRIFFIN, VADALE | ADDRESS ON FILE | | | | | | | |
| 12798723 | GRIFFIN, VENUS | ADDRESS ON FILE | | | | | | | |
| 12813318 | GRIFFIN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12794180 | GRIFFIN, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12780217 | GRIFFITH, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12794416 | GRIFFITH, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12804007 | GRIFFITH, BRETT | ADDRESS ON FILE | | | | | | | |
| 12740949 | GRIFFITH, DEVARON | ADDRESS ON FILE | | | | | | | |
| 12805260 | GRIFFITH, DEVARON | ADDRESS ON FILE | | | | | | | |
| 12784234 | GRIFFITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12814359 | GRIFFITH, JASON | ADDRESS ON FILE | | | | | | | |
| 12803703 | GRIFFITH, RENESHA | ADDRESS ON FILE | | | | | | | |
| 12782768 | GRIFFITH, RHONDA LYNNE | ADDRESS ON FILE | | | | | | | |
| 12801643 | GRIFFITH, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12812133 | GRIFFITH, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12793567 | GRIFFITH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12812930 | GRIFFITH, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12798091 | GRIFFITHS, AKEEM | ADDRESS ON FILE | | | | | | | |
| 12816490 | GRIFFITHS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12787524 | GRIFFITHS, DARLA | ADDRESS ON FILE | | | | | | | |
| 12781650 | GRIFFITHS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12796678 | GRIFFITHS, MIA-SANNAZ | ADDRESS ON FILE | | | | | | | |
| 12799515 | GRIFFITHS, SARIAH | ADDRESS ON FILE | | | | | | | |
| 12802393 | GRIFFITHS, SHAQUELLE | ADDRESS ON FILE | | | | | | | |
| 12778445 | GRIGG, AMY | ADDRESS ON FILE | | | | | | | |
| 12801386 | GRIGGS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12797484 | GRIGORIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12785346 | GRIGORIEFF, SALLY | ADDRESS ON FILE | | | | | | | |
| 12781892 | GRIGORIOU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779078 | GRIGSBY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780373 | GRIGSBY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789997 | GRIGSBY, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12747638 | GRILL DADDY BRUSH CO. INC. THE | 13 ARCADIA ROAD SUITE 1 | | | | OLD GREENWICH | CT | 06870 | |
| 12747639 | GRILL DADDY BRUSH CO. INC. THE | P.O. BOX 188 | | | | RIVERSIDE | CT | 06878 | |
| 12747640 | GRILL SIDE BARBEQUE | P.O. BOX 27126 | | | | OVERLAND PARK | KS | 66225 | |
| 12747637 | GRILLBOT LLC | 87 E 116TH STREET SUITE 202 | | | | NEW YORK | NY | 10029 | |
| 12793979 | GRIM, REBECKA | ADDRESS ON FILE | | | | | | | |
| 12813735 | GRIMALDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12736447 | GRIMCO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736445 | GRIMCO, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736448 | GRIMCO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736449 | GRIMCO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12787544 | GRIMES, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12784813 | GRIMES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12740913 | GRIMES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12802532 | GRIMES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808312 | GRIMES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789846 | GRIMES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12803088 | GRIMES, MIA | ADDRESS ON FILE | | | | | | | |
| 12800991 | GRIMM, JOANNE SCHULZ | ADDRESS ON FILE | | | | | | | |
| 12798670 | GRIMSLEY, REES | ADDRESS ON FILE | | | | | | | |
| 12782576 | GRINDLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807405 | GRINDSTAFF, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12787345 | GRINNELL, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12778664 | GRINNELL, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12756275 | GRIPPLE | 700 LIBERTY AVENUE_35 | | | | UNION | NJ | 07083 | |
| 12814929 | GRISE, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12725731 | GRISSOM REDEVELOP. AUTHORITY | 1525 W. HOOSIER BLVD | | | | PERU | IN | 46970 | |
| 12797172 | GRISSOM, CIARA | ADDRESS ON FILE | | | | | | | |
| 12783609 | GRIST, STELLA | ADDRESS ON FILE | | | | | | | |
| 12793833 | GRISWOLD, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12786175 | GRISWOLD, OWEN | ADDRESS ON FILE | | | | | | | |
| 12802659 | GRIZZLE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807331 | GRIZZLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741059 | GRIZZLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12809794 | GRIZZLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12792919 | GROCHOW, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12795939 | GROCKE, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12785897 | GROENEVELD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12780727 | GROGAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12779286 | GROGAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12781776 | GROH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12803480 | GROH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12808946 | GROHOWSKI, LINA | ADDRESS ON FILE | | | | | | | |
| 12790070 | GRONDIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12783057 | GROOM, EARLENE | ADDRESS ON FILE | | | | | | | |
| 12808325 | GROOMES, KIM | ADDRESS ON FILE | | | | | | | |
| 12792548 | GROOMS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12734949 | GROOMS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791510 | GROOMS, NORRIS | ADDRESS ON FILE | | | | | | | |
| 12805941 | GROS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788701 | GROSCH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12747641 | GROSCHE INTERNATIONAL INC. | 25 MILLING ROAD UNIT 6 | | | | CAMBRIDGE | ON | N3C 1C3 | CANADA |
| 12805269 | GROSE, DEVON | ADDRESS ON FILE | | | | | | | |
| 12793103 | GROSE, NIKAIAH | ADDRESS ON FILE | | | | | | | |
| 12812935 | GROSE, TIMOTHIE | ADDRESS ON FILE | | | | | | | |
| 12807356 | GROSICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785974 | GROSKOPF, SHEA | ADDRESS ON FILE | | | | | | | |
| 12792486 | GROSS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792049 | GROSS, JASON | ADDRESS ON FILE | | | | | | | |
| 12808310 | GROSS, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12800764 | GROSS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786042 | GROSS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12812151 | GROSS, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812159 | GROSS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741639 | GROSSFELD, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12777806 | GROSSI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798582 | GROSSMAN, ELEANOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725571 | GROSSMONT MERCHANTS ASSOC. | 5500 GROSSMONT CENTER DRIVE | C/O GROSSMONT CENTER MGMT OFFC7865 | | | LA MESA | CA | 91942 | |
| 12725572 | GROSSMONT SHOPPING CENTER CO. | P.O. BOX 507414 | | | | SAN DIEGO | CA | 92150 | |
| 12725573 | GROSSMONT SHOPPING CENTER CO. | P.O. BOX 98809 | | | | LAS VEGAS | NV | 89193 | |
| 12806720 | GROTE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12808974 | GROTE, LEEANNE | ADDRESS ON FILE | | | | | | | |
| 12747642 | GROTON COMPANY LIMITED | KOWLOON CENTRE345 NATHAN ROAD | | | | KOWLOON | | 999077 | HONG KONG |
| 12794017 | GROTZINGER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12747643 | GROUND UP INTERNATIONAL LLC | 1411 BROADWAY 7FL | | | | NEW YORK | NY | 10018 | |
| 12758258 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12719654 | GROUP III INTERNATIONAL LTD. | 2981 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 12719655 | GROUP SALES INC. | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 12756001 | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 | | | | AUSTIN | TX | 78703 | |
| 12747644 | GROUPE SEB | 2121 EDEN ROAD | | | | MILLVILLE | NJ | 08332 | |
| 12747645 | GROUPE SEB | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| 12747646 | GROUPE SEB USA CANADA | 36 NEWMILL GATE UNIT 2 | | | | SCARBOROUGH | ON | M1V 0E2 | CANADA |
| 12719651 | GROUPE SEB USA CANADA | C/O T42897C P.O. BOX 4286 P.O.STAL STN A | | | | TORONTO | ON | M5W 5W9 | CANADA |
| 12719652 | GROUPE SEB USA CANADA | REF ACCT 93193182 36 NEWMILL GATE UNIT 2 | | | | SCARBOROUGH | ON | M1V 0E2 | CANADA |
| 12719653 | GROUPE SEB USA IMPORT | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| 12719656 | GROVE COLLABORATIVE, INC | 1301 SANSOME STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12719657 | GROVE COLLABORATIVE, INC | 505 MILLENNIUM DRIVE | | | | ALLEN | TX | 75013 | |
| 12744240 | GROVE COURT SHOPPING CENTER | ONE FAYETTE STREET | REF #4203049SUITE # 150264046 | | | CONSHOHOCKEN | PA | 19428 | |
| 12744239 | GROVE COURT SHOPPING CENTER | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUPREF 4203049264046 | | | CINCINNATI | OH | 45264 | |
| 12774771 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | |
| 12774773 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12774772 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 12742306 | GROVE, ZANDALEE | ADDRESS ON FILE | | | | | | | |
| 12790683 | GROVE, ZANDALEE | ADDRESS ON FILE | | | | | | | |
| 12777776 | GROVER, ANUJ | ADDRESS ON FILE | | | | | | | |
| 12804008 | GROVER, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12778559 | GROVER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807330 | GROVER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799249 | GROVER, RITU | ADDRESS ON FILE | | | | | | | |
| 12735489 | GROVES INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735490 | GROVES INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735491 | GROVES INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735488 | GROVES INCORPORATED | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12797100 | GROVES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12784203 | GROVES, LIADON | ADDRESS ON FILE | | | | | | | |
| 12793617 | GROVES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12719658 | GROWLERWERKS INC. | 1690 SE HAIG STREET | | | | PORTLAND | OR | 97202 | |
| 12724610 | GRUBB & ELLIS | 1551 N TUSTIN AVENUE | SUITE #200204839 | | | SANTA ANA | CA | 92705 | |
| 12765285 | GRUBB & ELLIS MANAGEMENT SERVICES, INC. | MORASCO, ERIKA | 100 PASSAIC AVENUE, SUITE 310 | | | FAIRFIELD | NJ | 07044 | |
| 12757008 | GRUBB & ELLIS MGNT SVCS INC | 1511 N TUSTIN AVE, STE 200 | | | | SANTA ANA | CA | 92705 | |
| 12757009 | GRUBB & ELLIS MGNT SVCS INC | P.O.ST OFFICE, P.O. BOX 29813 | | | | NEW YORK | NY | 11245 | |
| 12740368 | GRUBB, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805947 | GRUBB, ERIC | ADDRESS ON FILE | | | | | | | |
| 12814939 | GRUBBS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780438 | GRUBBS, FREDA | ADDRESS ON FILE | | | | | | | |
| 12807354 | GRUBBS, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12789699 | GRUBBS, KATIE | ADDRESS ON FILE | | | | | | | |
| 12719659 | GRUBBY SCRUBBY LLC | 10980 ALDER CIR | | | | DALLAS | TX | 75238 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741623 | GRUBER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805929 | GRUBER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806461 | GRUBER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12811455 | GRUMBO, RYDER | ADDRESS ON FILE | | | | | | | |
| 12719660 | GRUND AMERICA LLC | 3545 CENTRE CIRCLE SUITE B | | | | FORT MILL | SC | 29715 | |
| 12799715 | GRUND, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12792978 | GRUNDLEGER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12786694 | GRUNDON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792482 | GRUNDY, TALMISHA | ADDRESS ON FILE | | | | | | | |
| 12796186 | GRUNER, AVA | ADDRESS ON FILE | | | | | | | |
| 12788666 | GRUPE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12758476 | GRUPO ANTOLIN ILLINOIS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758477 | GRUPO ANTOLIN ILLINOIS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758478 | GRUPO ANTOLIN ILLINOIS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758475 | GRUPO ANTOLIN ILLINOIS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736705 | GRUPO ANTOLIN KENTUCKY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736706 | GRUPO ANTOLIN KENTUCKY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736707 | GRUPO ANTOLIN KENTUCKY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758479 | GRUPO ANTOLIN KENTUCKY, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736710 | GRUPO ANTOLIN MICHIGAN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736711 | GRUPO ANTOLIN MICHIGAN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736712 | GRUPO ANTOLIN MICHIGAN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736709 | GRUPO ANTOLIN MICHIGAN, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736714 | GRUPO ANTOLIN MISSOURI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736715 | GRUPO ANTOLIN MISSOURI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736716 | GRUPO ANTOLIN MISSOURI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736713 | GRUPO ANTOLIN MISSOURI, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736718 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736719 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736720 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736717 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736722 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736723 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736724 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736721 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12799319 | GRUSKIEWICH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12805926 | GRZYBEK, ERICA | ADDRESS ON FILE | | | | | | | |
| 12794919 | GRZYBOWSKI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12799373 | GRZYBOWSKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12768085 | GS BRENTWOOD LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY, | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| 12743268 | GS BRENTWOOD LLC | DEPT.101981-20191-00001943 | P.O. BOX 555507C/O DDR18226 | | | ATLANTA | GA | 30353 | |
| 12743267 | GS BRENTWOOD LLC | P.O. BOX 535507 | DEPT 101981 20191 0194318226 | | | ATLANTA | GA | 30353 | |
| 12727944 | GS BRENTWOOD, LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412-20191-00855205542 | | | BEACHWOOD | OH | 44122 | |
| 12727943 | GS BRENTWOOD, LLC | P.O. BOX 535507 | DEPT 101412-20191-00855205542 | | | ATLANTA | GA | 30353 | |
| 12725849 | GS CENTENNIAL, LLC | 22698 NETWORK PLACE | DEPT: 101981 20290 01944LBX19659 | | | CHICAGO | IL | 60673 | |
| 12775957 | GS CENTENNIAL, LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12725850 | GS CENTENNIAL, LLC | LOCKBOX 22698 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726033 | GS II GREEN RIDGE LLC | 3300 ENTERPRISE PKWY | DEPT 433339-60273-73649211531 | | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765206 | GS II GREEN RIDGE LLC | ATTN: EXEUCTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726032 | GS II GREEN RIDGE LLC | P.O. BOX 9183404 | DEPT 433339-60273-73649211531 | | | CHICAGO | IL | 60691 | |
| 12770278 | GS II MERIDIAN CROSSROADS LLC | C/O DEVELOPERS DIVERSIFIED | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12748392 | GS II MERIDIAN CROSSROADS LLC | P.O. BOX 92388 | DEPT 101412-20236-00879204968 | | | CLEVELAND | OH | 44193 | |
| 12730894 | GS II UNIVERSITY CENTRE LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12730893 | GS II UNIVERSITY CENTRE LLC | DEPT 20279 | P.O. BOX 931256C/O DDR NEW BUS. DEVELOPMENT208912 | | | CLEVELAND | OH | 44193 | |
| 12770898 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | C/O DDRC 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12724847 | GS II UNIVERSITY CENTRE LP | P.O. BOX 92388 | DEPT 101412-20279-00858205056 | | | CLEVELAND | OH | 44193 | |
| 12755391 | GS II UPTOWN SOLON, LLC | 3300 ENTERPRISE PARKWAY | DEPT 101412-60172-74586204853 | | | BEACHWOOD | OH | 44122 | |
| 12768814 | GS II UPTOWN SOLON, LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12755390 | GS II UPTOWN SOLON, LLC | P.O. BOX 9183418 | DEPT 101412 60172 74586204853 | | | CHICAGO | IL | 60691 | |
| 12771217 | GS SUNSET LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PKWY. | | | BEACHWOOD | OH | 44122 | |
| 12743269 | GS SUNSET LLC_RNT 18227 | DEPT.101981-20190-1940 | LBX 22696 NETWORK PL.18227 | | | CHICAGO | IL | 60673 | |
| 12747781 | GS SUNSET LLC_RNT205100 | 22696 NETWORK PLACE | DEPT. 11412 2189 859LBX205100 | | | CHICAGO | IL | 60673 | |
| 12719661 | GSI OUTDOORS INC. | 1023 SOUTH PINES ROAD | | | | SPOKANE | WA | 99206 | |
| 12719663 | GSM LLC | 3385 ROY ORR BOULEVARD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12753638 | GSM LLC | P.O. BOX 535189 | | | | GRAND PRAIRIE | TX | 75053 | |
| 12725445 | GSMS 2004 GG2 CARBONDALE MALL | 1237 EAST MAIN STREET | | | | CARBONDALE | IL | 62901 | |
| 12725446 | GSMS 2004 GG2 CARBONDALE MALL | 4922 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12664027 | GSO CAPITAL PARTNERS L.P. | DAVID NIEDER | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| 12748494 | GSP INTERNATIONAL | 517 ROUTE 1 SOUTH, SUITE 3055 | | | | ISELIN | NJ | 08830 | |
| 12749329 | GSP NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749328 | GSP NORTH AMERICA, INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12749330 | GSP NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749331 | GSP NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12731825 | GSPANN TECHNOLOGIES, INC. | 362 FAIRFAX WAY | | | | MILPITAS | CA | 95035 | |
| 12733571 | GSU | 705-233 GILMOUR ST | | | | OTTAWA | ON | K2P 0P2 | CANADA |
| 12753639 | GT GLOBAL VENTURES LLC | 4004 W CHEYENNE AVE STE 160 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 12731918 | GT IMAGES INC | 2804 47TH ST APT 3L | | | | ASTORIA | NY | 11103 | |
| 12753641 | GT THRONE LLC | 2170 COLLINS RD SUITE 801 | | | | DENTON | TX | 76208 | |
| 12753642 | GT THRONE LLC | 6440 WASATCH BLVD SUITE 105 | | | | HOLLADAY | UT | 84121 | |
| 12728549 | GTA RACKING SYSTEMS INC | 19 VALLEY GROVE COURT | | | | CALEDON | ON | L7C 4H3 | CANADA |
| 12736397 | GTC NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736398 | GTC NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736399 | GTC NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736396 | GTC NORTH AMERICA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12753640 | GTIG HUBO INDUSTRIAL CO LTD | TOWER BGUOTAI FINANCIAL PLAZA | | | | ZHANGJIAGANG CITY | | | CHINA |
| 12758688 | GTP GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758687 | GTP GROUP INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758689 | GTP GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758690 | GTP GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726491 | GTT AMERICAS LLC | 137 BANK STREET | | | | WATERBURY | CT | 06702 | |
| 12726493 | GTT AMERICAS LLC | 7900 TYSONS ONE PLACE | SUITE 1450 | | | MCLEAN | VA | 22102 | |
| 12726490 | GTT AMERICAS LLC | P.O. BOX 150421 | COMMUNICATIONS INCDEPT # 111023 | | | HARTFORD | CT | 06115 | |
| 12726492 | GTT AMERICAS LLC | P.O. BOX 842630 | | | | DALLAS | TX | 75284 | |
| 12788592 | GUACHICHULCA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 12791107 | GUADALAJARA, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 12743538 | GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR | 307 W. COURT ST | | | | SEGUIN | TX | 78155 | |
| 12665595 | GUADALUPE MERCADO | ADDRESS ON FILE | | | | | | | |
| 12657510 | GUADALUPE PARDO Y AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 12815178 | GUADAMUS, CELIA | ADDRESS ON FILE | | | | | | | |
| 12789764 | GUADARRAMA, OMAR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785345 | GUADIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806722 | GUADRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 12781144 | GUAIMAS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12777783 | GUAJARDO TREVINO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12803833 | GUAJARDO, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12759091 | GUAJARDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12810694 | GUAJARDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12813596 | GUAJARDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12777814 | GUAL, ANNA | ADDRESS ON FILE | | | | | | | |
| 12811459 | GUALLI, RUTH | ADDRESS ON FILE | | | | | | | |
| 12813908 | GUALPA AQUINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786184 | GUALTIERI, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12734718 | GUAM CONSUMER PROTECTION AGENCY | OFFICE OF THE ATTORNEY GENERAL OFFICE OF GUAM | CONSUMER PROTECTION DIVISION | FRED NISHIHIRA, DEPUTY ATTORNEY GENERAL | 590 S. MARINE CORPS DRIVE, SUITE 901 | TAMUNING | GU | 96913 | |
| 12759593 | GUAM EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | FAIR EMPLOYMENT PRACTICE DIVISION (FEPD) | AMERICAN JOB CENTER | 710 WEST MARINE CORPS DRIVE | SUITE 301 (3RD FLOOR), BELL TOWER PLAZA | HAGATNA | GU | 96910 | |
| 12734720 | GUAM EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | FAIR EMPLOYMENT PRACTICE DIVISION (FEPD) | GUAM DEPARTMENT OF LABOR | 414 WEST SOLEDAD AVENUE | SUITE 400 (4TH FLOOR), GCIC BUILDING | HAGATNA | GU | 96910 | |
| 12759595 | GUAM UNCLAIMED PROPERTY DIVISION | TREASURER OF GUAM | P.O. BOX 884 | | | AGANA | GU | 96910 | |
| 12787097 | GUAMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12742362 | GUAMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12801902 | GUAMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12785061 | GUAMBANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12731888 | GUANG XU | ADDRESS ON FILE | | | | | | | |
| 12753643 | GUANGDONG JUEHENG INVESTMENT GROUP HK CO., LIMITED | NO.57, LANE 1, NANSI STREET | | | | GUANGDONG | | 523542 | CHINA |
| 12753644 | GUANGDONG NEW CENTURY CERAMICS IND. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753645 | GUANGDONG PETRO-TRADE DEVELOPMENT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753646 | GUANGDONG TEXTILES IMP. & EXP. CO LTD. | 168 XIAOBEI ROADYUEXIU DIST | | | | GUANGZHOU | | | CHINA |
| 12812137 | GUANGGA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12753647 | GUANGZHOU SINCERELY ARTS & CRAFTS CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753648 | GUANGZHOU TAI FENG YUAN ENTERPRISE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753649 | GUANGZHOU UWIN HOUSEWARE CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808961 | GUANUNA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12746422 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | |
| 12663479 | GUARANTY MORTGAGE & TRUST LLC | 1649 JIM SIMMONS | | | | FLAGSTAFF | AZ | 86005-4235 | |
| 12785205 | GUARD, CHATEARIA | ADDRESS ON FILE | | | | | | | |
| 12784363 | GUARDADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12797544 | GUARDADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12803970 | GUARDADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796768 | GUARDADO-RIVERA, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12777805 | GUARDAMINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12723780 | GUARDIAN | P.O. BOX 530157 | | | | ATLANTA | GA | 30353 | |
| 12723781 | GUARDIAN | P.O. BOX 824418 | | | | PHILADELPHIA | PA | 19182 | |
| 12759637 | GUARDIAN / HILLIARD MARKET | 116 GOODALE BLVD | COMPANY OF AMERICA | | | COLUMBUS | OH | 43212 | |
| 12744596 | GUARDIAN / SHOPPES ON LANE AVE | 116 GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |
| 12739361 | GUARDIAN COUPLINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739362 | GUARDIAN COUPLINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739363 | GUARDIAN COUPLINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739360 | GUARDIAN COUPLINGS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12753650 | GUARDIAN DRUG COMPANY INC. | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 12719664 | GUARDIAN ESSENTIALS LLC | 137 NW 1ST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 12719665 | GUARDIAN ESSENTIALS LLC | 275 COMMERCE ST 100 | | | | SOUTHLAKE | TX | 76092 | |
| 12661473 | GUARDIAN MUTUAL INC | 4059 GRAYHAWK CT | | | | BETTENDORF | IA | 52722-5393 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730960 | GUARDIAN SERVICE INDUSTRIES IN | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12756982 | GUARDIAN SERVICE INDUSTRIES IN | 88005 EXPEDITTE WAY | | | | CHICAGO | IL | 60695 | |
| 12719667 | GUARDIAN TECHNOLOGIES LLC/CA | 26251 BLUESTONE BLVD. | | | | EUCLID | OH | 44132 | |
| 12719666 | GUARDIAN TECHNOLOGIESLLC | 26251 BLUESTONE BLVD SUITE 7 | | | | EUCLID | OH | 44132 | |
| 12719668 | GUARDSMAN US LLC | 4999 36TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 12719669 | GUARDSMAN US LLC | LOCKBOX 734546 P.O. BOX 734546 | | | | DALLAS | TX | 75373 | |
| 12651886 | Guarino, Joanne and Joseph | ADDRESS ON FILE | | | | | | | |
| 12785807 | GUARRERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806862 | GUARTUCHE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12807365 | GUASP, JAMES | ADDRESS ON FILE | | | | | | | |
| 12802999 | GUCCIARDO, FIADORA | ADDRESS ON FILE | | | | | | | |
| 12795630 | GUCK, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12809823 | GUCKIN, MARK | ADDRESS ON FILE | | | | | | | |
| 12791047 | GUDINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12805276 | GUELLA, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12809758 | GUELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788536 | GUERIN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12779394 | GUERRA ALVAREZ, ADIS | ADDRESS ON FILE | | | | | | | |
| 12814852 | GUERRA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788102 | GUERRA, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 12778429 | GUERRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12795641 | GUERRA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12799029 | GUERRA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12781718 | GUERRA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12807343 | GUERRA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807322 | GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12808320 | GUERRA, KERI-BETH | ADDRESS ON FILE | | | | | | | |
| 12809781 | GUERRA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 12813599 | GUERRA, YESICA | ADDRESS ON FILE | | | | | | | |
| 12814547 | GUERRERA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 12801789 | GUERRERO DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740712 | GUERRERO URENO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12777808 | GUERRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12777802 | GUERRERO, ALISANDY | ADDRESS ON FILE | | | | | | | |
| 12777817 | GUERRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 12814181 | GUERRERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12788051 | GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12788849 | GUERRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12801771 | GUERRERO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12806473 | GUERRERO, GASTON | ADDRESS ON FILE | | | | | | | |
| 12806856 | GUERRERO, IRLANDA | ADDRESS ON FILE | | | | | | | |
| 12779840 | GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12741299 | GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782117 | GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740815 | GUERRERO, JUANITA IRENE | ADDRESS ON FILE | | | | | | | |
| 12780100 | GUERRERO, JUANITA IRENE | ADDRESS ON FILE | | | | | | | |
| 12791022 | GUERRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12778775 | GUERRERO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12809774 | GUERRERO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 12790039 | GUERRERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 12809819 | GUERRERO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12790410 | GUERRERO, MARLET | ADDRESS ON FILE | | | | | | | |
| 12809792 | GUERRERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12781768 | GUERRERO, SAVIYANA | ADDRESS ON FILE | | | | | | | |
| 12812165 | GUERRERO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812937 | GUERRERO, THERESE | ADDRESS ON FILE | | | | | | | |
| 12790975 | GUERRERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808965 | GUERRERO-HOYOS, LIZETTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815298 | GUERRERO-LOPEZ, MISCIA | ADDRESS ON FILE | | | | | | | |
| 12788185 | GUERRERO-PARKER, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12794338 | GUERRIER, NADINE | ADDRESS ON FILE | | | | | | | |
| 12794569 | GUERRINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12719670 | GUESS INC | 119 WEST 40TH STREET 20TH FL | | | | NEW YORK | NY | 10018 | |
| 12719671 | GUESS INC | 12317 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12740719 | GUEVARA DOMINGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811469 | GUEVARA HUAMAN, REYNA | ADDRESS ON FILE | | | | | | | |
| 12805924 | GUEVARA ORTEGA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12783415 | GUEVARA, ALEX | ADDRESS ON FILE | | | | | | | |
| 12794418 | GUEVARA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786007 | GUEVARA, ALITZEL | ADDRESS ON FILE | | | | | | | |
| 12790639 | GUEVARA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12807338 | GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781274 | GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799528 | GUEVARA, JINAYSIA | ADDRESS ON FILE | | | | | | | |
| 12800896 | GUEVARA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12787556 | GUEVARA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12778449 | GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809816 | GUEVARA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12809759 | GUEVARA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816171 | GUEVARA, NALEAH | ADDRESS ON FILE | | | | | | | |
| 12801667 | GUEVARA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12793018 | GUEVARA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12796879 | GUEVARA, YOLINAHYA | ADDRESS ON FILE | | | | | | | |
| 12779973 | GUEVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12807340 | GUEYE, JENNY | ADDRESS ON FILE | | | | | | | |
| 12792697 | GUFFEY, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12742329 | GUGLIELMO, DANA | ADDRESS ON FILE | | | | | | | |
| 12793569 | GUGLIELMO, DANA | ADDRESS ON FILE | | | | | | | |
| 12812947 | GUGLIELMONI, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12757405 | GUGUGURU CORP | 37 SHEFFIELD LANE | | | | NORTHPORT | NY | 11768 | |
| 12789889 | GUI, DENISA | ADDRESS ON FILE | | | | | | | |
| 12794708 | GUIDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12812135 | GUIDA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12719672 | GUIDECRAFT USA | 55508 STATE HWY 19 | | | | WINTHROP | MN | 55396 | |
| 12812146 | GUIDEN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12735188 | GUIDEWELL MUTUAL HOLDING CORPORATION | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | |
| 12784818 | GUIDICI, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12660532 | GUIDO VILARINO | ADDRESS ON FILE | | | | | | | |
| 12793943 | GUIDO, ASHLEY DANIELA | ADDRESS ON FILE | | | | | | | |
| 12809768 | GUIDOTTI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779074 | GUIDRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12801878 | GUIDRY, CHAR'MYNEE | ADDRESS ON FILE | | | | | | | |
| 12796219 | GUIDRY, LAKEUVIA | ADDRESS ON FILE | | | | | | | |
| 12805270 | GUIETTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805859 | GUIETTE, ELISHA | ADDRESS ON FILE | | | | | | | |
| 12799161 | GUILDER, VICKY | ADDRESS ON FILE | | | | | | | |
| 12791189 | GUILFO, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12748874 | GUILFORD COUNTY | 201 S. EUGENE ST | LOWER LEVEL, ROOM L53,NEW CNTY COURTHOUSE | | | GREENSBORO | NC | 27402 | |
| 12740106 | GUILFORD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST MARKET STREET | | | GREENSBORO | NC | 27401 | |
| 12748877 | GUILFORD COUNTY | P.O. BOX 3328 | TAX DEPARTMENT | | | GREENSBORO | NC | 27402 | |
| 12748876 | GUILFORD COUNTY | P.O. BOX 3328 | | | | GREENSBORO | NC | 27402 | |
| 12748875 | GUILFORD COUNTY | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272 | |
| 12666127 | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724779 | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272 | |
| 12785097 | GUILLAUME, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12790955 | GUILLAUME, MCNAHIKA | ADDRESS ON FILE | | | | | | | |
| 12781449 | GUILLAUME, PIERRE | ADDRESS ON FILE | | | | | | | |
| 12777834 | GUILLEN, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12778899 | GUILLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12814723 | GUILLEN, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12806265 | GUILLEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12797703 | GUILLEN, LORLEEN | ADDRESS ON FILE | | | | | | | |
| 12664693 | GUILLERMO C SALERNI RONCHETTI MARTHA S. LOPEZ ARJONA JTWROS | ADDRESS ON FILE | | | | | | | |
| 12665906 | GUILLERMO LUIS FERRARIS | ADDRESS ON FILE | | | | | | | |
| 12783140 | GUILLERMO, MARLINE | ADDRESS ON FILE | | | | | | | |
| 12784614 | GUILLIAMS, JANET | ADDRESS ON FILE | | | | | | | |
| 12816814 | GUILLIAMS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778792 | GUILLORY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804006 | GUILLOT, BRAD | ADDRESS ON FILE | | | | | | | |
| 12777793 | GUINAN, ANJANET | ADDRESS ON FILE | | | | | | | |
| 12807319 | GUINN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12794527 | GUINN, JASON | ADDRESS ON FILE | | | | | | | |
| 12805266 | GUINTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12798752 | GUINYARD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12780053 | GUIONS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742137 | GUIRGIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808327 | GUIRGIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741700 | GUISTI, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12807737 | GUISTI, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12808315 | GUITERAS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12815940 | GUIZZARDI, KEIRA | ADDRESS ON FILE | | | | | | | |
| 12741213 | GUJJULA, TARUN | ADDRESS ON FILE | | | | | | | |
| 12778450 | GUJJULA, TARUN | ADDRESS ON FILE | | | | | | | |
| 12719673 | GUL AHMED TEXTILE MILLS LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12781006 | GULA, KATE | ADDRESS ON FILE | | | | | | | |
| 12807372 | GULCZYNSKI, JACOB | ADDRESS ON FILE | | | | | | | |
| 12732107 | GULF COAST ACCESSIBILITY | 21814 SARAGOSA POND LN | | | | SPRING | TX | 77379 | |
| 12732106 | GULF COAST ACCESSIBILITY | 3431 RAYFORD RD | STE 200 PMB 308 | | | SPRING | TX | 77386 | |
| 12770210 | GULF COAST COMMERCIAL | HUDSON, RENEE, PROPERTY MANAGER | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | |
| 12774096 | GULF COAST COMMERCIAL GROUP, INC. | CARMAN, RENEE, PROPERTY MANAGER | 3120 ROGERDALE SUITE 150 | | | HOUSTON | TX | 77042 | |
| 12719674 | GULF COAST SALES & MARKETING | 4263 SIMONTON RD | | | | FARMERS BRANCH | TX | 75244 | |
| 12719675 | GULF COAST SALES & MARKETING | P.O. BOX 2767 | | | | ADDISON | TX | 75001 | |
| 12738937 | GULF MARINE PRODUCTS CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738938 | GULF MARINE PRODUCTS CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738939 | GULF MARINE PRODUCTS CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12755749 | GULF PACIFIC ITS LION GATE | 351 BEWICKE AVE | BUSINESS PARKTHE GULF PACIFIC GROUP212129 | | | NORTH VANCOUVER | BC | V7M 3E9 | CANADA |
| 12656644 | GULF POWER | 1 ENERGY PL | | | | PENSACOLA | FL | 32501 | |
| 12667002 | GULF POWER | 1 ENERGY PLACE | | | | PENSACOLA | FL | 32502 | |
| 12771450 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | |
| 12776026 | GULF WINDS PARTNERSHIP, L.L.P. | C/O ENGEL REALTY COMPANY, INC. | 951 18TH STREET SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35205 | |
| 12727162 | GULFSTREAM LEGAL GROUP LLC | 1300 TEXAS STREET | | | | HOUSTON | TX | 77002 | |
| 12795983 | GULKA, LIV | ADDRESS ON FILE | | | | | | | |
| 12814730 | GULLA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12777832 | GULLETT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12799754 | GULLEY, TAHSHAWN | ADDRESS ON FILE | | | | | | | |
| 12782574 | GULLICKSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788795 | GULLICKSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12789956 | GULLY-ABZA, LARNETTA | ADDRESS ON FILE | | | | | | | |
| 12780578 | GUMESON, KAYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 12719676 | GUNAMUNA INC. | 58 MACY ST 2D-REAR | | | | AMESBURY | MA | 01913 | |
| 12753651 | GUNAMUNA INC. | 6 DUFFY DR | | | | NEWBURYPORT | MA | 01950 | |
| 12810693 | GUND, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12777786 | GUNDERSEN, AVERY | ADDRESS ON FILE | | | | | | | |
| 12804532 | GUNDERSEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12801901 | GUNN, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12816317 | GUNN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12784079 | GUNN, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12816949 | GUNN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803326 | GUNNELL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12805919 | GUNNING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812147 | GUNNING, STEVE | ADDRESS ON FILE | | | | | | | |
| 12796031 | GUNTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12798687 | GUNTER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815919 | GUNTER, TIANA | ADDRESS ON FILE | | | | | | | |
| 12741386 | GUO, SHIRAN | ADDRESS ON FILE | | | | | | | |
| 12787240 | GUO, SHIRAN | ADDRESS ON FILE | | | | | | | |
| 12814096 | GUPTA, ANURADHA | ADDRESS ON FILE | | | | | | | |
| 12811038 | GUPTA, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12811037 | GUPTA, PUNIT | ADDRESS ON FILE | | | | | | | |
| 12811443 | GUPTA, RENU | ADDRESS ON FILE | | | | | | | |
| 12788777 | GURA, STACIE | ADDRESS ON FILE | | | | | | | |
| 12784844 | GUREVICH, LIA | ADDRESS ON FILE | | | | | | | |
| 12797012 | GUREVICH, SAM | ADDRESS ON FILE | | | | | | | |
| 12802220 | GURGANUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12791681 | GURIDY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12805271 | GURIOLI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12741527 | GURIS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12799733 | GURIS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12738241 | GURKHA CIGAR GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738242 | GURKHA CIGAR GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738243 | GURKHA CIGAR GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738244 | GURKHA CIGAR GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12796063 | GURLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801895 | GURLEY, KIMORA | ADDRESS ON FILE | | | | | | | |
| 12785733 | GURLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12770503 | GURNEE MILLS OPERATING COMPANY, L.L.C. | EBERTOWSKI, RANDY, PROPERTY MANAGER | 6170 WEST GRAND AVE. | | | GURNEE | IL | 60031 | |
| 12782178 | GURROLA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12753652 | GURUNANDA LLC | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| 12664533 | GUS J ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12801106 | GUSE, CORBY | ADDRESS ON FILE | | | | | | | |
| 12803070 | GUSETELU, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12790415 | GUSSETT, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 12779762 | GUSTAB, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12803610 | GUSTAFSON, JAKOB | ADDRESS ON FILE | | | | | | | |
| 12784148 | GUSTAFSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12750355 | GUSTAVO ADOLFO IDOYAGA BOVIO | ADDRESS ON FILE | | | | | | | |
| 12664922 | GUSTAVO ARIEL BASTIAN ALVARO JAVIER BASTIAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12731976 | GUSTAVO ARNAL | ADDRESS ON FILE | | | | | | | |
| 12757358 | GUSTAVO ARNAL | ADDRESS ON FILE | | | | | | | |
| 12661606 | GUSTAVO DANIEL SALA | ADDRESS ON FILE | | | | | | | |
| 12664472 | GUSTAVO JOSE MORIS | ADDRESS ON FILE | | | | | | | |
| 12742236 | GUSTAVSON, MICHELE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780077 | GUSTAVSON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12786936 | GUTH, TINA | ADDRESS ON FILE | | | | | | | |
| 12788692 | GUTHRIDGE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12807362 | GUTHRIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781684 | GUTIC, SEMRA | ADDRESS ON FILE | | | | | | | |
| 12805261 | GUTIERREZ CANO, DANILO | ADDRESS ON FILE | | | | | | | |
| 12740630 | GUTIERREZ DOMIN, HEVER | ADDRESS ON FILE | | | | | | | |
| 12787311 | GUTIERREZ, ADILENE | ADDRESS ON FILE | | | | | | | |
| 12796085 | GUTIERREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12813857 | GUTIERREZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12784570 | GUTIERREZ, ALONZO | ADDRESS ON FILE | | | | | | | |
| 12815036 | GUTIERREZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777818 | GUTIERREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12740425 | GUTIERREZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12777833 | GUTIERREZ, ANAILIS | ADDRESS ON FILE | | | | | | | |
| 12784686 | GUTIERREZ, ANALISE | ADDRESS ON FILE | | | | | | | |
| 12800119 | GUTIERREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12740527 | GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12781392 | GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12741999 | GUTIERREZ, AVI | ADDRESS ON FILE | | | | | | | |
| 12787140 | GUTIERREZ, AVI | ADDRESS ON FILE | | | | | | | |
| 12786841 | GUTIERREZ, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804561 | GUTIERREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804554 | GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12783571 | GUTIERREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12780427 | GUTIERREZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12785912 | GUTIERREZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12784718 | GUTIERREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12794839 | GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12799240 | GUTIERREZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12783771 | GUTIERREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 12802295 | GUTIERREZ, DEENA MARIE | ADDRESS ON FILE | | | | | | | |
| 12815663 | GUTIERREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802674 | GUTIERREZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 12795124 | GUTIERREZ, DORA | ADDRESS ON FILE | | | | | | | |
| 12790840 | GUTIERREZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12796360 | GUTIERREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805946 | GUTIERREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12803448 | GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806459 | GUTIERREZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12806474 | GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12797453 | GUTIERREZ, IXEL | ADDRESS ON FILE | | | | | | | |
| 12803754 | GUTIERREZ, JAN | ADDRESS ON FILE | | | | | | | |
| 12798541 | GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799503 | GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798525 | GUTIERREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12803183 | GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12792933 | GUTIERREZ, KATONA | ADDRESS ON FILE | | | | | | | |
| 12787112 | GUTIERREZ, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803017 | GUTIERREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12799888 | GUTIERREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12741060 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809817 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801687 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809806 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809748 | GUTIERREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12809790 | GUTIERREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12789055 | GUTIERREZ, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809958 | GUTIERREZ, MERRIE | ADDRESS ON FILE | | | | | | | |
| 12794780 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809745 | GUTIERREZ, MORIAN | ADDRESS ON FILE | | | | | | | |
| 12796567 | GUTIERREZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 12787820 | GUTIERREZ, NILEME | ADDRESS ON FILE | | | | | | | |
| 12740521 | GUTIERREZ, NORI | ADDRESS ON FILE | | | | | | | |
| 12781382 | GUTIERREZ, NORI | ADDRESS ON FILE | | | | | | | |
| 12791727 | GUTIERREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811474 | GUTIERREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12799372 | GUTIERREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811453 | GUTIERREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12802002 | GUTIERREZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 12802257 | GUTIERREZ, SINAI | ADDRESS ON FILE | | | | | | | |
| 12801684 | GUTIERREZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12740325 | GUTIERREZ-GARCIA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12782083 | GUTIERREZ-GARCIA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12759076 | GUTIERREZ-MICHEL, MIKE | ADDRESS ON FILE | | | | | | | |
| 12799444 | GUTIERREZ-MICHEL, MIKE | ADDRESS ON FILE | | | | | | | |
| 12779326 | GUTMAN, GAY | ADDRESS ON FILE | | | | | | | |
| 12778812 | GUTUTALA, LEIALOHAKEKAI | ADDRESS ON FILE | | | | | | | |
| 12663122 | GUY H COLLINS | ADDRESS ON FILE | | | | | | | |
| 12663123 | GUY PETRILLO AND | ADDRESS ON FILE | | | | | | | |
| 12659208 | GUY R NOLAN | ADDRESS ON FILE | | | | | | | |
| 12816896 | GUYER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12753653 | GUYGIENE GROUP THE | 3535 ROSWELL RD NE APT G4 | | | | ATLANTA | GA | 30305 | |
| 12753654 | GUYLIAN USA INC. | 560 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12802815 | GUYNN BARNETT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788480 | GUZIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 12740743 | GUZMAN MEDINA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12813321 | GUZMAN MEDINA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12790011 | GUZMAN VARGAS, YITZETL | ADDRESS ON FILE | | | | | | | |
| 12777826 | GUZMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 12777800 | GUZMAN, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12777836 | GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 12814978 | GUZMAN, ANAIS | ADDRESS ON FILE | | | | | | | |
| 12777813 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12777830 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12779641 | GUZMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12788168 | GUZMAN, ARELLY | ADDRESS ON FILE | | | | | | | |
| 12790199 | GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12788687 | GUZMAN, ARYANNA | ADDRESS ON FILE | | | | | | | |
| 12782621 | GUZMAN, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12792666 | GUZMAN, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12798725 | GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12791834 | GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805263 | GUZMAN, DEIDA | ADDRESS ON FILE | | | | | | | |
| 12805300 | GUZMAN, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12788450 | GUZMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806262 | GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12788246 | GUZMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815539 | GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 12807350 | GUZMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12796571 | GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786076 | GUZMAN, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 12780721 | GUZMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12796830 | GUZMAN, LILLIE | ADDRESS ON FILE | | | | | | | |
| 12782039 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809762 | GUZMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12809743 | GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12797232 | GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12780296 | GUZMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810898 | GUZMAN, OLIVERIO | ADDRESS ON FILE | | | | | | | |
| 12785419 | GUZMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12788169 | GUZMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779279 | GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12809742 | GUZMAN-ESPINO, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12779844 | GUZZI, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12755436 | GVL LYNNCROFT, LLC | 2908 OAK LAKE BOULEVARD | C/O ARGUS PROPERTIES LLCSUITE 203205122 | | | CHARLOTTE | NC | 28208 | |
| 12771379 | GVL LYNNCROFT, LLC | CEDERSTROM, CLAUDINE | C/O ARGUS MANAGEMENT, LLC | 2908 OAK LAKE BOULEVARD, SUITE 203 | | CHARLOTTE | NC | 28208 | |
| 12753655 | GW ACQUISITION LLC | 1370 BROADWAY ROOM 1100 | | | | NEW YORK | NY | 10018 | |
| 12663124 | GWEN M OLTMANNS | ADDRESS ON FILE | | | | | | | |
| 12778671 | GWIAZDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789937 | GWINN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12740107 | GWINNETT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 | |
| 12733403 | GWINNETT COUNTY | C\O LICENSE AND REVENUE ADMINISTRATION | P.O. BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| 12734028 | GWINNETT COUNTY | P.O. BOX 1045 | C\O LICENSE AND REVENUE ADMINISTRATION | | | LAWRENCEVILLE | GA | 30046 | |
| 12723398 | GWINNETT COUNTY TAX COMMISSION | P.O. BOX 372 | COMMISSIONER DEPARTMENT OF PROPERTY TAX | | | LAWRENCEVILLE | GA | 30046 | |
| 12723397 | GWINNETT COUNTY TAX COMMISSION | P.O. BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| 12677719 | GWINNETT COUNTY TAX COMMISSIONER | P.O. BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| 12728160 | GWINNETT MARKET FAIR OWNER LLC | P.O. BOX 403923 | | | | ATLANTA | GA | 30384 | |
| 12775359 | GWINNETT MARKET FAIR OWNER, LLC | SMITH, FRASIER | C/O BEN CARTER PROPERTIES, LLC | 3050 PEACHTREE ROAD , N.W., SUITE 300 | | ATLANTA | GA | 30305 | |
| 12802171 | GWIZA, ALINE | ADDRESS ON FILE | | | | | | | |
| 12783215 | GWOZDZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 12725775 | GWP,LLC | 8447 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 12742082 | GYIMAH, DORCAS | ADDRESS ON FILE | | | | | | | |
| 12805274 | GYIMAH, DORCAS | ADDRESS ON FILE | | | | | | | |
| 12788678 | GYIMAH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12798229 | GYLES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12793011 | GYLLING-FOUNTAIN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741679 | GYORFY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12807326 | GYORFY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12736311 | GYRUS ACMI LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736312 | GYRUS ACMI LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736313 | GYRUS ACMI LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736310 | GYRUS ACMI LP | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12758824 | H & M USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758825 | H & M USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758826 | H & M USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758827 | H & M USA INC. | VICTOR WENLI TSAI | LAW OFFICE OF VICTOR TSAI | 562 CONEY ISLAND AVENUE | | BROOKLYN | NY | 11218 | |
| 12662670 | H & V LAW CHARITABLE REMAINDER | ADDRESS ON FILE | | | | | | | |
| 12719899 | H AND P SALES INC | P.O. BOX 339 | | | | VISTA | CA | 92085 | |
| 12664921 | H DAN CRYE | ADDRESS ON FILE | | | | | | | |
| 12656966 | H DAVID ROSENSTEIN | ADDRESS ON FILE | | | | | | | |
| 12658664 | H HILLIARD GASTFRIEND | ADDRESS ON FILE | | | | | | | |
| 12750356 | H HODGES & T HODGES TTEE | ADDRESS ON FILE | | | | | | | |
| 12658116 | H JOHN SAUER III TTEE | ADDRESS ON FILE | | | | | | | |
| 12664466 | H LEVEILLE-NIZEROLLE | ADDRESS ON FILE | | | | | | | |
| 12663812 | H SAKAMOTO & S SAKAMOTO TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719809 | H. N. INTERNATIONAL GROUP INC | 42 COLONIAL DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 12719901 | H. SCHULTZ AND SONS | 777 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| 12719903 | H. SCHULTZ AND SONS | P.O. BOX 1557 | | | | UNION | NJ | 07083 | |
| 12728579 | H.C. ATLANTIC DEVELOPMENT | 393 TOTTEN POND ROAD ST203 | C/O HAROLD COHEN ASSOCS.108308 | | | WALTHAM | MA | 02451 | |
| 12753724 | H.C. INTERNATIONAL INC. | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 12743592 | H.I.S. JUVENILES INC. | 35 WEST 35TH ST 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12743599 | H.J. RASHTI & COMPANY INC. | 875 AVENUE OF THE AMERICAS 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12743600 | H.J. RASHTI & COMPANY INC. | MILBERG FACTORS 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12753656 | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 12753657 | H2O FURNISHINGS LLC IMPORT | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 12719680 | HA HAE CORPORATION | KM50460 HIGHWAY NO5 CAM THUONG WARD | | | | HAI DUONG CITY | | 03116 | VIETNAM |
| 12786904 | HAACK, MASON | ADDRESS ON FILE | | | | | | | |
| 12765880 | HAAGEN COMPANY LLC | KELLEY, DONALD | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 12783145 | HAAKSMA, JEFF | ADDRESS ON FILE | | | | | | | |
| 12736733 | HAAS AUTOMATION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736734 | HAAS AUTOMATION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736735 | HAAS AUTOMATION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736732 | HAAS AUTOMATION INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12785357 | HAAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12784379 | HAAS, BRIELL | ADDRESS ON FILE | | | | | | | |
| 12802354 | HABA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12727759 | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| 12727760 | HAB-BPT | P.O. BOX 21810 | | | | LEHIGH VALLEY | PA | 18002 | |
| 12801768 | HABER, JADE | ADDRESS ON FILE | | | | | | | |
| 12753658 | HABERMAASS CORP. INC. | P.O. BOX 42 4407 JORDAN ROAD | | | | SKANEATELES | NY | 13152 | |
| 12804589 | HABERSHAM, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12790948 | HABIB, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12784008 | HABIB, YOSSEF | ADDRESS ON FILE | | | | | | | |
| 12757346 | HABITAT FOR HUMANITY | 270 PEACHTREE ST | SUITE 1300INTERNATIONAL INC | | | ATLANTA | GA | 30303 | |
| 12757347 | HABITAT FOR HUMANITY | 322 WEST LAMAR STREET | INTERNATIONAL | | | AMERICUS | GA | 31709 | |
| 12753659 | HABITOTES LLC | 725 BLOUNT AVENUE | | | | GUNTERSVILLE | AL | 35976 | |
| 12788034 | HAC, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12759548 | HACHETTE BOOK GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759550 | HACHETTE BOOK GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759551 | HACHETTE BOOK GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759552 | HACHETTE BOOK GROUP, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12753660 | HACHETTE BOOKS | 3 CENTER PLAZA | | | | BOSTON | MA | 02108 | |
| 12753661 | HACHETTE BOOKS | 53 STATE STREET | | | | BOSTON | MA | 02109 | |
| 12753662 | HACHETTE BOOKS | CO THE MARY HARPER GROUP | 7 W 34TH STREET SUITE 831 | | | NEW YORK | NY | 10001 | |
| 12753663 | HACHETTE BOOKS | P.O. BOX 8828 | | | | BOSTON | MA | 02114 | |
| 12779363 | HACK, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741624 | HACKER, ELIZABETH L. | ADDRESS ON FILE | | | | | | | |
| 12805949 | HACKER, ELIZABETH L. | ADDRESS ON FILE | | | | | | | |
| 12809851 | HACKER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12781116 | HACKETT, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12816820 | HACKNEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12753664 | HADDAD APPAREL GRP LTD | 100 WEST 33RD ST SUITE 1115 | | | | NEW YORK | NY | 10001 | |
| 12719677 | HADDAD APPAREL GRP LTD | 131 DOCKS CORNER ROAD | | | | DAYTON | NJ | 08810 | |
| 12719678 | HADDAD BROTHERS INC. | 118 JOHN F KENNEDY DR NORTH 2ND FLOOR | | | | BLOOMFIELD | NJ | 07003 | |
| 12741297 | HADDAD, WADIH | ADDRESS ON FILE | | | | | | | |
| 12782018 | HADDAD, WADIH | ADDRESS ON FILE | | | | | | | |
| 12807438 | HADDEN, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785299 | HADDEN, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12787653 | HADDIGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12778528 | HADDOCK, EZRA | ADDRESS ON FILE | | | | | | | |
| 12800489 | HADDOCK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12743536 | HADLEY TOWN TAX COLLECTOR | 100 MIDDLE ST | | | | HADLEY | MA | 01035 | |
| 12780537 | HADLEY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12813324 | HADLEY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12801463 | HADLEY-BELL, MARGO | ADDRESS ON FILE | | | | | | | |
| 12793085 | HADZIMURATOVIC, EDDY | ADDRESS ON FILE | | | | | | | |
| 12808982 | HAEFELE, LACIE | ADDRESS ON FILE | | | | | | | |
| 12814124 | HAEFNER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790658 | HAFFNER, CAYMAN | ADDRESS ON FILE | | | | | | | |
| 12796260 | HAFFNER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12815618 | HAFFORD, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12719679 | HAFIZIA ART & CRAFTS PVT LTD | 785 PAKKA BAGH OLD CITY | | | | SITAPUR | | 261001 | INDIA |
| 12786187 | HAFNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801227 | HAGAL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12773439 | HAGAN PROPERTIES INC. | HEDDEN, KRISTEN, PROPERTY MANAGER | 12949 SHELBYVILLE ROAD SUITE 101 | | | LOUISVILLE | KY | 40243 | |
| 12773440 | HAGAN PROPERTIES INC. | WOOD, JESSICA, PROPERTY MANAGER | 12949 SHELBYVILLE ROAD SUITE 101 | | | LOUISVILLE | KY | 40243 | |
| 12779630 | HAGAN, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 12791845 | HAGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807386 | HAGEDORN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12813779 | HAGEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787624 | HAGEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12801034 | HAGER, EMILIANNE | ADDRESS ON FILE | | | | | | | |
| 12783615 | HAGER, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12809854 | HAGERLIN, MELODY | ADDRESS ON FILE | | | | | | | |
| 12756680 | HAGERMAN & COMPANY | 505 SUNSET COURT | P.O. BOX 139 | | | MOUNT ZION | IL | 62549 | |
| 12756679 | HAGERMAN & COMPANY | 505 SUNSET COURT | | | | MOUNT ZION | IL | 62549 | |
| 12666598 | HAGERSTOWN CITY TREASURER | ONE EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 12794104 | HAGERTY, ASHLEI | ADDRESS ON FILE | | | | | | | |
| 12784441 | HAGEY, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12783553 | HAGGARD, SHARON | ADDRESS ON FILE | | | | | | | |
| 12795214 | HAGGERTY, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12812189 | HAGLEY, SHAREA | ADDRESS ON FILE | | | | | | | |
| 12779692 | HAGOOD, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12815126 | HAGOPIT, CHERRY K | ADDRESS ON FILE | | | | | | | |
| 12797924 | HAGWOOD, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12805962 | HAGWOOD, EDITH | ADDRESS ON FILE | | | | | | | |
| 12795476 | HAHN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12784898 | HAHN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12791530 | HAIDER, AILYA | ADDRESS ON FILE | | | | | | | |
| 12812227 | HAIDER, SHAHNAZ | ADDRESS ON FILE | | | | | | | |
| 12796496 | HAIKALZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12793856 | HAILEMICAEL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12728219 | HAILEY JANE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12793466 | HAILEY, SHONTANIA | ADDRESS ON FILE | | | | | | | |
| 12719681 | HAILO USA INC. | 14500 LOCHRIDGE BLVD UNIT K | | | | COVINGTON | GA | 30014 | |
| 12719682 | HAIN CELESTIAL GROUP INC | 100 PASSAIC AVENUE SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 12719683 | HAIN CELESTIAL GROUP INC | 15497 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719684 | HAIN CELESTIAL GROUP INC | 58 SOUTH SERVICE RD SUITE 250 | | | | MELVILLE | NY | 11747 | |
| 12719685 | HAIN CELESTIAL GROUP INC | CO CUSTOMER SATISFACTION | 1111 MARCUS AVE - BLDG 1 | | | LAKE SUCCESS | NY | 11042 | |
| 12731085 | HAINES CENTER FLORENCE LLC | ONE UNDERWOOD COURT | P.O. BOX 1605209522 | | | DELRAN | NJ | 08075 | |
| 12731084 | HAINES CENTER FLORENCE LLC | P.O. BOX 1605 | | | | DELRAN | NJ | 08075 | |
| 12801994 | HAINES, CARLTON | ADDRESS ON FILE | | | | | | | |
| 12801516 | HAINES, CHRISTIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807434 | HAINES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12809839 | HAINES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780852 | HAINES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813327 | HAINES, VERA | ADDRESS ON FILE | | | | | | | |
| 12806477 | HAINS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12719686 | HAIR DOC INC THE/BASS BRUSHES | 20822 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 12800916 | HAIRELL-SWEAT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12777853 | HAIRSTON, ANITA | ADDRESS ON FILE | | | | | | | |
| 12796351 | HAIRSTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803095 | HAIRSTON, TYLIQ | ADDRESS ON FILE | | | | | | | |
| 12719687 | HAIRTAMIN LLC | 18071 FITCH ST. SUITE 150 | | | | IRVINE | CA | 92614 | |
| 12781118 | HAISLIP, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12813742 | HAJEK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12727412 | HAJOCA CORPORATION | 520 N N UNION ST | | | | ORLANDO | FL | 32805 | |
| 12727414 | HAJOCA CORPORATION | 950 RACO DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 12727415 | HAJOCA CORPORATION | DEPARTMENT LA 21143 | | | | PASADENA | CA | 91185 | |
| 12727413 | HAJOCA CORPORATION | P.O. BOX 934752 | | | | ATLANTA | GA | 31193 | |
| 12796556 | HAK, AARON | ADDRESS ON FILE | | | | | | | |
| 12783752 | HAKIMI, MAX | ADDRESS ON FILE | | | | | | | |
| 12790059 | HAKIZIMANA, JOY | ADDRESS ON FILE | | | | | | | |
| 12791205 | HAKOMAKI-FREYHOLTZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12755369 | HAL KESTLER/GERARD CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12659753 | HAL N. WINELAND | ADDRESS ON FILE | | | | | | | |
| 12664532 | HAL R HUSCHER AND VELMA M HUSCHER AN | ADDRESS ON FILE | | | | | | | |
| 12791726 | HALAWANY, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 12816516 | HALDAMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12811503 | HALDER, RAMEN | ADDRESS ON FILE | | | | | | | |
| 12728659 | HALE ROAD PLAZA | P.O. BOX 784491 | | | | PHILADELPHIA | PA | 19178 | |
| 12774377 | HALE ROAD PLAZA, LLC | C/O LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVENUE SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 12790461 | HALE, ABEL | ADDRESS ON FILE | | | | | | | |
| 12816298 | HALE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12814758 | HALE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805457 | HALE, DAVIS | ADDRESS ON FILE | | | | | | | |
| 12792909 | HALE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12816346 | HALE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12808343 | HALE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12802883 | HALE, NORA | ADDRESS ON FILE | | | | | | | |
| 12788429 | HALE, VERNECEYA | ADDRESS ON FILE | | | | | | | |
| 12794574 | HALE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785152 | HALES, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12814263 | HALES, SARAH JANE | ADDRESS ON FILE | | | | | | | |
| 12732219 | HALEY BERGERE | ADDRESS ON FILE | | | | | | | |
| 12757453 | HALEY BERGERE | ADDRESS ON FILE | | | | | | | |
| 12777876 | HALEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12793993 | HALEY, CARMELLIA | ADDRESS ON FILE | | | | | | | |
| 12796874 | HALEY, STELLA | ADDRESS ON FILE | | | | | | | |
| 12795020 | HALEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12787169 | HALEY-FREEMAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12749725 | HALF PROJECTS LLC | 233 FRANKLIN ST APT 306 | | | | BROOKLYN | NY | 11222 | |
| 12790244 | HALIM, ALMANDA | ADDRESS ON FILE | | | | | | | |
| 12734935 | HALIMI, DARDANA | ADDRESS ON FILE | | | | | | | |
| 12806734 | HALKIAS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12724971 | HALL COUNTY TAX COMMISSIONER | P.O. BOX 1579 | | | | GAINESVILLE | GA | 30503 | |
| 12748445 | HALL COUNTY TREASURER | 121 S PINE SUITE 2 | | | | GRAND ISLAND | NE | 68801 | |
| 12796314 | HALL SANA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12785144 | HALL, AARON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777896 | HALL, ADAM | ADDRESS ON FILE | | | | | | | |
| 12781281 | HALL, ALPHONZA | ADDRESS ON FILE | | | | | | | |
| 12799156 | HALL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12786109 | HALL, ANDREALYNN | ADDRESS ON FILE | | | | | | | |
| 12797721 | HALL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12793850 | HALL, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12792642 | HALL, BETSY | ADDRESS ON FILE | | | | | | | |
| 12779669 | HALL, BRADY | ADDRESS ON FILE | | | | | | | |
| 12791721 | HALL, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12787845 | HALL, CALEN | ADDRESS ON FILE | | | | | | | |
| 12788624 | HALL, CARLEY | ADDRESS ON FILE | | | | | | | |
| 12793728 | HALL, CHONTAY | ADDRESS ON FILE | | | | | | | |
| 12816986 | HALL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804600 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801954 | HALL, DALIAH | ADDRESS ON FILE | | | | | | | |
| 12792531 | HALL, DARTAGNAN | ADDRESS ON FILE | | | | | | | |
| 12803484 | HALL, DAVION | ADDRESS ON FILE | | | | | | | |
| 12805314 | HALL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805969 | HALL, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12786107 | HALL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802703 | HALL, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12807400 | HALL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807446 | HALL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783794 | HALL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12796632 | HALL, JYA | ADDRESS ON FILE | | | | | | | |
| 12798124 | HALL, LANDON | ADDRESS ON FILE | | | | | | | |
| 12785983 | HALL, LILY | ADDRESS ON FILE | | | | | | | |
| 12814604 | HALL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12796838 | HALL, LYRIC | ADDRESS ON FILE | | | | | | | |
| 12810067 | HALL, MICKEBA | ADDRESS ON FILE | | | | | | | |
| 12800358 | HALL, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12799648 | HALL, NEVIN | ADDRESS ON FILE | | | | | | | |
| 12796977 | HALL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810723 | HALL, NINA | ADDRESS ON FILE | | | | | | | |
| 12799524 | HALL, OWEN | ADDRESS ON FILE | | | | | | | |
| 12800160 | HALL, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12781348 | HALL, PARIS | ADDRESS ON FILE | | | | | | | |
| 12779814 | HALL, QUOVADIS | ADDRESS ON FILE | | | | | | | |
| 12811515 | HALL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12802799 | HALL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812223 | HALL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787485 | HALL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12788719 | HALL, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12780715 | HALL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12800157 | HALL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12800565 | HALL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12801882 | HALL, TYTIANNA | ADDRESS ON FILE | | | | | | | |
| 12778860 | HALL, WYATT | ADDRESS ON FILE | | | | | | | |
| 12788620 | HALLERT, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12660435 | HALLETT D BREIDENBACH | ADDRESS ON FILE | | | | | | | |
| 12816919 | HALLETT, ERIN | ADDRESS ON FILE | | | | | | | |
| 12812214 | HALLETT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800234 | HALLEY, RANDY | ADDRESS ON FILE | | | | | | | |
| 12783320 | HALLEY, TEMIMA | ADDRESS ON FILE | | | | | | | |
| 12735133 | HALLIBURTON ENERGY SERVICES INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 12735284 | HALLIBURTON ENERGY SERVICES INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735237 | HALLIBURTON ENERGY SERVICES INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735214 | HALLIBURTON ENERGY SERVICES INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735260 | HALLIBURTON ENERGY SERVICES INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12800970 | HALLIER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12808984 | HALLIMAN, LANA | ADDRESS ON FILE | | | | | | | |
| 12799193 | HALLING, REID | ADDRESS ON FILE | | | | | | | |
| 12791864 | HALLISY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12719688 | HALLMARK MARKETING COMPANY LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | | | KANSAS CITY | MO | 64141 | |
| 12753665 | HALLMARK MARKETING COMPANY LLC | P.O. BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 12733578 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | | | KANSAS CITY | MO | 64108 | |
| 12815324 | HALLMARK, ZACHERY | ADDRESS ON FILE | | | | | | | |
| 12753666 | HALLMART COLLECTIBLES | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | |
| 12753667 | HALLMART COLLECTIBLES INC. | 11684 VENTURA BLVD SUITE 953 | | | | STUDIO CITY | CA | 91604 | |
| 12753668 | HALLMART COLLECTIBLES INC. | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | |
| 12753669 | HALLMART COLLECTIBLES INC. IMPORT | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | |
| 12811498 | HALLORAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800055 | HALLPIKE, SHEMROY | ADDRESS ON FILE | | | | | | | |
| 12753670 | HALMEN LLC DBA OBERSEE | 600 PRINCESS ANNE ST STE 205 | | | | FREDERICKSBURG | VA | 22404 | |
| 12724497 | HALO BRANDED SOLUTIONS | 1980 INDUSTRIAL DRIVE | P.O. BOX 657 | | | STERLING | IL | 61081 | |
| 12724496 | HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12753671 | HALO INNOVATIONS INC. | 213 W 35TH STREET SUITE 2E | | | | NEW YORK | NY | 10001 | |
| 12737489 | HALO TECHNOLOGY BIDCO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737490 | HALO TECHNOLOGY BIDCO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737491 | HALO TECHNOLOGY BIDCO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737492 | HALO TECHNOLOGY BIDCO INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12800756 | HALONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795345 | HALOULOS, HELENA | ADDRESS ON FILE | | | | | | | |
| 12735008 | HALPERN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12779983 | HALPERN, LUKE | ADDRESS ON FILE | | | | | | | |
| 12785078 | HALPIN, MAREN | ADDRESS ON FILE | | | | | | | |
| 12788175 | HALSEY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12753672 | HALSTEAD NEW ENGLAND CORP | 15 OAKWOOD AVENUE | | | | NORWALK | CT | 06850 | |
| 12782325 | HALUSKA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12779820 | HALVORSEN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12814395 | HALVORSON, JODY | ADDRESS ON FILE | | | | | | | |
| 12808990 | HALVORSON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12805324 | HAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814906 | HAMANN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799036 | HAMAYOON, TAHA | ADDRESS ON FILE | | | | | | | |
| 12793353 | HAMBY, LARENA | ADDRESS ON FILE | | | | | | | |
| 12794337 | HAMDAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12815966 | HAMED, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 12792129 | HAMEL, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12804583 | HAMER, CATHY | ADDRESS ON FILE | | | | | | | |
| 12786507 | HAMILL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12753673 | HAMILTON BEACH BRANDS CANADA INC. | 7300 WARDEN AVE SUITE 201 | | | | MARKHAM | ON | L3R 9Z6 | CANADA |
| 12753674 | HAMILTON BEACH BRANDS CANADA INC. | P.O. BOX 7871 STN A | | | | TORONTO | ON | M5W 2R2 | CANADA |
| 12753675 | HAMILTON BEACH BRANDS INC. | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| 12753676 | HAMILTON BEACH BRANDS INC. | P.O. BOX 602762 | | | | CHARLOTTE | NC | 28260 | |
| 12735456 | HAMILTON BEACH BRANDS INC. | TRIBLE CHRISTOPHER | 4421 WATERFRONT DR. | | | GLEN ALLEN | VA | 23060 | |
| 12738292 | HAMILTON BEACH BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758772 | HAMILTON BEACH BRANDS, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12758781 | HAMILTON BEACH BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738309 | HAMILTON BEACH BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758760 | HAMILTON BEACH BRANDS, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727264 | HAMILTON COMMONS TEI | 307 FELLOWSHIP ROAD STE 300 | C/O METRO COMMERCIALEQUITIES LLC | MANAGEMENT SERVICES INC | | MOUNT LAUREL | NJ | 08054 | |
| 12727265 | HAMILTON COMMONS TEI | 307 FELLOWSHIP ROAD SUITE 300 | EQUITIES LLCC/O COMMERCIAL MANAGEMENT SERV267183 | | | MOUNT LAUREL | NJ | 08054 | |
| 12770670 | HAMILTON COMMONS TEI EQUITIES LLC | METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 300 ATTN: ADAM WOLOSKY | 307 FELLOWSHIP ROAD, SUITE | | MT. LAUREL | NJ | 08054 | |
| 12740108 | HAMILTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 HAMILTON COUNTY SQUARE | SUITE 157 | | NOBLESVILLE | IN | 46060 | |
| 12725950 | HAMILTON COUNTY PUBLIC HEALTH | 250 WILLIAM HOWARD TAFT RD | 2ND FLOOR | | | CINCINNATI | OH | 45219 | |
| 12734035 | HAMILTON COUNTY PUBLIC HEALTH | 2ND FLOOR | 250 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45219 | |
| 12723683 | HAMILTON COUNTY TREASURERS OFF | 33 NORTH 9TH STREET, STE 112 | OLD COURTHOUSE | | | NOBLESVILLE | IN | 46060 | |
| 12666407 | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | | CHATTANOOGA | TN | 37402-1494 | |
| 12776041 | HAMILTON CROSSING CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | ATTN: GENERAL MANAGER | 3100 HAMILTON PLACE BLVD., SUITE 100 | | CHATTANOOGA | TN | 37421 | |
| 12753677 | HAMILTON HOUSEWARES | 694 W BOUNDARY ST UNIT B | | | | PERRYSBURG | OH | 43551 | |
| 12755370 | HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | |
| 12767712 | HAMILTON PROPERTIES | BINGHAM, STUART, PROPERTY MANAGER | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12767713 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12725103 | HAMILTON TC LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12766873 | HAMILTON TC LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12730791 | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD | SUITE #1000208868 | | | NOBLESVILLE | IN | 46060 | |
| 12724284 | HAMILTON TOWN CENTER LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12739938 | HAMILTON TOWN CENTER LLC | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE. | SUITE 200 | INDIANAPOLIS | IN | 46220 | |
| 12656579 | HAMILTON TOWNSHIP | 240 TAMPA AVE | | | | HAMILTON TOWNSHIP | NJ | 08610 | |
| 12800380 | HAMILTON, AIREANNA | ADDRESS ON FILE | | | | | | | |
| 12800550 | HAMILTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789999 | HAMILTON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12784239 | HAMILTON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12785101 | HAMILTON, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12804036 | HAMILTON, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12784530 | HAMILTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12796806 | HAMILTON, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12795362 | HAMILTON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12794259 | HAMILTON, CLINT | ADDRESS ON FILE | | | | | | | |
| 12791499 | HAMILTON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806475 | HAMILTON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12807393 | HAMILTON, JASON | ADDRESS ON FILE | | | | | | | |
| 12803225 | HAMILTON, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12790915 | HAMILTON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807413 | HAMILTON, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807402 | HAMILTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790927 | HAMILTON, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12792031 | HAMILTON, JONELL | ADDRESS ON FILE | | | | | | | |
| 12815723 | HAMILTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794858 | HAMILTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12783751 | HAMILTON, LANIE | ADDRESS ON FILE | | | | | | | |
| 12797474 | HAMILTON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12795436 | HAMILTON, MACAYLA | ADDRESS ON FILE | | | | | | | |
| 12780440 | HAMILTON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12809850 | HAMILTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12786499 | HAMILTON, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12796357 | HAMILTON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12782587 | HAMILTON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12801248 | HAMILTON, RHONADA | ADDRESS ON FILE | | | | | | | |
| 12790619 | HAMILTON, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802653 | HAMILTON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813472 | HAMILTON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12787350 | HAMILTON-HARRISON, LASHAWNTAE | ADDRESS ON FILE | | | | | | | |
| 12795027 | HAMLIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791431 | HAMLIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12792660 | HAMLIN, JALESA | ADDRESS ON FILE | | | | | | | |
| 12798703 | HAMLIN, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12815491 | HAMLIN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12777862 | HAMM, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12783679 | HAMM, ALISON | ADDRESS ON FILE | | | | | | | |
| 12802716 | HAMM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805961 | HAMM, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12782942 | HAMM, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12808998 | HAMM, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 12792109 | HAMMACK, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12804579 | HAMMACK, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804586 | HAMMES, CARLY | ADDRESS ON FILE | | | | | | | |
| 12802060 | HAMMETT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12788710 | HAMMETT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12804597 | HAMMITT, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12753678 | HAMMOCK SOURCE THE | 305 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| 12719689 | HAMMOCK SOURCE THE IMP | 305 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| 12799714 | HAMMOND, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787430 | HAMMOND, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12801185 | HAMMOND, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796481 | HAMMOND, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 12807378 | HAMMOND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795151 | HAMMOND, KADYNCE | ADDRESS ON FILE | | | | | | | |
| 12810713 | HAMMOND, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800135 | HAMMOND, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12801793 | HAMMOND, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12798480 | HAMMOND, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12719690 | HAMMONDS CANDIES SINCE 1920 II LLC | 5735 WASHINGTON ST | | | | DENVER | CO | 80216 | |
| 12796557 | HAMMONDS, DEASHA | ADDRESS ON FILE | | | | | | | |
| 12784961 | HAMMONDS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12796489 | HAMMONS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12811479 | HAMMONS, ROY | ADDRESS ON FILE | | | | | | | |
| 12783171 | HAMMOUDEH, YOUSRA | ADDRESS ON FILE | | | | | | | |
| 12816603 | HAMMRICH, KESSLYN | ADDRESS ON FILE | | | | | | | |
| 12726690 | HAMNER GRANDCHILDREN LLC | 3538 CENTRAL AVE SUITE# 200 | | | | RIVERSIDE | CA | 92506 | |
| 12726689 | HAMNER GRANDCHILDREN LLC | 3538 CENTRAL AVE, SUITE 200 | IPA COMMERCIAL REAL ESTATE260031 | | | RIVERSIDE | CA | 92506 | |
| 12771752 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12793303 | HAMNER, ALANI | ADDRESS ON FILE | | | | | | | |
| 12786722 | HAMPSHIRE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12719691 | HAMPTON DIRECT CANADA | 291 HURRICANE LANE | | | | WILLISTON | VT | 05495 | |
| 12719692 | HAMPTON DIRECT INC. | 26025 MUREAU ROAD, SUITE 220 | | | | CALABASAS | CA | 91302 | |
| 12719693 | HAMPTON FORGE LTD. | 75 REMITTANCE DR DEPT 1174 | | | | CHICAGO | IL | 60675 | |
| 12719694 | HAMPTON FORGE LTD. | CO STEVE DOLCE MARKETING | 41 MADISON AVENUE 20TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12746142 | HAMPTON INN PORTSMOUTH CENTRAL | 225 W SQUANTUM STREET | SUITE 200 | | | QUINCY | MA | 02171 | |
| 12731786 | HAMPTON INN PORTSMOUTH CENTRAL | 99 DURGIN LN | DBA HAMPTON INN PORTSMOUTHCENTRAL | | | PORTSMOUTH | NH | 03801 | |
| 12724804 | HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR | STUART FRANKEL DEVELOPMENT CO205018 | | | TROY | MI | 48084 | |
| 12749159 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749160 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737815 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737816 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719695 | HAMPTON PRODUCTS INTRNTL CORP | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 12719696 | HAMPTON PRODUCTS INTRNTL CORP | FILE 2354 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12774514 | HAMPTON PROPERTIES INC. | ADLER, RHONDA, PROPERTY MANAGER | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12772695 | HAMPTON PROPERTIES, INC. | BERGER, JACOB, PROPERTY MANAGER | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12772694 | HAMPTON PROPERTIES, INC. | STEFFAS, STEVE, ON SITE PROPERTY MANAGER | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12729145 | HAMPTON TOWNSHIP BOARD OF HEAL | 1 MUNICIPAL COMPLEX ROAD | | | | NEWTON | NJ | 07860 | |
| 12729146 | HAMPTON TOWNSHIP BOARD OF HEAL | 1 RUMSEY WAY | | | | NEWTON | NJ | 07860 | |
| 12800005 | HAMPTON, CARLATINA | ADDRESS ON FILE | | | | | | | |
| 12781870 | HAMPTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12782588 | HAMPTON, JEROME | ADDRESS ON FILE | | | | | | | |
| 12787780 | HAMPTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786469 | HAMPTON, LETACHIA | ADDRESS ON FILE | | | | | | | |
| 12808994 | HAMPTON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12792800 | HAMPTON, NADIA | ADDRESS ON FILE | | | | | | | |
| 12802085 | HAMPTON, RANIYA | ADDRESS ON FILE | | | | | | | |
| 12804021 | HAMRICK, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12803220 | HAMRICK, TEJANAE | ADDRESS ON FILE | | | | | | | |
| 12815305 | HAMRICK, TRIHSTIAN | ADDRESS ON FILE | | | | | | | |
| 12794684 | HAMTIL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12805301 | HAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779391 | HAN, FENGCHUN | ADDRESS ON FILE | | | | | | | |
| 12790045 | HAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12741753 | HAN, LU | ADDRESS ON FILE | | | | | | | |
| 12808981 | HAN, LU | ADDRESS ON FILE | | | | | | | |
| 12796717 | HANCE, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 12807396 | HANCHERICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12728307 | HANCOCK ESTABROOK LLP | 1800 AXA TOWER 1 | 100 MADISON STREET | | | SYRACUSE | NY | 13202 | |
| 12728306 | HANCOCK ESTABROOK LLP | P.O. BOX 4976 | | | | SYRACUSE | NY | 13221 | |
| 12815942 | HANCOCK, ADAM | ADDRESS ON FILE | | | | | | | |
| 12782042 | HANCOCK, GRACE | ADDRESS ON FILE | | | | | | | |
| 12799312 | HANCOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814138 | HANCOCK, ZAQUAN | ADDRESS ON FILE | | | | | | | |
| 12816055 | HANCOTTE-PARMENTER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12753681 | HAND IN HAND SOAP LLC. | P.O. BOX 411099 | | | | BOSTON | MA | 02241 | |
| 12753682 | HAND IN HAND SOAP LLC. | P.O. BOX 500 | | | | PHILADELPHIA | PA | 19096 | |
| 12780207 | HAND, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741934 | HAND, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12779053 | HAND, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12782097 | HANDA, PRIYA | ADDRESS ON FILE | | | | | | | |
| 12719697 | HANDCRAFT LLC | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12719698 | HANDCRAFT LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12808366 | HANDEL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12719699 | HANDFAB A LIVING | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808346 | HANDFORD, KERRY | ADDRESS ON FILE | | | | | | | |
| 12719700 | HANDI-CRAFT COMPANY | 4433 FYLER AVENUE | | | | SAINT LOUIS | MO | 63116 | |
| 12719701 | HANDI-CRAFT COMPANY | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| 12739664 | HANDI-CRAFT COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739665 | HANDI-CRAFT COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739666 | HANDI-CRAFT COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739663 | HANDI-CRAFT COMPANY | RICHARD L. SCHEFF | ARMSTRONG TEASDALE, LLP | 2005 MARKET STREET | ONE COMMERCE SQUARE, 29TH FLOOR | PHILADELPHIA | PA | 19103 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753679 | HANDI-CRAFT COMPANY CANADA | 4433 FYLER AVENUE | | | | SAINT LOUIS | MO | 63116 | |
| 12753680 | HANDI-CRAFT COMPANY CANADA | P.O. BOX 57237 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12812957 | HANDLEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12777846 | HANDRICH, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12753687 | HANDS TO GO | 5239 W GARDEN DRIVE | | | | GLENDALE | AZ | 85304 | |
| 12753683 | HANDSOCKS | 9315 BROAD MEADOWS RD | | | | GLEN ALLEN | VA | 23060 | |
| 12753684 | HANDSTAND KIDS LLC | 23346 PARK COLOMBO | | | | CALABASAS | CA | 91302 | |
| 12753685 | HANDSTAND KIDS LLC | P.O. BOX 8664 | | | | CALABASAS | CA | 91372 | |
| 12753686 | HANDSTANDS | 1770 S 5350 WEST SUITE 100 | | | | SALT LAKE CITY | UT | 84104 | |
| 12753688 | HANDY LIVING | 29 E HINTZ RD | | | | WHEELING | IL | 60090 | |
| 12753689 | HANDY TECHNOLOGIES INC. | 53 WEST 23RD STREET FL 3 | | | | NEW YORK | NY | 10010 | |
| 12807421 | HANDY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12725841 | HANES COMMONS,L.L.C. | 25 TECHNOLOGY PKWY.,SO.STE.201 | | | | NORCROSS | GA | 30092 | |
| 12767520 | HANES M OWNER, LLC | C/O CASTO | 191 W. NATIONWIDE BOULEVARD SUITE 200 | | | COLUMBUS | OH | 43215 | |
| 12770185 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12756060 | HANES M. OWNER, LLC | P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12770184 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12753690 | HANESBRANDS INC | 1000 E HANES MILL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 12753691 | HANESBRANDS INC | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12789223 | HANEY, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12811486 | HANEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12753692 | HANG A BUNCH LLC. | 1741 MACOM DR | | | | SEDALIA | CO | 80135 | |
| 12719702 | HANGMAN PRODUCTS INC. | 685 E. COCHRAN ST#180A | | | | SIMI VALLEY | CA | 93065 | |
| 12719703 | HANG-O | 27472 PORTOLA PKWY 205 | | | | FOOTHILL RANCH | CA | 92610 | |
| 12719704 | HANGOUT POD LLC | 798 WEST BARTLETT ROAD | | | | BARTLETT | IL | 60103 | |
| 12753694 | HANGZ LLC | 1289 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| 12719705 | HANGZHOU ARTS & CRAFTS I/E CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719706 | HANGZHOU BESTCAN TEXTILE TECH. | 12BINWEN RDBINJIANG DISTRICT | | | | HANGZHOU | | | CHINA |
| 12719707 | HANGZHOU CRAFTS&TEXTILE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719708 | HANGZHOU EASTERN FABRIC CO. LTD. | NO18 HONGDA ROAD YUHANG INDUSTRIAL PARK | | | | HANGZHOU | | 311100 | CHINA |
| 12719709 | HANGZHOU GONGLIAN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719710 | HANGZHOU HONOR STATIONERY CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719711 | HANGZHOU J&S YARD HOME FASHION CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719712 | HANGZHOU PROSTAR ENTERPRISES LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719713 | HANGZHOU TRACKER TRADING CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753693 | HANGZHOU YINGHUA ARTWARE CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12790397 | HANIF, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 12785557 | HANIYEAH, AMERA | ADDRESS ON FILE | | | | | | | |
| 12795583 | HANKEMEIER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12792245 | HANKEN, CINDY | ADDRESS ON FILE | | | | | | | |
| 12796424 | HANKLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12737021 | HANKOOK TIRE AMERICA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737022 | HANKOOK TIRE AMERICA CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737023 | HANKOOK TIRE AMERICA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737020 | HANKOOK TIRE AMERICA CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737025 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737026 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737027 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737024 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12741191 | HANKS, ANDREW | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777839 | HANKS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793000 | HANKS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12791241 | HANKS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804576 | HANKS, CHINA | ADDRESS ON FILE | | | | | | | |
| 12785835 | HANKS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791649 | HANKTON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12809871 | HANLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12794921 | HANLEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809870 | HANLEY, MARK | ADDRESS ON FILE | | | | | | | |
| 12742472 | HANNA, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12801752 | HANNA, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12789082 | HANNA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12809014 | HANNA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12793664 | HANNA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12798797 | HANNAFORD, ROSE | ADDRESS ON FILE | | | | | | | |
| 12809842 | HANNAGAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757685 | HANNAH SILVER | ADDRESS ON FILE | | | | | | | |
| 12732657 | HANNAH VERDELL | ADDRESS ON FILE | | | | | | | |
| 12731839 | HANNAH WILLIS | ADDRESS ON FILE | | | | | | | |
| 12792417 | HANNAH, DENASIA | ADDRESS ON FILE | | | | | | | |
| 12809863 | HANNAH, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12779374 | HANNAH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12814419 | HANNAH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12804584 | HANNAHAN, CORY | ADDRESS ON FILE | | | | | | | |
| 12787943 | HANNAN, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12753695 | HANNA'S CANDLE COMPANY | 2700 S ARMSTRONG SUITE 2 | | | | FAYETTEVILLE | AR | 72701 | |
| 12753696 | HANNA'S CANDLE COMPANY | P.O. BOX 754 | | | | LOWELL | AR | 72745 | |
| 12725294 | HANNAY INVESTMENTS PROPERTIES | 2999 N 44TH ST, STE 400 | INC,FBO BROOKHILL CENTER209312 | | | PHOENIX | AZ | 85018 | |
| 12725293 | HANNAY INVESTMENTS PROPERTIES | 2999 N 44TH STREET, STE 400 | | | | PHOENIX | AZ | 85018 | |
| 12773651 | HANNAY REALTY ADVISORS | ASAY, AMBER, ASSISTANT PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 12773652 | HANNAY REALTY ADVISORS | BENINCASA, CAREY , PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 12769448 | HANNAY REALTY ADVISORS | STARKS, SHARI, PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 12793749 | HANNEMAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12777857 | HANNERS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12788884 | HANNERS, IAN | ADDRESS ON FILE | | | | | | | |
| 12804611 | HANNIG, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12785228 | HANNIGAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12785908 | HANNON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12807383 | HANNON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12800012 | HANNON, RANDOUL | ADDRESS ON FILE | | | | | | | |
| 12783120 | HANNS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12729782 | HANOVER ACQUISITION LLC | 10655 NE 4TH STREET SUITE 901 | C/O JSH PROPERTIES INC35098 | | | BELLEVUE | WA | 98004 | |
| 12777840 | HANRAHAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12781949 | HANRAHAN, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12753697 | HANSE DESIGN MANUFACTURER CO LTD | ROOM A1-1-719 XIXI CENTER | | | | HANGZHOU | | | CHINA |
| 12777878 | HANSEN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12783539 | HANSEN, AZURE | ADDRESS ON FILE | | | | | | | |
| 12741465 | HANSEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792673 | HANSEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796462 | HANSEN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807427 | HANSEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788736 | HANSEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12782669 | HANSEN, MARY KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811478 | HANSEN, ROGER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812979 | HANSEN, TROY | ADDRESS ON FILE | | | | | | | |
| 12798386 | HANSEN-CHACON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12790786 | HANSER, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 12739270 | HANSGROHE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739271 | HANSGROHE INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739272 | HANSGROHE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739273 | HANSGROHE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766600 | HANSHAW PROPERTIES | RAMIREZ, VERONICA, PROPERTY MANAGER | 10921 WESTMINSTER AVENUE | | | GARDEN GROVE | CA | 92843 | |
| 12766599 | HANSHAW, FREDERICK J. | ADDRESS ON FILE | | | | | | | |
| 12779650 | HANSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805970 | HANSON, ELENA | ADDRESS ON FILE | | | | | | | |
| 12786758 | HANSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12811491 | HANSON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12788939 | HANSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12781916 | HANSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812174 | HANSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12815753 | HANSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12793528 | HANSON, TYNISIA | ADDRESS ON FILE | | | | | | | |
| 12812188 | HANSOTI, SUNILKUMAR | ADDRESS ON FILE | | | | | | | |
| 12777882 | HANTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12812182 | HANUS, SARA | ADDRESS ON FILE | | | | | | | |
| 12659467 | HAN-WEN CHANG & | ADDRESS ON FILE | | | | | | | |
| 12788897 | HANZA, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12796067 | HAOM, JALEN | ADDRESS ON FILE | | | | | | | |
| 12663480 | HAPCO INCORPORATED | ATTN:ROBERT C HALE | 353 CIRCUIT ST | | | HANOVER | MA | 02339 | |
| 12753698 | HAPE INTERNATIONAL INC. | 199 PEMBINA ROAD 2ND FLOOR | | | | SHERWOOD PARK | AB | T8H 2W8 | CANADA |
| 12805342 | HAPKE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12753700 | HAPP LLC | 5792 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12753699 | HAPPIEST BABY INC | 3115 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12753701 | HAPPY CHEF INC/POLO SHIRTS/OXFORD | 22 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 12724240 | HAPPY CHEF UNIFORMS | 22 PARK PLACE | VICE PRESIDENT | | | BUTLER | NJ | 07405 | |
| 12724241 | HAPPY CHEF UNIFORMS | 22 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 12753702 | HAPPY KIDZ LLC | P.O. BOX 1279 | | | | MOUNTAINSIDE | NJ | 07092 | |
| 12733416 | HAPPY LITTLE PRODUCTION LLC | 49 SETTLERS RIDGE ROAD | | | | MILFORD | CT | 06460 | |
| 12753703 | HAPPY THREADS LLC | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12753704 | HAPPYWARES COMPANY INC THE | P.O. BOX 971-112 | | | | COCONUT CREEK | FL | 33097 | |
| 12786802 | HAQUE, FARZANA | ADDRESS ON FILE | | | | | | | |
| 12780300 | HAQUE, TAHIYA | ADDRESS ON FILE | | | | | | | |
| 12809843 | HARARY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791580 | HARBAUGH, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12783005 | HARBBY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12804035 | HARBECK, BETH | ADDRESS ON FILE | | | | | | | |
| 12794612 | HARBIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12771701 | HARBOR EAST MANAGEMENT GROUP | HUGHES, KATHY, PROPERTY MANAGER | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12771702 | HARBOR EAST MANAGEMENT GROUP | O'DONALD, TIM, VP PROPERTY MANAGEMENT | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12753705 | HARBOR HOME LLC | 89 HEADQUARTERS PLAZA | | | | MORRISTOWN | NJ | 07960 | |
| 12805325 | HARBORD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12753706 | HARBORTOWN INDUSTRIES INC | NO2 LANG XIN WEST ROAD | | | | SHEN ZHEN | | | CHINA |
| 12790960 | HARD, I | ADDRESS ON FILE | | | | | | | |
| 12793975 | HARDAWAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12796182 | HARDAWAY, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12807417 | HARDEMAN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12747774 | HARDEN RANCH PLAZA TIC-1 | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 12792776 | HARDEN, DARREN | ADDRESS ON FILE | | | | | | | |
| 12800045 | HARDEN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797640 | HARDESTY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12740937 | HARDESTY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804691 | HARDESTY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12786019 | HARDIG, ELISE | ADDRESS ON FILE | | | | | | | |
| 12723604 | HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| 12723605 | HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY | SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| 12666385 | HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 | | | | ELIZABETHTOWN | KY | 42701 | |
| 12656632 | HARDIN COUNTY WATER DISTRICT#2 | 1951 W PARK RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 12792207 | HARDIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800402 | HARDIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12792621 | HARDIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808987 | HARDIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12790460 | HARDISON, KATHY | ADDRESS ON FILE | | | | | | | |
| 12792791 | HARDISON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12790906 | HARDMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12786064 | HARDMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805321 | HARDMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792620 | HARDT, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12795114 | HARDY, ADAM | ADDRESS ON FILE | | | | | | | |
| 12777874 | HARDY, AGNES | ADDRESS ON FILE | | | | | | | |
| 12804018 | HARDY, BERTRON | ADDRESS ON FILE | | | | | | | |
| 12789678 | HARDY, CALA | ADDRESS ON FILE | | | | | | | |
| 12782210 | HARDY, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12785300 | HARDY, JENAYA | ADDRESS ON FILE | | | | | | | |
| 12807406 | HARDY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12789090 | HARDY, MAUDIE | ADDRESS ON FILE | | | | | | | |
| 12816980 | HARDY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740744 | HARDY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813469 | HARDY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12807327 | HARDY-GREENE, JOEL | ADDRESS ON FILE | | | | | | | |
| 12666608 | HARFORD COUNTY TAX COLLECTOR | P.O. BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 12666601 | HARFORD COUNTY TREASURER | 220 S MAIN ST | | | | BEL AIR | MD | 21014 | |
| 12750657 | HARGADON FAMILY LEGACY TR | ADDRESS ON FILE | | | | | | | |
| 12785208 | HARGRAVE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12731011 | HARGRAY COMMUNICATIONS | 856 WILLIAMS HILTON PKWY | ATTN: CASHIER | | | HILTON HEAD ISLAND | SC | 29926 | |
| 12731012 | HARGRAY COMMUNICATIONS | P.O. BOX 100116 | | | | COLUMBIA | SC | 29202 | |
| 12731010 | HARGRAY COMMUNICATIONS | P.O. BOX 71078 | HARGRAY REMITTANCE CENTER | | | CHARLOTTE | NC | 28272 | |
| 12786421 | HARGRETT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12777900 | HARGROVE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12790695 | HARGROW, DANDRE | ADDRESS ON FILE | | | | | | | |
| 12790599 | HARGROW, DARREN | ADDRESS ON FILE | | | | | | | |
| 12808983 | HARIANI, LEVANA | ADDRESS ON FILE | | | | | | | |
| 12719714 | HARIBO OF AMERICA INC. | 1825 WOODLAND DRIVE 204 | | | | BALTIMORE | MD | 21207 | |
| 12719715 | HARIBO OF AMERICA INC. | 28815 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719716 | HARIO NORTH AMERICA LLC | 1112 WESTMINSTER AVE DOCK A | | | | ALHAMBRA | CA | 91803 | |
| 12801871 | HARIPERSAUD-SUKRAJ, DARSHANIE | ADDRESS ON FILE | | | | | | | |
| 12787886 | HARJO, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12797885 | HARKER, STACEY | ADDRESS ON FILE | | | | | | | |
| 12802170 | HARKIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816012 | HARKINS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12740983 | HARKINS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12806763 | HARKINS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12779634 | HARKINS, IAN | ADDRESS ON FILE | | | | | | | |
| 12781009 | HARKINS, TONYA | ADDRESS ON FILE | | | | | | | |
| 12797015 | HARKLEY, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12661007 | HARLAN SHERWAT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661815 | HARLAN STUEVEN | ADDRESS ON FILE | | | | | | | |
| 12800860 | HARLAN, SHAWTALE | ADDRESS ON FILE | | | | | | | |
| 12766627 | HARLEM IRVING COMPANIES | BOUZOUKIS, STANLEY, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | |
| 12766628 | HARLEM IRVING COMPANIES | ELLIMAN, JIM, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | |
| 12766629 | HARLEM IRVING COMPANIES | ROLLOFF, COLLEEN, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | |
| 12808335 | HARLEMAN, KESS | ADDRESS ON FILE | | | | | | | |
| 12727972 | HARLEQUIN DESIGN INC | 254 36TH STREET BUILDING #2 | 3RD FLOOR SUITE B332 | | | BROOKLYN | NY | 11232 | |
| 12664791 | HARLEY R SCHMIDT TOD | ADDRESS ON FILE | | | | | | | |
| 12798016 | HARLEY, CHEYANN | ADDRESS ON FILE | | | | | | | |
| 12777859 | HARLINE, AMY | ADDRESS ON FILE | | | | | | | |
| 12756998 | HARLINGEN TAX OFFICE | P.O. BOX 2643 | | | | HARLINGEN | TX | 78551 | |
| 12767191 | HARLINGEN VENTURE NO. TWO, L.P., | 16910 DALLAS PARKWAY | SUITE 100 | | | DALLAS | TX | 75248 | |
| 12730533 | HARLINGEN VENTURE NO. TWO, LP | P.O. BOX 415048 | | | | KANSAS CITY | MO | 64141 | |
| 12798104 | HARLOW, HONEY | ADDRESS ON FILE | | | | | | | |
| 12739507 | HARMAN AUTOMOTIVE EL PASO - JZ | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739509 | HARMAN AUTOMOTIVE EL PASO - JZ | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739510 | HARMAN AUTOMOTIVE EL PASO - JZ | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739506 | HARMAN AUTOMOTIVE EL PASO - JZ | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739496 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739497 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739498 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739495 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739500 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739501 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739502 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739499 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739475 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739476 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739477 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739474 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727956 | HARMAN CONNECTED SERVICES INC | 636 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12739471 | HARMAN CONNECTED SERVICES, INC., | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739472 | HARMAN CONNECTED SERVICES, INC., | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739473 | HARMAN CONNECTED SERVICES, INC., | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739470 | HARMAN CONNECTED SERVICES, INC., | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739492 | HARMAN EMBEDDED CAR AUDIO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739493 | HARMAN EMBEDDED CAR AUDIO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739494 | HARMAN EMBEDDED CAR AUDIO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739491 | HARMAN EMBEDDED CAR AUDIO | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12719717 | HARMAN INTERNATIONAL INDUSTRIES INC | 27239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719718 | HARMAN INTERNATIONAL INDUSTRIES INC | 900 SPRUCE STREET SUITE 550 | | | | SAINT LOUIS | MO | 63102 | |
| 12739479 | HARMAN INTERNATIONAL INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739480 | HARMAN INTERNATIONAL INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739481 | HARMAN INTERNATIONAL INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739478 | HARMAN INTERNATIONAL INDUSTRIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12719719 | HARMAN INVESTMENTS LTD | 310 ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 3A8 | CANADA |
| 12719720 | HARMAN INVESTMENTS LTD | P.O. BOX 2502 | | | | NIAGARA FALLS | NY | 14302 | |
| 12739483 | HARMAN PROFESSIONAL LOUDSPEAKER | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739484 | HARMAN PROFESSIONAL LOUDSPEAKER | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739485 | HARMAN PROFESSIONAL LOUDSPEAKER | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739482 | HARMAN PROFESSIONAL LOUDSPEAKER | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739512 | HARMAN PROFESSIONAL TIJUANA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739513 | HARMAN PROFESSIONAL TIJUANA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739514 | HARMAN PROFESSIONAL TIJUANA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739511 | HARMAN PROFESSIONAL TIJUANA | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739488 | HARMAN PROFESSIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739489 | HARMAN PROFESSIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739490 | HARMAN PROFESSIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739486 | HARMAN PROFESSIONAL, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12788498 | HARMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12814994 | HARMANSON, MEBELINDA | ADDRESS ON FILE | | | | | | | |
| 12793920 | HARMES, STACY | ADDRESS ON FILE | | | | | | | |
| 12719721 | HARMON | 11 TAFT ROAD | | | | TOTOWA | NJ | 07512 | |
| 12779435 | HARMON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12799669 | HARMON, AJAMI | ADDRESS ON FILE | | | | | | | |
| 12789614 | HARMON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12784617 | HARMON, CORA | ADDRESS ON FILE | | | | | | | |
| 12741278 | HARMON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12781063 | HARMON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12795063 | HARMON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800533 | HARMON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12802281 | HARMON, JAIDE | ADDRESS ON FILE | | | | | | | |
| 12799778 | HARMON, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12809826 | HARMON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801770 | HARMON, TAMIR | ADDRESS ON FILE | | | | | | | |
| 12729658 | HARMONY IV,LLC | 3130 WEST 57TH ST.STE.112 | C/O LLOYD PROPERTY MGMT.33569 | | | SIOUX FALLS | SD | 57108 | |
| 12719722 | HARMONY JUVENILE PRODUCTS | 2435 RUE GUENETTE | | | | MONTREAL | QC | H4R 2E9 | CANADA |
| 12804016 | HARNED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12784125 | HARNEN, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12807436 | HARNESS, JESTERN | ADDRESS ON FILE | | | | | | | |
| 12719723 | HARNEY & SONS | 5723 ROUTE 22 | | | | MILLERTON | NY | 12546 | |
| 12806736 | HARNICK, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12813471 | HAROCH, WALTER | ADDRESS ON FILE | | | | | | | |
| 12661008 | HAROLD & MASAKO DULUDE LIV TRUST | ADDRESS ON FILE | | | | | | | |
| 12661009 | HAROLD A SAUL TR FBO | ADDRESS ON FILE | | | | | | | |
| 12750656 | HAROLD BORLAND AND | ADDRESS ON FILE | | | | | | | |
| 12659754 | HAROLD BRAZZALE & | ADDRESS ON FILE | | | | | | | |
| 12774418 | HAROLD COHEN ASSOCIATES, INC. | COHEN, FRED, PROPERTY MANAGER | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12774419 | HAROLD COHEN ASSOCIATES, INC. | LEADER, BRUCE, PROPERTY MANAGER | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12774420 | HAROLD COHEN ASSOCIATES, INC. | PRATT, DAVID, PROPERTY MANAGER | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12661816 | HAROLD D CRAFT & | ADDRESS ON FILE | | | | | | | |
| 12660002 | HAROLD HOPE JR | ADDRESS ON FILE | | | | | | | |
| 12719724 | HAROLD IMPORT CO. INC. | 747 VASSAR AVENUE | | | | LAKEWOOD | NJ | 08701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662766 | HAROLD KOBRIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12657053 | HAROLD L CARLETON | ADDRESS ON FILE | | | | | | | |
| 12658665 | HAROLD L CARLETON TTEE | ADDRESS ON FILE | | | | | | | |
| 12663125 | HAROLD L YAPLE | ADDRESS ON FILE | | | | | | | |
| 12664306 | HAROLD SEYBERT TTEE | ADDRESS ON FILE | | | | | | | |
| 12661307 | HAROLD W & JOAN S SHIRA TTEE | ADDRESS ON FILE | | | | | | | |
| 12731911 | HAROON ADAM | ADDRESS ON FILE | | | | | | | |
| 12719725 | HARPER COLLINS | 195 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 12719726 | HARPER COLLINS | P.O. BOX 360846 | | | | PITTSBURGH | PA | 15251 | |
| 12753707 | HARPER COLLINS PUBLISHING | P.O. BOX 141000 | | | | NASHVILLE | TN | 37214 | |
| 12753708 | HARPER COLLINS PUBLISHING | P.O. BOX 360846 | | | | PITTSBURGH | PA | 15251 | |
| 12753709 | HARPER TRUCKS | 1522 S FLORENCE | | | | WICHITA | KS | 67209 | |
| 12753710 | HARPER TRUCKS | BOX 12330 | | | | WICHITA | KS | 67277 | |
| 12777898 | HARPER, AMY | ADDRESS ON FILE | | | | | | | |
| 12778142 | HARPER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794148 | HARPER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796927 | HARPER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804029 | HARPER, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12800058 | HARPER, DOHNAVYN | ADDRESS ON FILE | | | | | | | |
| 12799244 | HARPER, DRAMON | ADDRESS ON FILE | | | | | | | |
| 12802077 | HARPER, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12794705 | HARPER, HEAVYN | ADDRESS ON FILE | | | | | | | |
| 12786074 | HARPER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796475 | HARPER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12814204 | HARPER, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12812221 | HARPER, SHIANN | ADDRESS ON FILE | | | | | | | |
| 12801640 | HARPER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12794032 | HARPER, TABRIA | ADDRESS ON FILE | | | | | | | |
| 12737468 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737469 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737470 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737471 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737472 | HARPERCOLLINS PUBLISHERS L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737473 | HARPERCOLLINS PUBLISHERS L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737474 | HARPERCOLLINS PUBLISHERS L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737475 | HARPERCOLLINS PUBLISHERS L.L.C. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12749849 | HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD | | | | NASHVILLE | TN | 37209 | |
| 12793796 | HARRACH, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12790718 | HARRALSON, TYERA | ADDRESS ON FILE | | | | | | | |
| 12786222 | HARRELL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777880 | HARRELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816372 | HARRELL, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12806738 | HARRELL, HEAVIN | ADDRESS ON FILE | | | | | | | |
| 12789941 | HARRELL, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12787691 | HARRELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809828 | HARRELL, MARC | ADDRESS ON FILE | | | | | | | |
| 12792973 | HARRELL, RAYNOS | ADDRESS ON FILE | | | | | | | |
| 12660339 | HARRIET & ELI COOPER FNDTN INC | 3 PARLIAMENT DR | | | | NEW CITY | NY | 10956-6905 | |
| 12757256 | HARRIET EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12750539 | HARRIET FINDER | ADDRESS ON FILE | | | | | | | |
| 12664920 | HARRIET LEE HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12750655 | HARRIET S COHEN | ADDRESS ON FILE | | | | | | | |
| 12750217 | HARRIET VESELY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665665 | HARRIETT SMITH BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12663126 | HARRIETTE STEINBERG | ADDRESS ON FILE | | | | | | | |
| 12742263 | HARRIGAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12784215 | HARRIGAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12794777 | HARRIGANE, CHAD | ADDRESS ON FILE | | | | | | | |
| 12814253 | HARRINGTON, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12805951 | HARRINGTON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795169 | HARRINGTON, GUENIEVE | ADDRESS ON FILE | | | | | | | |
| 12787399 | HARRINGTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12797701 | HARRINGTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802747 | HARRINGTON, TALON | ADDRESS ON FILE | | | | | | | |
| 12815864 | HARRINGTON, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12794908 | HARRINGTON, TIANA | ADDRESS ON FILE | | | | | | | |
| 12758662 | HARRIS & FORD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758663 | HARRIS & FORD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758664 | HARRIS & FORD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758665 | HARRIS & FORD, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12660003 | HARRIS CHERAMIE JR. AND | ADDRESS ON FILE | | | | | | | |
| 12740109 | HARRIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1019 CONGRESS, 15TH FLOOR | | | HOUSTON | TX | 77002 | |
| 12723742 | HARRIS COUNTY | P.O. BOX 4622 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12723743 | HARRIS COUNTY | P.O. BOX 4663 | COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12734041 | HARRIS COUNTY ALARM TREASURER | 9418 JENSEN DRIVE, SUITE A | C/O HARRIS COUNTY ALARM DETAIL | | | HOUSTON | TX | 77093 | |
| 12733301 | HARRIS COUNTY ALARM TREASURER | C/O HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE, SUITE A | | | HOUSTON | TX | 77093 | |
| 12727648 | HARRIS COUNTY MUD #257 | 6935 BARNEY RD | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77092 | |
| 12727649 | HARRIS COUNTY MUD #257 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 12734042 | HARRIS COUNTY TAX | ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210 | |
| 12733137 | HARRIS COUNTY TAX | P.O. BOX 4622 | ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12666625 | HARRIS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 12740452 | HARRIS JR, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 12778593 | HARRIS JR, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 12755654 | HARRIS TRUST & SAVINGS BANK | 120 W. DAYTON, SUITE C-1 | C/O MANAGEMENT NORTHWEST4333 | | | EDMONDS | WA | 98020 | |
| 12661607 | HARRIS WAXMAN | ADDRESS ON FILE | | | | | | | |
| 12781411 | HARRIS, AERIAL | ADDRESS ON FILE | | | | | | | |
| 12790493 | HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777872 | HARRIS, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12814140 | HARRIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802540 | HARRIS, AMARIA | ADDRESS ON FILE | | | | | | | |
| 12777843 | HARRIS, AMEER | ADDRESS ON FILE | | | | | | | |
| 12785811 | HARRIS, AMIA | ADDRESS ON FILE | | | | | | | |
| 12796077 | HARRIS, ANAIYA | ADDRESS ON FILE | | | | | | | |
| 12816412 | HARRIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777885 | HARRIS, ARCHIEL | ADDRESS ON FILE | | | | | | | |
| 12781628 | HARRIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791932 | HARRIS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12795677 | HARRIS, AVA | ADDRESS ON FILE | | | | | | | |
| 12787400 | HARRIS, BILLIE JO | ADDRESS ON FILE | | | | | | | |
| 12795706 | HARRIS, BRYTTNIE | ADDRESS ON FILE | | | | | | | |
| 12816611 | HARRIS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12804573 | HARRIS, CARLO | ADDRESS ON FILE | | | | | | | |
| 12804601 | HARRIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12794261 | HARRIS, CHANTASIA | ADDRESS ON FILE | | | | | | | |
| 12814156 | HARRIS, CHRIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797906 | HARRIS, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12790107 | HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789649 | HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793730 | HARRIS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 12742037 | HARRIS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 12799215 | HARRIS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 12796978 | HARRIS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804587 | HARRIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12783479 | HARRIS, DAMARRIUS | ADDRESS ON FILE | | | | | | | |
| 12800777 | HARRIS, DARONZA | ADDRESS ON FILE | | | | | | | |
| 12796629 | HARRIS, DAVON | ADDRESS ON FILE | | | | | | | |
| 12791990 | HARRIS, DAYVID | ADDRESS ON FILE | | | | | | | |
| 12805335 | HARRIS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815526 | HARRIS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12792332 | HARRIS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12798130 | HARRIS, DIISHA | ADDRESS ON FILE | | | | | | | |
| 12793433 | HARRIS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12814008 | HARRIS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12741627 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805966 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816886 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795556 | HARRIS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12805957 | HARRIS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 12806270 | HARRIS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12786224 | HARRIS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12815450 | HARRIS, IMAN | ADDRESS ON FILE | | | | | | | |
| 12787091 | HARRIS, JABARI | ADDRESS ON FILE | | | | | | | |
| 12807420 | HARRIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799453 | HARRIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786423 | HARRIS, JADA | ADDRESS ON FILE | | | | | | | |
| 12807399 | HARRIS, JAMESON | ADDRESS ON FILE | | | | | | | |
| 12803816 | HARRIS, JAMIA | ADDRESS ON FILE | | | | | | | |
| 12801739 | HARRIS, JANAIA | ADDRESS ON FILE | | | | | | | |
| 12799155 | HARRIS, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 12742040 | HARRIS, JANUARI | ADDRESS ON FILE | | | | | | | |
| 12799911 | HARRIS, JANUARI | ADDRESS ON FILE | | | | | | | |
| 12792084 | HARRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794964 | HARRIS, JAZMAIN | ADDRESS ON FILE | | | | | | | |
| 12784305 | HARRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790466 | HARRIS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12784854 | HARRIS, JORDIN | ADDRESS ON FILE | | | | | | | |
| 12815782 | HARRIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807411 | HARRIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12808345 | HARRIS, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12808360 | HARRIS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12783945 | HARRIS, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12792415 | HARRIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12786992 | HARRIS, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 12816270 | HARRIS, KI'AMBER | ADDRESS ON FILE | | | | | | | |
| 12803122 | HARRIS, KIRISTEN | ADDRESS ON FILE | | | | | | | |
| 12741021 | HARRIS, LISA | ADDRESS ON FILE | | | | | | | |
| 12808980 | HARRIS, LISA | ADDRESS ON FILE | | | | | | | |
| 12800495 | HARRIS, LORI | ADDRESS ON FILE | | | | | | | |
| 12809844 | HARRIS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12790108 | HARRIS, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 12815304 | HARRIS, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 12799598 | HARRIS, MICAH | ADDRESS ON FILE | | | | | | | |
| 12781701 | HARRIS, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814348 | HARRIS, MIKHIYA | ADDRESS ON FILE | | | | | | | |
| 12810725 | HARRIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12794926 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811056 | HARRIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 12815302 | HARRIS, PORCIA | ADDRESS ON FILE | | | | | | | |
| 12814937 | HARRIS, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12790831 | HARRIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811476 | HARRIS, RITA | ADDRESS ON FILE | | | | | | | |
| 12786053 | HARRIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12782032 | HARRIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12798702 | HARRIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812187 | HARRIS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12781436 | HARRIS, SIMONA | ADDRESS ON FILE | | | | | | | |
| 12790020 | HARRIS, SIRWALTER | ADDRESS ON FILE | | | | | | | |
| 12789483 | HARRIS, STANISHIA | ADDRESS ON FILE | | | | | | | |
| 12782527 | HARRIS, STEFFAN | ADDRESS ON FILE | | | | | | | |
| 12815769 | HARRIS, TARYN | ADDRESS ON FILE | | | | | | | |
| 12802080 | HARRIS, TASHANNA | ADDRESS ON FILE | | | | | | | |
| 12802030 | HARRIS, TENISE | ADDRESS ON FILE | | | | | | | |
| 12780793 | HARRIS, TERENCE | ADDRESS ON FILE | | | | | | | |
| 12803871 | HARRIS, TOIALYNN | ADDRESS ON FILE | | | | | | | |
| 12788559 | HARRIS, TOMEKIA | ADDRESS ON FILE | | | | | | | |
| 12812956 | HARRIS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12784167 | HARRIS, TREMAINE | ADDRESS ON FILE | | | | | | | |
| 12782066 | HARRIS, TRINA | ADDRESS ON FILE | | | | | | | |
| 12798391 | HARRIS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12783646 | HARRIS, WENDI | ADDRESS ON FILE | | | | | | | |
| 12813466 | HARRIS, WINDHAM | ADDRESS ON FILE | | | | | | | |
| 12798677 | HARRIS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12755178 | HARRIS-FORTE BEND M.U.D. #4 | 873 DULLES AVE | SUITE A | | | STAFFORD | TX | 77477 | |
| 12732527 | HARRISLOFTUS, PLLC | 7900 SUDLEY ROAD, SUITE 608 | | | | MANASSAS | VA | 20109 | |
| 12788685 | HARRIS-MORGAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12657512 | HARRISON COLEMAN MILLER IV | ADDRESS ON FILE | | | | | | | |
| 12740110 | HARRISON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | HARRISON COUNTY JUDICIAL 1 | 1801 23RD AVE | | GULFPORT | MS | 39501 | |
| 12666613 | HARRISON COUNTY TAX COLLECTOR | P.O. BOX 1270 | | | | GULFPORT | MS | 39502 | |
| 12777883 | HARRISON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777893 | HARRISON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12780368 | HARRISON, AMY | ADDRESS ON FILE | | | | | | | |
| 12799071 | HARRISON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12793287 | HARRISON, ASHLYNNE | ADDRESS ON FILE | | | | | | | |
| 12799675 | HARRISON, ASIA | ADDRESS ON FILE | | | | | | | |
| 12799522 | HARRISON, AVERY | ADDRESS ON FILE | | | | | | | |
| 12793666 | HARRISON, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12804618 | HARRISON, CHERICE | ADDRESS ON FILE | | | | | | | |
| 12779612 | HARRISON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787318 | HARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806479 | HARRISON, GELINE | ADDRESS ON FILE | | | | | | | |
| 12816968 | HARRISON, HEIDEMARIE | ADDRESS ON FILE | | | | | | | |
| 12807424 | HARRISON, JEAN | ADDRESS ON FILE | | | | | | | |
| 12799420 | HARRISON, KIANNE | ADDRESS ON FILE | | | | | | | |
| 12800452 | HARRISON, LAINEY | ADDRESS ON FILE | | | | | | | |
| 12809860 | HARRISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12790897 | HARRISON, SHANTE | ADDRESS ON FILE | | | | | | | |
| 12812968 | HARRISON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12743670 | HARRISONBURG CITY TREASURER | 345 SOUTH MAIN STREET | P.O. BOX 20031 | | | HARRISONBURG | VA | 22801 | |
| 12743671 | HARRISONBURG CITY TREASURER | 409 SOUTH MAIN STREET | BUS LIC COMMISIONER OF THE REV | | | HARRISONBURG | VA | 22801 | |
| 12666404 | HARRISONBURG CITY TREASURER | P.O. BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656664 | HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST | | | | HARRISONBURG | VA | 22801 | |
| 12796114 | HARROD, CONNER | ADDRESS ON FILE | | | | | | | |
| 12785794 | HARROFF, JORDON | ADDRESS ON FILE | | | | | | | |
| 12657054 | HARRY 190 CONSULTING LTD | YEGROS 620 C/ AZARA LA CATEDRAL | | | | ASUNCION | | | PARAGUAY |
| 12753711 | HARRY D KOENIG & CO. INC. | P.O. BOX 125 7 MAIN STREET | | | | EAST ROCKAWAY | NY | 11518 | |
| 12726270 | HARRY E HAGEN TREASURER TAX | P.O. BOX 579 | COLLECTOR COUNTY SANTA BARBARA213865 | | | SANTA BARBARA | CA | 93102 | |
| 12660004 | HARRY F GORE III AND | ADDRESS ON FILE | | | | | | | |
| 12758292 | HARRY LICHTMAN | ADDRESS ON FILE | | | | | | | |
| 12758291 | HARRY LICHTMAN | ADDRESS ON FILE | | | | | | | |
| 12753712 | HARRY LONDON CANDIES INC | 5353 LANBY ROAD | | | | NORTH CANTON | OH | 44720 | |
| 12753713 | HARRY LONDON CANDIES INC | P.O. BOX 29150 | | | | NEW YORK | NY | 10087 | |
| 12656889 | HARRY SPOONER & | ADDRESS ON FILE | | | | | | | |
| 12770357 | HARSCH INVESTMENT PROPERTIES | ANDERSON, SCOTT, PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12772827 | HARSCH INVESTMENT PROPERTIES | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12725233 | HARSCH INVESTMENT PROPERTIES | P.O. BOX 2709 | MANAGEMENT,UNIT 72209097 | | | PORTLAND | OR | 97208 | |
| 12725234 | HARSCH INVESTMENT PROPERTIES | P.O. BOX 4900 | MANAGEMENT, UNIT 72209097 | | | PORTLAND | OR | 97208 | |
| 12748638 | HARSCH INVESTMENT REALTY LLC | 523 SOUTH SHORE CENTER WEST | SERIES C204425 | | | ALAMEDA | CA | 94501 | |
| 12766269 | HARSCH INVESTMENT REALTY, LLC, SERIES C | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | |
| 12725690 | HARSCH INVESTMENT REALTY,LLC F | 78401 HIGHWAY 111, SUITE C | | | | LA QUINTA | CA | 92253 | |
| 12725691 | HARSCH INVESTMENT REALTY,LLC F | ONE ELEVEN TOWN CENTER,#15 | P.O. BOX 500022910 | | | PORTLAND | OR | 97208 | |
| 12757255 | HARSHA RAMALINGAM | ADDRESS ON FILE | | | | | | | |
| 12816094 | HARSHAW, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784362 | HARSTAD, ERIC | ADDRESS ON FILE | | | | | | | |
| 12725970 | HART GALLERIA NORTH,LLC | 7001 PRESTON RD.,STE.215 | C/O UCR ASSET SERVICES28081 | | | DALLAS | TX | 75205 | |
| 12748739 | HART KINGS CROSSING, LLC | 1750 CLEARVIEW PARKWAY, SUITE | C/O CORPORATE REALTY,INC1001 LOYOLA AVE27165 | | | METAIRIE | LA | 70001 | |
| 12748740 | HART KINGS CROSSING, LLC | 1750 CLEARVIEW PKWY.STE.200 | C/O CORPORATE REALTY INC27165 | | | METAIRIE | LA | 70001 | |
| 12765961 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12725526 | HART MIRACLE MARKETPLACE LLC | 191 NORTH WACKER DRIVE | SUITE# 2500210991 | | | CHICAGO | IL | 60606 | |
| 12725525 | HART MIRACLE MARKETPLACE LLC | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12753714 | HART PUZZLES INC | 661 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 12765410 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765411 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | |
| 12765413 | HART TC I-III , LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | |
| 12729780 | HART TC I-III LLC_RNT 35065 | 191 NORTH WACKER DR, 25TH FL | | | | CHICAGO | IL | 60606 | |
| 12729779 | HART TC I-III LLC_RNT 35065 | 25937 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725161 | HART TC I-III LLC_RNT209865 | 191 NORTH WACKER DRIVE | SUITE 2500209865 | | | CHICAGO | IL | 60606 | |
| 12725162 | HART TC I-III LLC_RNT209865 | 25937 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12776036 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12765414 | HART TC I-III, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | PINNACLE AT TURKEY CREEK | MANAGEMENT OFFICE | 11251 PARKSIDE DRIVE | KNOXVILLE | TN | 37934-1964 | |
| 12782619 | HART, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791519 | HART, DHANI | ADDRESS ON FILE | | | | | | | |
| 12779068 | HART, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12794985 | HART, ELOISE | ADDRESS ON FILE | | | | | | | |
| 12781856 | HART, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12793053 | HART, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786127 | HART, LACI | ADDRESS ON FILE | | | | | | | |
| 12809010 | HART, LESLI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782703 | HART, LINDA | ADDRESS ON FILE | | | | | | | |
| 12740350 | HART, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12800541 | HART, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12802351 | HART, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12795980 | HART, MAR'KETTA | ADDRESS ON FILE | | | | | | | |
| 12782897 | HART, RICKI | ADDRESS ON FILE | | | | | | | |
| 12785021 | HART, SADANN | ADDRESS ON FILE | | | | | | | |
| 12812982 | HART, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12815472 | HART, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12723387 | HARTE-HANKS DIRECT MARKETING | 1200 E CAMPBELL RD STE 108 | LOCKBOX # 679164 | | | RICHARDSON | TX | 75081 | |
| 12744116 | HARTE-HANKS DIRECT MARKETING | 6701 BAYMEADOW DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 12723389 | HARTE-HANKS DIRECT MARKETING | 7498 FULLERTON STREET | | | | JACKSONVILLE | FL | 32256 | |
| 12744119 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 206450 | | | | DALLAS | TX | 75320 | |
| 12723384 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 206461 | | | | DALLAS | TX | 75320 | |
| 12744118 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 679164 | | | | DALLAS | TX | 75267 | |
| 12723388 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911688 | | | | DALLAS | TX | 75391 | |
| 12723385 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911913 | | | | DALLAS | TX | 75391 | |
| 12723386 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911936 | | | | DALLAS | TX | 75391 | |
| 12744117 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911961 | | | | DALLAS | TX | 75391 | |
| 12805309 | HARTFIELD, DIONDRAUS | ADDRESS ON FILE | | | | | | | |
| 12740111 | HARTFORD COUNTY | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BLVD. | SUITE 901 | | HARTFORD | CT | 06103 | |
| 12727982 | HARTFORD COUNTY MARYLAND | P.O. BOX 609 | | | | BEL AIR | MD | 21014 | |
| 12727983 | HARTFORD COUNTY MARYLAND | P.O. BOX 64069 | | | | BALTIMORE | MD | 21264 | |
| 12759517 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155-0001 | |
| 12741625 | HARTIE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12805952 | HARTIE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12802332 | HARTING, GENA | ADDRESS ON FILE | | | | | | | |
| 12737084 | HARTLAND CONTROLS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737083 | HARTLAND CONTROLS, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737085 | HARTLAND CONTROLS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737086 | HARTLAND CONTROLS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12777890 | HARTLE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12801707 | HARTLEY, AMIE | ADDRESS ON FILE | | | | | | | |
| 12796792 | HARTLEY, CHRISHAWN | ADDRESS ON FILE | | | | | | | |
| 12796359 | HARTLIEB, JULIA | ADDRESS ON FILE | | | | | | | |
| 12801161 | HARTMAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12812219 | HARTMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12781418 | HARTMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790325 | HARTNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| 12788123 | HART-POWELL, ALENA | ADDRESS ON FILE | | | | | | | |
| 12777888 | HARTSHORN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12781286 | HARTSIG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12792887 | HARTSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12790879 | HARTWELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12742184 | HARTWIG, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12811511 | HARTWIG, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12768436 | HARTZ MOUNTAIN IND., INC. | BUTTIGLIERI, BARBARA | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07096-1515 | |
| 12727920 | HARTZ MOUNTAIN INDUSTRIES, INC | RE: ACCOUNT #002-5017-45 | & #002-5017-56204430 | | | NEWARK | NJ | 07193 | |
| 12768437 | HARTZ MOUNTAIN INDUSTRIES, INC. | RONCHETTA, KAREN | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07096-1515 | |
| 12808361 | HARTZEL-WELLS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12791000 | HARTZOG, TYNAISA | ADDRESS ON FILE | | | | | | | |
| 12757011 | HARVARD DEVELOPMENTS INC | 145-4830 | GORDON ROAD214179 | | | REGINA | SK | S4W 0B7 | CANADA |
| 12757273 | HARVARD DIVERSIFIED | 145-4830 GORDON ROAD | ENTERPRISES INC | C/O HARVARD PROPERTY MANAGEMEN269360 | | REGINA | SK | S4W 0B7 | CANADA |
| 12757272 | HARVARD DIVERSIFIED | 145-4830 GORDON ROAD | ENTERPRISES INCC/O HARVARD PROPERTYMANAGEMENT | | | REGINA | SK | S4W 0B7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768773 | HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY MANAGEMENT | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768776 | HARVARD PROPERTY MANAGEMENT INC. | HILLIER-MCINTOSH, TERRI, PROPERTY MANAGER | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768774 | HARVARD PROPERTY MANAGEMENT INC. | KOL, CLAUDETTE, ADMINISTRATIVE ASST | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768775 | HARVARD PROPERTY MANAGEMENT INC. | SCHLOSSER, DAWN, GENERAL MANAGER | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12750218 | HARVEST MOON GENERATION LTD. | WTC FREE ZONE | DR. LUIS BONAVITA 1294 OF. 807 | | | MONTEVIDEO | | | URUGUAY |
| 12753715 | HARVEST TRADING GROUP INC. | 83 WOODROCK ROAD | | | | WEYMOUTH | MA | 02189 | |
| 12737727 | HARVEST VENTURES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737728 | HARVEST VENTURES INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737729 | HARVEST VENTURES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737730 | HARVEST VENTURES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808369 | HARVEY R., KAREN | ADDRESS ON FILE | | | | | | | |
| 12777850 | HARVEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777855 | HARVEY, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12799470 | HARVEY, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12790306 | HARVEY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12793508 | HARVEY, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 12780262 | HARVEY, CHIFFON | ADDRESS ON FILE | | | | | | | |
| 12802148 | HARVEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807409 | HARVEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808352 | HARVEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12781513 | HARVEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785495 | HARVEY, MILAN | ADDRESS ON FILE | | | | | | | |
| 12803689 | HARVEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811060 | HARVEY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811514 | HARVEY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12784470 | HARVEY, SASCHA | ADDRESS ON FILE | | | | | | | |
| 12741325 | HARVEY, WENDI | ADDRESS ON FILE | | | | | | | |
| 12814293 | HARVEY, WENDI | ADDRESS ON FILE | | | | | | | |
| 12796729 | HARVEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12799699 | HARVILLE, JADEN | ADDRESS ON FILE | | | | | | | |
| 12800076 | HARVIN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12735113 | HARWICK CHYA ABRAM | ADDRESS ON FILE | | | | | | | |
| 12792327 | HARWOOD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808771 | HARWOOD, LIZA | ADDRESS ON FILE | | | | | | | |
| 12801402 | HARWOOD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12731521 | HAR-ZAIT LLC | 15 WALLENBERG DRIVE | | | | STAMFORD | CT | 06903 | |
| 12731520 | HAR-ZAIT LLC | 1768 LITCHFIELD TURNPIKE | C/O LEVEY MILLER MARETZ LLC264407 | | | WOODBRIDGE | CT | 06525 | |
| 12771655 | HAR-ZAIT, LLC | YAGHOUBIAN, ROBERT, LANDLORD | 15 WALLENBERG DRIVE | | | STAMFORD | CT | 06903 | |
| 12661309 | HASAN ALI | ADDRESS ON FILE | | | | | | | |
| 12787706 | HASAN-SILVA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796411 | HASHEIAN, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12807426 | HASIK, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12753716 | HASKEL TRADING INC. | P.O. BOX 128 | | | | CEDARHURST | NY | 11516 | |
| 12797750 | HASKELL, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12795897 | HASKELL, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12816818 | HASKELL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12815813 | HASKETT, DAIVEON | ADDRESS ON FILE | | | | | | | |
| 12800413 | HASKIN, AIRALILLI | ADDRESS ON FILE | | | | | | | |
| 12797340 | HASKINS, KALVIN | ADDRESS ON FILE | | | | | | | |
| 12793431 | HASLETT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12810724 | HASLETT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741389 | HASNI, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814787 | HASNI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12788911 | HASRATALI, RESHMA | ADDRESS ON FILE | | | | | | | |
| 12787070 | HASSAN, ABDIRAHMAN | ADDRESS ON FILE | | | | | | | |
| 12779335 | HASSAN, FARHANA | ADDRESS ON FILE | | | | | | | |
| 12794453 | HASSAN, HAMDI | ADDRESS ON FILE | | | | | | | |
| 12790434 | HASSAN, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12788929 | HASSAN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12778633 | HASSANZADA, SHAMIM | ADDRESS ON FILE | | | | | | | |
| 12793426 | HASSELL, GRACI | ADDRESS ON FILE | | | | | | | |
| 12812965 | HASSELL, TIJUANA | ADDRESS ON FILE | | | | | | | |
| 12782384 | HASTE, KAILA | ADDRESS ON FILE | | | | | | | |
| 12809388 | HASTINGS AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12753717 | HASTINGS MANUFACT'G DBA CEDAR GREEN | 5 TULLAMORE COURT | | | | RINGOES | NJ | 08551 | |
| 12768973 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12731151 | HASTINGS RANCH SHOPPING CTR LP | 1815 VIA EL PRADO | SUITE # 300257158 | | | REDONDO BEACH | CA | 90277 | |
| 12731152 | HASTINGS RANCH SHOPPING CTR LP | RIVER PARK CROSSING | C/O RIVIERA CTR MGNT1815 VIA EL PRADO, | SUITE 300257158 | | REDONDO BEACH | CA | 90277 | |
| 12724602 | HASTINGS VILLAGE INV CO, LP | 6300 WILSHIRE BLVD. #1800 | | | | LOS ANGELES | CA | 90048 | |
| 12724601 | HASTINGS VILLAGE INV CO, LP | 6300 WILSHIRE BOULEVARD | SUITE 1800204832 | | | LOS ANGELES | CA | 90048 | |
| 12768388 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 12802062 | HASTINGS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12807430 | HASTINGS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12792209 | HASTINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12799536 | HASTREITER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12758651 | HAT CONTRACT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758652 | HAT CONTRACT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758653 | HAT CONTRACT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758654 | HAT CONTRACT, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12786634 | HATAB, SARA | ADDRESS ON FILE | | | | | | | |
| 12753718 | HATCH BABY INC. | 3790 EL CAMINO REAL | | | | PALO ALTO | CA | 94306 | |
| 12804027 | HATCH, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12801092 | HATCH, ELLIS | ADDRESS ON FILE | | | | | | | |
| 12814444 | HATCH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12783322 | HATCH, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12802276 | HATCH, SHARISSA | ADDRESS ON FILE | | | | | | | |
| 12753719 | HATCHBEAUTY BRANDS LLC | 10951 W PICO BLVD SUITE 300 | | | | LOS ANGELES | CA | 90064 | |
| 12753720 | HATCHBEAUTY BRANDS LLC | 10951 W PICO BLVD 300 | | | | LOS ANGELES | CA | 90064 | |
| 12719727 | HATCHBEAUTY LLC | P.O. BOX 641415 | | | | LOS ANGELES | CA | 90064 | |
| 12719728 | HATCHER PACKS, LLC | 8 STACY CT | | | | SEWELL | NJ | 08080 | |
| 12719729 | HATCHER PACKS, LLC/CA | 8 STACY CT | | | | SEWELL | NJ | 08080 | |
| 12794178 | HATCHER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12789314 | HATCHER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795561 | HATCHER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814634 | HATCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801942 | HATCHETT, COURTNEE | ADDRESS ON FILE | | | | | | | |
| 12737974 | HATCHMED CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737975 | HATCHMED CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737976 | HATCHMED CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737977 | HATCHMED CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719730 | HATEKS HATAY TEKSTIL ISLETMELERI AS | OTENCAY MAH E-5 KARAYOLU CAD | | | | BELEN | | 31350 | TURKEY |
| 12742408 | HATFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12806729 | HATFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802419 | HATFIELD, JAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742230 | HATFIELD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779838 | HATFIELD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802889 | HATFIELD, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12719731 | HATLEY THE LITTLE BLUE HOUSE INC | 860 90TH AVENUE | | | | LASALLE | QC | H8R 3A2 | CANADA |
| 12809012 | HATMAKER, LORI | ADDRESS ON FILE | | | | | | | |
| 12809836 | HATMAKER-BOULET, MONICA | ADDRESS ON FILE | | | | | | | |
| 12780185 | HATMI, SOUAD | ADDRESS ON FILE | | | | | | | |
| 12726658 | HATTERAS PRESS INC | 56 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| 12815025 | HATTON, SEDEA | ADDRESS ON FILE | | | | | | | |
| 12806889 | HATZIDIMITRIOU, ISIOMA | ADDRESS ON FILE | | | | | | | |
| 12719732 | HATZLACHH SUPPLY INC. | 935 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 12804585 | HAUBERT, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12767745 | HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 12767746 | HAUCK HOLDINGS GRAND ISLAND, LLC | DOWNING, ROD, EMERGENCY CONTACT | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | |
| 12767747 | HAUCK HOLDINGS GRAND ISLAND, LLC | SENOTT, KELLY , PROPERTY MANAGER | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | |
| 12757798 | HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2 | 4334 GLENDALE-MILFORD ROAD, CINCINNATI, | | | | INDIAN HILL | OH | 45242 | |
| 12794660 | HAUCK, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12792138 | HAUCK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12801110 | HAUG, DANA | ADDRESS ON FILE | | | | | | | |
| 12788982 | HAUGHTON, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789826 | HAUGHWOUT, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12806476 | HAUN-HARSHAW, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12766905 | HAUPPAUGE PROPERTIES | NICOLL, CY | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | |
| 12772818 | HAUPPAUGE PROPERTIES LLC | NICOLL, CY, PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12766141 | HAUPPAUGE PROPERTIES LLC | NICOLL, CYRIL, PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12772817 | HAUPPAUGE PROPERTIES LLC | SHARMA, ARJUN, ASSISTANT PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12803891 | HAUPTMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12784165 | HAUSER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12784627 | HAUSERMAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12798487 | HAUSNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12735463 | HAUSWIRT APPLIANCE PTE LTD. | QINGDAO SHI, CHENGYANG QU | CHENGYANG QU, YINHE LU 336 HAO | | | SHANGDONG SHENG | | 266000 | CHINA |
| 12719733 | HAUTE DECOR | P.O. BOX 1594 | | | | ALLEN | TX | 75013 | |
| 12719734 | HAUTE HOUSE LLC | 909 NW 10TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 12719735 | HAUTE STUFF LLC | 5919 HANNA AVE | | | | WOODLAND HILLS | CA | 91367 | |
| 12796185 | HAUTHAWAY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12811499 | HAUTZENRODER, RITA | ADDRESS ON FILE | | | | | | | |
| 12814864 | HAUX, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12719736 | HAVANA ROASTERS COFFEE INC | 7480 SW 40TH STREET SUITE 810 | | | | MIAMI | FL | 33155 | |
| 12795778 | HAVEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12735464 | HAVELLS USA INC. | 125B VILLANOVA DRIVE | | | | ALTANTA | DE | 30336 | |
| 12719737 | HAVEN AMERICA | 2643 W CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| 12783484 | HAVENER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12733359 | HAVIS INC | 75 JACKSONVILLE ROAD, WARMINSTER, | | | | IVYLAND | PA | 18974 | |
| 12733358 | HAVIS INC | P.O. BOX 641197 | | | | PITTSBURGH | PA | 15264 | |
| 12759117 | HAWAII DEPARTMENT OF HEALTH | 2827 WAIMANOHOME ROAD #100 | OFFICE OF SOLID WASTE MGNT | | | PEARL CITY | HI | 96782 | |
| 12759116 | HAWAII DEPARTMENT OF HEALTH | 919 ALA MOANA BLVD, RM #212 | OFFICE OF SOLID WASTE MGNT | | | HONOLULU | HI | 96814 | |
| 12666049 | HAWAII DEPARTMENT OF TAXATION | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | | | HONOLULU | HI | 96806-1530 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 827 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735190 | HAWAII MEDICAL SERVICE ASSOCIATION D/B/A BLUE CROSS AND BLUE SHIELD OF HAWAII | 818 KEEAUMOKU ST | | | | HONOLULU | HI | 96814 | |
| 12728848 | HAWAII MEDICAL SVC ASSOCIATION | P.O. BOX 29330 | | | | HONOLULU | HI | 96820 | |
| 12756453 | HAWAII MEDICAL SVC ASSOCIATION | P.O. BOX 29810 | | | | HONOLULU | HI | 96820 | |
| 12728849 | HAWAII MEDICAL SVC ASSOCIATION | P.O. BOX 860 | MEMBERSHIP SERVICE DEPARTMENT | | | HONOLULU | HI | 96808 | |
| 12666855 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 12666422 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET | SUITE 2900 | | | HONOLULU | HI | 96813 | |
| 12794972 | HAWK, CHASE | ADDRESS ON FILE | | | | | | | |
| 12790497 | HAWK, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12740797 | HAWK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12779563 | HAWK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12723954 | HAWKEYE INFORMATION SYSTEMS IN | P.O. BOX 2167 | | | | FORT COLLINS | CO | 80522 | |
| 12773436 | HAWKINS COMPANIES | COX, SHAYNA, PROPERTY MANAGER | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12772442 | HAWKINS COMPANIES | GAULT, MELANI | 855 W. BROAD SUITE 300 | | | BOISE | ID | 83702 | |
| 12773435 | HAWKINS COMPANIES | OROZCO, JENNA, ASSISTANT PROPERTY MANAGER | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12773519 | HAWKINS COMPANIES LLC | SUDMEIER, JEFF, PROPERTY MANAGER | 855 BROAD STREET, SUITE 300 | | | BOISE | ID | 83702 | |
| 12725375 | HAWKINS SMITH | ADDRESS ON FILE | | | | | | | |
| 12725376 | HAWKINS SMITH | ADDRESS ON FILE | | | | | | | |
| 12795721 | HAWKINS, AHLANI | ADDRESS ON FILE | | | | | | | |
| 12783030 | HAWKINS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12802474 | HAWKINS, DEVAN | ADDRESS ON FILE | | | | | | | |
| 12787330 | HAWKINS, JAMIEL | ADDRESS ON FILE | | | | | | | |
| 12801368 | HAWKINS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12795109 | HAWKINS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12803599 | HAWKINS, JHA'CORTIER | ADDRESS ON FILE | | | | | | | |
| 12787467 | HAWKINS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797437 | HAWKINS, NIKEL | ADDRESS ON FILE | | | | | | | |
| 12813839 | HAWKINS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12793708 | HAWKINS, PARKER | ADDRESS ON FILE | | | | | | | |
| 12780645 | HAWKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12802842 | HAWKINS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788483 | HAWKINS, SEQUORIA | ADDRESS ON FILE | | | | | | | |
| 12814802 | HAWKINS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12784631 | HAWKINS, SYDNEI | ADDRESS ON FILE | | | | | | | |
| 12812976 | HAWKINS, TERRI | ADDRESS ON FILE | | | | | | | |
| 12812969 | HAWKINS, TINA | ADDRESS ON FILE | | | | | | | |
| 12781529 | HAWKINS, TYNESHA | ADDRESS ON FILE | | | | | | | |
| 12785581 | HAWKINS, VICKI | ADDRESS ON FILE | | | | | | | |
| 12772443 | HAWKINS-SMITH | 855 WEST BROAD SUITE 300 | | | | BOISE | ID | 83702 | |
| 12793379 | HAWKS, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12785871 | HAWKSLEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788084 | HAWKSWORTH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785698 | HAWLA-MCEWEN, BEN | ADDRESS ON FILE | | | | | | | |
| 12719738 | HAWLEY LLC | 1181 SOUTH LAKE DRIVE | | | | LEXINGTON | SC | 29073 | |
| 12719739 | HAWLEY LLC | P.O. BOX 890579 | | | | CHARLOTTE | NC | 28289 | |
| 12757603 | HAWLEY TROXELL ENNIS & HAWLEY | 877 MAIN STREET SUITE 1000 | P.O.ST OFFICE BOX 1617 | | | BOISE | ID | 83701 | |
| 12734048 | HAWLEY TROXELL ENNIS & HAWLEY | LLP | P.O. BOX 1617 | | | BOISE | ID | 83701 | |
| 12757602 | HAWLEY TROXELL ENNIS & HAWLEY | P.O. BOX 1617 | LLP | | | BOISE | ID | 83701 | |
| 12815789 | HAWLEY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12796361 | HAWLEY, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12742415 | HAWORTH, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 12807433 | HAWORTH, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 12795614 | HAWS, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750501 | HAWTHORN INTERNATIONAL INC | P.O. BOX 2970 | | | | HALLANDALE | FL | 33008-2970 | |
| 12727288 | HAWTHORNE GATEWAY LP | 1815 VIA EL PRADO | SUITE 300267232 | | | REDONDO BEACH | CA | 90277 | |
| 12724810 | HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO | C/O RIVIERA CENTER MANAGEMENTSUITE 300205023 | | | REDONDO BEACH | CA | 90277 | |
| 12773689 | HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | |
| 12770640 | HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12727297 | HAWTHORNE INVESTORS 1 LLC | 1350 TREAT BLVD | SUITE 430267262 | | | WALNUT CREEK | CA | 94597 | |
| 12756036 | HAWTHORNE INVESTORS 1 LLC | 301 E.CARRILLO STREET | SUITE BGP REAL ESTATE INVESTORS INC267262 | | | SANTA BARBARA | CA | 93101 | |
| 12770641 | HAWTHORNE INVESTORS 1 LLC | SLAUGHT, JAMES, DIRECTOR OF ASSET MANAGEMENT/PRINCIPAL | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET SUITE B | | SANTA BARBARA | CA | 93101 | |
| 12731967 | HAWTHORNE INVESTORS 2 LLC | 301 E CARRILLO STREET SUITE B | GP REAL ESTATE ADVISORS INC | ATTN:JAMES SLAUGHT267506 | | SANTA BARBARA | CA | 93101 | |
| 12773690 | HAWTHORNE INVESTORS 2 LLC | PARKMEAD APARTMENST INVESTORS L.P. | 1350 TREAT BLVD. SUITE 430 | | | WALNUT CREEK | CA | 94597 | |
| 12731966 | HAWTHORNE INVESTORS 2 LLC | REF COST PLUS | 1350 TREAT BLVDSUITE 430267506 | | | WALNUT CREEK | CA | 94597 | |
| 12733026 | HAWTHORNE POLICE DEPARTMENT | P.O. BOX 3153 | ALARM UNIT | | | CULVER CITY | CA | 90231 | |
| 12742363 | HAWTHORNE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816513 | HAWTHORNE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788466 | HAWTHORNE, KEYAJAH | ADDRESS ON FILE | | | | | | | |
| 12793106 | HAWTHORNE, SHAKIDA | ADDRESS ON FILE | | | | | | | |
| 12811055 | HAXTON, PORTIA | ADDRESS ON FILE | | | | | | | |
| 12726439 | HAY CREEK DEVELOPMENT LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12767837 | HAY CREEK DEVELOPMENT, LLC | 3420 EAST CENTURY AVENUE | | | | BISMARCK | ND | 58503 | |
| 12790058 | HAY, JAYME | ADDRESS ON FILE | | | | | | | |
| 12786158 | HAY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12815701 | HAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781016 | HAY, PAULA | ADDRESS ON FILE | | | | | | | |
| 12661310 | HAYDEE BEATRIZ INI | ADDRESS ON FILE | | | | | | | |
| 12753721 | HAYDEN PRODUCTS LLC | 411 FIFTH AVENUE SUITE 1001 | | | | NEW YORK | NY | 10016 | |
| 12802346 | HAYDEN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12782315 | HAYDEN, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12808363 | HAYDEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12811058 | HAYDEN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12795546 | HAYE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783340 | HAYES JR, ADONUS | ADDRESS ON FILE | | | | | | | |
| 12740272 | HAYES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12787970 | HAYES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12788619 | HAYES, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 12795526 | HAYES, ANISE | ADDRESS ON FILE | | | | | | | |
| 12786618 | HAYES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12782855 | HAYES, BARIKA | ADDRESS ON FILE | | | | | | | |
| 12778986 | HAYES, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12785667 | HAYES, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12804612 | HAYES, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804604 | HAYES, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12804422 | HAYES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12815917 | HAYES, DEANGELO | ADDRESS ON FILE | | | | | | | |
| 12789248 | HAYES, DEDIRA | ADDRESS ON FILE | | | | | | | |
| 12783425 | HAYES, DESIA | ADDRESS ON FILE | | | | | | | |
| 12787109 | HAYES, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12816367 | HAYES, EARL | ADDRESS ON FILE | | | | | | | |
| 12780018 | HAYES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806730 | HAYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 12794681 | HAYES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12795537 | HAYES, JAMES | ADDRESS ON FILE | | | | | | | |
| 12780747 | HAYES, JANAYAH | ADDRESS ON FILE | | | | | | | |
| 12792020 | HAYES, JEFFERY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787841 | HAYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12740257 | HAYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785710 | HAYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802648 | HAYES, MONTONAJAH | ADDRESS ON FILE | | | | | | | |
| 12811065 | HAYES, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12813832 | HAYES, PERNISHA | ADDRESS ON FILE | | | | | | | |
| 12816982 | HAYES, REGINA | ADDRESS ON FILE | | | | | | | |
| 12812212 | HAYES, SAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12740316 | HAYES, STACY | ADDRESS ON FILE | | | | | | | |
| 12812183 | HAYES, STACY | ADDRESS ON FILE | | | | | | | |
| 12812971 | HAYES, TARA | ADDRESS ON FILE | | | | | | | |
| 12812960 | HAYES, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12778940 | HAYES, TUCKER | ADDRESS ON FILE | | | | | | | |
| 12794506 | HAYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 12808362 | HAYES-BAKEL, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12812973 | HAYES-GILBERT, THRESA | ADDRESS ON FILE | | | | | | | |
| 12812196 | HAYES-JOHNSON, SHANTA | ADDRESS ON FILE | | | | | | | |
| 12793555 | HAYGOOD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12799022 | HAYGOOD, JAVONTE | ADDRESS ON FILE | | | | | | | |
| 12787231 | HAYHOE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12810709 | HAYMAN, NICK | ADDRESS ON FILE | | | | | | | |
| 12779276 | HAYNAM, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12807395 | HAYNER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12795615 | HAYNES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12804596 | HAYNES, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804591 | HAYNES, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12806866 | HAYNES, IRENE | ADDRESS ON FILE | | | | | | | |
| 12741937 | HAYNES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12779919 | HAYNES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12809835 | HAYNES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12790754 | HAYNES, MCKAYLAH | ADDRESS ON FILE | | | | | | | |
| 12788139 | HAYNES, MCKENZEE | ADDRESS ON FILE | | | | | | | |
| 12800520 | HAYNES, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811500 | HAYNES, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12793210 | HAYNES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796650 | HAYNES, TAELYN | ADDRESS ON FILE | | | | | | | |
| 12753722 | HAYNESBESCO GROUP LLC | 501 CORPORATE CTR DR STE 360 TWO MERIDIAN | | | | FRANKLIN | TN | 37067 | |
| 12812195 | HAYNIE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740112 | HAYS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | |
| 12727383 | HAYS COUNTY CLERK | 102 LBJ DRIVE | COURTHOUSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| 12727382 | HAYS COUNTY CLERK | 137 N. GUADALUPE STREET | | | | SAN MARCOS | TX | 78666 | |
| 12727384 | HAYS COUNTY CLERK | 712 S STAGECOACH TRAIL | SUITE 1120 | | | SAN MARCOS | TX | 78666 | |
| 12666474 | HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL, STE 1120 | | | | SAN MARCOS | TX | 78666-6073 | |
| 12782072 | HAYS, ALEECA | ADDRESS ON FILE | | | | | | | |
| 12816916 | HAYS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12806823 | HAYS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12756022 | HAYSTACK NEEDLE LLC | 2280 EIGHTH AVENUE | SUITE 10B | | | NEW YORK | NY | 10027 | |
| 12736001 | HAYWARD INDUSTRIAL PRODUCTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736002 | HAYWARD INDUSTRIAL PRODUCTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736003 | HAYWARD INDUSTRIAL PRODUCTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736004 | HAYWARD INDUSTRIAL PRODUCTS | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736006 | HAYWARD INDUSTRIAL PRODUCTS | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12736007 | HAYWARD INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744893 | HAYWARD INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744894 | HAYWARD INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744895 | HAYWARD INDUSTRIES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12744896 | HAYWARD INDUSTRIES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12796915 | HAYWARD, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12797598 | HAYWARD, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12787331 | HAYWARD, EMILY | ADDRESS ON FILE | | | | | | | |
| 12808350 | HAYWARD, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12797636 | HAYWARD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12791049 | HAYWOOD, DENISE | ADDRESS ON FILE | | | | | | | |
| 12792480 | HAYWOOD, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12799801 | HAYWOOD, GRANT | ADDRESS ON FILE | | | | | | | |
| 12663813 | HAZEL H HYATT | ADDRESS ON FILE | | | | | | | |
| 12798547 | HAZEL, WYATT | ADDRESS ON FILE | | | | | | | |
| 12782262 | HAZEN, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12812978 | HAZLEWOOD, THERESA | ADDRESS ON FILE | | | | | | | |
| 12753723 | HB ATHLETIC INC | 56 HARRISON STREET SUITE 402 | | | | NEW ROCHELLE | NY | 10801 | |
| 12660304 | HBA MANAGEMENT INC | C/O ANDREW S. WEISMAN | ANDREW S WEISMAN PRESIDENT | 5310 NW 33RD AVE SUITE #211 | | FT LAUDERDALE | FL | 33309-6319 | |
| 12744897 | HBCA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744898 | HBCA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744899 | HBCA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744900 | HBCA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12744901 | HBCA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12736244 | HBD INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736245 | HBD INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736246 | HBD INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736247 | HBD INDUSTRIES, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12724714 | HC ASSOCIATES | 50 TICE BLVD | SUITE 320205178 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12724715 | HC ASSOCIATES | 50 TICE BOULEVARD | C/O AUBURNDALE PROPERTIES LLC205178 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12771753 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12774421 | HC ATLANTIC DEVELOPMENT LP | C/O HAROLD COHEN ASSOCIATES, INC. | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12759796 | HCI SYSTEMS, INC. | 1354 PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| 12728803 | HCL INGLEWOOD VILLAGE, LLC | 12302 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90064 | |
| 12765881 | HCL INGLEWOOD VILLAGE, LLC | C/O HAAGEN COMPANY, LLC | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 12731464 | HCL TECHNOLOGIES CORPORATE | SERVICES LTD | AXON CENTRE CHURCH RDEGHAM | | | SURREY | | TW20 9QB | UNITED KINGDOM |
| 12744330 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | ATTN: MARTHA BROWN | | | SUNNYVALE | CA | 94085 | |
| 12744332 | HCL TECHNOLOGIES LIMITED | A-10/11, SECTOR-3 | | | | NOIDA | | 201301 | INDIA |
| 12744333 | HCL TECHNOLOGIES LIMITED | C/O AGGARWAL/ KAYAK | A 11 SECTOR 16NOIDA 201301 | | | UTTAR PRADESH | | 201301 | INDIA |
| 12744331 | HCL TECHNOLOGIES LIMITED | CLUBHOSE ROAD | CHENNAI 2CITIBANK | | | CHENNA | | 1225410 | INDIA |
| 12744334 | HCL TECHNOLOGIES LIMITED | SERVICES LIMITED | DBA HCL TECHNOLOGIES LIMITEDAXON | CENTER CHURCH ROAD | | EGHAM SURREY | | TW20 9QB | UNITED KINGDOM |
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12759583 | HCL TEXAS AVENUE LLC-RNT585P2 | C/O LEVCOR, INC | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007 | |
| 12771362 | HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75230 | |
| 12747215 | HCP VISTA RIDGE, LLC-RNT 481P4 | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD ,SUITE 101 | | | DALLAS | TX | 75230 | |
| 12757087 | HCS HOLDING COMPANY,LP | 3300 LINCOLN PLAZA | 500 N.AKARDC/O LINCOLN PROP.CO.25784 | | | DALLAS | TX | 75201 | |
| 12729602 | HDC-WENDOVER-GREENSBORO | 12335 KINGSRIDE LANE | SUITE # 280261331 | | | HOUSTON | TX | 77024 | |
| 12772398 | HDC-WENDOVER-GREENSBORO PARTNERS, LP | 12335 KINGSRIDE LANE SUITE 280 | | | | HOUSTON | TX | 77024 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 831 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753725 | HDS TRADING CORPORATION | 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12753726 | HDS TRADING CORPORATION | IDB BANK OF NY 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12790783 | HE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813676 | HE, ZUOBIN | ADDRESS ON FILE | | | | | | | |
| 12733603 | HEAD OF US LARGE ACCOUNTS | US CYBER RISKS | JUSTIN PATRICK | 6 CONCOURSE PKWY, SUITE 2800 | | | ATLANTA | GA | 30328 | |
| 12739274 | HEAD USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739275 | HEAD USA INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739276 | HEAD USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739277 | HEAD USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753729 | HEAD WEST INC. | 4950 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 12800957 | HEAD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809840 | HEAD, MARK | ADDRESS ON FILE | | | | | | | |
| 12798428 | HEAD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12795392 | HEADEN, DARON | ADDRESS ON FILE | | | | | | | |
| 12753727 | HEADLINE PRODUCTS LLC | 800 APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12727591 | HEADSPACE INC | 2415 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 12753728 | HEADWATERS INC. | 134 PLEASANT STREET | | | | MARBLEHEAD | MA | 01945 | |
| 12803403 | HEAGGANS, JAMEE | ADDRESS ON FILE | | | | | | | |
| 12753730 | HEALING SOLUTIONS LLC | 4635 W MCDOWELL RD 101 | | | | PHOENIX | AZ | 85035 | |
| 12753731 | HEALING SOLUTIONS LLC | 4703 W BRILL ST SUITE 101 | | | | PHOENIX | AZ | 85043 | |
| 12735191 | HEALTH CARE SERVICE CORPORATION, A MUTUAL LEGAL RESERVE COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 12756516 | HEALTH DEPARTMENT | 1 KINGS HIGHWAY | HEALTH DEPARTMENT | | | MIDDLETOWN | NJ | 07748 | |
| 12756514 | HEALTH DEPARTMENT | 1 KINGS HIGHWAY | THE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX | | | MIDDLETOWN | NJ | 07748 | |
| 12756515 | HEALTH DEPARTMENT | 3 PENELOPE LANE | HEALTH DEPARTMENT | | | MIDDLETOWN | NJ | 07748 | |
| 12734050 | HEALTH DEPARTMENT | THE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| 12719740 | HEALTH PLUS INC. | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 12719746 | HEALTH SOLUTIONS MEDICAL PROD.CORP. | P.O. BOX 4278 | | | | CULVER CITY | CA | 90231 | |
| 12719748 | HEALTH WARRIOR | 1806 SUMMIT AVENUE SUITE 200 | | | | RICHMOND | VA | 23230 | |
| 12664035 | HEALTHCARE OF ONTARIO PENSION PLAN | LORI MARCHILDON | ONE YORK ST., #1900 | | | TORONTO | ON | M5J 0B6 | CANADA |
| 12753732 | HEALTHCARE SC, LLC | 1 MLILY WAY | | | | WINNSBORO | SC | 29180 | |
| 12753733 | HEALTHE INC. | 801 NORTH ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 12753734 | HEALTHE INC. | P.O. BOX 850001 | | | | ORLANDO | FL | 32885 | |
| 12758267 | HEALTHNOW NEW YORK INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD OF WESTERN NEW YORK F/D/B/A BLUECROSS BLUESHIELD OF WESTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | |
| 12758268 | HEALTHNOW SYSTEMS INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD OF WESTERN NEW YORK AND F/D/B/A BLUECROSS BLUESHIELD OF WESTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | |
| 12719741 | HEALTHPRO BRANDS INC. | 4637 INTERSTATE DRIVE | | | | WEST CHESTER TOWNSHIP | OH | 45246 | |
| 12719742 | HEALTHPRO BRANDS INC. | P.O. BOX 867 | | | | MASON | OH | 45040 | |
| 12719743 | HEALTHSMART | 1931 NORMAN DR | | | | WAUKEGAN | IL | 60085 | |
| 12719744 | HEALTHSMART COFFEE LLC | 28610 HASLEY CANYON ROAD | | | | VALENCIA | CA | 91355 | |
| 12719745 | HEALTHSMART COFFEE LLC | P.O. BOX 621 | | | | ELLENTON | FL | 34222 | |
| 12719747 | HEALTHTEX DISTRIBUTORS INC | 3555 NW 41 STREET | | | | MIAMI | FL | 33142 | |
| 12735601 | HEALTHTEX DISTRIBUTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735602 | HEALTHTEX DISTRIBUTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735603 | HEALTHTEX DISTRIBUTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735604 | HEALTHTEX DISTRIBUTORS, INC. | LARA A. AUSTRINS | BENJAMIN L. ENGLAND AND ASSOCIATES | 810 LANDMARK DRIVE | SUITE 126 | GLEN BURNIE | MD | 21061 | |
| 12735600 | HEALTHTEX DISTRIBUTORS, INC. | SERGIO SALVADOR LOZANO , JR. | LOZANO AT LAW | 2875 NW 82 AVENUE | SUITE 101 | MIAMI | FL | 33122 | |
| 12735166 | HEALTHY ALLIANCE LIFE INSURANCE COMPANY AND HMO MISSOURI INC | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | |
| 12719749 | HEALTHY BRANDS FOR LIFE | 1075 W KATHRYN ST SUITE 10 | | | | NIXA | MO | 65714 | |
| 12719750 | HEALTHY BRANDS FOR LIFE | CO TETHER TUG 1075 W KATHRYN ST SUITE 10 | | | | NIXA | MO | 65714 | |
| 12719751 | HEALTHY FOOD BRANDS | 992 BEDFORD AVENUE | | | | BROOKLYN | NY | 11205 | |
| 12719752 | HEALTHY FOODS LLC | 30339 DIAMOND PKWY SUITE 105 | | | | CLEVELAND | OH | 44139 | |
| 12727820 | HEALTHY SAN FRANCISCO | 201 3RD STREET, 7TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 12727819 | HEALTHY SAN FRANCISCO | P.O. BOX 7720 | OPTION | | | SAN FRANCISCO | CA | 94120 | |
| 12753013 | HEALTHY SAN FRANCISCO CITY OPTION | P.O. BOX 7720 | | | | SAN FRANCISCO | CA | 94120-7720 | |
| 12758261 | HEALTHYDAKOTA MUTUAL HOLDINGS AND NORIDIAN MUTUAL INSURANCE COMPANY D/B/A BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | 4510 13TH AVENUE SOUTH | | | | FARGO | ND | 58121 | |
| 12804026 | HEARD, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12805322 | HEARD, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12780101 | HEARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790361 | HEARN, AILEE | ADDRESS ON FILE | | | | | | | |
| 12753735 | HEAROS LLC | 968 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | |
| 12753736 | HEAROS LLC | P.O. BOX 22233 | | | | NEW YORK | NY | 10087 | |
| 12789116 | HEARRING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12753738 | HEART UNITED PET | 3000 31ST STREET SUITE C | | | | SANTA MONICA | CA | 90405 | |
| 12744772 | HEARTH & HOME TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744773 | HEARTH & HOME TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744774 | HEARTH & HOME TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735861 | HEARTH & HOME TECHNOLOGIES LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12753737 | HEARTLAND FRAGRANCE CO LLC. | P.O. BOX 550 | | | | TIPTON | MO | 65081 | |
| 12732733 | HEARTY ACRYLIC CO., LTD. | NO. 35, GONG 4TH ROAD | INDUSTRIAL PARK II | | | NEW TAIPEI CITY | | | TAIWAN |
| 12786811 | HEASLEY, ANESCHIA (JOAN) | ADDRESS ON FILE | | | | | | | |
| 12753739 | HEAT IN A CLICK LLC | 1975 TIGERTAIL BLVD | | | | DANIA | FL | 33004 | |
| 12753740 | HEAT MAKES SENSE INC. | 300 MESEROLE STREET | | | | BROOKLYN | NY | 11206 | |
| 12753741 | HEAT MAKES SENSE INC. DBA EVA NYC | 300 MESEROLE STREET | | | | BROOKLYN | NY | 11206 | |
| 12795801 | HEATER, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12816086 | HEATH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781833 | HEATH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802020 | HEATH, AYSHIA | ADDRESS ON FILE | | | | | | | |
| 12783207 | HEATH, BRYSEN | ADDRESS ON FILE | | | | | | | |
| 12781598 | HEATH, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12808358 | HEATH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12802291 | HEATH, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12786743 | HEATH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12797929 | HEATHCOTE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12664919 | HEATHER ANDERSEN | ADDRESS ON FILE | | | | | | | |
| 12782671 | HEATHERLY, FAM | ADDRESS ON FILE | | | | | | | |
| 12753742 | HEATMAX INC. | 513 HILL ROAD P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12753743 | HEATMAX INC. | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12815691 | HEATON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782606 | HEATON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12741363 | HEATON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12785693 | HEATON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12753744 | HEATTRAK LLC | 255 E 17TH STREET | | | | PATERSON | NJ | 07524 | |
| 12753745 | HEAVEN FRESH USA INC. | 5021 CHASE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12801153 | HEBERT, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12780105 | HEBERT, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795955 | HEBERT, MARY | ADDRESS ON FILE | | | | | | | |
| 12779750 | HEBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12811063 | HEBERT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812954 | HEBERT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12815642 | HEBERT, TRAMEICE | ADDRESS ON FILE | | | | | | | |
| 12815807 | HEBERT, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12730221 | HECHT TRAILERS LLC | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755 | |
| 12741326 | HECHT, LEMORE | ADDRESS ON FILE | | | | | | | |
| 12814296 | HECHT, LEMORE | ADDRESS ON FILE | | | | | | | |
| 12737589 | HECK INDUSTRIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737590 | HECK INDUSTRIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737591 | HECK INDUSTRIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737592 | HECK INDUSTRIES | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12812984 | HECK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12793094 | HECKERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802272 | HECKLER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12750654 | HECTOR E BALCAZAR | ADDRESS ON FILE | | | | | | | |
| 12657174 | HECTOR E CANTELE PRIETO & | ADDRESS ON FILE | | | | | | | |
| 12750358 | HECTOR FERNANDO ROSENDE & | ADDRESS ON FILE | | | | | | | |
| 12660533 | HECTOR O GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12664692 | HECTOR OMAR MAZANY ALINA DEL CARMEN BORGA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661168 | HECTOR RAUL AGOSTINI & | ADDRESS ON FILE | | | | | | | |
| 12657676 | HECTOR SALGADO-GALICIA | ADDRESS ON FILE | | | | | | | |
| 12664471 | HECTOR VALENZUELA LOUSTAUNAU | ADDRESS ON FILE | | | | | | | |
| 12657811 | HECTOR VIRGILIO ALCANTARA MEJIA | ADDRESS ON FILE | | | | | | | |
| 12781443 | HECTOR, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 12753746 | HEDAYA HOME FASHIONS INC. | 1111 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 12753747 | HEDAYA HOME FASHIONS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12660764 | HEDDEN CHARITABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12800987 | HEDGECOCK, DONALD | ADDRESS ON FILE | | | | | | | |
| 12786599 | HEDGPETH, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12753748 | HEDGREN USA INC | 4999 PEARL E CIR STE 103 | | | | BOULDER | CO | 80301 | |
| 12726899 | HEDMAN CONSTRUCTION LTD | 557 MARION STREET | | | | WINNIPEG | MB | R2J 0J9 | CANADA |
| 12804032 | HEDRICK, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12777875 | HEEKIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12784467 | HEEMAN, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12783485 | HEEMAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12731749 | HEENEY VOKEY LLP | 330 BAY STREET | SUITE 1300 | | | TORONTO | ON | M5H 2S8 | CANADA |
| 12805338 | HEFFERN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12809829 | HEFFERNAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793079 | HEFFINGER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12789737 | HEFFLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12812228 | HEFFNER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12719753 | HEGEN USA LLC | 17583 RAILROAD ST | | | | INDUSTRY | CA | 91748 | |
| 12795405 | HEGG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12779913 | HEGGIE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12816091 | HEGGIE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12790698 | HEIDELBERG, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12780684 | HEIDELBERGER, LOIDA | ADDRESS ON FILE | | | | | | | |
| 12779836 | HEIDEN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12741560 | HEIDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804570 | HEIDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12663127 | HEIDI MCNAUGHTON | ADDRESS ON FILE | | | | | | | |
| 12757229 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12757230 | HEIDRICK & STRUGGLES INC | 233 S WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | |
| 12786061 | HEIDT, TRISTAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799743 | HEIER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12797577 | HEIGHT, AMIAH | ADDRESS ON FILE | | | | | | | |
| 12794804 | HEIL, ELI | ADDRESS ON FILE | | | | | | | |
| 12789793 | HEILIG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741626 | HEILMANN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805956 | HEILMANN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12804609 | HEIM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12809004 | HEIMAN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12808342 | HEIMANN, KEN | ADDRESS ON FILE | | | | | | | |
| 12794366 | HEIN, CECELIA | ADDRESS ON FILE | | | | | | | |
| 12792427 | HEIN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12779867 | HEIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12785385 | HEINE, SALLY | ADDRESS ON FILE | | | | | | | |
| 12795201 | HEINECKE, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 12719754 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | |
| 12789609 | HEINTZELMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805347 | HEINZ, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| 12802760 | HEINZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12785936 | HEINZE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782862 | HEINZMAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12811477 | HEISELMOYER, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12816230 | HEITZ, BRENDA OLENE | ADDRESS ON FILE | | | | | | | |
| 12788387 | HEITZMAN, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12799521 | HEJL, LORA | ADDRESS ON FILE | | | | | | | |
| 12725023 | HEKBEL, LLC | 505 MAIN STREET, 4TH FL | P.O. BOX 667207044 | | | HACKENSACK | NJ | 07602 | |
| 12775175 | HEKEMIAN | MIEROP, MARK | 505 MAIN STREET | | | HACKENSACK | NJ | 07456 | |
| 12719755 | HEKMAN FURNITURE COMPANY/CUSTOM | 860 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 12719756 | HEKMAN FURNITURE COMPANY/CUSTOM | P.O. BOX 77460 | | | | DETROIT | MI | 48277 | |
| 12788109 | HELBIG, TYLER | ADDRESS ON FILE | | | | | | | |
| 12781567 | HELD, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12657055 | HELEN ANN BASSLER | ADDRESS ON FILE | | | | | | | |
| 12750359 | HELEN E CORREIA TTEE | ADDRESS ON FILE | | | | | | | |
| 12663814 | HELEN ELIZABETH BIRD TTEE | ADDRESS ON FILE | | | | | | | |
| 12659468 | HELEN H BRYNGELSON | ADDRESS ON FILE | | | | | | | |
| 12663128 | HELEN KIRKSEY BLENCOWE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665263 | HELEN L PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12664781 | HELEN LIANG & ISABEL LIANG JTWROS | ADDRESS ON FILE | | | | | | | |
| 12664691 | HELEN M WOLF | ADDRESS ON FILE | | | | | | | |
| 12750360 | HELEN N JOHNSONWALL IRA | ADDRESS ON FILE | | | | | | | |
| 12719759 | HELEN OF TROY L.P. | CO CAROLYN STRASHINSKY 15-43 EBERLIN DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 12719760 | HELEN OF TROY L.P. | CO JANICE STAIB AND ASSOCIATES 233 PARK AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| 12719761 | HELEN OF TROY L.P. | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12719762 | HELEN OF TROY L.P. | P.O. BOX 849113 | | | | DALLAS | TX | 75284 | |
| 12719757 | HELEN OF TROY L.P. CANADA | 6700 CENTURY AVENUE SUITE 210 | | | | MISSISSAUGA | ON | L5N 6A4 | CANADA |
| 12719758 | HELEN OF TROY L.P. CANADA | BOX 911350 P.O. BOX 4090 P.O.STAL STATION A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12732813 | HELEN PHILIPS | ADDRESS ON FILE | | | | | | | |
| 12661148 | HELEN S CARTER | ADDRESS ON FILE | | | | | | | |
| 12659209 | HELEN S SCHULAK TR | ADDRESS ON FILE | | | | | | | |
| 12766368 | HELENA SKYWAY, LLC | 14 CORPORATE PLAZA SUITE 120 | | | | NEWPORT BEACH | CA | 92660 | |
| 12733455 | HELENA SKYWAY, LLC-RNT1168P2 | C/O ATOLL PROPERTY GROUP | 2950 AIRWAY AVENUE, UNIT A9 | | | COSTA MESA | CA | 92626 | |
| 12733454 | HELENA SKYWAY, LLC-RNT1168P2 | C/O ATOLL PROPERTY GROUP, P.O. BOX 6615 | | | | PASADENA | CA | 91109 | |
| 12810720 | HELENIUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12799802 | HELGELAND, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12790042 | HELGENBERGER, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781202 | HELGESON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12719763 | HELLA BITTER LLC | 333 EAST 119TH STREET 5C | | | | NEW YORK | NY | 10035 | |
| 12719765 | HELLENIC FARMS LLC | 317 COX ST | | | | ROSELLE | NJ | 07203 | |
| 12719764 | HELLENIC FARMS LLC | 317-321 COX ST | | | | ROSELLE | NJ | 07203 | |
| 12777889 | HELLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779621 | HELLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12814262 | HELLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12784115 | HELLESVIG, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788486 | HELLIGE, KARLIE | ADDRESS ON FILE | | | | | | | |
| 12733390 | HELLO ARTISTS | 11123 SE YAMHILL ST. | | | | PORTLAND | OR | 97216 | |
| 12745214 | HELLO PRODUCTS LLC. | 363 BLOOMFIELD AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 12745215 | HELLO PRODUCTS LLC. | P.O. BOX 735300 | | | | DALLAS | TX | 75373 | |
| 12733232 | HELLOWORLD, INC. | 3000 TOWN CENTER, STE 2100 | | | | SOUTHFIELD | MI | 48075 | |
| 12797735 | HELM, KATIE | ADDRESS ON FILE | | | | | | | |
| 12781101 | HELMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789286 | HELMEKE, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12804083 | HELMICK, BETH | ADDRESS ON FILE | | | | | | | |
| 12812185 | HELMLY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812211 | HELMS, STEFANI | ADDRESS ON FILE | | | | | | | |
| 12807432 | HELMUTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12728457 | HELP SYSTEMS | 6533 FLYING CLOUD DR | SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| 12728456 | HELP SYSTEMS | P.O. BOX 1450 | NW 5955 | | | MINNEAPOLIS | MN | 55485 | |
| 12732844 | HELP SYSTEMS_IT269851 | 6533 FLYING CLOUD DR. | SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| 12793658 | HELSEL, LEE | ADDRESS ON FILE | | | | | | | |
| 12812964 | HELSEL, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12793966 | HELSTROM, MARY | ADDRESS ON FILE | | | | | | | |
| 12741511 | HELTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12796405 | HELTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12787548 | HELTON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12800433 | HELTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12796418 | HELUMS, MISTY | ADDRESS ON FILE | | | | | | | |
| 12745216 | HEM GEMS | 3320 W 37TH AVE | | | | DENVER | CO | 80211 | |
| 12791144 | HEMANS, CASHEMA | ADDRESS ON FILE | | | | | | | |
| 12662870 | HEMASUNDARA R TUMMALA | ADDRESS ON FILE | | | | | | | |
| 12662767 | HEMASUNDARA TUMMALA | ADDRESS ON FILE | | | | | | | |
| 12740339 | HEMAT, HIDA | ADDRESS ON FILE | | | | | | | |
| 12789311 | HEMAT, HIDA | ADDRESS ON FILE | | | | | | | |
| 12790916 | HEMBD, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12785452 | HEMBROCK, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12803313 | HEMBY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12815649 | HEMINGWAY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12790033 | HEMINGWAY, DYMOND | ADDRESS ON FILE | | | | | | | |
| 12815652 | HEMINGWAY, LARRY | ADDRESS ON FILE | | | | | | | |
| 12810711 | HEMP, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789148 | HEMPHILL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799219 | HENAO PRIETO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12801361 | HENCE, LAKENDRA | ADDRESS ON FILE | | | | | | | |
| 12745217 | HENCKELS J & A | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12745218 | HENCKELS J & A | P.O. BOX 4523 CHURCH STREET STATION | | | | NEW YORK | NY | 10261 | |
| 12745219 | HENCKELS J & A VDC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12791633 | HENDERSON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12790782 | HENDERSON, AMYAH | ADDRESS ON FILE | | | | | | | |
| 12802824 | HENDERSON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12816989 | HENDERSON, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12780104 | HENDERSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12801915 | HENDERSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12786952 | HENDERSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797654 | HENDERSON, DARIONTE | ADDRESS ON FILE | | | | | | | |
| 12805310 | HENDERSON, DEAUNTYANA | ADDRESS ON FILE | | | | | | | |
| 12786509 | HENDERSON, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12782943 | HENDERSON, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12791429 | HENDERSON, HYELIA | ADDRESS ON FILE | | | | | | | |
| 12800161 | HENDERSON, LANIKEIN | ADDRESS ON FILE | | | | | | | |
| 12791758 | HENDERSON, MAKHAYLA | ADDRESS ON FILE | | | | | | | |
| 12778992 | HENDERSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12803912 | HENDERSON, MICHIYAH | ADDRESS ON FILE | | | | | | | |
| 12795791 | HENDERSON, NADIA | ADDRESS ON FILE | | | | | | | |
| 12798982 | HENDERSON, RAMAYIA | ADDRESS ON FILE | | | | | | | |
| 12811506 | HENDERSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811481 | HENDERSON, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811517 | HENDERSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12781252 | HENDERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12801155 | HENDERSON, STELLA | ADDRESS ON FILE | | | | | | | |
| 12799235 | HENDERSON, TIARIA | ADDRESS ON FILE | | | | | | | |
| 12789428 | HENDERSON, TIONNE | ADDRESS ON FILE | | | | | | | |
| 12788478 | HENDERSON, TREVIAN | ADDRESS ON FILE | | | | | | | |
| 12741508 | HENDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796097 | HENDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785451 | HENDERSON-SANDERS, CONSTON | ADDRESS ON FILE | | | | | | | |
| 12728704 | HENDON GOLDEN EAST LLC | P. O. BOX 740209 | | | | ATLANTA | GA | 30374 | |
| 12765845 | HENDON GOLDEN EAST, LLC | HARTNESS, DEBORAH | DEPT. 40019 P. O. BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 12765846 | HENDON GOLDEN EAST, LLC | SITE, NO | GOLDEN EAST CROSSING | 1100 N. WESLEYAN BLVD., STE. 1000 | | ROCKY MOUNT | NC | 27804 | |
| 12765848 | HENDON PROPERTIES | MANNING, LONNIE | MALL 1100 N. WESLEYAN BLVD., SUITE 1000 | | | ROCKY MOUNT | NC | 27804 | |
| 12765849 | HENDON PROPERTIES | MITCHELL, TI | MALL 1100 N. WESLEYAN BLVD., SUITE 1000 | | | ROCKY MOUNT | NC | 27804 | |
| 12765847 | HENDON PROPERTIES | MULLINAX, SHANNON | HENDON GOLDEN EAST LLC | 3445 PEACHTREE ROAD SUITE 465 | | ATLANTA | GA | 30326 | |
| 12786661 | HENDREN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12816053 | HENDREN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12745651 | HENDRICKS COUNTY | 355 SOUTH WASHINGTON | STREET #240 | | | DANVILLE | IN | 46122 | |
| 12745652 | HENDRICKS COUNTY | P.O. BOX 2027 | | | | INDIANAPOLIS | IN | 46206 | |
| 12745650 | HENDRICKS COUNTY | P.O. BOX 6037 | | | | INDIANAPOLIS | IN | 46206 | |
| 12817004 | HENDRICKS, ARTICIA | ADDRESS ON FILE | | | | | | | |
| 12791572 | HENDRICKS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781780 | HENDRICKS, DUTCH | ADDRESS ON FILE | | | | | | | |
| 12783430 | HENDRICKS, GRANT | ADDRESS ON FILE | | | | | | | |
| 12807401 | HENDRICKS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12790340 | HENDRICKS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12801654 | HENDRICKS, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12814702 | HENDRICKSON, DALTON | ADDRESS ON FILE | | | | | | | |
| 12807435 | HENDRICKSON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12788301 | HENDRICKSON, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 12809001 | HENDRICKSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12799774 | HENDRICKSON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12790862 | HENDRICKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788641 | HENDRICKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12793832 | HENDRIX, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12797587 | HENDRIX, EMILY | ADDRESS ON FILE | | | | | | | |
| 12813961 | HENDRIX, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12797268 | HENDRIX, TIARA | ADDRESS ON FILE | | | | | | | |
| 12785116 | HENDRY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12798978 | HENFIELD, MAIYA | ADDRESS ON FILE | | | | | | | |
| 12792964 | HENG, SAMBO | ADDRESS ON FILE | | | | | | | |
| 12788848 | HENG, TANNER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779796 | HENGESBACH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12788461 | HENGEVELD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12788534 | HENGGELER, LISA | ADDRESS ON FILE | | | | | | | |
| 12814206 | HENICK, JOAN | ADDRESS ON FILE | | | | | | | |
| 12778674 | HENIGE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12802452 | HENINGBURG, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12741291 | HENKE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12781363 | HENKE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12745220 | HENKEL CORPORATION | 15101 N SCOTTSDALE ROAD MD 5100 | | | | SCOTTSDALE | AZ | 85254 | |
| 12745221 | HENKEL CORPORATION | P.O. BOX 281666 | | | | ATLANTA | GA | 30384 | |
| 12793313 | HENLEY, AJANAE | ADDRESS ON FILE | | | | | | | |
| 12813874 | HENN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12783126 | HENNELLY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12777895 | HENNEMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12740113 | HENNEPIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55487 | |
| 12745628 | HENNEPIN COUNTY HUMAN SERVICES | 1011 S. FIRST ST, SUITE 215 | EPIDEMIOLOGY & ENV. HEALTH | | | HOPKINS | MN | 55343 | |
| 12745630 | HENNEPIN COUNTY HUMAN SERVICES | 1011 SOUTH 1ST ST SUITE 215 | HENNEPIN COUNTY ENVIRONMENTALHEALTH | | | HOPKINS | MN | 55343 | |
| 12745629 | HENNEPIN COUNTY HUMAN SERVICES | 300 SOUTH 6TH STREET | MAIL CODE 131 | | | MINNEAPOLIS | MN | 55487 | |
| 12734051 | HENNEPIN COUNTY HUMAN SERVICES | EPIDEMIOLOGY & ENV. HEALTH | 1011 S. FIRST ST, SUITE 215 | | | HOPKINS | MN | 55343 | |
| 12788302 | HENNESSEE, MARY | ADDRESS ON FILE | | | | | | | |
| 12796740 | HENNESSEE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12739457 | HENNESSY INDUSTRIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739458 | HENNESSY INDUSTRIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739460 | HENNESSY INDUSTRIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739456 | HENNESSY INDUSTRIES LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12795900 | HENNESSY, ANNA | ADDRESS ON FILE | | | | | | | |
| 12804031 | HENNESSY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12788083 | HENNESSY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12789716 | HENNESSY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12657208 | HENNING HASLE | ADDRESS ON FILE | | | | | | | |
| 12786638 | HENNING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788589 | HENNING, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12797683 | HENNING, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809353 | HENNING, LISA | ADDRESS ON FILE | | | | | | | |
| 12798125 | HENNING-SPADE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12804575 | HENRATTY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12814645 | HENRICH, COYER | ADDRESS ON FILE | | | | | | | |
| 12740114 | HENRICO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O.ST OFFICE BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 12666343 | HENRICO COUNTY DEPARTMENT OF FINANCE | P.O. BOX 105155 | | | | ATLANTA | VA | 30348-5155 | |
| 12665008 | HENRIETTA SILVERMAN | ADDRESS ON FILE | | | | | | | |
| 12660291 | HENRIQUE KLAJNER | ADDRESS ON FILE | | | | | | | |
| 12740537 | HENRIQUEZ DE RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781557 | HENRIQUEZ DE RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804038 | HENRIQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12781426 | HENRIQUEZ, DELMY | ADDRESS ON FILE | | | | | | | |
| 12798712 | HENRIQUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12813934 | HENRIQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 12779721 | HENRIQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12807391 | HENRIQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807407 | HENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12787998 | HENRIQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12809859 | HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795232 | HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809867 | HENRIQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 12660817 | HENRY C CHENAULT JR TRUST TR | ADDRESS ON FILE | | | | | | | |
| 12727643 | HENRY COUNTY | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 12740115 | HENRY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| 12727644 | HENRY COUNTY | P. O. BOX 488 | | | | MCDONOUGH | GA | 30253 | |
| 12727645 | HENRY COUNTY | P.O. BOX 488 | ATTN: DOTTIE GREEN | | | MCDONOUGH | GA | 30253 | |
| 12666381 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 12663815 | HENRY DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12664690 | HENRY E VIGLIANTE IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663816 | HENRY HIROSHI VILLADIEGO | ADDRESS ON FILE | | | | | | | |
| 12745222 | HENRY HOLT PUBLISHING | CO SPECIAL MARKETS MANAGER | 175 FIFTH AVENUE 13TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12745223 | HENRY HOLT PUBLISHING | P.O. BOX 930668 | | | | ATLANTA | GA | 31193 | |
| 12757779 | HENRY MANZANILLO | ADDRESS ON FILE | | | | | | | |
| 12737266 | HENRY PRATT COMPANY, LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737267 | HENRY PRATT COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737268 | HENRY PRATT COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749287 | HENRY PRATT COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737265 | HENRY PRATT COMPANY, LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12664689 | HENRY S THOMASSEN | ADDRESS ON FILE | | | | | | | |
| 12745224 | HENRY THAYER COMPANY | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745225 | HENRY THAYER COMPANY | L'OREAL USA 35 BROADWAY RD | | | | CRANBURY | NJ | 08512 | |
| 12787794 | HENRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12804041 | HENRY, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12801454 | HENRY, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12800375 | HENRY, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 12784591 | HENRY, CELENA | ADDRESS ON FILE | | | | | | | |
| 12741562 | HENRY, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 12804615 | HENRY, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 12797958 | HENRY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12782184 | HENRY, DANIYAL | ADDRESS ON FILE | | | | | | | |
| 12740542 | HENRY, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12781965 | HENRY, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12806268 | HENRY, FRANNOLIA | ADDRESS ON FILE | | | | | | | |
| 12806480 | HENRY, GRAIG | ADDRESS ON FILE | | | | | | | |
| 12741942 | HENRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12780855 | HENRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12791284 | HENRY, KENAIYA | ADDRESS ON FILE | | | | | | | |
| 12780397 | HENRY, KETURA | ADDRESS ON FILE | | | | | | | |
| 12801759 | HENRY, LILLIE | ADDRESS ON FILE | | | | | | | |
| 12797886 | HENRY, LISA | ADDRESS ON FILE | | | | | | | |
| 12779728 | HENRY, MARK | ADDRESS ON FILE | | | | | | | |
| 12809834 | HENRY, MICAEL | ADDRESS ON FILE | | | | | | | |
| 12814619 | HENRY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800250 | HENRY, MYEASHA | ADDRESS ON FILE | | | | | | | |
| 12783027 | HENRY, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 12790956 | HENRY, NATOYA | ADDRESS ON FILE | | | | | | | |
| 12791843 | HENRY, O'SHA | ADDRESS ON FILE | | | | | | | |
| 12811485 | HENRY, RASHEENA | ADDRESS ON FILE | | | | | | | |
| 12812177 | HENRY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12788660 | HENRY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12812967 | HENRY, TANARUS | ADDRESS ON FILE | | | | | | | |
| 12798367 | HENRY, TORANCE | ADDRESS ON FILE | | | | | | | |
| 12812958 | HENRY, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12793791 | HENRY, TYRA | ADDRESS ON FILE | | | | | | | |
| 12816819 | HENRY, VALRIE | ADDRESS ON FILE | | | | | | | |
| 12815668 | HENRY, YULIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789192 | HENRY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12791355 | HENRY-BROWN, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12802162 | HENRYDAVIS, NALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12796457 | HENRY-GODFREY, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792701 | HENSHAW, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797000 | HENSLEE, AMY | ADDRESS ON FILE | | | | | | | |
| 12814363 | HENSLEY, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12815043 | HENSLEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12780695 | HENSLEY, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12783735 | HENSLEY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12797761 | HENSLEY, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12745226 | HENSON HOLDINGS LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12802772 | HENSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777877 | HENSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794782 | HENSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12808373 | HENTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787580 | HENTZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12789539 | HEPWORTH, SHERI | ADDRESS ON FILE | | | | | | | |
| 12730498 | HER CAMPUS MEDIA LLC | 401 PARK DR | SUITE 807 | | | BOSTON | MA | 02215 | |
| 12730499 | HER CAMPUS MEDIA LLC | 9 LANSDOWNE STREET | SUITE 2 | | | BOSTON | MA | 02215 | |
| 12814627 | HER, AERYN | ADDRESS ON FILE | | | | | | | |
| 12777892 | HER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12815421 | HER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12740780 | HER, TOM | ADDRESS ON FILE | | | | | | | |
| 12778914 | HER, TOM | ADDRESS ON FILE | | | | | | | |
| 12791056 | HER, VEECHAI | ADDRESS ON FILE | | | | | | | |
| 12732117 | HERA LIGHTING | 700 LIBERTY AVENUE_71 | | | | UNION | NJ | 07083 | |
| 12779799 | HERALD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12719766 | HERB & LOU'S LLC | 1710 WALTON ROAD SUITE 206 | | | | BLUE BELL | PA | 19422 | |
| 12741845 | HERBAS, ROGER | ADDRESS ON FILE | | | | | | | |
| 12811484 | HERBAS, ROGER | ADDRESS ON FILE | | | | | | | |
| 12664688 | HERBERT D BUCHANAN | | | | | | | | |
| 12733338 | HERBERT MINES ASSOCIATES INC. | 600 LEXINGTON AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12665105 | HERBERT R MCMASTER JR & KATHLEEN T MCMASTER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12750653 | HERBERT RONALD KRAKOFF | ADDRESS ON FILE | | | | | | | |
| 12663817 | HERBERT WAYNE POLLEY | ADDRESS ON FILE | | | | | | | |
| 12804577 | HERBERT, CORRINE | ADDRESS ON FILE | | | | | | | |
| 12793684 | HERBERT, DELINA | ADDRESS ON FILE | | | | | | | |
| 12802611 | HERBERT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12740858 | HERBERT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12783510 | HERBERT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814580 | HERBIC, MEYANA | ADDRESS ON FILE | | | | | | | |
| 12784173 | HERBIN, DARAN | ADDRESS ON FILE | | | | | | | |
| 12803330 | HERBIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12745227 | HERBION USA INC | 975 MARKET STREET STE 201F | | | | FORT MILL | SC | 29708 | |
| 12807381 | HERBST, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810712 | HERBST, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742248 | HERBST, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781090 | HERBST, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12757778 | HERC RENTALS INC. | P.O. BOX 936257 | | | | ATLANTA | GA | 31193 | |
| 12797071 | HERCULES, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12719767 | HERE WE FLO LTD | 9 PERSEVERANCE WORKS | | | | LONDON | | E2 8DD | UNITED KINGDOM |
| 12796458 | HEREDIA, GIANA | ADDRESS ON FILE | | | | | | | |
| 12719768 | HERITAGE BABY PRODUCTS | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12719769 | HERITAGE BABY PRODUCTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 91 NEW ENGLAND AVENUE | | | PISCATAWAY | NJ | 08854 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 840 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766745 | HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12748205 | HERITAGE CROSSING, LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES, LLC204740 | | | CHARLOTTE | NC | 28236 | |
| 12726347 | HERITAGE GREEN | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST HERITAGE GREENE DEVELOPMENT | CORPORATION 214580 | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12768787 | HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12719770 | HERITAGE HOME FASHIONS INC. | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H4P 1W9 | CANADA |
| 12719771 | HERITAGE HOME GROUP LLC | 1925 EASTCHESTER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 12755430 | HERITAGE HOUSE SOUTH LLC | C/O GINSBURG DEV CO. | 100 SUMMIT LAKE DR, STE 225& HICKORY SOUTH LLC | C/O GINSBURG DEV COMPANIES LLC205108 | | VALHALLA | NY | 10595 | |
| 12759014 | HERITAGE HOUSE SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO, | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | |
| 12771277 | HERITAGE HOUSE SOUTH LLC & HICKORY SOUTH LLC | AS TENANTS-IN-COMMON C/O GINSBURG DEVELOPMENT COMPANIES LLC | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12719772 | HERITAGE LACE INC. | 309 SOUTH STREET | | | | PELLA | IA | 50219 | |
| 12724852 | HERITAGE PLAZA LLC | 9986 MANCHESTER RD | C/O NAT'L REAL ESTATEMGNT CORP205061 | | | SAINT LOUIS | MO | 63122 | |
| 12770945 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12771506 | HERITAGE REALTY MANAGEMENT INC. | CAVA, JOSEPH | 185 GREAT NECK ROAD P.O. BOX 220457 | | | GREAT NECK | NY | 11021 | |
| 12775523 | HERITAGE SPE LLC. | C/O HERITAGE PROPERTY INVESTMENT TRUST, INC. | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | |
| 12719773 | HERITAGE TRAVELWARE LTD. | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| 12719774 | HERITAGE TRAVELWARE LTD. | LOCKBOX 778062 8062 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12731025 | HERITAGE WOLFCREEK I,LLC | 131 DARTMOUTH ST | C/O HERITAGE REALTY MGMT.INC.25608 | | | BOSTON | MA | 02116 | |
| 12731024 | HERITAGE WOLFCREEK I,LLC | P.O. BOX 713547 | | | | CINCINNATI | OH | 45271 | |
| 12731023 | HERITAGE WOLFCREEK I,LLC | P.O. BOX 74600 | ACCT.3290003425608 | | | CLEVELAND | OH | 44194 | |
| 12757368 | HERJAVEC GROUP | 9200 SUNSET BLVD | SUITE 970 | | | WEST HOLLYWOOD | CA | 90069 | |
| 12750361 | HERMAN C WALKER | ADDRESS ON FILE | | | | | | | |
| 12658666 | HERMAN LEE SHEALY & | ADDRESS ON FILE | | | | | | | |
| 12758776 | HERMAN PEARL & CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758775 | HERMAN PEARL & CO. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758777 | HERMAN PEARL & CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758778 | HERMAN PEARL & CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719775 | HERMAN PEARL CO DBA J&M HOME FASHIONS | 18125 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | |
| 12719776 | HERMAN PEARL CO DBA J&M HOME FASHIONS | P.O. BOX 58244 | | | | SEATTLE | WA | 98138 | |
| 12796269 | HERMAN, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12806732 | HERMAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12811062 | HERMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12813761 | HERMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12815933 | HERMANCE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12815739 | HERMANN, MALEAH | ADDRESS ON FILE | | | | | | | |
| 12803256 | HERMANS, REGAN | ADDRESS ON FILE | | | | | | | |
| 12781542 | HERMOSILLO, MARK | ADDRESS ON FILE | | | | | | | |
| 12664918 | HERNAN HORACIO IGLESIAS JULIETA PIZZARELLO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664917 | HERNAN SAS | ADDRESS ON FILE | | | | | | | |
| 12750187 | HERNAN WALTER FAGOAGA | ADDRESS ON FILE | | | | | | | |
| 12809003 | HERNANDES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801421 | HERNANDEZ BONILLA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 12803492 | HERNANDEZ CAMPOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803650 | HERNANDEZ COELLO, JOANA | ADDRESS ON FILE | | | | | | | |
| 12778703 | HERNANDEZ DE DE LA CRUZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 12783854 | HERNANDEZ FRANCO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12740540 | HERNANDEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 12781766 | HERNANDEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 12811502 | HERNANDEZ JR, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12783920 | HERNANDEZ LEIJA, ZEFERINO | ADDRESS ON FILE | | | | | | | |
| 12798090 | HERNANDEZ MONTOYA, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 12740457 | HERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12778676 | HERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12802217 | HERNANDEZ PADILLA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12778871 | HERNANDEZ QUEZADA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 12740427 | HERNANDEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12798141 | HERNANDEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12786379 | HERNANDEZ RUIZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 12790135 | HERNANDEZ VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 12783228 | HERNANDEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 12803141 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12814330 | HERNANDEZ, ADLYN | ADDRESS ON FILE | | | | | | | |
| 12814401 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12781994 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12802828 | HERNANDEZ, AIDEE | ADDRESS ON FILE | | | | | | | |
| 12777869 | HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12788553 | HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12806670 | HERNANDEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12781937 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12796947 | HERNANDEZ, ALEXY | ADDRESS ON FILE | | | | | | | |
| 12792036 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12815152 | HERNANDEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12791540 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814088 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12816428 | HERNANDEZ, ANAY | ADDRESS ON FILE | | | | | | | |
| 12815367 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781533 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777849 | HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12796324 | HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12791803 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12786962 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12802807 | HERNANDEZ, ANGELEENA | ADDRESS ON FILE | | | | | | | |
| 12777847 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 12740471 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12779085 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12803362 | HERNANDEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12798131 | HERNANDEZ, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12785862 | HERNANDEZ, AZUL | ADDRESS ON FILE | | | | | | | |
| 12814556 | HERNANDEZ, BETTANY | ADDRESS ON FILE | | | | | | | |
| 12740918 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12804015 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12796270 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12794044 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12786347 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804580 | HERNANDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 12814446 | HERNANDEZ, CHARIS | ADDRESS ON FILE | | | | | | | |
| 12804620 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791384 | HERNANDEZ, CIELO | ADDRESS ON FILE | | | | | | | |
| 12785599 | HERNANDEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12779942 | HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12813991 | HERNANDEZ, CONSTANTINO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816140 | HERNANDEZ, CORINA | ADDRESS ON FILE | | | | | | | |
| 12804581 | HERNANDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784807 | HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12781958 | HERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12787056 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12781607 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787561 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741344 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784153 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805305 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782666 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 12805614 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 12805320 | HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805315 | HERNANDEZ, DIAN | ADDRESS ON FILE | | | | | | | |
| 12794609 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797078 | HERNANDEZ, DIMOND | ADDRESS ON FILE | | | | | | | |
| 12805345 | HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12805965 | HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 12802866 | HERNANDEZ, EDYSON | ADDRESS ON FILE | | | | | | | |
| 12786955 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805955 | HERNANDEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 12792955 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805953 | HERNANDEZ, ERCELLIA | ADDRESS ON FILE | | | | | | | |
| 12740515 | HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12813880 | HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12802126 | HERNANDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12740606 | HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12805964 | HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12793779 | HERNANDEZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 12790480 | HERNANDEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12801509 | HERNANDEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12787198 | HERNANDEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12795352 | HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12787483 | HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 12806737 | HERNANDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12806864 | HERNANDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 12740635 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12806865 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12785234 | HERNANDEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| 12806863 | HERNANDEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 12800630 | HERNANDEZ, IVETH | ADDRESS ON FILE | | | | | | | |
| 12792447 | HERNANDEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12800921 | HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786468 | HERNANDEZ, JALYNN | ADDRESS ON FILE | | | | | | | |
| 12814388 | HERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 12801832 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795503 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792658 | HERNANDEZ, JESMIN | ADDRESS ON FILE | | | | | | | |
| 12798864 | HERNANDEZ, JISELLE | ADDRESS ON FILE | | | | | | | |
| 12778696 | HERNANDEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12807439 | HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807385 | HERNANDEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 12807437 | HERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807403 | HERNANDEZ, JOLLY | ADDRESS ON FILE | | | | | | | |
| 12807392 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807423 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12779473 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12778842 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800190 | HERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12795381 | HERNANDEZ, JOYER | ADDRESS ON FILE | | | | | | | |
| 12790130 | HERNANDEZ, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12800468 | HERNANDEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 12799705 | HERNANDEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 12796212 | HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781711 | HERNANDEZ, KILIA | ADDRESS ON FILE | | | | | | | |
| 12786024 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808985 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802510 | HERNANDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12782844 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12798115 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12797740 | HERNANDEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 12791823 | HERNANDEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12740667 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809002 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12780608 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12795524 | HERNANDEZ, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12814098 | HERNANDEZ, MARC | ADDRESS ON FILE | | | | | | | |
| 12740699 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12809864 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12740698 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 12809847 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 12801332 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784738 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740697 | HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 12809846 | HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 12740696 | HERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 12809838 | HERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 12809852 | HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 12740700 | HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12792953 | HERNANDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 12787064 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12789125 | HERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797203 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12809858 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12790608 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809837 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809841 | HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12778488 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753015 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782323 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789581 | HERNANDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 12782948 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12800130 | HERNANDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 12741091 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810719 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12785708 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12783635 | HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12797284 | HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12795457 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741808 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810708 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12779824 | HERNANDEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12795306 | HERNANDEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783700 | HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811059 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811516 | HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741403 | HERNANDEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12789083 | HERNANDEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12740551 | HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12783255 | HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12793732 | HERNANDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 12811495 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811507 | HERNANDEZ, ROSALENA | ADDRESS ON FILE | | | | | | | |
| 12811504 | HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12798180 | HERNANDEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 12816500 | HERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800907 | HERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12781412 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12799886 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741133 | HERNANDEZ, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12812210 | HERNANDEZ, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12812199 | HERNANDEZ, SANTOSA | ADDRESS ON FILE | | | | | | | |
| 12812216 | HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12799806 | HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 12815336 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12814495 | HERNANDEZ, SHADIA | ADDRESS ON FILE | | | | | | | |
| 12788087 | HERNANDEZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12780894 | HERNANDEZ, SOL - MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815455 | HERNANDEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 12798205 | HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12793256 | HERNANDEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 12813759 | HERNANDEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784093 | HERNANDEZ, TIANA | ADDRESS ON FILE | | | | | | | |
| 12798064 | HERNANDEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12789987 | HERNANDEZ, TYLER | ADDRESS ON FILE | | | | | | | |
| 12778584 | HERNANDEZ, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 12781534 | HERNANDEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12813323 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12815466 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12815998 | HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12798990 | HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 12813473 | HERNANDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 12791211 | HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12800424 | HERNANDEZ, YEILIS | ADDRESS ON FILE | | | | | | | |
| 12813603 | HERNANDEZ, YUNIER | ADDRESS ON FILE | | | | | | | |
| 12795484 | HERNANDEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 12781859 | HERNANDEZ-BRAVO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12802350 | HERNANDEZ-MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12800670 | HERNANDEZ-PHELPS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788221 | HERNANDEZ-PIMENTEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12787893 | HERNANDEZ-RIVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12740822 | HERNANDEZ-SALGADO, AHINETT | ADDRESS ON FILE | | | | | | | |
| 12780676 | HERNANDEZ-SALGADO, AHINETT | ADDRESS ON FILE | | | | | | | |
| 12814004 | HERNANDEZ-ZAPATA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12661397 | HERNANDO CNTY UTILITIES DEPT | 15365 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 12666159 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| 12729214 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN STREET, ROOM 112 | | | | BROOKSVILLE | FL | 34601 | |
| 12809005 | HERNANDO, LUZVIMINDA | ADDRESS ON FILE | | | | | | | |
| 12801208 | HERNDON, LOREY | ADDRESS ON FILE | | | | | | | |
| 12779869 | HERNDON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12745435 | HERO COSMETICS INC. | 407 BROOME STREET FLOOR 7 | | | | NEW YORK | NY | 10013 | |
| 12757228 | HERO DIGITAL LLC | 150 SPEAR STREET, SUITE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 12757227 | HERO DIGITAL LLC | P.O. BOX 392657 | | | | PITTSBURGH | PA | 15251 | |
| 12719777 | HEROBILITY AB | 55 SHUMAN BLVD SUITE 850 | | | | NAPERVILLE | IL | 60563 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719778 | HEROBILITY AB | DIRECTEX 5510 GRACE PLACE | | | | COMMERCE | CA | 90022 | |
| 12777841 | HEROLD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811064 | HERR, PANG | ADDRESS ON FILE | | | | | | | |
| 12787078 | HERREN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12804606 | HERRERA RODRIGU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12793647 | HERRERA RODRIGUEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12796299 | HERRERA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 12799109 | HERRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12777848 | HERRERA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12801116 | HERRERA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12777863 | HERRERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 12786037 | HERRERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777864 | HERRERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 12804212 | HERRERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12784421 | HERRERA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782871 | HERRERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12805313 | HERRERA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814569 | HERRERA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12800616 | HERRERA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805950 | HERRERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12740956 | HERRERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12805959 | HERRERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12740646 | HERRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12807422 | HERRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12794369 | HERRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12787923 | HERRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12814805 | HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807419 | HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12802687 | HERRERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12789958 | HERRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12793550 | HERRERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791673 | HERRERA, LORD MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780877 | HERRERA, MARGARET BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12809849 | HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782017 | HERRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12809602 | HERRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802128 | HERRERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 12780106 | HERRERA, RAY | ADDRESS ON FILE | | | | | | | |
| 12811489 | HERRERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12779652 | HERRERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800559 | HERRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12789989 | HERRERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12728766 | HERRICKS MINEOLA LLC | 1200 N. DIXIE HIGHWAY | | | | LAKE WORTH | FL | 33460 | |
| 12775184 | HERRICKS MINEOLA LLC | C/O METRO CAPITAL HOLDINGS LLC | 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | |
| 12728765 | HERRICKS MINEOLA LLC | C/O METRORIPCO | 471 N BROADWAY SUITE 405109556 | | | JERICHO | NY | 11753 | |
| 12775185 | HERRICKS MINEOLA, LLC | KORFF, MICHAEL, PROPERTY MANAGER | C/O METROCAPTIAL HOLDINGS LLC | 1200 N DIXIE HIGHWAY | | LAKE WORTH | FL | 33460 | |
| 12664687 | HERRIN ENTERPRISES INC. | 3341 NE 38TH ST | | | | FT LAUDERDALE | FL | 33308-6438 | |
| 12805332 | HERRING, DONNA | ADDRESS ON FILE | | | | | | | |
| 12807410 | HERRING, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12815784 | HERRING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12782741 | HERRINGER, KADENCE | ADDRESS ON FILE | | | | | | | |
| 12810717 | HERRIOTT, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12745436 | HERRITAGE CLOTHING INC. | 3353 C 3RD CROSS STREET KAMARAJAPURAM NORTH | | | | KARUR | | 639002 | INDIA |
| 12796147 | HERRMANN, EVAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801755 | HERRON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12780907 | HERRON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813776 | HERRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796994 | HERRON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801900 | HERRON, EBONEY | ADDRESS ON FILE | | | | | | | |
| 12806484 | HERRON, GARY | ADDRESS ON FILE | | | | | | | |
| 12663594 | HERSCHEL BLACKBURN JR | ADDRESS ON FILE | | | | | | | |
| 12745437 | HERSCHEL SUPPLY COMPANY | 327-611 ALEXANDER STREET | | | | VANCOUVER | BC | V6A 1E1 | CANADA |
| 12792764 | HERSEY, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812225 | HERSH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12794577 | HERSHA, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12745438 | HERSHEY CHOCOLATE U.S.A. | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 | |
| 12745439 | HERSHEY CHOCOLATE U.S.A. | P.O. BOX 640146 | | | | PITTSBURGH | PA | 15264 | |
| 12809855 | HERSHMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12812959 | HERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12741723 | HERTZIG, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808372 | HERTZIG, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741721 | HERTZOFF, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808331 | HERTZOFF, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12741561 | HERZOG, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12804571 | HERZOG, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12814678 | HESCOCK, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 12808340 | HESS, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 12795297 | HESS, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808999 | HESS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12781098 | HESS, MANDI | ADDRESS ON FILE | | | | | | | |
| 12804607 | HESSE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790469 | HESSELROTH, AUDRIANNAH | ADDRESS ON FILE | | | | | | | |
| 12790358 | HESSENTHALER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12785090 | HESSER-MAWSON, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12794363 | HESSICK, BRODY | ADDRESS ON FILE | | | | | | | |
| 12811487 | HESSON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12657175 | HESTER AND TUCKER 401K | ADDRESS ON FILE | | | | | | | |
| 12804034 | HESTER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12790500 | HESTER, DECHAE | ADDRESS ON FILE | | | | | | | |
| 12782614 | HESTER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12799595 | HESTER, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 12784501 | HESTER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810710 | HESTER, NATISHA | ADDRESS ON FILE | | | | | | | |
| 12792655 | HESTER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12802967 | HESTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12804014 | HETEJI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12785721 | HETRICK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12809006 | HETRICK, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788545 | HETTICH, REGAN | ADDRESS ON FILE | | | | | | | |
| 12809853 | HETTINGER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12795845 | HETZEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783761 | HEUMIER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12741233 | HEUNEMAN, TED | ADDRESS ON FILE | | | | | | | |
| 12778911 | HEUNEMAN, TED | ADDRESS ON FILE | | | | | | | |
| 12786768 | HEURING, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12778942 | HEWISON, ANITA | ADDRESS ON FILE | | | | | | | |
| 12794742 | HEWITT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791412 | HEWITT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12809861 | HEWITT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12745440 | HEWY WINE CHILLERS LLC / CORKCICLE | P.O. BOX 547965 | | | | ORLANDO | FL | 32854 | |
| 12746387 | HEXAGON GEOSPATIAL | 305 INTERGRAPH WAY | | | | MADISON | AL | 35758 | |
| 12746386 | HEXAGON GEOSPATIAL | P.O. BOX 775267 | RECEIVABLES | | | CHICAGO | IL | 60677 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746388 | HEXAGON GEOSPATIAL | P.O. BOX 775267 | | | | CHICAGO | IL | 60677 | |
| 12738341 | HEXION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738342 | HEXION INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738344 | HEXION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738345 | HEXION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774739 | HEXTGOE-CITY NATIONAL BANK | ATTN: MS. ABIGAIL SMITH | 606 S. OLIVE STREET | 6TH FLOOR | | LOS ANGELES | CA | 90014 | |
| 12745441 | HEYBUDDYHEYPAL INVESTMENTS LLC | 3611 S SONCY STE 6B | | | | AMARILLO | TX | 79119 | |
| 12736202 | HEYCO METALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736203 | HEYCO METALS, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736204 | HEYCO METALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747271 | HEYCO METALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794915 | HEYER, OWEN | ADDRESS ON FILE | | | | | | | |
| 12731577 | HEYMAN GROUP LLC | 150 W 30 STREET | SUITE 200 | | | NEW YORK | NY | 10001 | |
| 12731576 | HEYMAN GROUP LLC | 150 WEST 30TH STREET | SUITE 200 | | | NEW YORK | NY | 10001 | |
| 12731813 | HEYMAN TALENT INC | 700 WEST PETE ROSE WAY | SUITE 434 | | | CINCINNATI | OH | 45203 | |
| 12802050 | HEYNEN, RIVER | ADDRESS ON FILE | | | | | | | |
| 12745442 | HEYPEX GLOBAL INC | 203 W WOOD STREET | | | | ROGERS | AR | 72756 | |
| 12745443 | HEYS AMERICA LTD | 2725 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 12786197 | HEYWARD, ASIA | ADDRESS ON FILE | | | | | | | |
| 12791905 | HEYWARD, JAHNYA | ADDRESS ON FILE | | | | | | | |
| 12815630 | HEYWOOD, EMILY | ADDRESS ON FILE | | | | | | | |
| 12745444 | HFC PRESTIGE INTERNATIONAL U.S LLC | 28740 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745445 | HFC PRESTIGE INTERNATIONAL U.S LLC | 909 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 12728470 | HFH WESTCHESTER I, LLC | 8818 S. SEPULVEDA BVLD | PROPERTY MANAGEMENT204544 | | | LOS ANGELES | CA | 90045 | |
| 12755940 | HFL BENNER PIKE SHOPPING | 1155 BRENNER PIKE | CENTER LLCSUITE 100250879 | | | STATE COLLEGE | PA | 16801 | |
| 12755939 | HFL BENNER PIKE SHOPPING | 1155 BRENNER PIKE, SUITE 100 | CENTER LLCC/O HFL CORPORATION250879 | | | STATE COLLEGE | PA | 16801 | |
| 12765474 | HFL BENNER PIKE SHOPPING CENTER LLC | C/O HFL CORPORATION | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | |
| 12765475 | HFL CORPORATION | SAHAKIAN, FRED, PROPERTY MANAGER | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | |
| 12745446 | HG GLOBAL LLC | 6750 DANIEL BURNHAM DRIVE | | | | PORTAGE | IN | 46368 | |
| 12730858 | HGREIT II EDMONDSON ROAD LLC | 2800 POST OAK BLVD | SUITE 4800250750 | | | HOUSTON | TX | 77056 | |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | |
| 12730859 | HGREIT II EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373 | |
| 12772699 | HH GOLDEN GATE LLC | 45 NORTH STATION PLAZA | SUITE 401 | | | GREAT NECK | NY | 11021 | |
| 12726289 | HH GOLDEN GATE LLC | P.O. BOX 74008052 | | | | CHICAGO | IL | 60674 | |
| 12759256 | HHH FAIR CITY, L.L.C. | 4001 WILLIAMSBURG COURT | C/O HHH PROPERTIES CORP204473 | | | FAIRFAX | VA | 22032 | |
| 12771958 | HHH FAIR CITY, LLC | CORNETT, JR., FRED O., ASSET MANAGER | C/O HHH PROPERTIES CORPORATION | 4001 WILLIAMSBURG COURT | | FAIRFAX | VA | 22032 | |
| 12771959 | HHH PROPERTIES CORP. | BRIGHAM, PETER , ASST PROPERTY MANAGER | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |
| 12771960 | HHH PROPERTIES CORP. | CUELLAR, DANNY, MAINTENACE SUPERVISOR | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |
| 12771961 | HHH PROPERTIES CORP. | STEPHENSON, AMY, OFFICE MANAGER | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |
| 12750362 | HHR PROPERTIES LP (A PARTNERSHIP) | ATTN GLENDA HUDSON ROBBINS | 114 DEER CREEK RD | | | RUSTON | LA | 71270-1653 | |
| 12759597 | HHS HEADQUARTERS | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | |
| 12725725 | HHT DEVCO, LLC | P.O. BOX 6134 | | | | HICKSVILLE | NY | 11802 | |
| 12768062 | HIALEAH FEE COMMONS LTD | KARLTON, FRED, PROPERTY MANAGER | 1800 SUNSET HARBOR DRIVE SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12768063 | HIALEAH FEE COMMONS LTD | OCHOA, NATALIE, PROPERTY MANAGER | 1800 SUNSET HARBOR DRIVE SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12768061 | HIALEAH FEE COMMONS LTD | RODRIGUEZ, GABRIELLA, ASSISTANT PROPERTY MANAGER | 1800 SUNSET HARBOR DRIVE SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12768064 | HIALEAH FEE COMMONS LTD. | 1800 SUNSET HARBOUR DRIVE | SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12728157 | HIALEAH FEE COMMONS, LTD | 1800 SUNSET HARBOUR DRIVE | SUITE 2204476 | | | MIAMI BEACH | FL | 33139 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734056 | HIALEAH FIRE DEPARTMENT | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | | | ORLANDO | FL | 32891 | |
| 12727120 | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | HIALEAH FIRE DEPARTMENT | | | ORLANDO | FL | 32891 | |
| 12727121 | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | | | | ORLANDO | FL | 32891 | |
| 12804610 | HIANCE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12806269 | HIATT, FAWN | ADDRESS ON FILE | | | | | | | |
| 12783354 | HIATT, JULIA | ADDRESS ON FILE | | | | | | | |
| 12795908 | HIBBERT, LERSHAUN | ADDRESS ON FILE | | | | | | | |
| 12778893 | HIBBS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12745447 | HIBERNATE LLC | 3143 S 840 E ST, STE #313 | | | | SAINT GEORGE | UT | 84790 | |
| 12793031 | HIBNER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12800934 | HIBSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12745448 | HIC | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | |
| 12661311 | HICHBORN INVESTMENT GROUP LLC | ATTN: ROBERT F HICHBORN | 2794 HILLCREST DR | | | CAMERON PARK | CA | 95682-9283 | |
| 12801252 | HICHOSHICHOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12779657 | HICKEN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12799339 | HICKEY, CYRUS | ADDRESS ON FILE | | | | | | | |
| 12815325 | HICKEY, FALLON | ADDRESS ON FILE | | | | | | | |
| 12802975 | HICKEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12788655 | HICKLE, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12798011 | HICKMAN, BELLA | ADDRESS ON FILE | | | | | | | |
| 12805307 | HICKMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12782091 | HICKMAN, JARED | ADDRESS ON FILE | | | | | | | |
| 12801523 | HICKMAN, KATINA | ADDRESS ON FILE | | | | | | | |
| 12809856 | HICKMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800075 | HICKOK, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12735860 | HICKORY BUSINESS FURNITURE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744764 | HICKORY BUSINESS FURNITURE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744765 | HICKORY BUSINESS FURNITURE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744767 | HICKORY BUSINESS FURNITURE, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12719779 | HICKORY FARMS LLC | 311 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12719780 | HICKORY FARMS LLC | P.O. BOX 775530 | | | | CHICAGO | IL | 60677 | |
| 12730096 | HICKORY HOLLOW PARTNERS | 2926 FOSTER CREIGHTON DR | | | | NASHVILLE | TN | 37204 | |
| 12730395 | HICKORY HOLLOW PARTNERS | 2926 FOSTER CREIGHTON DRIVE | C/O ANCHOR INVESTMENTS248285 | | | NASHVILLE | TN | 37204 | |
| 12771808 | HICKORY HOLLOW PARTNERS, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 12759015 | HICKORY SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | |
| 12799425 | HICKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804033 | HICKS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804040 | HICKS, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12804044 | HICKS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797391 | HICKS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12791554 | HICKS, DANTE | ADDRESS ON FILE | | | | | | | |
| 12803563 | HICKS, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12741470 | HICKS, EBONY | ADDRESS ON FILE | | | | | | | |
| 12815429 | HICKS, EBONY | ADDRESS ON FILE | | | | | | | |
| 12784805 | HICKS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814414 | HICKS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12801726 | HICKS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807404 | HICKS, JASON | ADDRESS ON FILE | | | | | | | |
| 12800713 | HICKS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797290 | HICKS, KE'MONIE | ADDRESS ON FILE | | | | | | | |
| 12809009 | HICKS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12785198 | HICKS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815470 | HICKS, MALEAH | ADDRESS ON FILE | | | | | | | |
| 12801265 | HICKS, MARGO | ADDRESS ON FILE | | | | | | | |
| 12785694 | HICKS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12789856 | HICKS, MAX | ADDRESS ON FILE | | | | | | | |
| 12798926 | HICKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792790 | HICKS, PATRICK | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782957 | HICKS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12788504 | HICKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12795666 | HICKS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812974 | HICKS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12777867 | HICKSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12740116 | HIDALGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 NORTH CLOSNER | | | EDINBURG | TX | 78539 | |
| 12727774 | HIDALGO COUNTY | P.O. BOX 178 | TAX ASSESSOR-COLLECTOR | | | EDINBURG | TX | 78540 | |
| 12727775 | HIDALGO COUNTY | P.O. BOX 3337 | | | | EDINBURG | TX | 78540 | |
| 12666623 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 178 | | | | EDINBURG | TX | 78540 | |
| 12666529 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 3337 | | | | EDINBURG | TX | 78540-3337 | |
| 12733134 | HIDALGO COUNTY TEXAS | P.O BOX 178 | | | | EDINBURG | TX | 78540 | |
| 12814391 | HIDALGO MOTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12806478 | HIDALGO VELEZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 12813817 | HIDALGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12798351 | HIDALGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815776 | HIDALGO, JANELLY | ADDRESS ON FILE | | | | | | | |
| 12794112 | HIDALGO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12809865 | HIDALGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12811494 | HIDALGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 12719781 | HIDARY & COMPANY INC. | 10 W 33RD ST 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12719782 | HIDDEN VALLEY PRODUCTS | 100 E WASHINGTON ST | | | | CARLTON | OR | 97111 | |
| 12719783 | HIDDEN VALLEY PRODUCTS | P.O. BOX 651116 | | | | SALT LAKE CITY | UT | 84165 | |
| 12719784 | HIDRATE INC. | 4600 HIVIEW DRIVE SW | | | | ALEXANDRIA | MN | 56308 | |
| 12780781 | HIDROGO ZARATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12719785 | HIEND ACCENTS | 3011 SKYWAY CIRCLE SOUTH | | | | IRVING | TX | 75038 | |
| 12797589 | HIERS, ALVARESCHA | ADDRESS ON FILE | | | | | | | |
| 12774817 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766669 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12769755 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771598 | HIFFMAN NATIONAL, LLC | CYR , CHAUNDRA, ASST PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771911 | HIFFMAN NATIONAL, LLC | FOLEY, MAGGIE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12769756 | HIFFMAN NATIONAL, LLC | GUNTHER, CLARICE , PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766205 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, ASST PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774818 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771026 | HIFFMAN NATIONAL, LLC | MANN, DENISE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771600 | HIFFMAN NATIONAL, LLC | MITCHELL, MICHELLE, SR PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773271 | HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766206 | HIFFMAN NATIONAL, LLC | ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12797198 | HIGDON, TARA | ADDRESS ON FILE | | | | | | | |
| 12796791 | HIGDON, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12719786 | HIGEAR DESIGN INC. | 20 VAL VISTA RD | | | | MILL VALLEY | CA | 94941 | |
| 12777854 | HIGGINBOTHAM, ADAM | ADDRESS ON FILE | | | | | | | |
| 12742212 | HIGGINBOTHAM, SHAUNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812226 | HIGGINBOTHAM, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12796396 | HIGGINBOTTOM, TAI | ADDRESS ON FILE | | | | | | | |
| 12787834 | HIGGINS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804605 | HIGGINS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12806733 | HIGGINS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789425 | HIGGINS, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12803667 | HIGGINS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790666 | HIGGINS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12792719 | HIGGINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814914 | HIGGINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785342 | HIGGINS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801410 | HIGGINS, TOBY | ADDRESS ON FILE | | | | | | | |
| 12812970 | HIGGINS, TOMI | ADDRESS ON FILE | | | | | | | |
| 12813675 | HIGGINS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12799596 | HIGGS, LISA | ADDRESS ON FILE | | | | | | | |
| 12719788 | HIGH COTTON INC. | 138 CHARLOTTE ST. SUITE 103 | | | | ASHEVILLE | NC | 28801 | |
| 12719790 | HIGH INTENCITY CORPORATION | 16-00 POLLITT DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 12732271 | HIGH PLACES INTERNATIONAL | 8 STAFFORD DRIVE | CONSULTING INC | | | PRINCETON JUNCTION | NJ | 08550 | |
| 12753751 | HIGH POINT DESIGN LLC. | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753752 | HIGH POINT DESIGN LLC. | 75 REMITTANCE DR DEPT 1535 | | | | CHICAGO | IL | 60675 | |
| 12724966 | HIGH POINTE COMMONS HOLDING II | ONE YORK GALLERIA | C/O YORK GALLERIA MALL206173 | | | YORK | PA | 17402 | |
| 12774548 | HIGH POINTE COMMONS HOLDING, LP | C/O LEVIN MANAGEMENT | PO BOX 326975 US HIGHWAY 22 WEST | | | PLAINFIELD | NJ | 07061-0326 | |
| 12744585 | HIGH POINTE COMMONS II-HAP LP | P.O. BOX 326 | C/O LEVIN MANAGEMENT CORP249551 | | | PLAINFIELD | NJ | 07061 | |
| 12744584 | HIGH POINTE COMMONS II-HAP LP | P.O. BOX 326 | REF CTSC/O LEVIN MANAGEMENT CORP249551 | | | PLAINFIELD | NJ | 07061 | |
| 12753753 | HIGH RIDGE BRANDS | 333 LUDLOW STREET SOUTH TOWER 2ND FLOOR | | | | STAMFORD | CT | 06902 | |
| 12753756 | HIGH RIDGE BRANDS | P.O. BOX 21775 | | | | NEW YORK | NY | 10087 | |
| 12753754 | HIGH RIDGE BRANDS LLC | 270 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 12753755 | HIGH RIDGE BRANDS LLC | P.O. BOX 21775 | | | | NEW YORK | NY | 10087 | |
| 12649708 | High Sierra | Dept CH 16939 | | | | Palatine | IL | 60055-6939 | |
| 12652023 | High Sierra | James B. Rego | Director of Customer Financial Services | 575 West St. Suite 110 | | Mansfield | MA | 02048 | |
| 12753757 | HIGH SIERRA DIV OF SAMSONITE LLC | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 12753758 | HIGH SIERRA DIV OF SAMSONITE LLC | DEPT CH 16939 | | | | PALATINE | IL | 60055 | |
| 12758703 | HIGH TECH HEALTH INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758704 | HIGH TECH HEALTH INTERNATIONAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758705 | HIGH TECH HEALTH INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758706 | HIGH TECH HEALTH INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753759 | HIGH TECH PET PRODUCTS INC. | 2476 PALMA DRIVE SUITE A | | | | VENTURA | CA | 93003 | |
| 12799228 | HIGH, JAHEIR | ADDRESS ON FILE | | | | | | | |
| 12781674 | HIGH, LISA | ADDRESS ON FILE | | | | | | | |
| 12815631 | HIGH, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12803489 | HIGH, TAHOE | ADDRESS ON FILE | | | | | | | |
| 12812972 | HIGHAM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12664030 | HIGHBRIDGE CAPITAL MANAGEMENT, LLC | JASON HEMPEL | 277 PARK AVE., 23RD FL. | | | NEW YORK | NY | 10172 | |
| 12719789 | HIGHEL INC. | 23062 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653 | |
| 12800057 | HIGHFIELD, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12812198 | HIGHFILL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12729563 | HIGHLAND COMMON ASSOC LLC | 7978 COOPER CREEK BLVD | SUITE # 100229684 | | | UNIVERSITY PARK | FL | 34201 | |
| 12729562 | HIGHLAND COMMON ASSOC LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12767951 | HIGHLAND COMMONS ASSOC., LLC | 7978 COOPER CREEK BOULEVARD | SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12719791 | HIGHLAND GRAPHICS INC. | 706 RICHARD STREET | | | | SPRINGFIELD | TN | 37172 | |
| 12768261 | HIGHLAND LAKES CENTER LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753749 | HIGHLAND MINT THE | 4100 N RIVERSIDE | | | | MELBOURNE | FL | 32937 | |
| 12753750 | HIGHLAND TRADING COMPANY | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 12780834 | HIGHLAND, BETTY | ADDRESS ON FILE | | | | | | | |
| 12792105 | HIGHLAND, JORDON | ADDRESS ON FILE | | | | | | | |
| 12724973 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S. COMMERCE AVENUE | | | | SEBRING | FL | 33870 | |
| 12724974 | HIGHLANDS COUNTY TAX COLLECTOR | 590 S COMMERCE AVE | OF COURTS , ATTN: RECORDS MGNTLIAISON OFFICER RMLO | | | SEBRING | FL | 33870 | |
| 12737772 | HIGHLANDS DIVERSIFIED SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737760 | HIGHLANDS DIVERSIFIED SERVICES, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737784 | HIGHLANDS DIVERSIFIED SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737794 | HIGHLANDS DIVERSIFIED SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758265 | HIGHMARK BLUE CROSS BLUE SHIELD DELAWARE INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD DELAWARE | 800 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| 12758269 | HIGHMARK BLUE SHIELD OF NORTHEASTERN NEW YORK F/D/B/A7 BLUESHIELD OF NORTHEASTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | |
| 12758263 | HIGHMARK HEALTH BOTH D/B/A HIGHMARK BLUE SHIELD AND HIGHMARK BLUE CROSS BLUE SHIELD | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | |
| 12758262 | HIGHMARK INC | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | |
| 12758266 | HIGHMARK WEST VIRGINIA INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA | 700 MARKET SQUARE | | | | PARKERSBURG | WV | 26101 | |
| 12772005 | HIGHPOINT CAPITAL GROUP, LLC | INIGUEZ, KEVIN | 18321 VENTURA BOULEVARD, SUITE 980 | | | TARZANA | CA | 91356 | |
| 12772006 | HIGHPOINT CAPITAL GROUP, LLC | PARK, SANG, PROPERTY MANAGER | 18321 VENTURA BOULEVARD, SUITE 980 | | | TARZANA | CA | 91356 | |
| 12799053 | HIGHT, KALISA | ADDRESS ON FILE | | | | | | | |
| 12657513 | HIGHTOWER ADVISORS LLC | HIGHTOWER NAPLES | 9045 STRADA STELL CT STE 303 | | | NAPLES | FL | 34109 | |
| 12658667 | HIGHTOWER ADVISORS LLC | MANAGER TBH | 525 WEST MONROE SUITE 2300 | | | CHICAGO | IL | 60661 | |
| 12787348 | HIGHTOWER, BRAEDON | ADDRESS ON FILE | | | | | | | |
| 12800724 | HIGHTOWER, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784432 | HIGHTOWER, PARIS | ADDRESS ON FILE | | | | | | | |
| 12753760 | HIGHWAVE INC. | 3301 W FIFTH STREET 130 | | | | OXNARD | CA | 93030 | |
| 12746442 | HIGHWAY 121/PRESTON LTD. | 5950 BERKSHIRE LANE,STE.1275 | | | | DALLAS | TX | 75225 | |
| 12748260 | HIGHWAY 74 HOLDINGS LLC | 7501 WISCONSIN AVE STE 500W | C/O CWCAPITAL ASSET MGNT LLC212026 | | | BETHESDA | MD | 20814 | |
| 12748259 | HIGHWAY 74 HOLDINGS LLC | P.O. BOX 13519 SITE W | | | | PHILADELPHIA | PA | 19101 | |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | |
| 12779557 | HIGUERA ROSAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12727461 | HIKER | 231 29TH STREET #801 | | | | NEW YORK | NY | 10001 | |
| 12810721 | HILANI, NAYLA | ADDRESS ON FILE | | | | | | | |
| 12805958 | HILBERT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12732102 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 12664916 | HILDA G DIAB DARIO GUBERMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12783671 | HILDEBRAND, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12792896 | HILDEBRAND, REYANA | ADDRESS ON FILE | | | | | | | |
| 12782832 | HILDRETH, DAWN | ADDRESS ON FILE | | | | | | | |
| 12787558 | HILDRETH, KAYLEA | ADDRESS ON FILE | | | | | | | |
| 12798825 | HILDRETH, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12789878 | HILE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12737584 | HI-LEX CONTROLS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737585 | HI-LEX CONTROLS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737587 | HI-LEX CONTROLS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737588 | HI-LEX CONTROLS, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12781276 | HILIADIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753761 | HILINE COFFEE COMPANY | 3075 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10303 | |
| 12657514 | HILL FAMILY INVESTMENTS LP | A PARTNERSHIP | 35 HARBOR COVE DR | | | THE WOODLANDS | TX | 77381 | |
| 12792160 | HILL JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12656668 | HILL MANAGEMENT SERVICES INC | 9640 DEERECO RD | | | | TIMONIUM | MD | 21093 | |
| 12771965 | HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LIMITED PARTNERSHIP | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| 12724897 | HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LP | P.O. BOX 22317 205212 | | | TAMPA | FL | 33622 | |
| 12771966 | HILL MANAGEMENT SERVICES, INC. | BEL AIR PLAZA LIMITED PARTNERSHIP | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| 12771963 | HILL MANAGEMENT SERVICES, INC. | DAVIS, CHRISTINA, ASST PROPERTY MANAGER | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| 12771964 | HILL MANAGEMENT SERVICES, INC. | LEIGH, KACI, PROPERTY MANAGER | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| 12724896 | HILL MANAGEMENT SERVICES, INC. | P.O. BOX 472 | | | | EMERSON | NJ | 07630 | |
| 12759016 | HILL MANAGEMENT SERVICES, INC. AS AGENT FOR BELAIR PLAZA LIMITED PARTNERSHIP | NATHAN ADLER | ONE SOUTH ST., 27TH FLR | | | BALTIMORE | MD | 21202 | |
| 12746151 | HILL WARD & HENDERSON PA | 101 E KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602 | |
| 12746150 | HILL WARD & HENDERSON PA | P.O. BOX 2532 | | | | TAMPA | FL | 33601 | |
| 12789235 | HILL, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12800838 | HILL, ALAYSHA | ADDRESS ON FILE | | | | | | | |
| 12802250 | HILL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777842 | HILL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788943 | HILL, BARRIE | ADDRESS ON FILE | | | | | | | |
| 12791080 | HILL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784491 | HILL, BRI'YONNA | ADDRESS ON FILE | | | | | | | |
| 12784066 | HILL, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12804469 | HILL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12799315 | HILL, CLINTEESE | ADDRESS ON FILE | | | | | | | |
| 12792115 | HILL, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12783725 | HILL, DEARIEN | ADDRESS ON FILE | | | | | | | |
| 12802836 | HILL, DEJA | ADDRESS ON FILE | | | | | | | |
| 12790935 | HILL, DELONTE | ADDRESS ON FILE | | | | | | | |
| 12805343 | HILL, DENISE | ADDRESS ON FILE | | | | | | | |
| 12803788 | HILL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12802479 | HILL, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12741365 | HILL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12785712 | HILL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12797213 | HILL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807428 | HILL, JOSHUAH | ADDRESS ON FILE | | | | | | | |
| 12792436 | HILL, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808337 | HILL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12783584 | HILL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808353 | HILL, KAY | ADDRESS ON FILE | | | | | | | |
| 12798393 | HILL, KHRISTOFER | ADDRESS ON FILE | | | | | | | |
| 12795502 | HILL, LAPERRIA | ADDRESS ON FILE | | | | | | | |
| 12803304 | HILL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12808992 | HILL, LORETT | ADDRESS ON FILE | | | | | | | |
| 12809480 | HILL, MARISA | ADDRESS ON FILE | | | | | | | |
| 12793649 | HILL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809869 | HILL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810901 | HILL, ONAGH | ADDRESS ON FILE | | | | | | | |
| 12801286 | HILL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811302 | HILL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12797489 | HILL, RICARI | ADDRESS ON FILE | | | | | | | |
| 12812176 | HILL, SABRINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813860 | HILL, SERENA | ADDRESS ON FILE | | | | | | | |
| 12781982 | HILL, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12812220 | HILL, SONIA | ADDRESS ON FILE | | | | | | | |
| 12788716 | HILL, TAHNESIA | ADDRESS ON FILE | | | | | | | |
| 12783134 | HILL, TEEGRA | ADDRESS ON FILE | | | | | | | |
| 12815808 | HILL, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12812985 | HILL, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12814693 | HILL, TYREESE | ADDRESS ON FILE | | | | | | | |
| 12800097 | HILL, WANDA | ADDRESS ON FILE | | | | | | | |
| 12813960 | HILLA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12657056 | HILLARY ESBIT ZITTER | ADDRESS ON FILE | | | | | | | |
| 12792840 | HILLARY, OMAREE | ADDRESS ON FILE | | | | | | | |
| 12759434 | HILLENBRAND, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759435 | HILLENBRAND, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759436 | HILLENBRAND, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759433 | HILLENBRAND, INC. | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12808354 | HILLENBRAND, KARA | ADDRESS ON FILE | | | | | | | |
| 12753762 | HILLERICH & BRADSBY CO. | 1576 S FLOYD STREET | | | | LOUISVILLE | KY | 40208 | |
| 12719792 | HILLERICH & BRADSBY CO. | 800 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 12790512 | HILLIARD, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12788404 | HILLIER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12799168 | HILLIER, TESS | ADDRESS ON FILE | | | | | | | |
| 12798720 | HILL-JOHNSON, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12719793 | HILLMAN GROUP INC THE | 10590 HAMILTON AVE | | | | WYOMING | OH | 45231 | |
| 12719794 | HILLMAN GROUP INC THE | 1625 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12792493 | HILLMAN, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12755841 | HILLMANN CONSULTING | 1600 ROUTE 22 EAST | | | | UNION | NJ | 07083 | |
| 12755840 | HILLMANN CONSULTING | P.O. BOX 1597 | ACCOUNTS RECEIVABLE | | | UNION | NJ | 07083 | |
| 12791782 | HILLS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12812229 | HILLS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12656433 | HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 12740117 | HILLSBOROUGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 410 30TH STREET SE | STE. 104 | | RUSKIN | FL | 33570 | |
| 12734061 | HILLSBOROUGH COUNTY | COUNTY COMMISSIONERSOFFICE OF THE FIRE MARSHALL | P.O. BOX 310398 | | | TAMPA | FL | 33680 | |
| 12748003 | HILLSBOROUGH COUNTY | P.O. BOX 310398 | BOARD OF COUNTY COMMISSIONERS | | | TAMPA | FL | 33619 | |
| 12748002 | HILLSBOROUGH COUNTY | P.O. BOX 310398 | COUNTY COMMISSIONERS OFFICE OF THE FIRE MARSHALL | | | TAMPA | FL | 33680 | |
| 12745656 | HILLSBOROUGH COUNTY TAX COLLEC | P.O. BOX 172920 | | | | TAMPA | FL | 33672 | |
| 12745655 | HILLSBOROUGH COUNTY TAX COLLEC | P.O. BOX 30012 | | | | TAMPA | FL | 33630 | |
| 12666463 | HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| 12719795 | HILLSDALE FURNITURE LLC | 5111 COMMERCE CROSSINGS DRIVE SUITE 106 | | | | LOUISVILLE | KY | 40229 | |
| 12719796 | HILLSDALE FURNITURE LLC | DEPT. 10419 P.O. BOX 87618 COOK IL 60680 | | | | CHICAGO | IL | 60680 | |
| 12719797 | HILLSDALE FURNITURE LLC IMPORT | 5111 COMMERCE CROSSINGS DRIVE SUITE 106 | | | | LOUISVILLE | KY | 40229 | |
| 12719798 | HILLSIDECANDY | 35 HILLSIDE AVENUE | | | | ELIZABETH | NJ | 07208 | |
| 12726410 | HILLTOP CENTER I LLC | 1142 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 12719799 | HI-LOOK INC. | 12155 MAGNOLIA AVE UNIT 8-C | | | | RIVERSIDE | CA | 92503 | |
| 12797168 | HILOWLE, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 12800803 | HILSTER, ABBY | ADDRESS ON FILE | | | | | | | |
| 12804588 | HILT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12800542 | HILT, KEELY | ADDRESS ON FILE | | | | | | | |
| 12805328 | HILTON SHEPPARD, DARLYNE | ADDRESS ON FILE | | | | | | | |
| 12777868 | HILTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811061 | HILTON, PATRICK | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719800 | HIMALAYAN SALT COMPANY | P.O. BOX 462 | | | | OAKMONT | PA | 15139 | |
| 12815241 | HIMATEE, SHUMAIL | ADDRESS ON FILE | | | | | | | |
| 12719801 | HIMATSINGKA | 261 5TH AVENUE SUITE 1400 | | | | NEW YORK | NY | 10016 | |
| 12719802 | HIMATSINGKA IMPORT | 261 5TH AVENUE SUITE 1400 | | | | NEW YORK | NY | 10016 | |
| 12779987 | HIMES, KANDY | ADDRESS ON FILE | | | | | | | |
| 12815264 | HIMES, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12735378 | HIMMEL MANAGEMENT CO LLC | C/O VIOLETAS | JEFFREY HIMMEL INDIVIDUALLY | 221 MIRACLE MILE | | CORAL GABLES | FL | 33134 | |
| 12781177 | HIMMELFARB, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12791772 | HIMRICH, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 12719803 | HIMS INC. | 2269 CHESTNUT ST 523 | | | | SAN FRANCISCO | CA | 94123 | |
| 12814922 | HINDLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816821 | HINDMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12755166 | HINDS COUNTY TAX COLLECTOR | 316 S. PRESIDENT STREET | CHANCERY CLERK'S OFFICE | | | JACKSON | MS | 39201 | |
| 12723748 | HINDS COUNTY TAX COLLECTOR | P. O. BOX 1727 | | | | JACKSON | MS | 39215 | |
| 12666331 | HINDS COUNTY TAX COLLECTOR | P.O. BOX 1727 | | | | JACKSON | MS | 39215-1727 | |
| 12804030 | HINDS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12814533 | HINEGARDNER, KYLAN | ADDRESS ON FILE | | | | | | | |
| 12769430 | HINES GLOBAL REAL ESTATE | SEYFERTH, MIKE, PROPERTY MANAGER | 201 EAST FIFTH STREET SUITE 1300 | | | CINCINNATI | OH | 45202 | |
| 12772726 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | |
| 12773787 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT, LLC | 620 PARK PLAZA DRIVE | | | OWENSBORO | KY | 42301-5483 | |
| 12730465 | HINES GLOBAL REIT 2615 MED_RNT212487 | 2800 POST OAK BLVD SUITE 5000 | CENTER PARKWAY LLC212487 | | | HOUSTON | TX | 77056 | |
| 12730831 | HINES GLOBAL REIT 2615 MED_RNT213599 | 2800 POST OAK BLVD,STE 4800 | CENTER PARKWAY LLC213599 | | | HOUSTON | TX | 77056 | |
| 12730832 | HINES GLOBAL REIT 2615 MED_RNT213599 | P.O. BOX 742644 | CENTER PARKWAY LLC213599 | | | ATLANTA | GA | 30374 | |
| 12755858 | HINES GLOBAL REIT SAN ANTONIO | P.O. BOX 847895 | RETAIL I LP213457 | | | DALLAS | TX | 75284 | |
| 12776044 | HINES GLOBAL REIT SAN ANTONIO RETAIL I LP | THE RIM SHOPPING CENTER | 17503 LA CANTERA PARKWAY SUITE 104 BOX 627 | | | SAN ANTONIO | TX | 78257 | |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTIEN | | | HOUSTON | TX | 77056 | |
| 12799042 | HINES, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12784052 | HINES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12788645 | HINES, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 12789644 | HINES, JEWELL | ADDRESS ON FILE | | | | | | | |
| 12785508 | HINES, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12787286 | HINES, KIERSTIN | ADDRESS ON FILE | | | | | | | |
| 12790626 | HINES, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12786427 | HINES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12796502 | HINES, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12812192 | HINES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12797982 | HINES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12813601 | HINES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12777866 | HINESTROSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12801255 | HINEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12799779 | HINGADA, HALEY | ADDRESS ON FILE | | | | | | | |
| 12719804 | HINGENUITY INC | 1025 28TH AVE N | | | | NAPLES | FL | 34103 | |
| 12766985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12726381 | HINGHAM LAUNCH PROPERTY LLC | P.O. BOX 310300 | C/O HINGHAM LAUNCH HLDS LLCPROPERTY 280810229867 | | | DES MOINES | IA | 50331 | |
| 12726380 | HINGHAM LAUNCH PROPERTY LLC | P.O. BOX 310300 | | | | DES MOINES | IA | 50331 | |
| 12663402 | HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR | | | | HINGHAM | MA | 02043 | |
| 12742573 | HINGHAM TOWN COLLECTOR | P.O. BOX 4191 | | | | WOBURN | MA | 01888-4191 | |
| 12785123 | HINKLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12737808 | HINKLEY LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744070 | HINKLEY LIGHTING, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12749154 | HINKLEY LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 855 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737818 | HINKLEY LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804608 | HINKLEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12741824 | HINKO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811057 | HINKO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12794722 | HINMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808365 | HINNENKAMP, KAY | ADDRESS ON FILE | | | | | | | |
| 12805326 | HINOJOS, DERIK | ADDRESS ON FILE | | | | | | | |
| 12799785 | HINOJOS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781221 | HINOJOSA, AMY | ADDRESS ON FILE | | | | | | | |
| 12801889 | HINOJOSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12801790 | HINOJOSA, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12783390 | HINOJOSA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12783774 | HINOJOSA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781800 | HINOJOSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12785420 | HINRICHS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12783602 | HINSON, JACOBY | ADDRESS ON FILE | | | | | | | |
| 12800779 | HINSON, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12791413 | HINTON, AMANI | ADDRESS ON FILE | | | | | | | |
| 12791881 | HINTON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12806481 | HINTON, GENE | ADDRESS ON FILE | | | | | | | |
| 12815019 | HINTON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12786766 | HINTON, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12782064 | HINTON, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12800563 | HINTON, TELISA | ADDRESS ON FILE | | | | | | | |
| 12803165 | HINTZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12787905 | HINTZ, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12798651 | HINTZEN, JADEN | ADDRESS ON FILE | | | | | | | |
| 12770358 | HIP GRESHAM STATION, LLC | C/O HARSCH INVESTMENT PROPERTIES ATTN: SCOTT ANDERSON | 1430 SW BROADWAY | | | PORTLAND | OR | 97201 | |
| 12775937 | HIP GRESHAM STATION, LLC | C/O RETAIL SALES | 1620 SW TAYLOR STREET SUITE 300 | | | PORTLAND | OR | 97205 | |
| 12743588 | HIP MOMMIES INC. | 14-300 DON PARK ROAD | | | | MARKHAM | ON | L3R 3A1 | CANADA |
| 12731460 | HIP STEPHANIE STREET LLC- RNT 3136P1 | 1121 SW SALMON ST. | | | | PORTLAND | OR | 97205 | |
| 12731459 | HIP STEPHANIE STREET LLC- RNT 3136P1 | P.O. BOX 4500, UNIT 31 | | | | PORTLAND | OR | 97208 | |
| 12770110 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | |
| 12805971 | HIPOLITO, ELMIRA | ADDRESS ON FILE | | | | | | | |
| 12816380 | HIPP, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12780551 | HIPPLE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12781099 | HIPPLE, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12803324 | HIRANI, HAMZA | ADDRESS ON FILE | | | | | | | |
| 12731140 | HIRE DYNAMICS LLC | 1845 SATELLITE BLVD | SUITE 800 | | | DULUTH | GA | 30097 | |
| 12731139 | HIRE DYNAMICS LLC | P.O. BOX 116834 | | | | ATLANTA | GA | 30368 | |
| 12798586 | HIRNING, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12785823 | HIROTA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789497 | HIRSCH, MADISON | ADDRESS ON FILE | | | | | | | |
| 12778451 | HIRSCHBEIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12743589 | HIRSH INDUSTRIES LLC | 3636 WESTOWN PARKWAY SUITE 100 | | | | WEST DES MOINES | IA | 50266 | |
| 12743590 | HIRSH INDUSTRIES LLC | 39802 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12805346 | HIRST, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12743591 | HISAMITSU AMERICA INC. | 3510 TORRANCE BLVD SUITE 301 | | | | TORRANCE | CA | 90503 | |
| 12733585 | HISCOX | DAVID CARDONE | 5 CONCOURSE PARKWAY, SUITE 2150 | | | ATLANTA | GA | 30328 | |
| 12759146 | HISPANIC ASSOCIATION ON | 1220 L STREET NW | CORPORATE RESPONSIBILITYSUITE 701 | | | WASHINGTON | DC | 20005 | |
| 12743596 | HIT PRODUCTS LIMITED | FLAT 11 BROOKFIELD COURT WOODSIDE GRANGE ROAD | | | | LONDON | | N128TW | UNITED KINGDOM |
| 12778894 | HITCH, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743593 | HITCHCOCK BUTTERFIELD | 855 HORAN DRIVE | | | | FENTON | MO | 63026 | |
| 12731689 | HITCHCOCK PLAZA LLC | 1975 HEMPSTEAD TPKE, SUITE 309 | HAUPPAUGE PROPERTIES LLC265952 | | | EAST MEADOW | NY | 11554 | |
| 12731690 | HITCHCOCK PLAZA LLC | 1975 HEMPSTEAD TURNPIKE | SUITE # 309265952 | | | EAST MEADOW | NY | 11554 | |
| 12766142 | HITCHCOCK PLAZA, LLC | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12790790 | HITCHCOCK, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792852 | HITCHCOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12777861 | HITE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12743594 | HI-TECH PHARMACEUTICALS INC. | 6015-B UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| 12743595 | HI-TECH PHARMACEUTICALS INC. | CO RETAIL BUSINESS SOLUTIONS INC 77 MANOR DRIVE | | | | HUDSON | OH | 44236 | |
| 12737764 | HITEMP MATERIALS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737765 | HITEMP MATERIALS CORP. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737766 | HITEMP MATERIALS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737767 | HITEMP MATERIALS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801574 | HITE-RUECKER, EDEN | ADDRESS ON FILE | | | | | | | |
| 12651715 | Hitrons Solution Inc | 165 Carver Avenue | | | | Westwood | NJ | 07626 | |
| 12743597 | HITRONS SOLUTIONS INC. | 88 PORTLAND AVE STE M | | | | BERGENFIELD | NJ | 07621 | |
| 12807397 | HITTNER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783107 | HITTS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743598 | HIVES AND HONEY INC | 2445 SANTA ANNA AVENUE | | | | DALLAS | TX | 75228 | |
| 12802161 | HIXON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12656748 | HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE | | | | HIXSON | TN | 37343 | |
| 12792667 | HIX-WOOD, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12793982 | HJELM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12728702 | HK & H COMPANY, LLC NO. 3 | 5212MONROE STREET, SUITE 4 | P.O. BOX 8903ATTN: TOM R. HELBERG204602 | | | TOLEDO | OH | 43623 | |
| 12755487 | HK NEW PLAN EXCH PROP OWNER | P.O. BOX 84153 | CENTRO NP LLC REIT 19 (CNP)205235 | | | DALLAS | TX | 75284 | |
| 12765774 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | |
| 12743601 | HKC-US LLC | 3350 PLAYERS CLUB PKWY STE 225 | | | | MEMPHIS | TN | 38125 | |
| 12730825 | HKM DIRECT | 5501 CASS AVE | MARKET COMMUNICATIONS | | | CLEVELAND | OH | 44102 | |
| 12730824 | HKM DIRECT | P.O. BOX 6172 | HKM DISTRIBUTION SERVICES | | | HERMITAGE | PA | 16148 | |
| 12727276 | HKM EMPLOYMENT ATTORNEYS LLP | 600 STEWART STREET | SUITE 901 | | | SEATTLE | WA | 98101 | |
| 12804017 | HLAVATY, BLANKA | ADDRESS ON FILE | | | | | | | |
| 12803406 | HLAVATY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12719805 | HLD GLOBAL LIMITED IMPORT | 3F DARTON TOWER 142 WAI YIP STREET | | | | KWUN TONG | | | HONG KONG |
| 12719806 | HLD GLOBAL LIMITED REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12769090 | HLT PARTNERSHIP LP | KEITER, KENNETH, PROPERTY MANAGER | PO BOX 7817 | | | BEVERLY HILLS | CA | 90212 | |
| 12755400 | HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | |
| 12664107 | HM ITALPACIFIC CORP. | 14056 NW 82ND AVE | | | | MIAMI LAKES | FL | 33016-1547 | |
| 12719808 | HM WALLACE INC. | 210 THE BLUFFS SUITE A | | | | AUSTELL | GA | 30168 | |
| 12731771 | HMC PT POPLAR CREEK CROSSING | 40 SKOKIE BLVD | C/O PINE TREE COMMERCIAL REALT SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12731772 | HMC PT POPLAR CREEK CROSSING | 40 SKOKIE BLVD | LLCSUITE 610266453 | ATTN: PROPERTY MANAGER | | NORTHBROOK | IL | 60062 | |
| 12773911 | HMC PT POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGER | 40 SKOIKIE BLVD. | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 12807388 | HMIELESKI, JULIE | ADDRESS ON FILE | | | | | | | |
| 12719807 | HMS MFG. CO. | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 12736110 | HMTX INDUSTRIES LLC ET AL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749015 | HMTX INDUSTRIES LLC ET AL | DANIEL MARTIN WITKOWSKI | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW | | WASHINGTON | DC | 20006-1037 | |
| 12736128 | HMTX INDUSTRIES LLC ET AL | DEVIN SCOTT SIKES | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747265 | HMTX INDUSTRIES LLC ET AL | JAMES E. TYSSE | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12749762 | HMTX INDUSTRIES LLC ET AL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736155 | HMTX INDUSTRIES LLC ET AL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736086 | HMTX INDUSTRIES LLC ET AL | MATTHEW ROBERT NICELY | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006-1037 | |
| 12749245 | HMTX INDUSTRIES LLC ET AL | PRATIK A. SHAH | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12736174 | HMTX INDUSTRIES LLC ET AL | SARAH B. W. KIRWIN | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12791632 | HO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803821 | HO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12806731 | HO, HUNG | ADDRESS ON FILE | | | | | | | |
| 12784841 | HO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12740840 | HO, TRUNG | ADDRESS ON FILE | | | | | | | |
| 12813937 | HO, TRUNG | ADDRESS ON FILE | | | | | | | |
| 12782383 | HOAGLAND, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12719810 | HOANG HUNG COMPANY LIMITED | LOT B27 PHU TAI IZ TRAN QUANG DIEU WARD | | | | QUI NHON | | 590000 | VIETNAM |
| 12663129 | HOANG T NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12786159 | HOANG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12786177 | HOANG, NGA | ADDRESS ON FILE | | | | | | | |
| 12794937 | HOBBS, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12797600 | HOBBS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809845 | HOBBS, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12787850 | HOBERECHT, BECKY | ADDRESS ON FILE | | | | | | | |
| 12805308 | HOBLET, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789324 | HOBLEY, PERNELL | ADDRESS ON FILE | | | | | | | |
| 12808351 | HOBSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12795060 | HOBSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12809866 | HOBSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12801192 | HOCH, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12805333 | HOCHBERG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796453 | HOCKADAY, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12781269 | HOCKENBERRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12796029 | HOCKER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12805336 | HOCKER, DEANDREA | ADDRESS ON FILE | | | | | | | |
| 12812205 | HOCKNEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12719811 | HODEDAH IMPORT INC. | 870 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 12749650 | HODES LLC | 630 5TH AVENUE | SUITE 659, 6TH FLOOR | | | NEW YORK | NY | 10111 | |
| 12749649 | HODES LLC | P.O. BOX 123470 | DEPT 3470 | | | DALLAS | TX | 75312 | |
| 12800518 | HODGE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12777856 | HODGE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12781890 | HODGE, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12788179 | HODGE, NYIRAH | ADDRESS ON FILE | | | | | | | |
| 12798341 | HODGE, SHAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811513 | HODGEMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12804024 | HODGES, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12800748 | HODGES, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12800833 | HODGES, DARON | ADDRESS ON FILE | | | | | | | |
| 12792560 | HODGES, JAMAESHA | ADDRESS ON FILE | | | | | | | |
| 12783296 | HODGES, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12779346 | HODGES, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811508 | HODGES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12777894 | HODNETT, AMY | ADDRESS ON FILE | | | | | | | |
| 12779502 | HODOBA, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12799289 | HODSON, GAIL | ADDRESS ON FILE | | | | | | | |
| 12799777 | HODZIC, SAFET | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727458 | HOEFLE PHOENIX GORMLEY & ROBERTS PLLC | 127 PARROTT AVE | | | | PORTSMOUTH | NH | 03801 | |
| 12727457 | HOEFLE PHOENIX GORMLEY & ROBERTS PLLC | 127 PARROTT AVENUE | ROBERTS PPLCP.O. BOX 4480 | | | PORTSMOUTH | NH | 03802 | |
| 12814607 | HOEFLER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12806483 | HOEFLER, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12742139 | HOEFLING, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808357 | HOEFLING, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12779904 | HOELSKEN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12779243 | HOELTERHOFF, BEATE | ADDRESS ON FILE | | | | | | | |
| 12786988 | HOERNSCHEMEYER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12789794 | HOERTZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12783975 | HOEY, KAROL | ADDRESS ON FILE | | | | | | | |
| 12790670 | HOFBAUER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814126 | HOFFKEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12770296 | HOFFMAN DEVELOPMENT CO. | V LANE, THOMAS, PROPERTY MANAGER | 727 CRAIG RD SUITE 100 | | | ST LOUIS | MO | 63141 | |
| 12794038 | HOFFMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804599 | HOFFMAN, CATHY | ADDRESS ON FILE | | | | | | | |
| 12816839 | HOFFMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796340 | HOFFMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12814943 | HOFFMAN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12779834 | HOFFMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12772221 | HOFFMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809007 | HOFFMAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12812178 | HOFFMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813468 | HOFFMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12805334 | HOFFMANN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12789839 | HOFFMANN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12790529 | HOFFMANN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801529 | HOFFMANN, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12802946 | HOFFMANN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12780647 | HOFMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809873 | HOFMANN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12813470 | HOFMANN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12787469 | HOFMANS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805327 | HOFT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12777871 | HOFVERBERG, AGNETA | ADDRESS ON FILE | | | | | | | |
| 12719813 | HOG WILD LLC | 10145 SE JENNIFER ST | | | | CLACKAMAS | OR | 97015 | |
| 12719814 | HOG WILD LLC | LSQ FUNDING GROUP LC P.O. BOX 743451 | | | | LOS ANGELES | CA | 90074 | |
| 12804037 | HOGAN, BEN | ADDRESS ON FILE | | | | | | | |
| 12784311 | HOGAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12805341 | HOGAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792503 | HOGAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802862 | HOGAN, KEIRSTYN | ADDRESS ON FILE | | | | | | | |
| 12786245 | HOGAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12786357 | HOGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741903 | HOGAN, TABETHA | ADDRESS ON FILE | | | | | | | |
| 12812952 | HOGAN, TABETHA | ADDRESS ON FILE | | | | | | | |
| 12813602 | HOGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12789679 | HOGG, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12816995 | HOGG, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12808996 | HOGLIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12790352 | HOGU, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12719812 | HOGUE INCORPORATED | P.O. BOX 1138 | | | | PASO ROBLES | CA | 93447 | |
| 12809827 | HOGUE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12806785 | HOGUE, PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786247 | HOHENSHELT, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12783116 | HOK, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12796640 | HOKANSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812981 | HOKANSON, TODD | ADDRESS ON FILE | | | | | | | |
| 12797341 | HOLBACK, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12777879 | HOLBORN, ANN | ADDRESS ON FILE | | | | | | | |
| 12785868 | HOLBROOK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792818 | HOLCOMBE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792029 | HOLCOMBE, TYEES | ADDRESS ON FILE | | | | | | | |
| 12793329 | HOLDEN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12793524 | HOLDEN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807379 | HOLDEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12794501 | HOLDEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12812190 | HOLDEN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12803350 | HOLDEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813467 | HOLDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12782895 | HOLDER, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12805303 | HOLDER, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12781689 | HOLDER, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12814577 | HOLDER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12803167 | HOLDER, MARKELL | ADDRESS ON FILE | | | | | | | |
| 12812201 | HOLDER, SONIA | ADDRESS ON FILE | | | | | | | |
| 12787645 | HOLER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12809831 | HOLFORD, MARY | ADDRESS ON FILE | | | | | | | |
| 12805344 | HOLGUIN, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12805954 | HOLGUIN, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12802787 | HOLGUIN, MALEYAH | ADDRESS ON FILE | | | | | | | |
| 12799253 | HOLGUIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12790849 | HOLGUIN, MIA | ADDRESS ON FILE | | | | | | | |
| 12766662 | HOLIDAY VILLAGE MALL | HILL, COLLEEN | MANAGEMENT OFFICE - BOOKKEEPER | 1200 10TH AVENUE SOUTH, STE 77 | | GREAT FALLS | MT | 59405 | |
| 12744139 | HOLIDAY VILLAGE PARTNERS, LLC | P.O. BOX 77071 | | | | CLEVELAND | OH | 44194 | |
| 12766663 | HOLIDAY VILLAGE PARTNERS, LLC, | HARTLEY, DEVIN, LANDLORD | C/O GK DEVELOPMENT, INC., 257 E MAIN ST SUITE 100 | | | BARRINGTON | IL | 60010 | |
| 12777844 | HOLIDAY, ARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12815499 | HOLIDAY, CHRISTEN | ADDRESS ON FILE | | | | | | | |
| 12803252 | HOLIDAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12803062 | HOLLADAY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12719815 | HOLLAND BAR STOOL COMPANY | 12839 CORPORATE CIRCLE PLACE | | | | HOLLAND | MI | 49424 | |
| 12656587 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423 | |
| 12756108 | HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | | | HOLLAND | MI | 49424 | |
| 12656588 | HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE | | | | HOLLAND | MI | 49424 | |
| 12666355 | HOLLAND CHARTER TOWNSHIP TREASURER | 353 N 120TH AVE | | | | HOLLAND | MI | 49424 | |
| 12745010 | HOLLAND LIQUIDATION GROUP INC | 7830 HOLIDAY ISLE CIRCLE | SUITE 301 | | | ORLANDO | FL | 32812 | |
| 12745009 | HOLLAND LIQUIDATION GROUP INC | 7830 HOLIDAY ISLE CIRCLE #301 | | | | ORLANDO | FL | 32812 | |
| 12778423 | HOLLAND, AMY | ADDRESS ON FILE | | | | | | | |
| 12800818 | HOLLAND, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798707 | HOLLAND, ASIA | ADDRESS ON FILE | | | | | | | |
| 12804020 | HOLLAND, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804598 | HOLLAND, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12740950 | HOLLAND, DAISY | ADDRESS ON FILE | | | | | | | |
| 12805329 | HOLLAND, DAISY | ADDRESS ON FILE | | | | | | | |
| 12805316 | HOLLAND, DANA | ADDRESS ON FILE | | | | | | | |
| 12790507 | HOLLAND, DENISE | ADDRESS ON FILE | | | | | | | |
| 12797385 | HOLLAND, ECSTACY | ADDRESS ON FILE | | | | | | | |
| 12796243 | HOLLAND, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12807412 | HOLLAND, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792308 | HOLLAND, JOILYN | ADDRESS ON FILE | | | | | | | |
| 12799666 | HOLLAND, KELSEE | ADDRESS ON FILE | | | | | | | |
| 12793192 | HOLLAND, MARANDA | ADDRESS ON FILE | | | | | | | |
| 12778756 | HOLLAND, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12795781 | HOLLAND, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12783910 | HOLLAND, PATTY | ADDRESS ON FILE | | | | | | | |
| 12741132 | HOLLAND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812179 | HOLLAND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814238 | HOLLAND, SHERRA | ADDRESS ON FILE | | | | | | | |
| 12812224 | HOLLAND, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12719816 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 10400 BUNSEN WAY | | | | LOUISVILLE-JEFFERSON | KY | 40299 | |
| 12753763 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12753764 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 901 YAMATO RD STE 250 | | | | BOCA RATON | FL | 33431 | |
| 12753765 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | P.O. BOX 8500LOCKBOX NO 782752 | | | | PHILADELPHIA | PA | 19178 | |
| 12753766 | HOLLANDER SLEEP PRODUCTS CANADA LTD | 901 YAMATO RD STE 250 | | | | BOCA RATON | FL | 33487 | |
| 12753767 | HOLLANDER SLEEP PRODUCTS CANADA LTD | LOCK BOX 56532U P.O. BOX 56532 STATION A | | | | TORONTO | ON | M5W 4L1 | CANADA |
| 12805318 | HOLLANDER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800554 | HOLLANDS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12807390 | HOLLAWAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816039 | HOLLCRAFT, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12748293 | HOLLEI HAYES | ADDRESS ON FILE | | | | | | | |
| 12793056 | HOLLENBECK, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12753768 | HOLLENDER SUSTAINABLE BRANDS LLC | 212 BATTERY STREET | | | | BURLINGTON | VT | 05401 | |
| 12753769 | HOLLENDER SUSTAINABLE BRANDS LLC | CO SUBSTAIN 212 BATTERY STREET | | | | BURLINGTON | VT | 05401 | |
| 12781162 | HOLLER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12665933 | HOLLEY S TINDOL | ADDRESS ON FILE | | | | | | | |
| 12808008 | HOLLEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812194 | HOLLEY, SPARKLES | ADDRESS ON FILE | | | | | | | |
| 12780575 | HOLLIFIELD, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12799784 | HOLLINGSHED, MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 12797299 | HOLLINGSWORTH, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12784041 | HOLLINGSWORTH, LABRASIA | ADDRESS ON FILE | | | | | | | |
| 12781012 | HOLLINGSWORTH, PORTIA | ADDRESS ON FILE | | | | | | | |
| 12659469 | HOLLIS J CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12796975 | HOLLIS, CHERELLE | ADDRESS ON FILE | | | | | | | |
| 12815299 | HOLLIS, JARED | ADDRESS ON FILE | | | | | | | |
| 12807415 | HOLLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792076 | HOLLIS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12777891 | HOLLMAN, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 12809832 | HOLLOMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12753770 | HOLLOWAY HOUSE | P.O. BOX 158 | | | | FORTVILLE | IN | 46040 | |
| 12786382 | HOLLOWAY, ANNDRIA | ADDRESS ON FILE | | | | | | | |
| 12790632 | HOLLOWAY, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12803633 | HOLLOWAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12782046 | HOLLOWAY, JENESSA | ADDRESS ON FILE | | | | | | | |
| 12792030 | HOLLOWAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12808332 | HOLLOWAY, KIM | ADDRESS ON FILE | | | | | | | |
| 12788324 | HOLLOWAY, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12794294 | HOLLOWAY, SHAQUARIA | ADDRESS ON FILE | | | | | | | |
| 12787393 | HOLLOWAY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12815300 | HOLLOWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782807 | HOLLOWELL, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663130 | HOLLY A SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12802309 | HOLLY JOHNSON, KEMANI | ADDRESS ON FILE | | | | | | | |
| 12733013 | HOLLY KNOLL CONSULTING, LLC | 730 1/2 N. 1ST ST. #507 | | | | MINNEAPOLIS | MN | 55410 | |
| 12814956 | HOLLY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803760 | HOLLY, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12753771 | HOLLYWOOD BED & SPRING MFG CO INC | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 12753772 | HOLLYWOOD RIBBON INDUSTRIES INC. | P.O. BOX 63187 | | | | LOS ANGELES | CA | 90063 | |
| 12814173 | HOLM, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12808991 | HOLMAN, LIEANA | ADDRESS ON FILE | | | | | | | |
| 12801325 | HOLMAN, MAKALA | ADDRESS ON FILE | | | | | | | |
| 12741904 | HOLMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12812961 | HOLMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12740353 | HOLMAN, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12728764 | HOLMDEL GT, LP & GBR HOLMDEL P | 225 LIBERTY STREET 31ST FLOOR | C/O NATIONAL REALTY& DEVELOPMENT CORP109552 | | | NEW YORK | NY | 10281 | |
| 12775187 | HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: GENERAL COUNSEL | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12755255 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD | BUREAU | | | HOLMDEL | NJ | 07733 | |
| 12755254 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER ROAD | BOX 410 | | | HOLMDEL | NJ | 07733 | |
| 12755253 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER ROAD | PREVENTION BUREAU | | | HOLMDEL | NJ | 07733 | |
| 12755256 | HOLMDEL TOWNSHIP | 4 CRAWFORS CORNER RD | P.O. BOX 410 | | | HOLMDEL | NJ | 07733 | |
| 12734066 | HOLMDEL TOWNSHIP | PREVENTION BUREAU | 4 CRAWFORDS CORNER ROAD | | | HOLMDEL | NJ | 07733 | |
| 12799013 | HOLMES, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12782407 | HOLMES, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12793020 | HOLMES, ANTWANETTE | ADDRESS ON FILE | | | | | | | |
| 12787551 | HOLMES, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12804042 | HOLMES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797704 | HOLMES, CAMARI | ADDRESS ON FILE | | | | | | | |
| 12742317 | HOLMES, CARA | ADDRESS ON FILE | | | | | | | |
| 12791698 | HOLMES, CARA | ADDRESS ON FILE | | | | | | | |
| 12786825 | HOLMES, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12801969 | HOLMES, DECHANUE | ADDRESS ON FILE | | | | | | | |
| 12792079 | HOLMES, GWAN | ADDRESS ON FILE | | | | | | | |
| 12802008 | HOLMES, JESSE | ADDRESS ON FILE | | | | | | | |
| 12792572 | HOLMES, LAFAYETTE | ADDRESS ON FILE | | | | | | | |
| 12787552 | HOLMES, LANIYAH | ADDRESS ON FILE | | | | | | | |
| 12789580 | HOLMES, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12795251 | HOLMES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12800658 | HOLMES, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12782515 | HOLMES, NEENA | ADDRESS ON FILE | | | | | | | |
| 12794279 | HOLMES, NILAH | ADDRESS ON FILE | | | | | | | |
| 12799644 | HOLMES, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12812207 | HOLMES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12783468 | HOLMES, WIKISHIA | ADDRESS ON FILE | | | | | | | |
| 12816870 | HOLMES-TURNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808349 | HOLMSTROM, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12797499 | HOLSCLAW, JAMES | ADDRESS ON FILE | | | | | | | |
| 12735466 | HOLSEM BRANDS LLC | 2911 UNIVERSITY AVE, SUITE B | | | | SAN DIEGO | CA | 92104 | |
| 12735467 | HOLSEM LLC A NEVADA LIMITED LIABILITY COMPANY DOE 5 | 362 BYRON ST | | | | PALM SPRINGS | FL | 33406 | |
| 12796893 | HOLSEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792720 | HOLSEY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12808339 | HOLST, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12753773 | HOLSTER BRANDS | 898 TUCANA DR | | | | SAN MARCOS | CA | 92078 | |
| 12813843 | HOLSTON, SHANE | ADDRESS ON FILE | | | | | | | |
| 12733512 | HOLT CONSTRUCTION CORP | 50 EAST WASHINGTON AVENUE | | | | PEARL RIVER | NY | 10965 | |
| 12785320 | HOLT, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12780677 | HOLT, ANGELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804590 | HOLT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799780 | HOLT, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12800745 | HOLT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786260 | HOLT, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12741722 | HOLT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808333 | HOLT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803163 | HOLT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753374 | HOLTON PRODUCTS LLC DBA GRILLIGHT | 1200 BREEDLOVE ST | | | | MEMPHIS | TN | 38107 | |
| 12753775 | HOLTON PRODUCTS LLC DBA GRILLIGHT | 795 QUEEN ANNES LACE DR | | | | FAYETTEVILLE | AR | 72704 | |
| 12814765 | HOLTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797993 | HOLTON, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12808364 | HOLTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12737477 | HOLTZBRINCK PUBLISHERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748556 | HOLTZBRINCK PUBLISHERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748557 | HOLTZBRINCK PUBLISHERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748558 | HOLTZBRINCK PUBLISHERS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12741681 | HOLTZMAN, JILL | ADDRESS ON FILE | | | | | | | |
| 12807384 | HOLTZMAN, JILL | ADDRESS ON FILE | | | | | | | |
| 12661312 | HOLY TRINITY CH | 775 MAIN ST | | | | POUGHKEEPSIE | NY | 12603-1824 | |
| 12750652 | HOLY TRINITY GREEK ORTHODOX | CHURCH | 4070 PARK AVE | | | BRIDGEPORT | CT | 06604 | |
| 12811490 | HOLYFIELD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12750651 | HOLYLAND GROUP INC | CALLE PALPA 2440 PISO 11B DEP | | | | BUENOS AIRES | | 1426 | ARGENTINA |
| 12730838 | HOLYOKE CROSSING LLC | 275 BROADHOLLOW RD | CAPITAL ONE NAT'L ASSOCIATIONP.O. BOX 8914250661 | | | MELVILLE | NY | 11747 | |
| 12730839 | HOLYOKE CROSSING LLC | 546 FIFTH AVE , 15TH FLOOR | CLEARING ACCOUNT250661 | | | NEW YORK | NY | 10036 | |
| 12767360 | HOLYOKE CROSSING LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12767361 | HOLYOKE CROSSING LTD. PARTNERSHIP | BEAUREGARD, JOANNE | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | |
| 12724564 | HOLYOKE CROSSING LTD. PARTSHP | P.O. BOX 867 | | | | HOLYOKE | MA | 01041 | |
| 12749593 | HOLYOKE MALL CO LP | 4 CLINTON SQUARE | THE CLINTON EXCHANGE108739 | | | SYRACUSE | NY | 13202 | |
| 12749592 | HOLYOKE MALL CO LP | P.O. BOX 8000, DEPT 975 | MFGS & TRADERS TRUST COMPANY108739 | | | BUFFALO | NY | 14267 | |
| 12774387 | HOLYOKE MALL COMPANY L.P. | 50 HOLYOKE STREET | PO BOX 10180 | | | HOLYOKE | MA | 01041-1780 | |
| 12796691 | HOLZBACH, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12802893 | HOLZER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808334 | HOLZHEIMER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12780005 | HOLZSCHUH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780006 | HOMAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12780432 | HOMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12782454 | HOMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12753776 | HOMART | 15041 BAKE PARKWAY UNIT A | | | | IRVINE | CA | 92618 | |
| 12719817 | HOMAX GROUP INC/MAGIC AMERICAN CORP | 200 WESTERLY ROAD | | | | BELLINGHAM | WA | 98226 | |
| 12719818 | HOMAX GROUP INC/MAGIC AMERICAN CORP | DEPT 2070 | | | | DENVER | CO | 80291 | |
| 12719846 | HOME & MORE | 3202 DUG GAP RD | | | | DALTON | GA | 30720 | |
| 12747370 | HOME & WE | D-42 SITE 4 SURAJPUR INDSTRL KASNA RD | | | | GREATER NOIDA | | 201306 | INDIA |
| 12719819 | HOME ACCESSORIES INC. | 4008 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12719821 | HOME AND BODY COMPANY | 5800 SKYLAB RD SUITE 100 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12719820 | HOME BAZAAR INC. | 220 OLD COUNTRY RD STE 204 | | | | MINEOLA | NY | 11501 | |
| 12758756 | HOME CENTER OUTLET, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758757 | HOME CENTER OUTLET, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758758 | HOME CENTER OUTLET, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738270 | HOME CENTER OUTLET, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12719822 | HOME CITY INC | 380 MILL ROAD | | | | EDISON | NJ | 08817 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719823 | HOME CONNEXIONS EXPORTS BY KARINA | 12 LAGUNA STREET PROJECT 7 | BARANGAY BUNGAD | | | QUEZON CITY | | 1105 | PHILIPPINES |
| 12735468 | HOME DEPOT | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 12769789 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12769790 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12769791 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12719828 | HOME DYNAMIX | 100 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 12719829 | HOME DYNAMIX | CO DML ENTERPRISES P.O. BOX 6517 | | | | NEW YORK | NY | 10128 | |
| 12719830 | HOME DYNAMIX IMPORT | 100 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 12719831 | HOME EASY LTD. | 1275 BLOOMFIELD AVE BLDG 16 UNIT 141 | | | | FAIRFIELD | NJ | 07004 | |
| 12719832 | HOME ESSENTIALS & BEYOND | 200 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 12719833 | HOME ESSENTIALS & BEYOND IMPORT | 3001 WOODBRIDGE AVENUE | | | | EDISON | NJ | 08837 | |
| 12719834 | HOME ESSENTIALS BRANDS LLC/IMPORT | BUILDING 10 LN 123 TONG FA RD LAO GANG TWN | PUDONG NEW DSTRCT | | | SHANGHAI | | 201302 | CHINA |
| 12719835 | HOME EXPRESSIONS INC | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12719836 | HOME EXTRAS INC. | 2764 LEONIS BLVD | | | | VERNON | CA | 90058 | |
| 12719837 | HOME FASHION DESIGNS LLC | 44 INDUSTRIAL PARK DR | | | | DOVER | NH | 03820 | |
| 12719840 | HOME FASHION TEXTILES CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719838 | HOME FASHIONS INTERNATIONAL INC. | 859 VICTORY TRAIL ROAD | | | | GAFFNEY | SC | 29340 | |
| 12719839 | HOME FASHIONS INTERNATIONAL INC. | CO MILBERG FACTORS INC 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12738881 | HOME FU INDUSTRIAL U.S.A. CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738880 | HOME FU INDUSTRIAL U.S.A. CO. | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738882 | HOME FU INDUSTRIAL U.S.A. CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738884 | HOME FU INDUSTRIAL U.S.A. CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738157 | HOME FURNISHINGS RESOURCE GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738158 | HOME FURNISHINGS RESOURCE GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738159 | HOME FURNISHINGS RESOURCE GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758725 | HOME FURNISHINGS RESOURCE GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12719841 | HOME GARDEN HARDWARE INC. | 182 RIDGE ROAD UNIT I | | | | DAYTON | NJ | 08810 | |
| 12736411 | HOME LEGEND, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736412 | HOME LEGEND, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736413 | HOME LEGEND, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736410 | HOME LEGEND, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12719844 | HOME MERIDIAN INTL | 2485 PENNY ROAD | | | | HIGH POINT | NC | 27265 | |
| 12719845 | HOME MERIDIAN INTL | P.O. BOX 743807 | | | | ATLANTA | GA | 30374 | |
| 12719848 | HOME PROD. INT'L NORTH AMERICA INC. | 885 NORTH STREET | | | | SEYMOUR | IN | 47274 | |
| 12719849 | HOME PROD. INT'L NORTH AMERICA INC. | P.O. BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 12719850 | HOME PRODUCTS INTERNATIONAL | 885 NORTH STREET | | | | SEYMOUR | IN | 47274 | |
| 12719851 | HOME PRODUCTS INTERNATIONAL | P.O. BOX 99993 | | | | CHICAGO | IL | 60696 | |
| 12747364 | HOME TEXTILES INC. | 35 COVENTRY RD | | | | BRAMPTON | ON | L6T 4V7 | CANADA |
| 12723673 | HOME TEXTILES TODAY | P.O. BOX 15577 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 12723674 | HOME TEXTILES TODAY | P.O. BOX 15665 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 12747367 | HOME TOWN HONEY INC. | 3001 KNIGHTSBRIDGE ROAD NW | | | | KENNESAW | GA | 30144 | |
| 12747369 | HOME WEAVERS INC | 23 ROOSEVELT AVE SUITE 14 | | | | SOMERSET | NJ | 08873 | |
| 12719826 | HOMEDICS US LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 12719827 | HOMEDICS US LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719824 | HOMEDICS USA | 3000 PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | |
| 12719825 | HOMEDICS USA | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746987 | HOMEDICS USA LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 12746986 | HOMEDICS USA LLC | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12735469 | HOMEEASY INDUSTRIAL CO. LTD. | UNIT A-11, 8/F, SUMMIT BUILDING | NO.30 MAN YUE STREET | HUNG HOM, KOWLOON | | HONG KONG | | | HONG KONG |
| 12732819 | HOMEGARD INTERNATIONAL CO, LTD | ROOM 409, 4/F, TOWER 1 | SILVERCORD, 30 CANTON RD | | | TSIMSHATSUI, KLN | | | HONG KONG |
| 12719842 | HOMEGIG INC. | 145 N CONALCO DR | | | | JACKSON | TN | 38301 | |
| 12719843 | HOMEIT LLC DBA EUROFLEX AMERICAS | 48 WALL STREET SUITE 1100 | | | | NEW YORK | NY | 10005 | |
| 12758296 | HOMELABS LLC | 37 E 18TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 12719847 | HOMENATIONS INC | 101 AVALON INDUSTRIAL PRKWY SUITE 101 | | | | WENTZVILLE | MO | 63385 | |
| 12778987 | HOMER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12661010 | HOMERO FLOREAL FERNANDEZ VIDELA | ADDRESS ON FILE | | | | | | | |
| 12661608 | HOMERO JOSE PEREZ BARALT | ADDRESS ON FILE | | | | | | | |
| 12719852 | HOMEROOTS | 277 FAIRFIELD RD SUITE 300B | | | | FAIRFIELD | NJ | 07004 | |
| 12719853 | HOMESICK BVG LLC | 675 HUDSON STREET 3S | | | | NEW YORK | NY | 10014 | |
| 12719854 | HOMESTAR NORTH AMERICA LLC | 607 MEACHAM RD | | | | STATESVILLE | NC | 28677 | |
| 12719855 | HOMESTEAD ESSENTIALS LLC | 4699 LOOMIS PKWY SUITE 2 | | | | RAVENNA | OH | 44266 | |
| 12747359 | HOMESTEAD INTERNATIONAL GROUP LTD | 111 W 33RD STREET 20TH FLOOR | | | | NEW YORK | NY | 10120 | |
| 12747360 | HOMESTEAD INT'L GROUP | 1700 WESTLAKE AVENUE N 200 | | | | SEATTLE | WA | 98109 | |
| 12747361 | HOMESTEAD INT'L GROUP | P.O. BOX 504100 | | | | SAINT LOUIS | MO | 63150 | |
| 12745733 | HOMESTEAD PAVILION ACQUISITION | 2121 PONCE DE LEON BLVD | STE 1250265197 | | | MIAMI | FL | 33134 | |
| 12745732 | HOMESTEAD PAVILION ACQUISITION | 5260 PKWY PLAZA BLVD STE 110 | C/O COLLIERS INTERNATIONALACCTS PAYABLE265197 | | | CHARLOTTE | NC | 28217 | |
| 12767329 | HOMESTEAD PAVILION ACQUISITION LLC | 2121 PONCE DE LEION BLVD. | SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12747362 | HOMESTYLES | 385 BELL ST | | | | DUBUQUE | IA | 52001 | |
| 12747363 | HOMETEC INC | 23 FLORENCE LANE | | | | PALM DESERT | CA | 92211 | |
| 12747365 | HOMETEX WEAVING LLC DBA SIMPLY HOME | 500 GUTHRIE ROAD | | | | BELTON | SC | 29627 | |
| 12747366 | HOMETEX WEAVING LLC DBA SIMPLY HOME | P.O. BOX 825 | | | | BELTON | SC | 29627 | |
| 12747368 | HOMEWARD BATH LLC | 22900 MILES RD | | | | CLEVELAND | OH | 44128 | |
| 12784800 | HOMPOTH, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12816538 | HOMSLEY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12748066 | HOMTEX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748067 | HOMTEX, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12748069 | HOMTEX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748070 | HOMTEX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12791610 | HON, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12803201 | HONERLAW, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803335 | HONERLAW, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12747371 | HONEST COMPANY INC. THE | 12130 MILLENNIUM DRIVE SUITE 500 | | | | LOS ANGELES | CA | 90094 | |
| 12747372 | HONEST COMPANY INC. THE | CO JPMORGAN CHASE BANK P.O. BOX 102028 | | | | PASADENA | CA | 91189 | |
| 12719856 | HONESTECH INC. | 9111 JOLLYVILLE RD SUITE 285 | | | | AUSTIN | TX | 78759 | |
| 12719857 | HONESTLY PHRESH | 15632 GRAHAM STREE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12719863 | HONEY PACIFICA COMPANY LLC. | 9856 EVEREST ST | | | | DOWNEY | CA | 90242 | |
| 12719864 | HONEY POT COMPANY | 400 WEST PEACHTREE ST NW 710 | | | | ATLANTA | GA | 30308 | |
| 12719865 | HONEY POT COMPANY LLC | 1115 HOWELL MILL RD | | | | ATLANTA | GA | 30318 | |
| 12719858 | HONEY-CAN-DO INTERNATIONAL LLC | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 12719859 | HONEY-CAN-DO INTERNATIONAL LLC | DEPT 10455 5300 ST CHARLES | | | | BERKELEY | IL | 60163 | |
| 12719860 | HONEY-CAN-DO INTERNATIONAL LLC IMPORT | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 12719861 | HONEY-CAN-DO INTL LLC | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 12719862 | HONEY-CAN-DO INTL LLC | DEPT 10455 P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719866 | HONEYSTICKS CREATIVE LLC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | |
| 12719867 | HONEYSTICKS CREATIVE LLC | 766 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07724 | |
| 12729246 | HONEYWELL INTERNATIONAL ECC | 101 COLUMBIA ROAD | HONEYWELL INTERNATIONAL ECC | | | MORRISTOWN | NJ | 07960 | |
| 12729248 | HONEYWELL INTERNATIONAL ECC | 12623 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729245 | HONEYWELL INTERNATIONAL ECC | 6060 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 12729252 | HONEYWELL INTERNATIONAL ECC | LOCKBOX C07401 | P.O. BOX 45 STN M | | | CALGARY | AB | T2P 2G9 | CANADA |
| 12729253 | HONEYWELL INTERNATIONAL ECC | LOCKBOX M07401 | P.O. BOX 11227SUCC CENTRE-VILLE | | | MONTREAL | QC | H3C 5G9 | CANADA |
| 12729251 | HONEYWELL INTERNATIONAL ECC | LOCKBOX T07401 | P.O. BOX 7401 STN A | | | TORONTO | ON | M5W 3C1 | CANADA |
| 12729247 | HONEYWELL INTERNATIONAL ECC | P.O. BOX 74007122 | | | | CHICAGO | IL | 60674 | |
| 12729250 | HONEYWELL INTERNATIONAL ECC | P.O. BOX 7401 | STN A | | | TORONTO | ON | M5W 3C1 | CANADA |
| 12729249 | HONEYWELL INTERNATIONAL ECC | P.O. BOX 847697 | | | | DALLAS | TX | 75284 | |
| 12732845 | HONEYWELL INTERNATIONAL ECC_OPS269852 | 101 COLUMBIA ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 12719868 | HONG KONG BEST HOME CO. LIMITED | ROOMS 1002 10TH FLOOR EASEY COMMERC BLDG | 253-26 HENNESSY RD | | | WANCHAI | | | HONG KONG |
| 12651434 | Hong Kong Evert Company Limited | c/o Mark Burchfield | 21547 Oaks of Estero Circle | | | Estero | FL | 33928 | |
| 12719869 | HONG KONG EVERT COMPANY LIMITED | OMC OFFICESBABROW BUILDING | THE VALLEY AI-2640 ANGUILLA BWI | | | HONG KONG | | 315221 | HONG KONG |
| 12719870 | HONG KONG SUNHOUSE ENT. CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813940 | HONG, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12793621 | HONG, JULIANN | ADDRESS ON FILE | | | | | | | |
| 12719871 | HONGKONG TOPGREEN TECHNOLOGY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723650 | HONIGMAN MILLER SCHWARTZ & COHEN LLP | 222 NORTH WASHINGTON SQUARE | SUITE 400 | | | LANSING | MI | 48933 | |
| 12723651 | HONIGMAN MILLER SCHWARTZ & COHEN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| 12791003 | HONN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12812986 | HONNEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12740118 | HONOLULU COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 530 S. KING STREET, RM. 300 | | | HONOLULU | HI | 96813 | |
| 12816113 | HONORE, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 12719872 | HONOUR ENTERPRISE HK LTD | 805 TOWER 1 HARBOUR CENTRE | 1 HOK CHEUNG ST HUNG HOM | | | HONG KONG | | | HONG KONG |
| 12741531 | HONQUEST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12802786 | HONQUEST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12719873 | HONTUS LTD. | 11450 NW 122ND STREET BLDG 100 | | | | MIAMI | FL | 33178 | |
| 12795898 | HOO, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12740294 | HOO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801346 | HOO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12719874 | HOOBEI USA INC | 13625 MARQUARDT AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12719876 | HOOD TO GO | P.O. BOX 82 | | | | CORBETT | OR | 97019 | |
| 12803976 | HOOD, BREON | ADDRESS ON FILE | | | | | | | |
| 12793702 | HOOD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12798517 | HOOD, DARLA | ADDRESS ON FILE | | | | | | | |
| 12800467 | HOOD, DEKALA | ADDRESS ON FILE | | | | | | | |
| 12799057 | HOOD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783410 | HOOD, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12719875 | HOODIEPET LLC | 2616 N LAKE DRIVE | | | | MILWAUKEE | WI | 53211 | |
| 12724389 | HOOKED ON MAGNETS, INC. | 6955 EL CAMINO REAL | SUITE 222 | | | ATASCADERO | CA | 93422 | |
| 12797502 | HOOKER, CHRISTIANNA | ADDRESS ON FILE | | | | | | | |
| 12795346 | HOOKER, DARYL | ADDRESS ON FILE | | | | | | | |
| 12810716 | HOOKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814234 | HOOKS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12816460 | HOOLE, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12785010 | HOOLEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12782958 | HOOPER, BRITTNEI | ADDRESS ON FILE | | | | | | | |
| 12742438 | HOOPER, NYKIA | ADDRESS ON FILE | | | | | | | |
| 12810715 | HOOPER, NYKIA | ADDRESS ON FILE | | | | | | | |
| 12801129 | HOOPER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12788267 | HOOPES, DUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719877 | HOORAY HOOPLA LLC | 850 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19123 | |
| 12719878 | HOORAY TOYS LLC | 50 EAST 10TH STREET | | | | NEW YORK | NY | 10003 | |
| 12778930 | HOOSE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12757703 | HOOSIER LOGISTICS INC | 155 E MARKET STREET STE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| 12719879 | HOOVER INC. | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719880 | HOOVER INC. | 8405 IMB DR | | | | CHARLOTTE | NC | 28262 | |
| 12719881 | HOPE COMPANY INC. THE | 12777 PENNRIDGE DRIVE | | | | BRIDGETON | MO | 63044 | |
| 12656739 | HOPE GAS | BANK ONE CENTER W 3RD ST | | | | CLARKSBURG | WV | 26301 | |
| 12664098 | HOPE INVESTING CORPORATION | 2817 CRYSTAL SPRING LN | | | | HERMITAGE | TN | 37076-4116 | |
| 12657515 | HOPE LEPLEY TRUST | ADDRESS ON FILE | | | | | | | |
| 12757262 | HOPE PRESS INC | 141 HANLEY INDUSTRIAL COURT | | | | SAINT LOUIS | MO | 63144 | |
| 12719884 | HOPE PRODUCTS LLC | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 12664915 | HOPE WATTS | ADDRESS ON FILE | | | | | | | |
| 12781087 | HOPE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804602 | HOPE, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12719882 | HOPEFUL ENTERPRISE INC. | 11688 CLARK STREET | | | | ARCADIA | CA | 91006 | |
| 12719883 | HOPEFUL ENTERPRISE INC. IMPORT | ROOM 201 NO.15 HUANSHI YI ROAD | | | | JIANGMEN | | 529000 | CHINA |
| 12798501 | HOPES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12719885 | HOPKINS MANUFACTURING CORPORATION | 428 PEYTON STREET | | | | EMPORIA | KS | 66801 | |
| 12719886 | HOPKINS MANUFACTURING CORPORATION | P.O. BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 12788471 | HOPKINS, JABRIA | ADDRESS ON FILE | | | | | | | |
| 12783641 | HOPKINS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784544 | HOPKINS, LILY | ADDRESS ON FILE | | | | | | | |
| 12812203 | HOPKINS, SADIQ | ADDRESS ON FILE | | | | | | | |
| 12815090 | HOPKINS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797797 | HOPKINS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12801247 | HOPKINS, STACEY | ADDRESS ON FILE | | | | | | | |
| 12800247 | HOPKINS, TESSA | ADDRESS ON FILE | | | | | | | |
| 12810902 | HOPKINSON, ORIN | ADDRESS ON FILE | | | | | | | |
| 12777858 | HOPP, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12816126 | HOPPE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12740736 | HOPPE, TINA | ADDRESS ON FILE | | | | | | | |
| 12812975 | HOPPE, TINA | ADDRESS ON FILE | | | | | | | |
| 12802385 | HOPPER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801340 | HOPPER, INZYA | ADDRESS ON FILE | | | | | | | |
| 12795081 | HOPPER, LANGSTON | ADDRESS ON FILE | | | | | | | |
| 12719887 | HOPPERTOPPER INC. | 25W124 WINDHAM HILL CT | | | | NAPERVILLE | IL | 60540 | |
| 12780680 | HOPPOUGH, JANET | ADDRESS ON FILE | | | | | | | |
| 12766015 | HOPROCK LIMONITE, LLC | HOPKINS, BRIAN | 17641 DERIAN AVE STE 106 | | | IRVINE | CA | 92614 | |
| 12756442 | HOPROCK LIMONITE, LLC | P.O. BOX 16281 | C/O VESTAR PROPERTY MANAGEMENT204639 | | | PHOENIX | AZ | 85011 | |
| 12740897 | HOPSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12789188 | HOPSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12814042 | HOPSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795686 | HOPSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12657812 | HORACE L FREEMAN JR. REV. TRUST | ADDRESS ON FILE | | | | | | | |
| 12802774 | HORACE, SYNSYR | ADDRESS ON FILE | | | | | | | |
| 12665447 | HORACIO AURELIO VAGNOZZI | ADDRESS ON FILE | | | | | | | |
| 12814503 | HORAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12741961 | HORAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12782659 | HORAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12804043 | HORBATIUK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12811482 | HORDOF, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12782731 | HOREN, KELLI | ADDRESS ON FILE | | | | | | | |
| 12788233 | HORGAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12780940 | HORIBE, YUJI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719888 | HORIZON BEAUTY GROUP | 1010 NORTHERN BLVD SUITE 314 | | | | GREAT NECK | NY | 11021 | |
| 12727935 | HORIZON GROUP | 76 STIRLING ROAD SUITE 11 | | | | WARREN | NJ | 07059 | |
| 12719889 | HORIZON GROUP USA INC | 45 TECHNOLOGY DR | | | | WARREN | NJ | 07059 | |
| 12719890 | HORIZON GROUP USA INC | P.O. BOX 5467 | | | | CAROL STREAM | IL | 60197 | |
| 12758270 | HORIZON HEALTHCARE SERVICES INC D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | THREE PENN PLAZA EAST | | | | NEWARK | NJ | 07105 | |
| 12719891 | HORIZON WORLDWIDE CORPORATION | 1765 STEBBINS DR | | | | HOUSTON | TX | 77043 | |
| 12790581 | HORN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12742258 | HORN, CARLTON | ADDRESS ON FILE | | | | | | | |
| 12783617 | HORN, CARLTON | ADDRESS ON FILE | | | | | | | |
| 12814208 | HORN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807425 | HORN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12814591 | HORN, KIVONTE | ADDRESS ON FILE | | | | | | | |
| 12815567 | HORN, LENA | ADDRESS ON FILE | | | | | | | |
| 12788513 | HORN, MASON | ADDRESS ON FILE | | | | | | | |
| 12812213 | HORN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783930 | HORNAK, LISA | ADDRESS ON FILE | | | | | | | |
| 12790086 | HORNBAKER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784059 | HORNBECK, LUKE | ADDRESS ON FILE | | | | | | | |
| 12791495 | HORNE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12779497 | HORNE, MYRAH | ADDRESS ON FILE | | | | | | | |
| 12812977 | HORNE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12785362 | HORNER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12785612 | HORNILLA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 12786106 | HORNILLA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12741988 | HORNSBY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12785380 | HORNSBY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12787208 | HORNSBY, SHAVONYA | ADDRESS ON FILE | | | | | | | |
| 12813465 | HORNYAK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12811510 | HOROWITZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12786194 | HORRELL, KADEN | ADDRESS ON FILE | | | | | | | |
| 12787922 | HORRELL, SUE | ADDRESS ON FILE | | | | | | | |
| 12757098 | HORRY COUNTY | 1301 SECOND AVENUE | | | | CONWAY | SC | 29526 | |
| 12740119 | HORRY COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1301 2ND AVE | | | CONWAY | SC | 29526 | |
| 12757097 | HORRY COUNTY | P.O. BOX 100216 | DEPT. 98 | | | COLUMBIA | SC | 29202 | |
| 12757096 | HORRY COUNTY | P.O. BOX 1737 | | | | CONWAY | SC | 29528 | |
| 12757099 | HORRY COUNTY | P.O. BOX 260107 | | | | CONWAY | SC | 29528 | |
| 12757100 | HORRY COUNTY | P.O. BOX 470 | REGISTER OF DEEDS | | | CONWAY | SC | 29528 | |
| 12757095 | HORRY COUNTY | P.O. BOX 602773 | | | | CHARLOTTE | NC | 28260 | |
| 12728276 | HORRY COUNTY TREASURER | P.O. BOX 1237 | | | | CONWAY | SC | 29528 | |
| 12728275 | HORRY COUNTY TREASURER | P.O. BOX 1737 | | | | CONWAY | SC | 29528 | |
| 12666425 | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | | CONWAY | SC | 29528-6107 | |
| 12728274 | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | | CONWAY | SC | 29528 | |
| 12812953 | HORST, TYLER | ADDRESS ON FILE | | | | | | | |
| 12719892 | HORTENSE B. HEWITT COMPANY | 1750 TOWER BLVD | | | | NORTH MANKATO | MN | 56003 | |
| 12799822 | HORTON, AMYRAH | ADDRESS ON FILE | | | | | | | |
| 12804022 | HORTON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12798352 | HORTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780591 | HORTON, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12805306 | HORTON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12793191 | HORTON, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12796579 | HORTON, JARREN | ADDRESS ON FILE | | | | | | | |
| 12786201 | HORTON, JOYNIKA | ADDRESS ON FILE | | | | | | | |
| 12798896 | HORTON, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12786229 | HORTON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12742332 | HORTON, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 868 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794649 | HORTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798419 | HORVAT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12781111 | HORVATH, DINA | ADDRESS ON FILE | | | | | | | |
| 12795543 | HORVATH, JOHNA | ADDRESS ON FILE | | | | | | | |
| 12757618 | HORWOOD MARCUS & BERK CHTD. | 500 W. MADISON STREET | SUITE 3700 | | | CHICAGO | IL | 60661 | |
| 12797045 | HOSEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801038 | HOSEAH, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12807416 | HOSECK, JOE | ADDRESS ON FILE | | | | | | | |
| 12805337 | HOSEIN, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12719893 | HOSIERY NETWORK INC. | 10 WEST 33RD STREET SUITE 1209 | | | | NEW YORK | NY | 10001 | |
| 12777845 | HOSKINS, ALONZO | ADDRESS ON FILE | | | | | | | |
| 12741455 | HOSKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12791969 | HOSKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12782959 | HOSKINS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12794634 | HOSKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12719894 | HOSLEY INDIA PVT LTD | C-2425HOSIERY COMPLEX PHASE2 | NOIDA | | | UTTAR PRADESH | | 201305 | INDIA |
| 12814872 | HOSMAN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12793289 | HOSMON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12749458 | HOSPICARE INC. | 5 ONTARIO STREET | | | | LIBERTY | NY | 12754 | |
| 12738927 | HOSPIRA WORLDWIDE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738928 | HOSPIRA WORLDWIDE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738929 | HOSPIRA WORLDWIDE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738930 | HOSPIRA WORLDWIDE, LLC | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12758264 | HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PENNSYLVANIA F/D/B/A BLUE CROSS OF NORTHEASTERN PENNSYLVANIA | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | |
| 12749459 | HOSPITALITY RATTAN | 4900 NW 167TH ST | | | | MIAMI LAKES | FL | 33014 | |
| 12664914 | HOSSAIN M MORSHED | ADDRESS ON FILE | | | | | | | |
| 12813788 | HOSSAIN, ARIF | ADDRESS ON FILE | | | | | | | |
| 12797814 | HOSTETLER, ROSE | ADDRESS ON FILE | | | | | | | |
| 12749460 | HOT GIRLS PEARLS | 400 EAST 58TH STREET | | | | NEW YORK | NY | 10022 | |
| 12664761 | HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST | | | | HOT SPRINGS | AR | 71901 | |
| 12737368 | HOT TOPIC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737369 | HOT TOPIC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737370 | HOT TOPIC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737371 | HOT TOPIC, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12807418 | HOTCAVEG, JANIE | ADDRESS ON FILE | | | | | | | |
| 12664018 | HOTCHKIS AND WILEY CAPITAL MANAGEMENT, LLC | MARK HUDOFF | 601 S. FIGUEROA ST., 39 FL. | | | LOS ANGELES | CA | 90017 | |
| 12786721 | HOTH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805323 | HOTHI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12797820 | HOTTMAN, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12792653 | HOUCHINS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12741099 | HOUGH, PAULA | ADDRESS ON FILE | | | | | | | |
| 12810952 | HOUGH, PAULA | ADDRESS ON FILE | | | | | | | |
| 12794559 | HOUGHTALING, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12749461 | HOUGHTON MIFFLIN | 14046 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12749462 | HOUGHTON MIFFLIN | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 12805339 | HOUGHTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791343 | HOUGHTON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12791405 | HOUGHTON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12809013 | HOUK, LEE | ADDRESS ON FILE | | | | | | | |
| 12756794 | HOUMA LA LLC | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP247355 | | | COLUMBUS | OH | 43219 | |
| 12771821 | HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756795 | HOUMA LA LLC | DEPT L-2632 | C/O SCHOTTENSTEIN PROPERTY GRP247355 | | | COLUMBUS | OH | 43260 | |
| 12788646 | HOURIE, OMAR | ADDRESS ON FILE | | | | | | | |
| 12737532 | HOUSE OF ATLAS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737533 | HOUSE OF ATLAS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737534 | HOUSE OF ATLAS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737535 | HOUSE OF ATLAS, LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12749464 | HOUSE PARTS INC. | 446 WHITEHALL STREET | | | | ATLANTA | GA | 30303 | |
| 12749465 | HOUSE PARTS INC. | P.O. BOX 5085 | | | | ATLANTA | GA | 30302 | |
| 12800501 | HOUSE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12793768 | HOUSE, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12786892 | HOUSE, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788694 | HOUSE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12749463 | HOUSEHOLD NAME PRODUCTS | 300 CARLSBAD VILLGE DR 108A-81 | | | | CARLSBAD | CA | 92008 | |
| 12793625 | HOUSEMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777881 | HOUSER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12741597 | HOUSER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805319 | HOUSER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12790489 | HOUSER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800216 | HOUSER, MASON | ADDRESS ON FILE | | | | | | | |
| 12749466 | HOUSEWARES INTERNATIONAL INC. | 1901 AVE OF THE STARSSTE540 | | | | LOS ANGELES | CA | 90067 | |
| 12790773 | HOUSLIN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12743271 | HOUSTON BAPTIST UNIVERSITY | 74103 BEECHNUT STREET | ATTN: GIOVANNI ARELLANNODIRECTOR OF RESIDENCE LIFE | | | HOUSTON | TX | 77074 | |
| 12743270 | HOUSTON BAPTIST UNIVERSITY | 7502 FINDREN ROAD | | | | HOUSTON | TX | 77074 | |
| 12666905 | HOUSTON CASUALTY COMPANY (TOKIO MARINE) | 13403 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6006 | |
| 12740120 | HOUSTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 CARL VINSON PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| 12728616 | HOUSTON COUNTY | P.O. DRAWER 6406 | REVENUE COMMISSIONER | | | DOTHAN | AL | 36302 | |
| 12742577 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088 | |
| 12734070 | HOUSTON DEPT HEALTH HUMAN SCVS | BUREAU OF CONSUMER HEALTH SERV | P.O. BOX 300008 | | | HOUSTON | TX | 77230 | |
| 12729388 | HOUSTON DEPT HEALTH HUMAN SCVS | P.O. BOX 300008 | BUREAU OF CONSUMER HEALTH SERV | | | HOUSTON | TX | 77230 | |
| 12738439 | HOUSTON GLOBAL HEAT TRANSFER LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738441 | HOUSTON GLOBAL HEAT TRANSFER LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738442 | HOUSTON GLOBAL HEAT TRANSFER LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738438 | HOUSTON GLOBAL HEAT TRANSFER LLC | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12724677 | HOUSTON I.S.D. | P.O. BOX 4668 | TAX OFFICE205081 | | | HOUSTON | TX | 77210 | |
| 12804578 | HOUSTON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12785466 | HOUSTON, JASON | ADDRESS ON FILE | | | | | | | |
| 12808370 | HOUSTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12783184 | HOUSTON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12786446 | HOUSTON, KYRIONA | ADDRESS ON FILE | | | | | | | |
| 12791677 | HOUSTON, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 12809848 | HOUSTON, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12802362 | HOUSTON, SHANE | ADDRESS ON FILE | | | | | | | |
| 12801748 | HOUSTON, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12813325 | HOUSTON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12749467 | HOUZER INC | 2605 KUSER ROAD | | | | TRENTON | NJ | 08691 | |
| 12749468 | HOVER ENTERPRISES LLC | 33 CANNON ROAD | | | | WILTON | CT | 06897 | |
| 12749469 | HOVER ENTERPRISES LLC | CO RML 100 CHURCH ST | | | | MILLERSBURG | PA | 17061 | |
| 12664066 | HOWARD & GALE RANDALL TRS FBO | ADDRESS ON FILE | | | | | | | |
| 12660005 | HOWARD A MARSHALL IRA | ADDRESS ON FILE | | | | | | | |
| 12658668 | HOWARD A WILBER (DECD) | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732332 | HOWARD ALTMANN | ADDRESS ON FILE | | | | | | | |
| 12732333 | HOWARD ALTMANN | ADDRESS ON FILE | | | | | | | |
| 12662871 | HOWARD ANDREWS & | ADDRESS ON FILE | | | | | | | |
| 12749470 | HOWARD BERGER CO. INC | 324 A HALF ACRE ROAD | | | | CRANBURY | NJ | 08512 | |
| 12759017 | HOWARD COHAN | ADDRESS ON FILE | | | | | | | |
| 12656413 | HOWARD COUNTY | 3430 COURT HOUSE DR | | | | ELLICOT CITY | MD | 21043 | |
| 12740121 | HOWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9830 PATUXENT WOODS DRIVE | | | COLUMBIA | MD | 21046 | |
| 12756563 | HOWARD COUNTY DIRECTOR OF FINA | 3430 COURT HOUSE DRIVE | DEPT OF FINANCE BUSINESSTAX DIV. | | | ELLICOTT CITY | MD | 21043 | |
| 12756562 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 17414 | | | | BALTIMORE | MD | 21297 | |
| 12756561 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 3370 | | | | ELLICOTT CITY | MD | 21041 | |
| 12756564 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 37237 | FINANCE | | | BALTIMORE | MD | 21297 | |
| 12756565 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 64517 | | | | BALTIMORE | MD | 21264 | |
| 12666606 | HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DR | 1ST FL | | | ELLICOTT CITY | MD | 21043 | |
| 12723682 | HOWARD COUNTY TREASURER | 220 N.MAIN ST | | | | KOKOMO | IN | 46901 | |
| 12723681 | HOWARD COUNTY TREASURER | P.O. BOX 2589 | LOCK BOX A49 | | | FORT WAYNE | IN | 46801 | |
| 12759018 | HOWARD COUNTY, MARYLAND, A BODY CORPORATE & POLITIC | HOWARD COUNTY OFFICE OF LAW | 3450 COURT HOUSE DR | CARROLL BUILDING | | ELLICOTT CITY | MD | 21043 | |
| 12749471 | HOWARD ELLIOTT COLLECTION THE | 200-A S MITCHELL CT | | | | ADDISON | IL | 60101 | |
| 12658669 | HOWARD GLICKBERG | ADDRESS ON FILE | | | | | | | |
| 12665187 | HOWARD HOWELL | ADDRESS ON FILE | | | | | | | |
| 12662191 | HOWARD MANDELL TTEE | ADDRESS ON FILE | | | | | | | |
| 12719895 | HOWARD MILLER | ADDRESS ON FILE | | | | | | | |
| 12719896 | HOWARD MILLER | ADDRESS ON FILE | | | | | | | |
| 12725195 | HOWARD PROTTER, AS RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12725196 | HOWARD PROTTER, AS RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12664686 | HOWARD R & NANCY L WAGNER TTEE | ADDRESS ON FILE | | | | | | | |
| 12664070 | HOWARD RANDALL & GALE RANDALL JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664079 | HOWARD RANDALL IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12665104 | HOWARD SALTIEL IRA | ADDRESS ON FILE | | | | | | | |
| 12735344 | HOWARD SHYMAN | ADDRESS ON FILE | | | | | | | |
| 12801662 | HOWARD, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12796084 | HOWARD, ALEXEE | ADDRESS ON FILE | | | | | | | |
| 12777865 | HOWARD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12791465 | HOWARD, ANALYCE | ADDRESS ON FILE | | | | | | | |
| 12815797 | HOWARD, ASANI | ADDRESS ON FILE | | | | | | | |
| 12740933 | HOWARD, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12804593 | HOWARD, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12786562 | HOWARD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800200 | HOWARD, CICELY | ADDRESS ON FILE | | | | | | | |
| 12784677 | HOWARD, CINDY | ADDRESS ON FILE | | | | | | | |
| 12805302 | HOWARD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12781812 | HOWARD, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12795025 | HOWARD, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12805304 | HOWARD, DIRK | ADDRESS ON FILE | | | | | | | |
| 12793498 | HOWARD, FAITH | ADDRESS ON FILE | | | | | | | |
| 12778475 | HOWARD, GARY | ADDRESS ON FILE | | | | | | | |
| 12800514 | HOWARD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12787124 | HOWARD, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12783008 | HOWARD, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12787651 | HOWARD, JAI-QUAYLA | ADDRESS ON FILE | | | | | | | |
| 12792367 | HOWARD, JAKRITZIA | ADDRESS ON FILE | | | | | | | |
| 12791642 | HOWARD, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12796568 | HOWARD, JARAI | ADDRESS ON FILE | | | | | | | |
| 12796800 | HOWARD, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 12783009 | HOWARD, JENNY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790484 | HOWARD, JULIA | ADDRESS ON FILE | | | | | | | |
| 12808344 | HOWARD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12793941 | HOWARD, KIARA | ADDRESS ON FILE | | | | | | | |
| 12808993 | HOWARD, LADVENA | ADDRESS ON FILE | | | | | | | |
| 12809000 | HOWARD, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801384 | HOWARD, MADAYA | ADDRESS ON FILE | | | | | | | |
| 12809862 | HOWARD, MARIE | ADDRESS ON FILE | | | | | | | |
| 12741374 | HOWARD, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12786326 | HOWARD, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12780911 | HOWARD, MOESHA | ADDRESS ON FILE | | | | | | | |
| 12800597 | HOWARD, MYRA | ADDRESS ON FILE | | | | | | | |
| 12802868 | HOWARD, NORLIN | ADDRESS ON FILE | | | | | | | |
| 12800401 | HOWARD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12795356 | HOWARD, PENNY | ADDRESS ON FILE | | | | | | | |
| 12802963 | HOWARD, RE'NAISHA | ADDRESS ON FILE | | | | | | | |
| 12793885 | HOWARD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811493 | HOWARD, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12797330 | HOWARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 12797348 | HOWARD, SARAYA | ADDRESS ON FILE | | | | | | | |
| 12799348 | HOWARD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12812966 | HOWARD, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 12812980 | HOWARD, TIMMY | ADDRESS ON FILE | | | | | | | |
| 12779999 | HOWARD, TYRIK | ADDRESS ON FILE | | | | | | | |
| 12661011 | HOWE ENTERPRISES LLC | ATTN MARYNARD A HOWE | 9721 ORIENT EXPRESS CT | | | LAS VEGAS | NV | 89145-8702 | |
| 12792595 | HOWE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799893 | HOWE, KYRA | ADDRESS ON FILE | | | | | | | |
| 12782676 | HOWE, LORETTA | ADDRESS ON FILE | | | | | | | |
| 12812184 | HOWE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812202 | HOWEIDY, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12803376 | HOWELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12794378 | HOWELL, CALEB | ADDRESS ON FILE | | | | | | | |
| 12792805 | HOWELL, CHARESSE | ADDRESS ON FILE | | | | | | | |
| 12799942 | HOWELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12795351 | HOWELL, JARRETT | ADDRESS ON FILE | | | | | | | |
| 12807394 | HOWELL, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12807408 | HOWELL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12792271 | HOWELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742138 | HOWELL, KERRY | ADDRESS ON FILE | | | | | | | |
| 12792023 | HOWELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12811496 | HOWELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12778431 | HOWES, CARI | ADDRESS ON FILE | | | | | | | |
| 12791012 | HOWLAND, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12792037 | HOWLAND, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12792810 | HOWLAND, LA'STAR | ADDRESS ON FILE | | | | | | | |
| 12719897 | HOWLER BRANDS LLC | 540 BARNUM AVENUE 4TH FLOOR | | | | BRIDGEPORT | CT | 06608 | |
| 12798068 | HOWLETT, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12805311 | HOWSARE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802105 | HOXHALLARI, MEGI | ADDRESS ON FILE | | | | | | | |
| 12786529 | HOXWORTH, BECKY | ADDRESS ON FILE | | | | | | | |
| 12808298 | HOY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12788611 | HOYER, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12792461 | HOYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796707 | HOYLE -HALL, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12811492 | HOYLE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12719898 | HOYT & CO. | 1382 VALENCIA AVE SUITE L | | | | TUSTIN | CA | 92780 | |
| 12795264 | HOYT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780802 | HOYTE, JEANELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773631 | HP PROPERTY MANAGEMENT INC. | CAMMUSE, MICHAEL, PROPERTY MANAGER | P.O. BOX 12128 | | | LEXINGTON | KY | 40580 | |
| 12769564 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MICHAEL | PO BOX 12128 | | | LEXINGTON | KY | 40580 | |
| 12775059 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MIKE, PROPERTY MANAGER | PO BOX 12128 | | | LEXINGTON | KY | 40580 | |
| 12729778 | HP REAL ESTATE HOLDINGS LLC | 4844 TELEGRAPH AVE | C/O THE LAPHAM COMPANY35063 | | | OAKLAND | CA | 94609 | |
| 12748852 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | HP WB VILLAGE LLCSUITE 980212518 | | | TARZANA | CA | 91356 | |
| 12766635 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | |
| 12748851 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980212518 | | | TARZANA | CA | 91356 | |
| 12726293 | HPC FLORLINE PROPERTIES LLC | 18321 VENTURA BLVD | SUITE 980214066 | | | TARZANA | CA | 91356 | |
| 12772007 | HPC FLORLINE PROPERTIES LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | |
| 12726294 | HPC FLORLINE PROPERTIES LLC | DEPT LA 25247 | | | | PASADENA | CA | 91185 | |
| 12725377 | HPI, LTD. | P.O. BOX 97772 | C/O HUNT PROPERTIES10650 | | | DALLAS | TX | 75397 | |
| 12768113 | HQ8-10410-10450 MELODY LANE, LLC | C/O LNR PARTNERS | ATTN: DIRECTOR OF REAL ESTATE | 1601 WASHINGTON AVENUE, SUITE 700 | | MIAMI BEACH | FL | 33139 | |
| 12756892 | HQ8-10410-10450 MELODY LN LLC | 1601 WASHINGTON AVE #700 | C/O LNR PARTNERS LLC212642 | | | MIAMI BEACH | FL | 33139 | |
| 12756891 | HQ8-10410-10450 MELODY LN LLC | P.O. BOX 6132 | C/O TRANSWESTERN212642 | | | HICKSVILLE | NY | 11802 | |
| 12756043 | HRC ADVISORY LP | 5 REVERE DRIVE | ONE NORTHBROOK PLACESUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12756042 | HRC ADVISORY LP | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12719900 | HRC HOLDINGS CORP DBA HAVANA ROASTERS COFFEE INC. | 560 NW 23RD STREET | | | | MIAMI | FL | 33127 | |
| 12737726 | HRC INVESTMENTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737714 | HRC INVESTMENTS, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737737 | HRC INVESTMENTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737737 | HRC INVESTMENTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12812197 | HRISIKOS, STEVE | ADDRESS ON FILE | | | | | | | |
| 12742404 | HRISTOV, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12805963 | HRISTOV, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12791957 | HRITZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 12656465 | HRSD | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| 12727845 | HRTC I LLC | P.O. BOX 17804 | | | | DENVER | CO | 80217 | |
| 12775539 | HRTC I, LLC | BURCH, JULIE, PROPERTY MANAGER | C/O SHEA PROPERTIES | 6380 S. FIDDLER'S GREEN CIRCLE | | GREENWOOD VILLAGE | CO | 80111 | |
| 12775540 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | |
| 12792474 | HRUBIK, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782915 | HRUBY, ALEC | ADDRESS ON FILE | | | | | | | |
| 12744902 | HS HOMEWORX LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744903 | HS HOMEWORX LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744904 | HS HOMEWORX LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736008 | HS HOMEWORX LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736009 | HS HOMEWORX LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12660006 | HSA BANK | AS CUSTODIAN | FBO TIMOTHY MAI | 11118 PERSIMMON CREEK DR | | MINT HILL | NC | 28227-6689 | |
| 12658670 | HSA BANK AS CUSTODIAN | FBO MICHAEL WILSON UMSTEAD | 5093 CHAMPIONSHIP CUP LN | | | SPRING HILL | FL | 34609-0362 | |
| 12662671 | HSA BANK AS CUSTODIAN | FBO ROBERT ELLIS ELLIS | 1236 S PACIFIC ST APT 1 | | | OCEANSIDE | CA | 92054-4949 | |
| 12659470 | HSA BANK AS CUSTODIAN | FBO TIMOTHY SCHUCKMAN | 425 NORTH 9TH AVENUE | | | BROKEN BOW | NE | 68822 | |
| 12664017 | HSBC BANK PLC | 8 CANADA SQUARE | | | | LONDON | | E14 5HQ | UNITED KINGDOM |
| 12665976 | HSIANG-NIN HSU | ADDRESS ON FILE | | | | | | | |
| 12790533 | HSIAO, JERRY | ADDRESS ON FILE | | | | | | | |
| 12748219 | HSL PROPERTIES | 3901 E. BROADWAY | ATTN: OMAR MIRELES, EXEC VP204811 | | | TUCSON | AZ | 85711 | |
| 12738002 | HSTG, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738003 | HSTG, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738004 | HSTG, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738006 | HSTG, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12787837 | HSU, RYAN | ADDRESS ON FILE | | | | | | | |
| 12757180 | HSV POWER CENTER LLC | 340 THE BRIDGE ST, SUITE 206 | | | | HUNTSVILLE | AL | 35806 | |
| 12725675 | HSW CHAMPAIGN TOWN CENTER LLC | 8707 N.SKOKIE BLVD.,STE.230 | | | | SKOKIE | IL | 60077 | |
| 12719905 | HT VENTURES LLC DBA NPW GROUP | 11201 IBERIA STREET SUITE A | | | | MIRA LOMA | CA | 91752 | |
| 12738275 | HTL MANUFACTURING PTE LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738274 | HTL MANUFACTURING PTE LTD. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738276 | HTL MANUFACTURING PTE LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738277 | HTL MANUFACTURING PTE LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782947 | HTOO, EH LWE | ADDRESS ON FILE | | | | | | | |
| 12719904 | HTOWN LLC | 112 NORTH BLVD | | | | BELMAR | NJ | 07719 | |
| 12749770 | HU MERCHANDISING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749771 | HU MERCHANDISING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749772 | HU MERCHANDISING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749773 | HU MERCHANDISING, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12665693 | HUA JIN | ADDRESS ON FILE | | | | | | | |
| 12719906 | HUAFU CHENGDE GLASSWARE CO LTD | 97 WOGUAYUAN XIDA STREET | | | | CHENGDE HEBEI PRO | | | CHINA |
| 12741435 | HUANG, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12790980 | HUANG, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12799446 | HUANG, CHENYUE | ADDRESS ON FILE | | | | | | | |
| 12813677 | HUANG, ZUZHENG | ADDRESS ON FILE | | | | | | | |
| 12787632 | HUANTE, ODED | ADDRESS ON FILE | | | | | | | |
| 12781440 | HUATO HUATO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12777886 | HUAYNA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12759019 | HUB GROUP INC | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | |
| 12726363 | HUB INTERNATIONAL HKMB LTD | 265 EXMOUTH STREET | | | | SARNIA | ON | N7T 5M7 | CANADA |
| 12726362 | HUB INTERNATIONAL HKMB LTD | 595 BAY STREET, SUITE 900 | BOX 81 | | | TORONTO | ON | M5G 2E3 | CANADA |
| 12734072 | HUB INTERNATIONAL HKMB LTD | BOX 81 | 595 BAY STREET, SUITE 900 | | | TORONTO | ON | M5G 2E3 | CANADA |
| 12726364 | HUB INTERNATIONAL HKMB LTD | FINANCE DEPT | 2265 UPPER MIDDLE ROAD EASTSUITE # 700 | | | OAKVILLE | ON | L6H 0G5 | CANADA |
| 12792923 | HUBACEK, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12791526 | HUBBARD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803945 | HUBBARD, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12741523 | HUBBARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12798903 | HUBBARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12792925 | HUBBARD, CARLI | ADDRESS ON FILE | | | | | | | |
| 12804592 | HUBBARD, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12795150 | HUBBARD, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806728 | HUBBARD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12781345 | HUBBARD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798081 | HUBBARD, KACIE | ADDRESS ON FILE | | | | | | | |
| 12799126 | HUBBARD, KIERA | ADDRESS ON FILE | | | | | | | |
| 12799127 | HUBBARD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12811483 | HUBBARD, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 12798550 | HUBBARD, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12793726 | HUBBARD, TANIJAH | ADDRESS ON FILE | | | | | | | |
| 12739530 | HUBBELL ASIA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739531 | HUBBELL ASIA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739532 | HUBBELL ASIA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739529 | HUBBELL ASIA LIMITED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739526 | HUBBELL INCORPORATED (DELAWARE) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739525 | HUBBELL INCORPORATED (DELAWARE) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739527 | HUBBELL INCORPORATED (DELAWARE) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739523 | HUBBELL INCORPORATED (DELAWARE) | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739528 | HUBBELL LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748591 | HUBBELL LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748592 | HUBBELL LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739527 | HUBBELL LIGHTING, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748598 | HUBBELL POWER SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748599 | HUBBELL POWER SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748601 | HUBBELL POWER SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748597 | HUBBELL POWER SYSTEMS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12803341 | HUBBLE, GRAYSON | ADDRESS ON FILE | | | | | | | |
| 12736652 | HUBER ENGINEERED MATERIALS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758456 | HUBER ENGINEERED MATERIALS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758457 | HUBER ENGINEERED MATERIALS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745775 | HUBER ENGINEERED WOODS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738974 | HUBER ENGINEERED WOODS, LLC | FRIEDERIKE S. GOERGENS | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | | WASHINGTON | DC | 20037 | |
| 12745776 | HUBER ENGINEERED WOODS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745777 | HUBER ENGINEERED WOODS, LLC | MATTHEW L. KANNA | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12756784 | HUBER HEIGHTS LLC | 8430 W BRYN MAWR AVE | STE 850211696 | | | CHICAGO | IL | 60631 | |
| 12756783 | HUBER HEIGHTS LLC | 8430 W BRYN MAWR AVE, STE 850 | C/O BONNIE MGNT CORPORATION211696 | | | CHICAGO | IL | 60631 | |
| 12765613 | HUBER HEIGHTS, LLC | C/O DOUGLAS E. JOHNSON | 707 SKOKIE BOULEVARD | SUITE 440 | | NORTHBROOK | IL | 60062 | |
| 12782320 | HUBER, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12781590 | HUBERT, JENNA | ADDRESS ON FILE | | | | | | | |
| 12812208 | HUBL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12784144 | HUBLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12786704 | HUBLER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12719907 | HUBMAR INTERNATIONAL INC. | 1200 BEAULAC | | | | SAINT LAURENT | QC | H4R 1R7 | CANADA |
| 12795290 | HUCK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788924 | HUCKABONE, JORDYNN | ADDRESS ON FILE | | | | | | | |
| 12781710 | HUCKABONE, KARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12791771 | HUDA, AREEBA | ADDRESS ON FILE | | | | | | | |
| 12778581 | HUDDAS, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12796675 | HUDDLESTON, KILA | ADDRESS ON FILE | | | | | | | |
| 12811244 | HUDDLESTON, QUITASHA | ADDRESS ON FILE | | | | | | | |
| 12802379 | HUDDLESTON, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12787764 | HUDDLESTON, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12797821 | HUDEC, MILES | ADDRESS ON FILE | | | | | | | |
| 12809008 | HUDGENS, LETHA | ADDRESS ON FILE | | | | | | | |
| 12790216 | HUDGINS, CHANTE | ADDRESS ON FILE | | | | | | | |
| 12791166 | HUDGINS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781521 | HUDGINS, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12745449 | HUDSON & CANAL | 1615 SOUTH CONGRESS SUITE 103 | | | | DELRAY BEACH | FL | 33445 | |
| 12745451 | HUDSON AND HEART COMPANY | 11613 SOUTH HUDSON COURT | | | | TULSA | OK | 74137 | |
| 12740122 | HUDSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 567 PAVONIA AVENUE, FOURTH FLOOR | | | JERSEY CITY | NJ | 07306 | |
| 12745450 | HUDSON DIRECT | 701 JEFFERSON RD | | | | PARSIPPANY | NJ | 07054 | |
| 12745452 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 12745453 | HUDSON HOME GROUP LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12666890 | HUDSON INSURANCE COMPANY (EUCLID) | 100 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 12733591 | HUDSON INSURANCE COMPANY (PLACED THROUGH EUCLID PROGRAM) | DANIEL ARONOWITZ | 100 EAST STREET SE | SUITE 204 | | VIENNA | VA | 22180 | |
| 12662192 | HUDSON TRUST AGREEMENT | UAD 10/19/2005 | WILLIAM R HUDSON & | PAMELA MCCARTHY HUDSON TTEES | 634 FORDHAM RD | SAN MATEO | CA | 94402-2247 | |
| 12803885 | HUDSON, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12792624 | HUDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795835 | HUDSON, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12787338 | HUDSON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12803100 | HUDSON, GERRY | ADDRESS ON FILE | | | | | | | |
| 12801999 | HUDSON, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801095 | HUDSON, KESHIA | ADDRESS ON FILE | | | | | | | |
| 12802263 | HUDSON, KEYAUNA | ADDRESS ON FILE | | | | | | | |
| 12796689 | HUDSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12793165 | HUDSON, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12786419 | HUDSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811501 | HUDSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12741110 | HUDSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812209 | HUDSON, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12798984 | HUDSON, TAMISHA | ADDRESS ON FILE | | | | | | | |
| 12813326 | HUDSON, V.A. | ADDRESS ON FILE | | | | | | | |
| 12796953 | HUDSON-GARRETT, AMBER | ADDRESS ON FILE | | | | | | | |
| 12757318 | HUDSONS HOLIDAY HELPERS | 4653 LB MCLEOD ROAD | SUITE C | | | ORLANDO | FL | 32811 | |
| 12757319 | HUDSONS HOLIDAY HELPERS | 8521 PIPPEN DRIVE | | | | ORLANDO | FL | 32836 | |
| 12779920 | HUEBER, RYAN | ADDRESS ON FILE | | | | | | | |
| 12808986 | HUERTA SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12789297 | HUERTA, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12795725 | HUERTA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12805968 | HUERTA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 12816442 | HUERTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12815546 | HUERTA, KELLY | ADDRESS ON FILE | | | | | | | |
| 12791705 | HUERTA, KYISHIA | ADDRESS ON FILE | | | | | | | |
| 12809833 | HUERTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803248 | HUERTA, PARIS | ADDRESS ON FILE | | | | | | | |
| 12778692 | HUERTA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12784885 | HUERTA, SHANE | ADDRESS ON FILE | | | | | | | |
| 12782861 | HUERTAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12784564 | HUERTAS, MAELISVETTE | ADDRESS ON FILE | | | | | | | |
| 12777870 | HUERTEMENDIA SOLER, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12803731 | HUETE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12790090 | HUEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787703 | HUEY, LITZY | ADDRESS ON FILE | | | | | | | |
| 12805312 | HUEY-DOUGLAS, DIONA | ADDRESS ON FILE | | | | | | | |
| 12788923 | HUFF, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12804028 | HUFF, BECKY | ADDRESS ON FILE | | | | | | | |
| 12787692 | HUFF, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12802701 | HUFF, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12793790 | HUFF, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811497 | HUFF, RUBY | ADDRESS ON FILE | | | | | | | |
| 12812963 | HUFF, TAREN | ADDRESS ON FILE | | | | | | | |
| 12785247 | HUFFMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807431 | HUFFMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807377 | HUFFMAN, JEFF | ADDRESS ON FILE | | | | | | | |
| 12795402 | HUFFMAN, MALIA | ADDRESS ON FILE | | | | | | | |
| 12745454 | HUFFY CORPORATION | 8877 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| 12745455 | HUFFY CORPORATION | P.O. BOX 636773 | | | | CINCINNATI | OH | 45263 | |
| 12784371 | HUGELMAN, FAITH | ADDRESS ON FILE | | | | | | | |
| 12745456 | HUGFUN INTL HONGKONG LIMITED | 18/F. GINZA SQUARE 565-567 NATHAN ROAD | | | | MONGKOK KOWLOON | | | HONG KONG |
| 12777897 | HUGGINS, ALLEY | ADDRESS ON FILE | | | | | | | |
| 12802252 | HUGGINS, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12799280 | HUGGINS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12663595 | HUGH A PIERCY & | ADDRESS ON FILE | | | | | | | |
| 12661609 | HUGH D BROWN | ADDRESS ON FILE | | | | | | | |
| 12658671 | HUGH G GRINSTEAD | ADDRESS ON FILE | | | | | | | |
| 12665806 | HUGH GILLESPIE | ADDRESS ON FILE | | | | | | | |
| 12726283 | HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE | | | | TRENTON | NJ | 08619 | |
| 12758481 | HUGHES NETWORK SYSTEMS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758482 | HUGHES NETWORK SYSTEMS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758483 | HUGHES NETWORK SYSTEMS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758480 | HUGHES NETWORK SYSTEMS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12816121 | HUGHES, AIYANNA | ADDRESS ON FILE | | | | | | | |
| 12803477 | HUGHES, AMY | ADDRESS ON FILE | | | | | | | |
| 12778612 | HUGHES, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12804025 | HUGHES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12799428 | HUGHES, CARMON | ADDRESS ON FILE | | | | | | | |
| 12804572 | HUGHES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796752 | HUGHES, DAMEON | ADDRESS ON FILE | | | | | | | |
| 12801258 | HUGHES, DENISE | ADDRESS ON FILE | | | | | | | |
| 12759098 | HUGHES, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12805697 | HUGHES, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12813981 | HUGHES, ELLA | ADDRESS ON FILE | | | | | | | |
| 12782352 | HUGHES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786358 | HUGHES, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12815969 | HUGHES, HALLI | ADDRESS ON FILE | | | | | | | |
| 12781059 | HUGHES, IAN | ADDRESS ON FILE | | | | | | | |
| 12807440 | HUGHES, JON | ADDRESS ON FILE | | | | | | | |
| 12808359 | HUGHES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12741013 | HUGHES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808338 | HUGHES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12797132 | HUGHES, KEATON | ADDRESS ON FILE | | | | | | | |
| 12794778 | HUGHES, KIMBRIANA | ADDRESS ON FILE | | | | | | | |
| 12808988 | HUGHES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783526 | HUGHES, LEESHUAN | ADDRESS ON FILE | | | | | | | |
| 12793354 | HUGHES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12813906 | HUGHES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781171 | HUGHES, NANCIE | ADDRESS ON FILE | | | | | | | |
| 12792112 | HUGHES, PEPPER | ADDRESS ON FILE | | | | | | | |
| 12811505 | HUGHES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811509 | HUGHES, ROSALITA | ADDRESS ON FILE | | | | | | | |
| 12801481 | HUGHES, SHARDAI | ADDRESS ON FILE | | | | | | | |
| 12812925 | HUGHES, TEAH | ADDRESS ON FILE | | | | | | | |
| 12812962 | HUGHES, TONYA | ADDRESS ON FILE | | | | | | | |
| 12790298 | HUGHES, TYASIA | ADDRESS ON FILE | | | | | | | |
| 12742232 | HUGHES, WILLIS | ADDRESS ON FILE | | | | | | | |
| 12779871 | HUGHES, WILLIS | ADDRESS ON FILE | | | | | | | |
| 12805967 | HUGHEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808355 | HUGHITT, KEITH | ADDRESS ON FILE | | | | | | | |
| 12786173 | HUGHSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12661012 | HUGO ALBERTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12660468 | HUGO ENRIQUE FERNANDEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 12660717 | HUGO LUONGO | ADDRESS ON FILE | | | | | | | |
| 12784151 | HUGULEY, NYAH | ADDRESS ON FILE | | | | | | | |
| 12786776 | HUHN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12745457 | HUHTAMAKI INC. | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745458 | HUHTAMAKI INC. | 9201 PACKAGING DR | | | | DE SOTO | KS | 66018 | |
| 12804614 | HUHTELIN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12803920 | HUI, LEON | ADDRESS ON FILE | | | | | | | |
| 12784804 | HUINCHO, AIDA | ADDRESS ON FILE | | | | | | | |
| 12745459 | HUI-RESOURCEFUL IMP&DIST. | 418 HOOD RD | | | | MARKHAM | ON | L3R 3X2 | CANADA |
| 12799147 | HUISA, LEIA | ADDRESS ON FILE | | | | | | | |
| 12799724 | HUITT, LAURA | ADDRESS ON FILE | | | | | | | |
| 12745460 | HUIZHOU OUTSTANDING SHOES CO., LIMI | 4TH BUILDING HAIBIN AVENUE | | | | GUANGDONG | | | CHINA |
| 12786495 | HULBERT, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12800902 | HULBERT, NEEA | ADDRESS ON FILE | | | | | | | |
| 12767844 | HULL PROPERTY GROUP, LLC | WILSON, ELIZABETH, PROPERTY MANAGER | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796844 | HULL, CODY | ADDRESS ON FILE | | | | | | | |
| 12782350 | HULL, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12807414 | HULL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12807382 | HULSEBOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781978 | HULVEY, JACOB | ADDRESS ON FILE | | | | | | | |
| 12745461 | HUMAN TOUCH LLC | 4600 E CONANT ST | | | | LONG BEACH | CA | 90808 | |
| 12735576 | HUMANSCALE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735778 | HUMANSCALE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735779 | HUMANSCALE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735775 | HUMANSCALE CORPORATION | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12661313 | HUMBERTO AMBROCIO | ADDRESS ON FILE | | | | | | | |
| 12664531 | HUMBERTO JUAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12661314 | HUMBERTO MARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12745462 | HUMBLE CREW INC DBA TOT TUTOR INC. | 155 NORTH DEAN ST STE 3-C | | | | ENGLEWOOD | NJ | 07631 | |
| 12744563 | HUMBLE ISD | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12744562 | HUMBLE ISD | P.O. BOX 4020 | | | | HUMBLE | TX | 77347 | |
| 12666626 | HUMBLE ISD TAX COLLECTOR | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12733135 | HUMBLE ISD TAX OFFICE | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12719908 | HUMBOLDT CHOCOLATE | P.O. BOX 1206 | | | | EUREKA | CA | 95502 | |
| 12748364 | HUMBOLDT COUNTY | 825 5TH STREET, RM. 125 | TAX COLLECTOR | | | EUREKA | CA | 95501 | |
| 12740123 | HUMBOLDT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 825 5TH STREET | | | EUREKA | CA | 95501 | |
| 12755610 | HUMBOLDT COUNTY DEPT OF HEALTH | 100 H STREET, SUITE 100 | AND HUMAN SERVICES | | | EUREKA | CA | 95501 | |
| 12734075 | HUMBOLDT COUNTY DEPT OF HEALTH | AND HUMAN SERVICES | 100 H STREET, SUITE 100 | | | EUREKA | CA | 95501 | |
| 12666410 | HUMBOLDT COUNTY TREASURER | 825 FIFTH ST RM 125 | | | | EUREKA | CA | 95501 | |
| 12719909 | HUMBOLDT HOTSAUCE | P.O. BOX 460 | | | | ARCATA | CA | 95518 | |
| 12662768 | HUMERA G QAZI | ADDRESS ON FILE | | | | | | | |
| 12719910 | HUMEX NORTH AMERICA INC | 102 NE 2ND ST SUITE 276 | | | | BOCA RATON | FL | 33432 | |
| 12783682 | HUMMEL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12781467 | HUMMEL, SARA | ADDRESS ON FILE | | | | | | | |
| 12741532 | HUMMELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12816534 | HUMMELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12664381 | HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DR | | | | SELINGSGROVE | PA | 17870 | |
| 12815578 | HUMPHREY, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12802125 | HUMPHREY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798511 | HUMPHREY, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 12789154 | HUMPHREY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12795444 | HUMPHREY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12802718 | HUMPHREY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12812217 | HUMPHREY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12785716 | HUMPHREY, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12781115 | HUMPHREY, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12799518 | HUMPHREYS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12803274 | HUMPHREYS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12806482 | HUMPHREYS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12812218 | HUMPHREYS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12783777 | HUMPHRIES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12808995 | HUMPHRIS, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12758297 | HUNAN BOYUAN HAOCHEN TRADING CO. LTD. | RM101,RING SOUTH RD,BAISHAZHOU INDUSTRIA L PARK | YANFENG DISTRICT | | | HENGYANG CITY | | 421000 | CHINA |
| 12719911 | HUNAN MINGCI HOMEWARE CO LTD | NO 103 BUILDING 1 PHASE 2 | | | | LILING | | 412200 | CHINA |
| 12805331 | HUND, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796601 | HUNDER, OMARI | ADDRESS ON FILE | | | | | | | |
| 12731598 | HUNDLEY LANE GROUP INC | 470 W BROAD ST #1101 | | | | COLUMBUS | OH | 43215 | |
| 12803490 | HUNDLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12786752 | HUNDLEY-BAILEY, JUSTYN | ADDRESS ON FILE | | | | | | | |
| 12809857 | HUNGLING, MANDY | ADDRESS ON FILE | | | | | | | |
| 12719912 | HUNGRY FISH MEDIA | 280 SUMMER STREET - LOBBY | | | | BOSTON | MA | 02210 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814372 | HUNKIEWICZ, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 12796161 | HUNNINGHAKE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12791122 | HUNSINGER, KAILEIGH | ADDRESS ON FILE | | | | | | | |
| 12814450 | HUNT, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12777884 | HUNT, ANCEL | ADDRESS ON FILE | | | | | | | |
| 12786938 | HUNT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12779399 | HUNT, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12804213 | HUNT, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12793622 | HUNT, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12791153 | HUNT, CALIYAH | ADDRESS ON FILE | | | | | | | |
| 12788088 | HUNT, CARTER | ADDRESS ON FILE | | | | | | | |
| 12805330 | HUNT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782266 | HUNT, DILYN | ADDRESS ON FILE | | | | | | | |
| 12785560 | HUNT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12785631 | HUNT, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12807387 | HUNT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12785013 | HUNT, KARIS | ADDRESS ON FILE | | | | | | | |
| 12787165 | HUNT, NAIA | ADDRESS ON FILE | | | | | | | |
| 12814093 | HUNT, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12814646 | HUNT, SADE | ADDRESS ON FILE | | | | | | | |
| 12812206 | HUNT, SETH | ADDRESS ON FILE | | | | | | | |
| 12803745 | HUNT, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12814243 | HUNT, ZOE | ADDRESS ON FILE | | | | | | | |
| 12792392 | HUNTE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12787918 | HUNTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12719913 | HUNTER FAN CO. | 2500 FRISCO AVENUE | | | | MEMPHIS | TN | 38114 | |
| 12719916 | HUNTER FAN CO. | P.O. BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148 | |
| 12719914 | HUNTER FAN COMPANY | 7130 GOODLETT FARMS PARKWAY SUITE 400 | | | | CORDOVA | TN | 38016 | |
| 12719915 | HUNTER FAN COMPANY | P.O. BOX 19773 | | | | PALATINE | IL | 60055 | |
| 12773682 | HUNTER MILLER | BODENHAMER, CRAIG, GENERAL MANAGER | 2221 W. LINDSEY STREET SUITE 201 | | | NORMAN | OK | 73069 | |
| 12773680 | HUNTER MILLER | CHAPPELEAR, MARCIA, ASSISTANT PROPERTY MANAGER | 2221 W. LINDSEY STREET SUITE 201 | | | NORMAN | OK | 73069 | |
| 12773681 | HUNTER MILLER | LEDFORD, MALLORY, FACILITY MANAGER / MAINTENANCE | 2221 W. LINDSEY STREET SUITE 201 | | | NORMAN | OK | 73069 | |
| 12757655 | HUNTER NELSON | ADDRESS ON FILE | | | | | | | |
| 12803568 | HUNTER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12779555 | HUNTER, ALVIN | ADDRESS ON FILE | | | | | | | |
| 12777873 | HUNTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777887 | HUNTER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12792343 | HUNTER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777851 | HUNTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789161 | HUNTER, BRYNLEE | ADDRESS ON FILE | | | | | | | |
| 12802925 | HUNTER, CHARJDE | ADDRESS ON FILE | | | | | | | |
| 12790880 | HUNTER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800677 | HUNTER, KASSIE | ADDRESS ON FILE | | | | | | | |
| 12789788 | HUNTER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12793981 | HUNTER, LAMAR | ADDRESS ON FILE | | | | | | | |
| 12790168 | HUNTER, LISA | ADDRESS ON FILE | | | | | | | |
| 12741050 | HUNTER, MERANDA | ADDRESS ON FILE | | | | | | | |
| 12809622 | HUNTER, MERANDA | ADDRESS ON FILE | | | | | | | |
| 12785244 | HUNTER, RILEY | ADDRESS ON FILE | | | | | | | |
| 12811480 | HUNTER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12782314 | HUNTER, SHANLEY | ADDRESS ON FILE | | | | | | | |
| 12812186 | HUNTER, SHELDA | ADDRESS ON FILE | | | | | | | |
| 12812200 | HUNTER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12786195 | HUNTER, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800672 | HUNTER, TREASURE | ADDRESS ON FILE | | | | | | | |
| 12789629 | HUNTER-MCLEAN, MEKHAI | ADDRESS ON FILE | | | | | | | |
| 12719917 | HUNTER'S RESERVE | 3050 RANCHVIEW LANE N | | | | PLYMOUTH | MN | 55447 | |
| 12728027 | HUNTER'S SQUARE COMPANY, LLC | P.O. BOX 67000 | DEPARTMENT #152001204459 | | | DETROIT | MI | 48267 | |
| 12770629 | HUNTINGTON HOLDINGS, INC. | AUSTIN, MICHELLE, PROPERTY MANAGER | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | |
| 12770628 | HUNTINGTON HOLDINGS, INC. | CORWIN, JACK, PRINCIPAL | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | |
| 12770627 | HUNTINGTON HOLDINGS, INC. | MARTIN, NORMAND, LOCAL PM | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | |
| 12747779 | HUNTINGTON OAKS DELAWARE PARTNERS LLC | C/O FESTIVAL COMPANIES | 5901 W CENTURY BLVD, STE 700205099 | | | LOS ANGELES | CA | 90045 | |
| 12747780 | HUNTINGTON OAKS DELAWARE PARTNERS LLC | P.O. BOX 843732 | PARTNERS LLC 205099 | | | LOS ANGELES | CA | 90084 | |
| 12771200 | HUNTINGTON OAKS SHOPPING CENTER | C/O THE FESTIVAL COMPANIES | 13274 FIJI WAY SUITE 200 | | | MARINA DEL REY | CA | 90292 | |
| 12719918 | HUNTINGTON PRODUCTS INC. | 12 PINNACLE ROAD | | | | MONSON | MA | 01057 | |
| 12799742 | HUNT-KENDRICK, MATAYA | ADDRESS ON FILE | | | | | | | |
| 12664465 | HUNTLEIGH ADVISORS | ADDRESS ON FILE | | | | | | | |
| 12799689 | HUNTLEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12785916 | HUNT-MAURER, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12728615 | HUNTON ANDREWS KURTH LLP | 550 SOUTH HOPE STREET | SUITE 2000 | | | LOS ANGELES | CA | 90071 | |
| 12756320 | HUNTON ANDREWS KURTH LLP | 951 EAST BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 12756322 | HUNTON ANDREWS KURTH LLP | P.O. BOX 405759 | | | | ATLANTA | GA | 30384 | |
| 12793792 | HUNTOON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12804582 | HUNTSBERRY, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12729507 | HUNTSVILLE IEG | P.O. BOX 274 | | | | PALMYRA | VA | 22963 | |
| 12729508 | HUNTSVILLE IEG | P.O. BOX 742205 | HUNTSVILLE POWER CENTER210378 | | | ATLANTA | GA | 30374 | |
| 12656594 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 | |
| 12719919 | HUONG TRANG CO. LTD./W.E. CONNOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813861 | HUPP, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12813881 | HURLBURT, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12814853 | HURLEY, TATE | ADDRESS ON FILE | | | | | | | |
| 12808348 | HURNDON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12719920 | HUROM AMERICA INC. | 434 W 33RD STREET 7TH FL | | | | NEW YORK | NY | 10018 | |
| 12737637 | HURON APPLIED SCIENCES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737636 | HURON APPLIED SCIENCES, LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737638 | HURON APPLIED SCIENCES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737640 | HURON APPLIED SCIENCES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753777 | HURRYCANE LLC | 110 CHESHIRE LANE SUITE 200 | | | | MINNETONKA | MN | 55305 | |
| 12737768 | HURST AUTO TRUCK ELECTRIC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737769 | HURST AUTO TRUCK ELECTRIC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737770 | HURST AUTO TRUCK ELECTRIC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737771 | HURST AUTO TRUCK ELECTRIC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794198 | HURST, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12816439 | HURST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799787 | HURST, JADYN | ADDRESS ON FILE | | | | | | | |
| 12802986 | HURST, JAMES | ADDRESS ON FILE | | | | | | | |
| 12812180 | HURST, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12783552 | HURST, THERESA | ADDRESS ON FILE | | | | | | | |
| 12793005 | HURT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12741965 | HURTADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783072 | HURTADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12804023 | HURTADO, BANICA | ADDRESS ON FILE | | | | | | | |
| 12785352 | HURTADO, ESLY | ADDRESS ON FILE | | | | | | | |
| 12812193 | HURTADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12799708 | HURTADO-BRAVO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12788871 | HURTADO-TYNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779817 | HURTTE, CAYLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793846 | HUSARENKO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12808997 | HUSBAND, LEJAE | ADDRESS ON FILE | | | | | | | |
| 12793182 | HUSENI, BIMANSHA | ADDRESS ON FILE | | | | | | | |
| 12753778 | HUSH BABY LLC | 5748 S ADAMS AVE PARKWAY 200 | | | | OGDEN | UT | 84405 | |
| 12753779 | HUSH BLANKETS INC./CA | 563 FENMAR DRIVE | | | | NORTH YORK | ON | M9L 2R6 | CANADA |
| 12753780 | HUSH BRANDS INC. | 98 WALKER DRIVE | | | | BRAMPTON | ON | L6T 4H6 | CANADA |
| 12811488 | HUSH, RUBY | ADDRESS ON FILE | | | | | | | |
| 12784906 | HUSIC, RIJALDA | ADDRESS ON FILE | | | | | | | |
| 12782313 | HUSKANOVIC, LEJLA | ADDRESS ON FILE | | | | | | | |
| 12753781 | HUSKY FOOD IMPORTERS & DISTRIBUTORS | 155 RAINBOW CREEK DRIVE | | | | VAUGHAN | ON | L4H 0A4 | CANADA |
| 12789513 | HUSS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12800092 | HUSSAIN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12810714 | HUSSAIN, NAZIM | ADDRESS ON FILE | | | | | | | |
| 12732520 | HUSSEIN HIJAZI | ADDRESS ON FILE | | | | | | | |
| 12797685 | HUSSEY, EVA | ADDRESS ON FILE | | | | | | | |
| 12787843 | HUSTED, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12780136 | HUSTON, BRET | ADDRESS ON FILE | | | | | | | |
| 12812181 | HUSTON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12778670 | HUTCH, SHAREE | ADDRESS ON FILE | | | | | | | |
| 12785456 | HUTCHERSON, DENEEN | ADDRESS ON FILE | | | | | | | |
| 12784063 | HUTCHESON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802864 | HUTCHINGS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788229 | HUTCHINS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804039 | HUTCHINS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12802076 | HUTCHINS, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12778606 | HUTCHINS, RAINA | ADDRESS ON FILE | | | | | | | |
| 12777860 | HUTCHINSON, ANJELICA | ADDRESS ON FILE | | | | | | | |
| 12795756 | HUTCHINSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12807389 | HUTCHINSON, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12808368 | HUTCHINSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 12808989 | HUTCHINSON, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12790784 | HUTCHINSON, PRINCESS LAILA IMAN | ADDRESS ON FILE | | | | | | | |
| 12792266 | HUTCHINSONCOLLINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12661315 | HUTCHISON CENTENNIAL FARM (A | PARTNERSHIP) ATTN JAN HUTCHISON | 22136 COUNTY ROAD M | | | WEST UNITY | OH | 43570-9778 | |
| 12804594 | HUTCHISON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12779320 | HUTCHISON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12762609 | Huth Reynolds LLP | 41 Cannon Court | | | | Huntington | NY | 11743 | |
| 12733412 | HUTH REYNOLDS LLP | 41 CANNON COURT | | | | HUNTINGTON BAY | NY | 11743 | |
| 12802027 | HUTSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12808371 | HUTTO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12804616 | HUTTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12812175 | HUTTON, SHERI | ADDRESS ON FILE | | | | | | | |
| 12812204 | HUTTON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12814119 | HUVAL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12803182 | HUYNH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12784360 | HUYNH, DAO | ADDRESS ON FILE | | | | | | | |
| 12786991 | HUYNH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12785298 | HUYNH, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12785219 | HUYNH, NGOC | ADDRESS ON FILE | | | | | | | |
| 12812983 | HUYNH, THAO | ADDRESS ON FILE | | | | | | | |
| 12741153 | HUYNH, TIM | ADDRESS ON FILE | | | | | | | |
| 12812955 | HUYNH, TIM | ADDRESS ON FILE | | | | | | | |
| 12753782 | HUZHOU CHEER-DAYBREAK IMP.&EXP.CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807380 | HUZINEC, JOHN | ADDRESS ON FILE | | | | | | | |
| 12806735 | HUZZY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12730518 | HVS EAST, LLC | 1100 5TH AVENUE SOUTH | SUITE 210% EZON, INC.208759 | | | NAPLES | FL | 34102 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766971 | HVS EAST, LLC | EZON, LLC | 1100 5TH AVENUE SOUTH, SUITE 210 | | | NAPLES | FL | 34102 | |
| 12746955 | HVTC LLC | 2425 E CAMELBACK RD, SUITE 750 | ATTN: CARRIE OLVEY24200 | | | PHOENIX | AZ | 85016 | |
| 12746956 | HVTC LLC | 2425 E CAMELBACK RD. SUITE 750 | ATTN: ROBERT RUTHERFORD24200 | | | PHOENIX | AZ | 85016 | |
| 12746957 | HVTC LLC | 2425 E. CAMELBACK RD.,STE.750 | ATTN:ED READING24200 | | | PHOENIX | AZ | 85016 | |
| 12746954 | HVTC LLC | 2425 E CAMELBACK RD.STE.750 | ATTN:ERIN NICOLUZAKIS24200 | | | PHOENIX | AZ | 85016 | |
| 12746953 | HVTC LLC | 2425 EAST CAMELBACK ROAD | SUITE 75024200 | | | PHOENIX | AZ | 85016 | |
| 12776018 | HVTC, L.L.C. | C/O VESTAR | 2425 CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12757541 | HW STAFFING SOLUTIONS-CTS | P.O. BOX 517 | | | | SOUTH EASTON | MA | 02375 | |
| 12749856 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | | HYANNIS | MA | 02601 | |
| 12730087 | HYATT LEADER LTD | 622 THIRD AVE 34TH | | | | NEW YORK | NY | 10017 | |
| 12781278 | HYATT, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12803905 | HYATT, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12724470 | HYATT'S GRAPHIC SUPPLY CO INC | 1941 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| 12755342 | HYATT'S GRAPHIC SUPPLY CO INC | 910 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| 12753783 | HY-C | 10950 LINPAGE PLACE | | | | SAINT LOUIS | MO | 63132 | |
| 12736336 | HYDAC TECHNOLOGY CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736335 | HYDAC TECHNOLOGY CORP. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736338 | HYDAC TECHNOLOGY CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736339 | HYDAC TECHNOLOGY CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753784 | HYDAWAY LLC | 2855 NW CROSSING DR SUITE 201 | | | | BEND | OR | 97703 | |
| 12753785 | HYDAWAY LLC | P.O. BOX 1832 | | | | BEND | OR | 97709 | |
| 12792429 | HYDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12779686 | HYDE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12813966 | HYDEN, ELLA | ADDRESS ON FILE | | | | | | | |
| 12753786 | HYDE'S DISTRIBUTION | P.O. BOX 1014 STATION MAIN 6868 KINSMEN COURT | | | | NIAGARA FALLS | ON | L2E 6V9 | CANADA |
| 12758841 | HYDRA TECH CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758840 | HYDRA TECH CORP. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12738849 | HYDRA TECH CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738850 | HYDRA TECH CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753787 | HYDRAPAK LLC | 6605 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 | |
| 12753788 | HYDRO FLASK | 900 SE WILSON AVENUE SUITE H | | | | BEND | OR | 97702 | |
| 12733567 | HYDRO ONE NETWORKS INC | 483 BAY ST. (SOUTH TOWER), 8TH FLOOR RECEPTION | | | | TORONTO | ON | M5G 2P5 | CANADA |
| 12757834 | HYDRO OTTAWA | 2711 HUNT CLUB RD | | | | OTTAWA | ON | K1G 5Z9 | CANADA |
| 12753789 | HYDROJUG, INC | 1017 W 600 N STE 1 | | | | OGDEN | UT | 84404 | |
| 12758595 | HYDROLEC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737146 | HYDROLEC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737148 | HYDROLEC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737149 | HYDROLEC, INC. | RONALD THOMAS ROMEO | THE ROMEO LAW FIRM PLLC | 5050 STEPP AVENUE | | JACKSONVILLE | FL | 32216 | |
| 12788147 | HYDZIK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12812215 | HYER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12753790 | HYGENIC CORP/PERFORMANCE HEALTH | 1245 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 12719921 | HYGENIC CORP/PERFORMANCE HEALTH | 29262 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726684 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 12726685 | HYLAND LLC | 8900 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 12777899 | HYLAND, ANNE | ADDRESS ON FILE | | | | | | | |
| 12719922 | HYLAND'S INC. | P.O. BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 12779625 | HYLTON, GARY-DANTE | ADDRESS ON FILE | | | | | | | |
| 12800242 | HYLTON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12804881 | HYMAN, CHARMAIN | ADDRESS ON FILE | | | | | | | |
| 12801670 | HYMAN, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12791846 | HYMES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791665 | HYMOWITZ, AVA | ADDRESS ON FILE | | | | | | | |
| 12662193 | HYNDE FONSECA NETO | ADDRESS ON FILE | | | | | | | |
| 12719926 | HYPER PET LLC | 1315 W MACARTHUR BLDG 300 | | | | WICHITA | KS | 67217 | |
| 12719923 | HYPERBIUS INC. | 8140 BELVEDERE ROAD UNIT 4 | | | | WEST PALM BEACH | FL | 33411 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719924 | HYPERICE, INC. | 525 TECHNOLOGY DRIVE SUITE 100 | | | | IRVINE | CA | 92618 | |
| 12719925 | HYPERION INNOVATIONS INC. DBA COLDHEAT | 1750 112TH AVE NE SUITE C-100 | | | | BELLEVUE | WA | 98004 | |
| 12737327 | HYPERION MATERIALS & TECHNOLOGY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737328 | HYPERION MATERIALS & TECHNOLOGY, INC. | CAROLYN RIDEOUT SCHROLL | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20004 | |
| 12737329 | HYPERION MATERIALS & TECHNOLOGY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737330 | HYPERION MATERIALS & TECHNOLOGY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737331 | HYPERION MATERIALS & TECHNOLOGY, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12737332 | HYPERION MATERIALS & TECHNOLOGY, INC. | SANJAY JOSE MULLICK | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20004 | |
| 12795901 | HYPPOLITE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12736175 | HYSTER-YALE GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736176 | HYSTER-YALE GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736177 | HYSTER-YALE GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736178 | HYSTER-YALE GROUP, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12793710 | HYTCHYE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12727023 | HYUNDAI MERCHANT MARINE CO LTD | 1755 WITTINGTON PLACE | SUITE 300 | | | FARMERS BRANCH | TX | 75234 | |
| 12727024 | HYUNDAI MERCHANT MARINE CO LTD | 184 YOULGOK RO JONGNO GU | | | | SEOUL | | 03127 | KOREA |
| 12727022 | HYUNDAI MERCHANT MARINE CO LTD | 222 WEST LAS COLINAS BLVD | SUITE# 700 | | | IRVING | TX | 75039 | |
| 12746523 | HZD PROPERTY OWNER LLC | 40 SKOKIE BLVD | STE 610245951 | | | NORTHBROOK | IL | 60062 | |
| 12746524 | HZD PROPERTY OWNER LLC | 40 SKOKIE BLVD, SUITE 610 | C/O PINE TREE COMMERCIALREALTY LLC245951 | | | NORTHBROOK | IL | 60062 | |
| 12766349 | HZD PROPERTY OWNER, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: GENERAL COUNSEL | 40 SKOKIE BOULEVARD | | | NORTHBROOK | IL | 60062 | |
| 12743193 | I & JC CORPORATION | 1982 NW 82ND AVENUE | | | | MIAMI | FL | 33126 | |
| 12719927 | I APPAREL LLC | 463 7TH AVE SUITE 601 | | | | NEW YORK | NY | 10018 | |
| 12755605 | I CAN DO THAT PRODUCTIONS INC | 27 WEST 20TH STREET | SUITE # 1005 | | | NEW YORK | NY | 10011 | |
| 12725475 | I CAN DO THAT PRODUCTIONS INC | 27 WEST 24TH STREET | SUITE # 303 | | | NEW YORK | NY | 10010 | |
| 12733361 | I HEART REPS, INC | 239 E HOWARD ST | | | | PASADENA | CA | 91104 | |
| 12720077 | I P D INC. | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 12738947 | I PLAY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738948 | I PLAY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738949 | I PLAY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12659471 | I RING & T RING TTEE | ADDRESS ON FILE | | | | | | | |
| 12746294 | I SEE ME! LLC | 6216 BAKER ROAD STE 110 | | | | EDEN PRAIRIE | MN | 55346 | |
| 12720103 | I V C INDUSTRIES INC. | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 12720104 | I V C INDUSTRIES INC. | LOCKBOX 6058 P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 12720107 | I WON! ORGANICS | 100 TAMAL PLAZA SUITE 100 | | | | CORTE MADERA | CA | 94925 | |
| 12720108 | I WORLD LLC | 65 WEST 36TH STREET 11TH FL | | | | NEW YORK | NY | 10018 | |
| 12719951 | I&G DESIGNS AND LOGOSTICS/FASHIONIT | P.O. BOX 2771 | | | | ADDISON | TX | 75001 | |
| 12768241 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12748212 | I. AND G. PARTNERS | 3003 ENGLISH CREEK AVE D13A | C/O U.S. REALTY MGMT CORP204804 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12768242 | I. AND G. PARTNERS | NEEDLE, MICHELE | C/O CENTURIAN MANAGEMENT CORP. | 450 7TH AVENUE45TH FLOOR | | NEW YORK | NY | 10123 | |
| 12743198 | I. LEHRHOFF & COMPANY INC. | 351 MILL ROAD | | | | EDISON | NJ | 08837 | |
| 12743194 | I.J.K. LIMITED | UNIT A 7TH FLR SHUMMIT BLDNG 30 MAN YUE STEET | | | | HUNG HOM | | | HONG KONG |
| 12720066 | I.N.T.P INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744416 | IA BOYNTON BEACH CONGRESS LLC | 16067 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744415 | IA BOYNTON BEACH CONGRESS LLC | 2809 BUTTERFIELD RD | BLDG 44663245978 | | | OAK BROOK | IL | 60523 | |
| 12768175 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44663 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12768176 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756722 | IA DOTHAN PAVILION LLC | 2809 BUTTERFIELD ROAD | BLDG 44686246003 | | | OAK BROOK | IL | 60523 | |
| 12756723 | IA DOTHAN PAVILION LLC | DEPT 44686 | 33012 COLLECTION CENTER DR246003 | | | CHICAGO | IL | 60693 | |
| 12766488 | IA DOTHAN PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12726318 | IA EDMOND BRYANT LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726317 | IA EDMOND BRYANT LLC | P.O. BOX 205179 | | | | DALLAS | TX | 75320 | |
| 12765585 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | C/O IVENTRUST PROPERTIES, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12726217 | IA HOMEWOOD WASHINGTON PARK | 2809 BUTTERFIELD ROAD | BLDG 44610215138 | | | OAK BROOK | IL | 60523 | |
| 12726218 | IA HOMEWOOD WASHINGTON PARK | P.O. BOX 677813 | DEPT 44610215138 | | | DALLAS | TX | 75267 | |
| 12765587 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | C/O IA MANAGEMENT L.L.C/BLDG 44610 | 2809 BUTTERFIELD ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765586 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | ZIELINSKI, RONDA | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | (BLDG. #44610) | OAK BROOK | IL | 60523 | |
| 12744411 | IA INDEPENDENCE HARTMAN LLC_RNT245976 | 2809 BUTTERFIELD ROAD | BLDG 44593245976 | | | OAK BROOK | IL | 60523 | |
| 12744412 | IA INDEPENDENCE HARTMAN LLC_RNT245976 | P.O. BOX 202816 | | | | DALLAS | TX | 75320 | |
| 12744414 | IA INDEPENDENCE HARTMAN LLC_RNT245977 | 2809 BUTTERFIELD ROAD | BLDG 44593MAIN | | | OAK BROOK | IL | 60523 | |
| 12744413 | IA INDEPENDENCE HARTMAN LLC_RNT245977 | P.O. BOX 202816 | | | | DALLAS | TX | 75320 | |
| 12729842 | IA INDEPENDENCE HARTMAN LLC_RNT245996 | 2809 BUTTERFIELD ROAD | BLDG 44593245996 | | | OAK BROOK | IL | 60523 | |
| 12729843 | IA INDEPENDENCE HARTMAN LLC_RNT245996 | P.O. BOX 202816 | | | | DALLAS | TX | 75320 | |
| 12773224 | IA INDEPENDENCE HARTMAN, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12729833 | IA JACKSONVILLE GATEWAY LLC | 16139 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729832 | IA JACKSONVILLE GATEWAY LLC | 2809 BUTTERFIELD ROAD | BLDG 44666245980 | | | OAK BROOK | IL | 60523 | |
| 12770960 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12729834 | IA LA QUINTA PAVILION LLC | 2809 BUTTERFIELD ROAD | BLDG 44685245981 | | | OAK BROOK | IL | 60523 | |
| 12729835 | IA LA QUINTA PAVILION LLC | P.O. BOX 677813 | DEPT 44685245981 | | | DALLAS | TX | 75267 | |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12729573 | IA LYNCHBURG WARDS LLC | 2809 BUTTERFIELD ROAD | BLDG 44673229806 | | | OAK BROOK | IL | 60523 | |
| 12771257 | IA LYNCHBURG WARDS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2809 BUTTERFIELD ROAD | BLDG 44673 | | OAK BROOK | IL | 60523 | |
| 12774913 | IA MANAGEMENT LLC/BLDG 44531 | ELLISON, DENISE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12748449 | IA MANAGEMENT LLC_RNT214883 | 33012 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12748448 | IA MANAGEMENT LLC_RNT214883 | 3901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12748451 | IA MANAGEMENT LLC_RNT214884 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12748450 | IA MANAGEMENT LLC_RNT214884 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726179 | IA MANAGEMENT LLC_RNT214885 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12748452 | IA MANAGEMENT LLC_RNT214885 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726181 | IA MANAGEMENT LLC_RNT214888 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726180 | IA MANAGEMENT LLC_RNT214888 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726183 | IA MANAGEMENT LLC_RNT214889 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726182 | IA MANAGEMENT LLC_RNT214889 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726185 | IA MANAGEMENT LLC_RNT214890 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726184 | IA MANAGEMENT LLC_RNT214890 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755799 | IA MANAGEMENT LLC_RNT214910 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755798 | IA MANAGEMENT LLC_RNT214910 | 33012 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12726199 | IA MANAGEMENT LLC_RNT214938 | 13977 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12726200 | IA MANAGEMENT LLC_RNT214938 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726202 | IA MANAGEMENT LLC_RNT214942 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726201 | IA MANAGEMENT LLC_RNT214942 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755809 | IA MANAGEMENT LLC_RNT214943 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726203 | IA MANAGEMENT LLC_RNT214943 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755811 | IA MANAGEMENT LLC_RNT214944 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755810 | IA MANAGEMENT LLC_RNT214944 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755815 | IA MANAGEMENT LLC_RNT214946 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755814 | IA MANAGEMENT LLC_RNT214946 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755817 | IA MANAGEMENT LLC_RNT214947 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755816 | IA MANAGEMENT LLC_RNT214947 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755819 | IA MANAGEMENT LLC_RNT214948 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755818 | IA MANAGEMENT LLC_RNT214948 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755821 | IA MANAGEMENT LLC_RNT214949 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755820 | IA MANAGEMENT LLC_RNT214949 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726205 | IA MANAGEMENT LLC_RNT214950 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726204 | IA MANAGEMENT LLC_RNT214950 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726207 | IA MANAGEMENT LLC_RNT214968 | 16158 COLLECTIONS DR | BLDG #44687214968 | | | CHICAGO | IL | 60693 | |
| 12726208 | IA MANAGEMENT LLC_RNT214968 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12729572 | IA MATTHEWS SYCAMORE LLC_RNT229805 | 2809 BUTTERFIELD RD | BLDG 44687229805 | | | OAK BROOK | IL | 60523 | |
| 12759293 | IA MATTHEWS SYCAMORE LLC_RNT245997 | 16158 COLLECTION CENTER DRIVE | BLDG 44687245997 | | | CHICAGO | IL | 60693 | |
| 12759294 | IA MATTHEWS SYCAMORE LLC_RNT245997 | 2809 BUTTERFIELD ROAD | BLDG 44687245997 | | | OAK BROOK | IL | 60523 | |
| 12771006 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12775945 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12729840 | IA MISSOURI CITY RIVERSTONE | 2809 BUTTERFIELD RD BLDG 44613 | LIMITED PARTNERSHIP245995 | | | OAK BROOK | IL | 60523 | |
| 12729841 | IA MISSOURI CITY RIVERSTONE | LIMITED PARTNERSHIP | DEPT 44613P.O. BOX 677813245995 | | | DALLAS | TX | 75267 | |
| 12765431 | IA MISSOURI CITY RIVERSTONE GP LLC | C/O IA MANAGEMENT L.L.C./ BLDG 44613 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765432 | IA MISSOURI CITY RIVERSTONE LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12726221 | IA MISSOURI RIVERSTONE GP LLC | 2809 BUTTERFIELD RD | BLDG 44613215140 | | | OAK BROOK | IL | 60523 | |
| 12726222 | IA MISSOURI RIVERSTONE GP LLC | P.O. BOX 677813 | DEPT 44613215140 | | | DALLAS | TX | 75267 | |
| 12726219 | IA SALISBURY LLC_RNT215139 | 2809 BUTTERFIELD RD | BLDG 44612215139 | | | OAK BROOK | IL | 60523 | |
| 12726220 | IA SALISBURY LLC_RNT215139 | P.O. BOX 677813 | DEPT 44612215139 | | | DALLAS | TX | 75267 | |
| 12729928 | IA SALISBURY LLC_RNT246000 | 2809 BUTTERFIELD ROAD | BLDG 44612246000 | | | OAK BROOK | IL | 60523 | |
| 12729929 | IA SALISBURY LLC_RNT246000 | DEPT 44612 | P.O. BOX 677813246000 | | | DALLAS | TX | 75267 | |
| 12744418 | IA SARASOTA TAMIAMI LLC | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744417 | IA SARASOTA TAMIAMI LLC | 2809 BUTTERFIELD RD | BLDG 44679245979 | | | OAK BROOK | IL | 60523 | |
| 12769019 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12769020 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756719 | IA SOUTH FRISCO VILLAGE LLC_RNT246001 | 2809 BUTTERFIELD ROAD STE 360 | BLDG 40114246001 | | | OAK BROOK | IL | 60523 | |
| 12729930 | IA SOUTH FRISCO VILLAGE LLC_RNT246001 | 32057 COLLECTION CENTER DRIVE | DEPT 40114REM | | | CHICAGO | IL | 60693 | |
| 12756720 | IA SOUTH FRISCO VILLAGE LLC_RNT246002 | 2809 BUTTERFIELD RD SUITE 360 | BLDG 40114246002 | | | OAK BROOK | IL | 60523 | |
| 12756721 | IA SOUTH FRISCO VILLAGE LLC_RNT246002 | 32057 COLLECTION CENTER DRIVE | DEPT 40114246002 | | | CHICAGO | IL | 60693 | |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | |
| 12729822 | IA SPARKS CROSSING LLC_RNT245955 | 2809 BUTTERFIELD ROAD | BLDG 44695245955 | | | OAK BROOK | IL | 60523 | |
| 12729823 | IA SPARKS CROSSING LLC_RNT245955 | DEPT 44695 | 33012 COLLECTION CENTER DRIVE245955 | | | CHICAGO | IL | 60693 | |
| 12729824 | IA SPARKS CROSSING LLC_RNT245957 | 2809 BUTTERFIELD ROAD | BLDG 44695MAIN | | | OAK BROOK | IL | 60523 | |
| 12729825 | IA SPARKS CROSSING LLC_RNT245957 | DEPT 44695 | 33012 COLLECTION CENTER DRIVE245957 | | | CHICAGO | IL | 60693 | |
| 12765874 | IA SPARKS CROSSING, L.L.C. | ATTN: PROPERTY MANAGER (BLDG. 44695) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12756726 | IA TULSA 71ST LLC | 2809 BUTTERFIELD ROAD | BLDG 44691246005 | | | OAK BROOK | IL | 60523 | |
| 12756727 | IA TULSA 71ST LLC | DEPT 44691 | 33012 COLLECTION CENTER DRIVE246005 | | | CHICAGO | IL | 60693 | |
| 12767098 | IA TULSA 71ST, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756724 | IA WILSON HERITAGE LLC | 2809 BUTTERFIELD ROAD | BLDG 44689246004 | | | OAK BROOK | IL | 60523 | |
| 12756725 | IA WILSON HERITAGE LLC | DEPT 44689 | P.O. BOX 677813246004 | | | DALLAS | TX | 75267 | |
| 12803560 | IACCONI, DEEPTHI | ADDRESS ON FILE | | | | | | | |
| 12731991 | IAN FULTS | ADDRESS ON FILE | | | | | | | |
| 12664391 | IAN G TETRAULT | ADDRESS ON FILE | | | | | | | |
| 12665262 | IAN R. THOMSON | ADDRESS ON FILE | | | | | | | |
| 12733471 | IAN WERKER | ADDRESS ON FILE | | | | | | | |
| 12812988 | IANITELLI, THERESA | ADDRESS ON FILE | | | | | | | |
| 12804621 | IANNACCONE, CARLA | ADDRESS ON FILE | | | | | | | |
| 12788330 | IANNOPOLLO, JAY | ADDRESS ON FILE | | | | | | | |
| 12719928 | IAVARONE ENTERPRISES INC. | 1538 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12719931 | IB INNOVATIVE BRANDS INC. | 145 RUE BARR UNIT 9 | | | | SAINT-LAURENT | QC | H4T 1W6 | CANADA |
| 12759430 | IB SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759429 | IB SUPPLY, LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12759431 | IB SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759432 | IB SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719929 | IBABY LABS INC. | 2317 STANMORE LN | | | | ADDISON | TX | 75001 | |
| 12816058 | IBANEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12785656 | IBANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809877 | IBANIBO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12742432 | IBANIBO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12793897 | IBARRA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12787163 | IBARRA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12797751 | IBARRA, DANA | ADDRESS ON FILE | | | | | | | |
| 12803247 | IBARRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12799914 | IBARRA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12807443 | IBARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810726 | IBARRA, NORA | ADDRESS ON FILE | | | | | | | |
| 12741112 | IBARRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811518 | IBARRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12786636 | IBARRA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12793083 | IBARRA, XIMENA ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12779020 | IBARRA-KARNAVAS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12719930 | IBBOO | 2118 RUE SAINT-GERMAIN | | | | MONTREAL | QC | H1W 2T7 | CANADA |
| 12739013 | IBCC INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739014 | IBCC INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739015 | IBCC INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739012 | IBCC INDUSTRIES, INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12666660 | IBERIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| 12666661 | IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 12796354 | IBEX, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12801998 | IBEY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12749706 | IBM CORPORATION-TR4 | NORTH CASTLE DRIVE | C/O IMB INCOME TAX DEPT | | | ARMONK | NY | 10504 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749705 | IBM CORPORATION-TR4 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 12729129 | IBM CORPORATION-TR4 | P.O. BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 12719932 | IBOSSIM LLC | 1501 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10036 | |
| 12719933 | IBOSSIM LLC | 285 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| 12777904 | IBRAHAM, AMEL | ADDRESS ON FILE | | | | | | | |
| 12778619 | IBRAHIM, AMUSA | ADDRESS ON FILE | | | | | | | |
| 12803455 | IBRAHIM, MAIDA | ADDRESS ON FILE | | | | | | | |
| 12783083 | IBRAHIM, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12780410 | IBRAHIM, NEMA | ADDRESS ON FILE | | | | | | | |
| 12791518 | IBRAHIM, SAFFEYYA-GRACE | ADDRESS ON FILE | | | | | | | |
| 12787966 | IBRAHIM, SAHRA | ADDRESS ON FILE | | | | | | | |
| 12794426 | IBRAHIM, ZAFIR | ADDRESS ON FILE | | | | | | | |
| 12779564 | IBRAHIM, ZAHEDA | ADDRESS ON FILE | | | | | | | |
| 12727710 | IBT VALPARAISO INC | 75 REMITTANCE DRIVE | SUITE 6726205345 | | | CHICAGO | IL | 60675 | |
| 12746942 | IBT VALPARAISO RECEIVERSHIP | 230 W MONROE, SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 12746941 | IBT VALPARAISO RECEIVERSHIP | 79 W MONROE, SUITE 905 | C/O RESOLUTIONS PROPERTY SVCS208927 | | | CHICAGO | IL | 60603 | |
| 12775383 | IBT VALPARAISO RECEIVERSHIP | C/O RE:SOLUTIONS, LLC | 79 W. MONROE ST. SUITE 905 | | | CHICAGO | IL | 60603 | |
| 12769000 | IBV-IMMOBILIENFONDS INTERNATIONAL 2 USA, LP | JONES, GREG | C/O DIVARIS REAL ESTATE INC. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12749606 | IBV-IMMOBILIENFONDS ITNL 2 USA | 10912 BULLOCK DR-PARKRIDGE | CBRE - BLDG ID 10912 P.O. BOX 82550204874 | | | GOLETA | CA | 93118 | |
| 12753791 | ICANVAS | 8280 AUSTIN AVE | | | | MORTON GROVE | IL | 60053 | |
| 12767738 | ICAP DEVELOPMENT | ALAILY, J.J., OPERATIONAL MATTERS | 833 E MICHIGAN STREET SUITE540 | | | MILWAUKEE | WI | 53202 | |
| 12767737 | ICAP DEVELOPMENT | GERACIE, SHAUN, FINANCIAL MATTERS | 833 E MICHIGAN STREET SUITE540 | | | MILWAUKEE | WI | 53202 | |
| 12753792 | ICB INC | 10432 BALLS FORD RD 300 | | | | MANASSAS | VA | 20109 | |
| 12737102 | ICE QUBE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737101 | ICE QUBE, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737103 | ICE QUBE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749276 | ICE QUBE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753794 | ICE SHAKER INC | 1601 KINGSWOOD LN | | | | COLLEYVILLE | TX | 76034 | |
| 12753795 | ICE SHAKER INC | 587 COMMERCE STREET SUITE 100 | | | | SOUTHLAKE | TX | 76092 | |
| 12735621 | ICEMULE COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735622 | ICEMULE COMPANY INC. | BENJAMIN J. COTE | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12735623 | ICEMULE COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735624 | ICEMULE COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735625 | ICEMULE COMPANY INC. | MOUSHAMI PRABHAKAR JOSHI | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12735626 | ICEMULE COMPANY INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12753793 | ICE-PAK INC. | P.O. BOX 2877 | | | | CHAMPLAIN | NY | 12919 | |
| 12758789 | ICL AMERICA LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758790 | ICL AMERICA LTD. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12758791 | ICL AMERICA LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758792 | ICL AMERICA LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771208 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12774015 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 12774016 | ICO COMMERCIAL | GIRARD, KOLE, PROPERTY MANAGER | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 12774017 | ICO COMMERCIAL | LARABEE, LINDA S., VP PROPERTY MANAGEMENT | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 12753796 | ICON EYEWEAR INC. | 75 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 12753797 | ICON HEALTH & FITNESS INC. | 1500 SOUTH 1000 WEST | | | | LOGAN | UT | 84321 | |
| 12753798 | ICON HEALTH & FITNESS INC. | P.O. BOX 734122 | | | | CHICAGO | IL | 60673 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753803 | ICON INTERNATIONAL | PANDIT NAGLA BY PASS NEAR RAILWAY CROSSING | | | | MORADABAD | | 244001 | INDIA |
| 12736869 | ICON METAL FORMING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736870 | ICON METAL FORMING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736871 | ICON METAL FORMING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736868 | ICON METAL FORMING, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12731355 | ICON PAC NEVADA OWNER POOL 3 | 2 NORTH RIVERSIDE | NEVADA LLCSUITE 2350215216 | | | CHICAGO | IL | 60606 | |
| 12731356 | ICON PAC NEVADA OWNER POOL 3 | NEVADA LLC,ICON NV HUGES OWNER | P.O.OL 3 NEVADA LLCP.O. BOX 843977215216 | | | LOS ANGELES | CA | 90084 | |
| 12753804 | ICON SPORTS GROUP INC | 4575 LOMA VISTA AVENUE | | | | VERNON | CA | 90058 | |
| 12719934 | ICON TECHNOLOGY SYSTEMS USA INC. | 8850 TERABYTE COURT SUITE C | | | | RENO | NV | 89521 | |
| 12753799 | ICONIC CONCEPTS | 1800 W HAWTHORNE LANE SUITE H | | | | WEST CHICAGO | IL | 60185 | |
| 12753800 | ICONIC HOME LLC | 1 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12753801 | ICONIC HOME LLC | 369 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12753802 | ICONIC PET LLC | 95 CORREJA AVE | | | | ISELIN | NJ | 08830 | |
| 12732770 | ICONTROL SYSTEMS USA LLC | 9710 TRAVILLE GATEWAY DR #306 | | | | ROCKVILLE | MD | 20850 | |
| 12719935 | ICOOLER LLC | 27734 PINEHURST | | | | MISSION VIEJO | CA | 92692 | |
| 12731748 | ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 12719936 | ICTV BRANDS INC. | 489 DEVON PARK DRIVE SUITE 306 | | | | WAYNE | PA | 19087 | |
| 12735071 | ICUCINA GMBH & CO. KG | HEUSTRASSE 13 | | | | BAD SALZUFLEN | | 32107 | GERMANY |
| 12719937 | ICUP INC. | 2389 FOREST GROVE ROAD UNIT 1 | | | | FURLONG | PA | 18925 | |
| 12719938 | ICY COOLS INC. | 15 OSCAR DRIVE | | | | ROOSEVELT | NJ | 08555 | |
| 12719939 | ICY COOLS INC. | P.O. BOX 686 15 OSCAR DRIVE | | | | ROOSEVELT | NJ | 08555 | |
| 12719940 | ICY-HOT HYDRATION LLC | 6710 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035 | |
| 12759599 | IDAHO DEPARTMENT OF LABOR | ATTN: MELINDA S. SMYSER, DIRECTOR | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | |
| 12759601 | IDAHO DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | |
| 12771331 | IDAHO PARR CORVALLIS LLC | 5630 NW FIVE OAKS DRIVE | SUITE 200 | | | HILLSBORO | OR | 97124 | |
| 12724734 | IDAHO PARR CORVALLIS LLC | 977 WILLAGILLESPIE ROAD | C/O STERLING MGNT GROUP INC205117 | | | EUGENE | OR | 97401 | |
| 12771333 | IDAHO PARR CORVALLIS LLC | FULTO, BOB, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | |
| 12771332 | IDAHO PARR CORVALLIS LLC | OMERNIK, STEVEN, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | |
| 12656536 | IDAHO POWER | 1221 WEST IDAHO ST | | | | BOISE | ID | 83702 | |
| 12666050 | IDAHO STATE TAX COMMISSION | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | BOISE | ID | 83756-0056 | |
| 12750717 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | BOISE | ID | 83707-0076 | |
| 12727387 | IDAHO UNCLAIMED PROPERTY | P.O. BOX 76 | | | | BOISE | ID | 83756 | |
| 12727386 | IDAHO UNCLAIMED PROPERTY | P.O. BOX 83720 | IDAHO STATE TREASURERS OFFICE IDAHO | UNCLAIMED PROPERTY | | BOISE | ID | 83720 | |
| 12727385 | IDAHO UNCLAIMED PROPERTY | P.O. BOX 83720 | IDAHO UNCLAIMED PROPERTY | | | BOISE | ID | 83720 | |
| 12661013 | IDB BANK FBO ANGELINO FEDERICI | ADRIANA ALMEIRA MONTANO | 3530 MYSTIC POINTE DR | APT 404 | | AVENTURA | FL | 33180-4525 | |
| 12795724 | IDE, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12719944 | IDEA NUOVA INC. | 302 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12719945 | IDEA NUOVA INC. IMPORT | 302 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12753805 | IDEA TEAM WORK LLC | 7950 NW 53RD STREET SUITE 200 | | | | DORAL | FL | 33166 | |
| 12753806 | IDEA VILLAGE LLC | 155 ROUTE 46 W WAYNE PLAZA II | UNIT A | | | WAYNE | NJ | 07470 | |
| 12732226 | IDEAL DUE DILIGENCE LLC | 7811 CHEVIOT RD | | | | CINCINNATI | OH | 45247 | |
| 12738265 | IDEAL MARKETING GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738266 | IDEAL MARKETING GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738267 | IDEAL MARKETING GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738268 | IDEAL MARKETING GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12764275 | Ideal Ventures LLC | CoFace North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 12719941 | IDEAL VENTURES LLC. | 1 PARAGON DRIVE SUITE 153 | | | | MONTVALE | NJ | 07645 | |
| 12719942 | IDEAL VENTURES LLC. IMPORT | 1 PARAGON DRIVE SUITE 153 | | | | MONTVALE | NJ | 07645 | |
| 12719943 | IDEAMAN INC. | 7 CEDAR COURT | | | | UNION | MO | 63084 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719946 | IDEASTREAM CONSUMER PRODUCTS | 812 HURON ROAD SUITE 390 | | | | CLEVELAND | OH | 44115 | |
| 12749751 | IDEASTREAM CONSUMER PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749752 | IDEASTREAM CONSUMER PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749753 | IDEASTREAM CONSUMER PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749754 | IDEASTREAM CONSUMER PRODUCTS, LLC | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12753807 | IDEAVILLAGE PRODUCTS CORP. | 155 RT 46 WEST | | | | WAYNE | NJ | 07470 | |
| 12753808 | IDEAVILLAGE PRODUCTS CORP. | CO CAROLINA TRONCOSO 155 ROUTE 46 WEST | | | | WAYNE | NJ | 07470 | |
| 12753809 | IDELLE LABS LTD. | P.O. BOX 849114 | | | | DALLAS | TX | 75284 | |
| 12753810 | IDELLE LABS LTD. | RETAIL DIVISION ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12757813 | IDEO LP | 780 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 12757799 | IDESIGN MIAMI, INC | 460 NE, 28TH ST SUITE CU-2 | | | | MIAMI | FL | 33137 | |
| 12741724 | IDIAQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808374 | IDIAQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12753811 | IDNA SERIES LLC DBA YOUTHEFAN | 1024 SOUTHGATE PARK DR | | | | WARSAW | IN | 46580 | |
| 12790889 | IDOUKINAD, AZIZ | ADDRESS ON FILE | | | | | | | |
| 12753813 | IDR MARKETING PARTNERS LLC | 60 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12753814 | IDR MARKETING PARTNERS LLC | P.O. BOX 744843 | | | | ATLANTA | GA | 30374 | |
| 12733233 | IDR MARKETING PARTNERS LLC D/B/A BRANDSHARE | 1125 LANCASTER AVENUE | | | | BERWYN | PA | 19312 | |
| 12786827 | IDREES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12753812 | IDRINK PRODUCTS INC | 727 W ELLSWORTH RD STE 15 | | | | ANN ARBOR | MI | 48103 | |
| 12745696 | IDS/JMB BALANCED INCOME GROWTH | P.O. BOX 93303 | C/O SKOKIE FASHION SQUARE12677 | | | CHICAGO | IL | 60673 | |
| 12728118 | IDX | 101 RIVER RIDGE | | | | JEFFERSONVILLE | IN | 47130 | |
| 12728119 | IDX | 101 RIVER RIDGE CIRCL | | | | JEFFERSONVILLE | IN | 47130 | |
| 12728122 | IDX | 101 RIVER RIDGE CIRCLE | | | | JEFFERSONVILLE | IN | 47130 | |
| 12728124 | IDX | 1601 INDUSTRAIL PARK WAY | SUITE 101 | | | PUYALLUP | WA | 98371 | |
| 12728120 | IDX | 36692 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12728121 | IDX | 621 HALL STREET | | | | CEDAR HILL | TX | 75104 | |
| 12728123 | IDX | P.O. BOX 204407 | | | | DALLAS | TX | 75320 | |
| 12759020 | IDX CORPORATION | 2801 E. BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 12764286 | IDX Corporation | Att.: Mila Baumtrok | 2801 E. Beltline Ave NE | | | Grand Rapids | MI | 49525 | |
| 12759021 | IDX CORPORATION | DAY PITNEY LLP | MARK SALAH MORGAN; AMBERLY NICOLE ANTEBI | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| 12739685 | IEH AUTO PARTS LLC | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12753815 | IENJOY LLC | 2021 SUNNYDALE BLVD STE 130 | | | | CLEARWATER | FL | 33765 | |
| 12753816 | IFETCH | 2204 MANANA ST | | | | AUSTIN | TX | 78730 | |
| 12753817 | IFG CORPORATION | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12795481 | IFILL, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12753818 | IFS DISTRIBUTORS LLC | 2080 S INDUSTRIAL RD STE 3 | | | | SALT LAKE CITY | UT | 84104 | |
| 12814425 | IFTIKHAR, NIMRA | ADDRESS ON FILE | | | | | | | |
| 12719947 | IG CHARCOAL BBQ | 8271 MELROSE AVE SUITE 100 | | | | LOS ANGELES | CA | 90046 | |
| 12732788 | IG COMMERCIAL INC | 775 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 12719948 | IG DESIGN GROUP AMERICAS INC. | 5555 GLENRIDGE CONNECTOR SUITE 300 | | | | ATLANTA | GA | 30342 | |
| 12719950 | IG DESIGN GROUP AMERICAS INC. | P.O. BOX 123698 | | | | DALLAS | TX | 75312 | |
| 12719949 | IG DESIGN GROUP AMERICAS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806271 | IGBOH, FUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12719952 | IGH GLOBAL CORPORATION INC. | 15329 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12788866 | IGIRANEZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12799081 | IGLESIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12791934 | IGLESIAS, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 12800680 | IGLESIAS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12804622 | IGLESIAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 12802235 | IGLIORI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12719953 | IGLOO PRODUCTS CORP. | 10 CORDAGE PARK CIRCLE STE 212 | | | | PLYMOUTH | MA | 02360 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719955 | IGLOO PRODUCTS CORP. | 777 IGLOO ROAD | | | | KATY | TX | 77494 | |
| 12719956 | IGLOO PRODUCTS CORP. | P.O. BOX 677234 | | | | DALLAS | TX | 75267 | |
| 12719954 | IGLOO PRODUCTS CORPORATION | 777 IGLOO ROAD | | | | KATY | TX | 77494 | |
| 12737466 | IGM RESINS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737467 | IGM RESINS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759542 | IGM RESINS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759543 | IGM RESINS USA INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12782620 | IGNAC, TIANA | ADDRESS ON FILE | | | | | | | |
| 12665446 | IGNACIO MARTINEZ BERROTARAN PEDRO NICOLAS MARTINEZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12785767 | IGNACIO-GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12719957 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY SUITE 150 | | | | ADDISON | TX | 75001 | |
| 12719958 | IGNITE USA | 180 N LASALLE STREET SUITE 700 | | | | CHICAGO | IL | 60601 | |
| 12719959 | IGNITE USA | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12758298 | IGNITED LLC | 111 PENN STREET | | | | EL SEGUNDO | CA | 90245 | |
| 12665975 | IGOR KOZLOV | ADDRESS ON FILE | | | | | | | |
| 12770681 | IH PARTNER, L.P. & SPI/TSA ST. PETERSBURG, LLC | PRESIDENT, DENNIS | 550 CALIFORNIA STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| 12743190 | I-HEALTH INC. | 55 SEBETHE DRIVE SUITE 102 | | | | CROMWELL | CT | 06416 | |
| 12743191 | I-HEALTH INC. | 62460 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12805976 | IHEANACHO, EZE | ADDRESS ON FILE | | | | | | | |
| 12743192 | IHF LTD HOME OF MONA B | 25701 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12731472 | IIMAK | 700 LIBERTY AVENUE_S4 | | | | UNION | NJ | 07083 | |
| 12728349 | IKEA PROPERTY INC. | 999 IKEA DRIVE | HORIZON PROPERTY MANAGEMENT204529 | | | ELIZABETH | NJ | 07202 | |
| 12756252 | IKEA PROPERTY, INC | P.O. BOX 326 | ACCT #7G-001204530 | | | PLAINFIELD | NJ | 07061 | |
| 12765294 | IKEA PROPERTY, INC. | 420 ALAN WOOD RD. | | | | CONSHOHOCKEN | PA | 19428 | |
| 12781736 | IKECHI, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12783279 | IKEDA, PARIS | ADDRESS ON FILE | | | | | | | |
| 12780931 | IKEDA, TRUDY | ADDRESS ON FILE | | | | | | | |
| 12743195 | IKO LLC | 2960 ARABIAN DR | | | | PARK CITY | UT | 84060 | |
| 12743196 | ILA HOME | 2KM STONE NEAR KARNAL OCTROI | POST G T RD PANIPAT-132103 | | | PANIPAT | | 132103 | INDIA |
| 12660772 | ILAN NITZANY | ADDRESS ON FILE | | | | | | | |
| 12805977 | ILANO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 12787274 | ILDERICE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743197 | ILEESH PRODUCTS LLC | 100 N FAIRWAY DRIVE UNIT116 | | | | VERNON HILLS | IL | 60061 | |
| 12781079 | ILEY, DAYNE | ADDRESS ON FILE | | | | | | | |
| 12743199 | ILG CORPORATION | 9465 WILSHIRE BLVD SUITE 300 | | | | BEVERLY HILLS | CA | 90212 | |
| 12809882 | ILG, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12743200 | ILINKO LTD. DBA BLOOM | 231 WEST 19TH STREET STREET LEVEL SHOP | | | | NEW YORK | NY | 10011 | |
| 12777902 | ILKENHANS, ANA | ADDRESS ON FILE | | | | | | | |
| 12770862 | ILLI COMMERCIAL REAL ESTATE | WELCH, STEVE , FACILITIES MANAGEMENT | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | |
| 12770863 | ILLI COMMERCIAL REAL ESTATE | YOUNG, KATHLEEN, VP PROPERTY MGMT TEAM | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | |
| 12789236 | ILLIAN, SHNITA | ADDRESS ON FILE | | | | | | | |
| 12749845 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | | BELLEVILLE | IL | 62223-8601 | |
| 12734723 | ILLINOIS DEPARTMENT OF LABOR | 1805 S BANKER ST | | | | EFFINGHAM | IL | 62401 | |
| 12734722 | ILLINOIS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | |
| 12748384 | ILLINOIS DEPARTMENT OF REVENUE | 45 EISENHOWER DR SUITE 220 | | | | PARAMUS | NJ | 07652 | |
| 12666051 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12748385 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| 12748382 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19016 | | | | SPRINGFIELD | IL | 62794 | |
| 12748383 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 9475 | | | | SPRINGFIELD | IL | 62794 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666831 | ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX | | | | SPRINGFIELD | IL | 62776-0001 | |
| 12724103 | ILLINOIS SECRETARY OF STATE | 501 S. 2ND STREET | DEPT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| 12734083 | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S. 2ND STREET | | | SPRINGFIELD | IL | 62756 | |
| 12743201 | ILLUMAX CHINA LIMITED | UNIT 7A D2 PLACE TWO 15 CHEUNG SHUN ST KOWLOON | | | | HONG KONG | | | HONG KONG |
| 12743202 | ILLUME HOLDING COMPANY | 2000 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| 12743203 | ILLUME HOLDING COMPANY | P.O. BOX 74008742 | | | | CHICAGO | IL | 60674 | |
| 12719960 | ILLY | 800 WESTCHESTER AVE STE 5440 | | | | RYE BROOK | NY | 10573 | |
| 12719963 | ILLY | P.O. BOX 29917 | | | | NEW YORK | NY | 10087 | |
| 12719961 | ILLY ESPRESSO CANADA INC | 800 WESTCHESTER AVE STE 5440 | | | | RYE BROOK | NY | 10573 | |
| 12719962 | ILLY ESPRESSO CANADA INC | P.O. BOX 15087 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12719964 | ILUMI SOLUTIONS INC. | 1800 PRESTON PARK BLVD 220 | | | | PLANO | TX | 75093 | |
| 12719965 | ILUMI SOLUTIONS INC. | P.O. BOX 261315 | | | | PLANO | TX | 75026 | |
| 12753829 | IM HEALTHSCIENCE LLC | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 12753830 | IM HEALTHSCIENCE LLC | 4100 ROCK CREEK BLVD | | | | JOLIET | IL | 60431 | |
| 12719966 | IM4 S.R.L. | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12660316 | IMA PROPERTIES CORP. | P.O.BOX 0302-00768 | ZONA LIBRE | | | COLON | | | PANAMA |
| 12719967 | IMAGE ARTS INC. | 83 ENTERPRISE DRIVE | | | | MARSHFIELD | MA | 02050 | |
| 12719968 | IMAGE COSMETICS | 127 BERLIN-CROSS KEYS ROAD | | | | BERLIN | NJ | 08009 | |
| 12756972 | IMAGE NOW TEST VENDOR | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12719969 | IMAGES 2000 INC. | 33 DRUMMOND STREET | | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12719970 | IMAGEWEAR LLC | 845 BLOOMFIELD AVE | | | | CLIFTON | NJ | 07012 | |
| 12719971 | IMAGIGADGET DBA WAVEHOOKS | 2329 10TH AVE E 303 | | | | SEATTLE | WA | 98102 | |
| 12719972 | IMAGINARIUM & CO INC. | 187 ROUTE 36 - SUITE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12753819 | IMAGINATION PRODUCTS CORP | 227 W CEDAR STREET | | | | CHILLICOTHE | IL | 61523 | |
| 12736628 | IMAGINE NATION BOOKS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736629 | IMAGINE NATION BOOKS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736630 | IMAGINE NATION BOOKS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736627 | IMAGINE NATION BOOKS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12727208 | IMAGINE PRINT SOLUTIONS LLC | 1000 VALLEY PARK DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 12727209 | IMAGINE PRINT SOLUTIONS LLC | P.O. BOX 603849 | | | | CHARLOTTE | NC | 28260 | |
| 12753820 | IMAGINE THAT INTERNATIONAL INC DBA ALL FOUR PAWS | 126 HART AVENUE | | | | SANTA MONICA | CA | 90405 | |
| 12753821 | IMAGINE THAT INTERNATIONAL INC DBA ALL FOUR PAWS | 3097 FOX SEDGE PLACE | | | | HIGHLANDS RANCH | CO | 80126 | |
| 12753822 | IMAGININGS 3 | 6401 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 12732521 | IMANI HICKS | ADDRESS ON FILE | | | | | | | |
| 12753823 | IMAX CORP | 12502 E 55TH ST | | | | TULSA | OK | 74146 | |
| 12753826 | IMAX CORP | P.O. BOX 733331 | | | | DALLAS | TX | 75373 | |
| 12753824 | IMAX CORPORATION | 12502 E 55TH ST | | | | TULSA | OK | 74146 | |
| 12753825 | IMAX CORPORATION | P.O. BOX 202886 | | | | DALLAS | TX | 75320 | |
| 12797287 | IMBODY, SCOTTA | ADDRESS ON FILE | | | | | | | |
| 12800069 | IMBRIGATO, KWELI | ADDRESS ON FILE | | | | | | | |
| 12742428 | IMBROGNO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809016 | IMBROGNO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12747855 | IMCC WESTBANK VILLAGE LLC | 2901 BUTTERFIELD ROAD | MAIN_ | | | OAK BROOK | IL | 60521 | |
| 12766636 | IMCC WESTBANK VILLAGE LLC | C/O INLAND MORTGAGE CAPITAL CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12747856 | IMCC WESTBANK VILLAGE LLC | P.O.ST OFFICE BOX 113130 | | | | METAIRIE | LA | 70011 | |
| 12753827 | IMCG INC. | 801 INTERNATIONAL PKWY FL 5 | | | | LAKE MARY | FL | 32746 | |
| 12805973 | IMEOKPARIA, EBOSEHON | ADDRESS ON FILE | | | | | | | |
| 12757197 | IMERIT | 14435C BIG BASIN WAY #256 | | | | SARATOGA | CA | 95070 | |
| 12757198 | IMERIT | 985 UNIVERSITY AVENUE | SUITE 8 | | | LOS GATOS | CA | 95032 | |
| 12753828 | IMG IMPORTS INC. | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 12725400 | IMI HUNTSVILLE LLC | 2200 MAGNOLIA STREET SOUTH | SUITE 101210283 | | | BIRMINGHAM | AL | 35205 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | |
| 12725401 | IMI HUNTSVILLE LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 210283 | | | ATLANTA | GA | 30374 | |
| 12770806 | IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | |
| 12770808 | IMI HUNTSVILLE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12770715 | IMI JEFFERSON POINTE LLC | C/O MILLER CAPITAL ADVISORY | 5750 OLD ORCHARD ROAD, SUITE 400 | | | SKOKIE | IL | 60077 | |
| 12724824 | IMI JEFFERSON POINTE, LLC | 13988 COLLECTION CENTER DRIVE | C/O BANK OF AMERICAJEFFERSON POINTE IMI LLC205034 | | | CHICAGO | IL | 60693 | |
| 12745103 | IMI MARKETING & SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745102 | IMI MARKETING & SALES, INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12745104 | IMI MARKETING & SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738281 | IMI MARKETING & SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724633 | IMI MOUNT PLEASANT LLC | 14501 COLLECTIONS CENTER DRIVE | BANK OF AMERICAIMI LLC MOUNT PLEASANT204880 | | | CHICAGO | IL | 60693 | |
| 12769036 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12795407 | IMIRIAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12657516 | IMMANUEL LUTHERAN CHURCH ENDOWMENT F | ADDRESS ON FILE | | | | | | | |
| 12753831 | IMPACT CANOPIES USA | 22600 TEMESCAL CANYON RD | | | | CORONA | CA | 92883 | |
| 12753832 | IMPACT CONFECTIONS INC. | 888 GARDEN OF THE GODS ROAD | | | | COLORADO SPRINGS | CO | 80907 | |
| 12719973 | IMPACT IMPORTS INTERNATIONAL INC. | 79 N FRANKLIN TURNPIKE SUITE 202 | | | | RAMSEY | NJ | 07446 | |
| 12719974 | IMPACT IMPORTS INTERNATIONAL INC. | WELLS FARGO BANKS NA P.O. BOX 842468 | | | | BOSTON | MA | 02284 | |
| 12793495 | IMPALLOMENI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12736010 | IMPERIA TRADING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736011 | IMPERIA TRADING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736012 | IMPERIA TRADING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736013 | IMPERIA TRADING INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736014 | IMPERIA TRADING INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12755501 | IMPERIAL COUNTY DEPT OF | 852 BROADWAY STREET | MEASURES AGRICULTURAL COMMISSIOFFICE | | | EL CENTRO | CA | 92243 | |
| 12755502 | IMPERIAL COUNTY DEPT OF | 940 WEST MAIN STREET #106 | | | | EL CENTRO | CA | 92243 | |
| 12755500 | IMPERIAL COUNTY DEPT OF | P.O. BOX 806 | WEIGHTS & MEASURES | | | EL CENTRO | CA | 92244 | |
| 12758486 | IMPERIAL DISTRIBUTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758487 | IMPERIAL DISTRIBUTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758488 | IMPERIAL DISTRIBUTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758484 | IMPERIAL DISTRIBUTORS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12719975 | IMPERIAL INTERNATIONAL | 303 PATERSON PLANK ROAD | | | | CARLSTADT | NJ | 07072 | |
| 12656731 | IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 12757226 | IMPERIAL LEGACY ENTERPRISES | 1660 SOUTH ALBION STREET | SUITE #722264615 | | | DENVER | CO | 80222 | |
| 12757225 | IMPERIAL LEGACY ENTERPRISES | 800 MT VERNON HWY, SUITE 425 | C/O SKYLINE REAL ESTATE264615 | | | ATLANTA | GA | 30328 | |
| 12766822 | IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12719976 | IMPERIAL PAINTS LLC | P.O. BOX 489 | | | | FAIRFOREST | SC | 29336 | |
| 12719977 | IMPERIAL SALES | 60 GORDON DRIVE | | | | SYOSSET | NY | 11791 | |
| 12719978 | IMPERIAL SALES | 999 SOUTH OYSTER BAY RD SUITE 306 | | | | BETHPAGE | NY | 11714 | |
| 12719979 | IMPERIAL TOY LLC | 16641 ROSCOE PLACE | | | | NORTH HILLS | CA | 91343 | |
| 12719980 | IMPERIAL TOY LLC | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12719981 | IMPLUS FOOTCARE LLC | 2001 TW ALEXANDER DRIVE | | | | DURHAM | NC | 27709 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719982 | IMPLUS FOOTCARE LLC | 2001 TW ALEXANDER DRIVE BOX 13925 | | | | DURHAM | NC | 27709 | |
| 12719983 | IMPLUS FOOTCARE LLC | P.O. BOX 679394 | | | | DALLAS | TX | 75267 | |
| 12719984 | IMPRESSIONS VANITY CO. | 1402 MORGAN CIRCLE | | | | TUSTIN | CA | 92780 | |
| 12779424 | IMRAN, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12719985 | IMS TRADING | 6010 WILSHIRE BLVD SUITE 400 | | | | LOS ANGELES | CA | 90036 | |
| 12749472 | IMS TRADING LLC | 2525 MONROE BLVD SUITE 1003 | | | | AUDUBON | PA | 19403 | |
| 12794940 | IMSIROVIC, MELISA | ADDRESS ON FILE | | | | | | | |
| 12788840 | IMTHURN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12749474 | IMUS RANCH FOODS INC. | 1453 OLD LAS VEGAS HIGHWAY | | | | RIBERA | NM | 87560 | |
| 12749475 | IMUS RANCH FOODS INC. | P.O. BOX 464 | | | | HARRISON | NY | 10528 | |
| 12749473 | IMUSA USA LLC DBA GAUNAURD GROUP | 6000 NW 97 AVENUE UNIT 26 | | | | DORAL | FL | 33178 | |
| 12749483 | IN DEMAND MARKETING LLC | 120 MATA WAY SUITE 104 | | | | SAN MARCOS | CA | 92069 | |
| 12747488 | IN DESIGNS GLOBAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747489 | IN DESIGNS GLOBAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747490 | IN DESIGNS GLOBAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747491 | IN DESIGNS GLOBAL LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12753835 | IN MOCEAN GROUP LLC | 463 7TH AVENUE FL 21 | | | | NEW YORK | NY | 10018 | |
| 12768412 | IN RETAIL FUND RANDALL SQUARE, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | | OAKBROOK | IL | 60523 | |
| 12746723 | IN TAVOLA | 1030 SALEM ROAD | | | | UNION | NJ | 07083 | |
| 12757252 | IN VOGUE STUDIO LTD | 545 8TH AVE | SUITE # 19N | | | NEW YORK | NY | 10018 | |
| 12790727 | IN, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12664390 | INA K ZWEIBEL | ADDRESS ON FILE | | | | | | | |
| 12786405 | INAMURA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12804045 | INAY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12749476 | INCHBUG LLC | 9421 NEILS THOMPSON DR | | | | AUSTIN | TX | 78758 | |
| 12749477 | INCOCO PRODUCTS LLC | 61 KULLER ROAD | | | | CLIFTON | NJ | 07011 | |
| 12672855 | INCORPORATED VILL OF MINEOLA | 155 WASHINGTON AVE | | | | MINEOLA | NY | 11501 | |
| 12746509 | INCORPORATED VILLAGE OF LAKE | 980 HAWKINS AVE | GROVE, OFF.OF THE FIRE MARSHALP.O. BOX 708 | | | LAKE GROVE | NY | 11755 | |
| 12746508 | INCORPORATED VILLAGE OF LAKE | 980 HAWKINS AVE | P.O. BOX 708GROVE | | | LAKE GROVE | NY | 11755 | |
| 12734084 | INCORPORATED VILLAGE OF LAKE | P.O. BOX 708GROVE | 980 HAWKINS AVE | | | LAKE GROVE | NY | 11755 | |
| 12749478 | INCREDIBLE DISTRIBUTING CORP. | P.O. BOX 19446 | | | | HOUSTON | TX | 77224 | |
| 12749479 | INCREDIBLE NOVELTIES | 1707 FLINT RD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 12749480 | INCREDIBLE NOVELTIES INC | 1705 FLINT ROAD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 12719987 | IND GROUP/LAVIE | 11901 SANTA MONICA BLVD 110 | | | | LOS ANGELES | CA | 90025 | |
| 12774165 | INDCOR PROPERTIES | ATTN: CHARLES E. SULLIVAN | 7887 E. BELLEVIEW AVENUE, SUITE 325 | | | DENVER | CO | 80111 | |
| 12749481 | INDECOR HOME LLC | 240 MADISON AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12749482 | INDECOR HOME LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732617 | INDEED INC | P.O. BOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266 | |
| 12735198 | INDEPENDENCE BLUE CROSS | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12661014 | INDEPENDENCE CARDIOLOGY ASSOC | CARL DAVID AKIN | 210 NW PONDEROSA ST | | | LEES SUMMIT | MO | 64064-1462 | |
| 12758271 | INDEPENDENCE HEALTH GROUP INC AND INDEPENDENCE HOSPITAL INDEMNITY PLAN INC | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12731732 | INDEPENDENCE MO FALSE ALARM | P.O. BOX 505475 | REDUCTION PROGRAM | | | SAINT LOUIS | MO | 63150 | |
| 12731733 | INDEPENDENCE MO FALSE ALARM | P.O. BOX 505475 | REDUCTION PROGRAM | | | ST LOUIS | MO | 63150 | |
| 12725050 | INDEPENDENT FLOOR TESTING & INSPECTION INC | 1390 WILLOW PASS ROAD | SUITE 1010 | | | CONCORD | CA | 94520 | |
| 12733037 | INDEPENDENT FLOOR TESTING & INSPECTION INC_WFC270290 | 2300 CLAYTON ROAD, SUITE 615 | | | | CONCORD | CA | 94520 | |
| 12755499 | INDEPENDENT FLOOR TESTING & INSPECTIONS INC | 2300 CLAYTON ROAD #1240 | | | | CONCORD | CA | 94520 | |
| 12749484 | INDEPENDENT FURNITURE SUPPLY | P.O. BOX 2186 | | | | TUPELO | MS | 38803 | |
| 12657319 | INDEPENDENT INSURANCE AGENTS | OF NORTH CAROLINA | ROYCE HENDERSON | 101 WESTON OAKS CT | | CARY | NC | 27513-2256 | |
| 12749485 | INDEPENDENT PUBLISHERS GROUP | 814 N FRANKLIN STREET | | | | CHICAGO | IL | 60610 | |
| 12719986 | INDEPENDENT PUBLISHERS GROUP | P.O.ST OFFICE BOX 2154 | | | | BEDFORD PARK | IL | 60499 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746138 | INDEPENDENT SOFTWARE | 372 ROUTE 22 WEST | ENHANCEMENT SPECIALISTS LTD | | | WHITEHOUSE STATION | NJ | 08889 | |
| 12664389 | INDIA CULTURAL & EDUCATION | CENTER INC | 2603 NW 13TH STREET SUITE 340 | | | GAINESVILLE | FL | 32609-2835 | |
| 12719991 | INDIA TREE | 5309 SHILSHOLE AVE NWSTE 150 | | | | SEATTLE | WA | 98107 | |
| 12719988 | INDIAN HANDICRAFTS | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12719989 | INDIAN HANDICRAFTS | PLOT NO. 65, SAMAR GARDEN | MEERUT | | | UTTAR PRADESH | | 250002 | INDIA |
| 12728590 | INDIAN MEADOWS | 275 TURNPIKE ROAD | COUNTRY CLUB108449 | | | WESTBOROUGH | MA | 01581 | |
| 12740124 | INDIAN RIVER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1801 27TH STREET | | | VERO BEACH | FL | 32960-3365 | |
| 12723861 | INDIAN RIVER COUNTY TAX | P.O. BOX 1509 | COLLECTOR | | | VERO BEACH | FL | 32961 | |
| 12723862 | INDIAN RIVER COUNTY TAX | P.O. BOX 1509 | TAX COLLECTOR | | | VERO BEACH | FL | 32961 | |
| 12666386 | INDIAN RIVER COUNTY TAX COLLECTOR | P.O. BOX 1509 | | | | VERO BEACH | FL | 32961 | |
| 12667003 | INDIAN RIVER COUNTY UTILITIES | 1801 27TH STREET | | | | VERO BEACH | FL | 32960 | |
| 12656635 | INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| 12656556 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | |
| 12667004 | INDIANA AMERICAN WATER | 650 MADISON ST | | | | GARY | IN | 46402 | |
| 12733203 | INDIANA ATTORNEY GENERAL'S OFFICE | P.O. BOX 2504 | | | | GREENWOOD | IN | 46142 | |
| 12734726 | INDIANA DEPARTMENT OF LABOR | 402 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12734725 | INDIANA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 12666080 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7224 | |
| 12666032 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7225 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12733477 | INDIANA DEPARTMENT OF REVENUE | INDIANA GOVERNMENT CENTER NORTH, | ROOM N248 ,100 NORTH SENATE AVENUE | INDIANA DEPARTMENT OF REVENUE | | INDIANAPOLIS | IN | 46204 | |
| 12666635 | INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| 12756857 | INDIANAPOLIS FIRE DEPT | 955 FORT WAYNE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 12756858 | INDIANAPOLIS FIRE DEPT | C/O REVENUE RECOVERY UNIT | 2260 CITY COUNTY BUILDING, 200 E WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12758045 | INDIANAPOLIS FIRE DEPT | MANAGEMENT WASHINGTON STROOM 2260 | OFFICE OF FINANCE AND | | | INDIANAPOLIS | IN | 46204 | |
| 12756856 | INDIANAPOLIS FIRE DEPT | OFFICE OF FINANCE AND | MANAGEMENT WASHINGTON STROOM 2260 | | | INDIANAPOLIS | IN | 46204 | |
| 12742524 | INDIANAPOLIS WATER CO | 1220 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| 12719990 | INDIA'S HERITAGE INC. | 301 PENHORN AVENUE SUITE 6 | | | | SECAUCUS | NJ | 07094 | |
| 12719992 | INDIGO 7 CO LLC DBA PUR CASHMERE | 20725 VALLEY GREEN DRIVE | | | | CUPERTINO | CA | 95014 | |
| 12719993 | INDO COUNT GLOBAL INC. | CO INTEGRATED GLOBAL SVCS LLC | 1411 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273 | |
| 12719994 | INDO COUNT GLOBAL INC. | P.O. BOX 602938 | | | | CHARLOTTE | NC | 28260 | |
| 12719995 | INDOCOUNT INDUSTRIES LTD. IMPORT | 301 ARCADIA NARIMAN POINT | | | | MUMBAI | | 400021 | INDIA |
| 12719996 | INDUSTRIA INNOVATIONS, INC. | 205 DOLOMITE DRIVE | | | | TORONTO | ON | M3J 2N1 | CANADA |
| 12755971 | INDUSTRIAL ALLIANCE INSURANCE | 2200 MCGILL COLLEGE AVENUE | C/O ACCOUNTING GROUP INSURANCE | & FINANCIAL SERVICES INC | | MONTREAL | QC | H3A 3P8 | CANADA |
| 12755972 | INDUSTRIAL ALLIANCE INSURANCE & FINANCIAL SERVICES INC | 1080 GRANDE ALLEE WEST | | | | QUEBEC CITY | QC | G1K 7M3 | CANADA |
| 12749731 | INDUSTRIAL BATTERY & CHARGER, INC | 5831 ORR ROAD | | | | CHARLOTTE | NC | 28213 | |
| 12749732 | INDUSTRIAL BATTERY & CHARGER, INC | P.O. BOX 63369 | | | | CHARLOTTE | NC | 28263 | |
| 12734728 | INDUSTRIAL COMMISSION OF ARIZONA | ATTN: STEVE WELKER, DIRECTOR | 800 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| 12719997 | INDUSTRIAL REVOLUTION INC. | 5835 SEGALE PARK DRIVE C | | | | TUKWILA | WA | 98188 | |
| 12737722 | INDUSTRIAL SALES COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737723 | INDUSTRIAL SALES COMPANY, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737724 | INDUSTRIAL SALES COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737725 | INDUSTRIAL SALES COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739427 | INDUSTRIAL SCIENTIFIC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739428 | INDUSTRIAL SCIENTIFIC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739429 | INDUSTRIAL SCIENTIFIC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739426 | INDUSTRIAL SCIENTIFIC CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12738397 | INDUSTRIAL TECH SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738407 | INDUSTRIAL TECH SERVICES, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738418 | INDUSTRIAL TECH SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738429 | INDUSTRIAL TECH SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738384 | INDUSTRIAL TECH SERVICES, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12756360 | INDUSTRY EAST LAND RETAIL I | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR;C/O MAJESTIC REALTY CO.204603 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12765777 | INDUSTRY EAST LAND RETAIL I, LLC | C/O MAJESTIC REALTY CO.13191 CROSSROADS PKWY NORTH, 6TH FL. | 13191 CROSSROADS PKWY NORTH, 6TH FL. | | | CITY OF INDUSTRY | CA | 91746 | |
| 12779587 | INDYK, LYNN | ADDRESS ON FILE | | | | | | | |
| 12741406 | INELLI, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12789448 | INELLI, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12719998 | INERTIA INTERNATIONAL | A-30 SECTOR -65 NODIA | | | | UTTAR PRADESH | | 201301 | INDIA |
| 12746359 | INETCO SYSTEMS LIMITED | # 295-4664 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5C 5T5 | CANADA |
| 12719999 | INEVIFIT LLC | 1470 E VALLEY RD 50216 | | | | SANTA BARBARA | CA | 93150 | |
| 12720002 | INFANT NOTIONS | 3912 BATTLEGROUND AVENUE SUITE 112 PMB 120 | | | | GREENSBORO | NC | 27410 | |
| 12786508 | INFANTE DE LEON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12720000 | INFANTINO | 10025 MESA RIM RD | | | | SAN DIEGO | CA | 92121 | |
| 12720001 | INFANTINO | CO BLUE BOX OPCO LLC P.O. BOX 843829 | | | | LOS ANGELES | CA | 90084 | |
| 12811066 | INFANTINO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12736232 | INFINEON TECHNOLOGIES AMERICAS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736233 | INFINEON TECHNOLOGIES AMERICAS CORP. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736234 | INFINEON TECHNOLOGIES AMERICAS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736235 | INFINEON TECHNOLOGIES AMERICAS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720003 | INFINITE CREATIVE ENTERPRISES | 72 STARD ROAD UNIT 2 | | | | SEABROOK | NH | 03874 | |
| 12720004 | INFINITI GROUP INTERNATIONAL INC. | 14047 PETRONELLA DRIVE 107 | | | | LIBERTYVILLE | IL | 60048 | |
| 12720005 | INFINITI GROUP INTERNATIONAL INC. IMPORT | RMS 1205-6 12F 345 NATHAN RD | MANULIFE PROVIDENT FUNDS PL | | | KOWLOON | | | HONG KONG |
| 12746495 | INFINITY BUILDING CORP | 66 CAIN DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 12720006 | INFINITY CLASSICS INTERNATIONAL INC | 1227 WEST SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 12720007 | INFINITY HEADWEAR AND APPAREL LLC | 5502 WALSH LN SUITE 201 | | | | ROGERS | AR | 72758 | |
| 12720008 | INFINITY INSTRUMENTS LTD | 430 NELSON PLACE | | | | LA CROSSE | WI | 54601 | |
| 12720009 | INFIRST HEALTHCARE INC. | 1001 26TH STREET SW | | | | WYOMING | MI | 49509 | |
| 12720010 | INFIRST HEALTHCARE INC. | P.O. BOX 0963 | | | | BRIDGEPORT | CT | 06601 | |
| 12724342 | INFO KARTA INC | 228 CHURCH ROAD | | | | DEVON | PA | 19333 | |
| 12720011 | INFOMERCIALS INC. | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 12732772 | INFOMERICA INC | 252 TOWNE VILLAGE DR | | | | CARY | NC | 27513 | |
| 12755725 | INFOR US INC | 13560 MORRIS RD | SUITE 4100 | | | ALPHARETTA | GA | 30004 | |
| 12755724 | INFOR US INC | P.O. BOX 1450 | INFOR GLOBAL SOLUTIOINS(MI)INCNW 5421 | ATTN:INFORUM 2013 CONF | | MINNEAPOLIS | MN | 55485 | |
| 12755726 | INFOR US INC | P.O. BOX 1450 | NW 7418 | | | MINNEAPOLIS | MN | 55485 | |
| 12757398 | INFORMATION RESOURCES INC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 12757397 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12756166 | INFOSYS LIMITED | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756165 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 12729718 | INFOSYS MCCAMISH SYSTEM LLC | 3225 CUMBERLAND BOULEVARD SUIT | | | | ATLANTA | GA | 30339 | |
| 12729716 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729717 | INFOSYS MCCAMISH SYSTEM LLC | 6425 POWERS FERRY RD 3RD FLOOR | | | | ATLANTA | GA | 30339 | |
| 12663818 | INGA W KUEHN | ADDRESS ON FILE | | | | | | | |
| 12787933 | INGALLS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12657151 | INGE P PEATE | ADDRESS ON FILE | | | | | | | |
| 12660284 | INGEBORG GAHLEITNER PALENZONA TOD | ADDRESS ON FILE | | | | | | | |
| 12720012 | INGENIOUS DESIGNS | 2060 9TH AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12720013 | INGENIOUS DESIGNS LLC | 1 HSN DRIVE | | | | SAINT PETERSBURG | FL | 33729 | |
| 12664192 | INGER S HOGAN | ADDRESS ON FILE | | | | | | | |
| 12747817 | INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DRIVE | INDUSTRIAL TECHNOLOGIES | | | CHICAGO | IL | 60693 | |
| 12747818 | INGERSOLL RAND COMPANY | 800-E BEATY ST | | | | DAVIDSON | NC | 28036 | |
| 12732846 | INGERSOLL RAND COMPANY_MRK269853 | 800-E BEATY ST | | | | DAVIDSON | NC | 28036 | |
| 12797603 | INGERSOLL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12816037 | INGERSOLL, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12790901 | INGERSOLL, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12720014 | INGLESINA USA INC | 2535 KETTNER BLVD STE 2B2 | | | | SAN DIEGO | CA | 92101 | |
| 12779067 | INGLING, JAYLYNN | ADDRESS ON FILE | | | | | | | |
| 12813905 | INGRAHAM, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12799864 | INGRAHAM, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12720015 | INGRAM ENTERPRISES INC/FIREWORKS | 3010 N INGRAM AVE | | | | SPRINGFIELD | MO | 65803 | |
| 12720016 | INGRAM MICRO | 16648 N 94TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 12720017 | INGRAM MICRO | P.O. BOX 90352 | | | | CHICAGO | IL | 60696 | |
| 12720018 | INGRAM PUBLISHER SERVICES | 1 INGRAM BLVD | | | | LA VERGNE | TN | 37086 | |
| 12720019 | INGRAM PUBLISHER SERVICES | P.O. BOX 277616 | | | | ATLANTA | GA | 30384 | |
| 12781466 | INGRAM, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12779902 | INGRAM, BREEANNA | ADDRESS ON FILE | | | | | | | |
| 12799894 | INGRAM, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12781742 | INGRAM, DOVIAN | ADDRESS ON FILE | | | | | | | |
| 12797393 | INGRAM, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12796094 | INGRAM, INDIYA | ADDRESS ON FILE | | | | | | | |
| 12796574 | INGRAM, JAMERA | ADDRESS ON FILE | | | | | | | |
| 12809015 | INGRAM, LUTHER | ADDRESS ON FILE | | | | | | | |
| 12809884 | INGRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| 12733182 | IN-GRANGER UNIVERSITY-WMX TIC, LLC- RNT3140P2 | 8816 SIX FORKS ROAD, SUITE 201 | | | | RALEIGH | NC | 27615 | |
| 12733183 | IN-GRANGER UNIVERSITY-WMX TIC, LLC- RNT3140P2 | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12720020 | INGRID & ISABEL LLC | 2101 W FLOTILLA STREET | | | | MONTEBELLO | CA | 90640 | |
| 12720021 | INGRID & ISABEL LLC | 2233 UNION ST | | | | SAN FRANCISCO | CA | 94123 | |
| 12720022 | INGRID & ISABEL LLC | 6670 W FLOTILLA ST | | | | LOS ANGELES | CA | 90040 | |
| 12732785 | INGRID BROWN | ADDRESS ON FILE | | | | | | | |
| 12662194 | INGRID M JOHNS | ADDRESS ON FILE | | | | | | | |
| 12816426 | INGWERSEN, MADYLIN | ADDRESS ON FILE | | | | | | | |
| 12739052 | INHAUS SURFACES LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739051 | INHAUS SURFACES LIMITED | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739053 | INHAUS SURFACES LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739054 | INHAUS SURFACES LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720023 | INI LLC | 7312 BROOKSTONE CT | | | | POTOMAC | MD | 20854 | |
| 12783734 | INIGUEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| 12780769 | INIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12809876 | INJAIAN, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12720024 | INK AMERICA INTERNATIONAL INC | 810 LAWRENCE DRIVE 128 | | | | NEWBURY PARK | CA | 91320 | |
| 12753833 | INKOLOGY LLC | 398 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33432 | |
| 12753834 | INKOLOGY LLC | PO: 3883 | | | | CAROL STREAM | IL | 60132 | |
| 12746478 | INLAND ALARM LLC | 100 AHTANUM RD | | | | YAKIMA | WA | 98903 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746479 | INLAND ALARM LLC | 1100 AHTANUM ROAD | | | | YAKIMA | WA | 98903 | |
| 12731325 | INLAND AMER.INDEP.HRTM.LLC | 11397 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731326 | INLAND AMER.INDEP.HRTM.LLC | 16158 COLLECTIONS CENTER DR. | MGMT.,LLC/BLDG.#4468728468 | | | CHICAGO | IL | 60693 | |
| 12731324 | INLAND AMER.INDEP.HRTM.LLC | P.O. BOX 2028166 | | | | DALLAS | TX | 75320 | |
| 12766489 | INLAND AMERCIAN DOTHAN PAVILION L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 44686 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765588 | INLAND AMERICAN HOMEWOOD WASHINGTON PARK LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG. 44610 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12773225 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C | C/O IA MANAGEMENT, L.L.C. / BLDG. #44593 SUITE 200 ATTN: VICE PRESIDENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765744 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12773226 | INLAND AMERICAN INDEPENDENCE HARTMAN, LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC/BLDG 44593 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12725143 | INLAND AMERICAN INDEPENDENCE_RNT209781 | 2901 BUTTERFIELD ROAD | HARTMAN LLC209781 | | | OAK BROOK | IL | 60523 | |
| 12725144 | INLAND AMERICAN INDEPENDENCE_RNT209781 | P.O. BOX 202816 | HARTMAN LLC209781 | | | DALLAS | TX | 75320 | |
| 12731303 | INLAND AMERICAN INDEPENDENCE_RNT210005 | 13977 COLLECTIONS CENTER DRIVE | MANAGEMENT LLC #44593210005 | | | CHICAGO | IL | 60693 | |
| 12731302 | INLAND AMERICAN INDEPENDENCE_RNT210005 | 2901 BUTTERFIELD ROAD | HARTMAN, LLC210005 | | | OAK BROOK | IL | 60523 | |
| 12770961 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 44687 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12756621 | INLAND AMERICAN LITHONIA | 2901 BUTTERFIELD RD | STONECREST, LLC32763 | | | OAK BROOK | IL | 60523 | |
| 12756622 | INLAND AMERICAN MATTHEWS | 2901 BUTTERFIELD RD | SYCAMORE,LLC32764 | | | OAK BROOK | IL | 60523 | |
| 12765433 | INLAND AMERICAN MISSOURI CITY RIVERSTONE LP | THAYER, BECKY | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44613 | 8807 W. SAM HOUSTON PKWY. NO., SUITE 250 | HOUSTON | TX | 77040 | |
| 12765589 | INLAND AMERICAN RETAIL MANAGEMENT LLC | ZIELINKSI, RONDA | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | |
| 12728611 | INLAND AMERICAN RETAIL MGMT_RNT204587 | 13977 COLLECTIONS CENTER DRIVE | LLC BLDG #4515204587 | | | CHICAGO | IL | 60693 | |
| 12759636 | INLAND AMERICAN RETAIL MGMT_RNT205289 | 13977 COLLECTIONS CENTER DRIVE | BLDG #4556205289 | | | CHICAGO | IL | 60693 | |
| 12756140 | INLAND AMERICAN RETAIL MGMT_RNT205316 | 13977 COLLECTIONS CENTER DRIVE | LLC BLDG 4531205316 | | | CHICAGO | IL | 60693 | |
| 12729359 | INLAND AMERICAN RETAIL MGMT_RNT208641 | 16067 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756052 | INLAND AMERICAN RETAIL MGMT_RNT208655 | 16085 COLLECTIONS CENTER DRIVE | LLC BLDG 44679208655 | | | CHICAGO | IL | 60693 | |
| 12727341 | INLAND AMERICAN RETAIL MGMT_RNT208669 | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE208669 | | | CHICAGO | IL | 60693 | |
| 12727342 | INLAND AMERICAN RETAIL MGMT_RNT208670 | 16158 COLLECTIONS CENTER DRIVE | LLC/BLDG 44687208670 | | | CHICAGO | IL | 60693 | |
| 12756758 | INLAND AMERICAN RETAIL MGMT_RNT208673 | LOCKBOX 16166 | COLLECTIONS CENTER DRIVELLC AS AGENT208673 | | | CHICAGO | IL | 60693 | |
| 12756824 | INLAND AMERICAN RETAIL MGMT_RNT208734 | 13977 COLLECTIONS CENTER DRIVE | BLDG # XX208734 | | | CHICAGO | IL | 60693 | |
| 12730209 | INLAND AMERICAN RETAIL MGNT | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12730208 | INLAND AMERICAN RETAIL MGNT | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12728475 | INLAND AMERICAN RETAIL MGT LLC_RNT204549 | 13977 COLLECTIONS CENTER DRIVE | BLDG 44613204549 | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744634 | INLAND AMERICAN RETAIL MGT LLC_RNT204573 | 13977 COLLECTIONS CENTER DRIVE | BLDG # 44612204573 | | | CHICAGO | IL | 60693 | |
| 12744635 | INLAND AMERICAN RETAIL MGT LLC_RNT204574 | 13977 COLLECTIONS CENTER DRIVE | BLDG 44610204574 | | | CHICAGO | IL | 60693 | |
| 12730283 | INLAND AMERICAN RETAIL MGT LLC_RNT208714 | 13977 COLLECTIONS CENTER DRIVE | BLG#44685208714 | | | CHICAGO | IL | 60693 | |
| 12756872 | INLAND AMERICAN RETAIL MGT LLC_RNT208773 | 13977 COLLECTIONS CENTER DRIVE | BLDG 44691 AS AGENT208773 | | | CHICAGO | IL | 60693 | |
| 12730898 | INLAND AMERICAN RETAIL MGT LLC_RNT208932 | 13977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725230 | INLAND AMERICAN RETAIL_RNT209088 | 13977 COLLECTIONS CENTER DRIVE | MANAGEMENT LLC/BLDG #44695209088 | | | CHICAGO | IL | 60693 | |
| 12725229 | INLAND AMERICAN RETAIL_RNT209088 | 2901 BUTTERFIELD ROAD | MANAGEMENT LLC209088 | | | OAK BROOK | IL | 60523 | |
| 12725250 | INLAND AMERICAN RETAIL_RNT209172 | 13977 COLLECTIONS CENTER DR | MANAGEMENT, LLC / BLDG #44695209172 | | | CHICAGO | IL | 60693 | |
| 12755578 | INLAND AMERICAN RETAIL_RNT209172 | 2901 BUTTERFIELD ROAD | MANAGEMENT LLC209172 | | | OAK BROOK | IL | 60523 | |
| 12759308 | INLAND AMERICAN RETAIL_RNT211761 | 2901 BUTTERFIELD ROAD | MANAGEMENT LLC211761 | | | OAK BROOK | IL | 60523 | |
| 12759307 | INLAND AMERICAN RETAIL_RNT211761 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765577 | INLAND AMERICAN SALISBURY, LLC | BEGIN, DONNA | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44612 | 622 GEORGE WASHINGTON HIGHWAY | LINCOLN | RI | 02865 | |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12746410 | INLAND AMERICAN SPARKS CROSSIN | 13977 COLLECTIONS CENTER DR | INLAND AMER.RETAIL MGMT.LLC34123 | | | OAK BROOK | IL | 60523 | |
| 12765875 | INLAND AMERICAN SPARKS CROSSING L.L.C | C/O IA MANAGEMENT L.L.C/BLDG 44695 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12767099 | INLAND AMERICAN TULSA 71ST, L.L.C., | C/O IA MANAGEMENT L.L.C/BLDG 44691 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12730415 | INLAND AMERICAN WILSON HERTAGE | 8201 PRESTON ROAD, SUITE 700 | C/O BANK OF THE OZARKS208747 | | | DALLAS | TX | 75225 | |
| 12725156 | INLAND BRADLEY COMMONS LLC | 4575 PAYSPHERE CIRCLE | C/O INLAND COMMERCIAL PROPERTYMGNT INC209813 | | | CHICAGO | IL | 60674 | |
| 12730293 | INLAND COMM. PROP. MGMT.INC. | 135 S. LASALLE ST.DEPT. 4575 | C/O WOODFIELD COMMONS / WEST 235 | | | CHICAGO | IL | 60674 | |
| 12748844 | INLAND COMM. PROP. MGMT.INC. | 135 S. LASALLE ST.DEPT. 4575 | C/O WOODFIELD COMMONS/WEST 23513461 | | | CHICAGO | IL | 60674 | |
| 12748845 | INLAND COMM. PROP. MGMT.INC. | 135 S.LASALLE ST.,DEPT. 4575 | C/O SKOKIE FASHION SQUARE #19813461 | | | CHICAGO | IL | 60674 | |
| 12748843 | INLAND COMM. PROP. MGMT.INC. | 4575 PAYSHERE CIRCLE | C/O CRYSTAL POINT S/C,#330513461 | | | CHICAGO | IL | 60674 | |
| 12730292 | INLAND COMM. PROP. MGMT.INC. | 4575 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730294 | INLAND COMM. PROP. MGMT.INC. | 6027 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730976 | INLAND COMMERCIAL | 2901 BUTTERFIELD ROAD | REAL ESTATE SERVICES LLC256406 | | | OAK BROOK | IL | 60523 | |
| 12730975 | INLAND COMMERCIAL | SERVICES LLC | BLDG #7505962903 COLLECTION CENTER DRIVE256406 | | | CHICAGO | IL | 60693 | |
| 12767154 | INLAND COMMERCIAL ESTATE SERVICES LLC | COZZI, MIKE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767155 | INLAND COMMERCIAL ESTATE SERVICES LLC | GUNTHER, CLARICE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767156 | INLAND COMMERCIAL ESTATE SERVICES LLC | JONES-FINLEY, VERONICA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767157 | INLAND COMMERCIAL ESTATE SERVICES LLC | SCHRAMM, DEBBIE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767158 | INLAND COMMERCIAL ESTATE SERVICES LLC | THELE, PAM | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730921 | INLAND COMMERCIAL PROP.MGMT. | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12744312 | INLAND COMMERCIAL PROPERTY MAN | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12744311 | INLAND COMMERCIAL PROPERTY MAN | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769201 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12767034 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12724607 | INLAND COMMERCIAL PROPERTY_RNT204837 | 4575 PAYSPHERE CIRCLE | MANAGEMENT INC204837 | | | CHICAGO | IL | 60674 | |
| 12724608 | INLAND COMMERCIAL PROPERTY_RNT204837 | 814 COMMERCE DRIVE | SUITE 300MAIN | | | OAK BROOK | IL | 60523 | |
| 12755415 | INLAND COMMERCIAL PROPERTY_RNT204912 | 4575 PAYSPHERE CIRCLE | MANAGEMENT INC204912 | | | CHICAGO | IL | 60674 | |
| 12755416 | INLAND COMMERCIAL PROPERTY_RNT204912 | 814 COMMERCE DRIVE | SUITE 300204912 | | | OAK BROOK | IL | 60523 | |
| 12725237 | INLAND COMMERCIAL PROPERTY_RNT209104 | 2901 BUTTERFIELD ROAD | MAIN. | | | OAK BROOK | IL | 60523 | |
| 12725238 | INLAND COMMERCIAL PROPERTY_RNT209104 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12748407 | INLAND COMMERCIAL PROPERTY_RNT209890 | 814 COMMERCE DRIVE | SUITE 300209890 | | | OAK BROOK | IL | 60523 | |
| 12725516 | INLAND COMMERCIAL PROPERTY_RNT210890 | 4575 PAYSPHERE CIRCLE | MANAGEMENT INC210890 | | | CHICAGO | IL | 60674 | |
| 12725517 | INLAND COMMERCIAL PROPERTY_RNT210890 | 814 COMMERCE DRIVE | SUITE 300210890 | | | OAK BROOK | IL | 60523 | |
| 12759366 | INLAND COMMERCIAL PROPERTY_RNT214529 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759367 | INLAND COMMERCIAL PROPERTY_RNT214529 | 814 COMMERCE DRIVE | SUITE 300214529 | | | OAK BROOK | IL | 60523 | |
| 12767232 | INLAND COMMERCIAL REAL ESTATE SERVICES | OLALDE, DENISE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767019 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | GUNTHER, CLARICE , PROPERTY MANAGER | BLDG. #75016 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767020 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HIGGENS, ALEXANDREA, PROPERTY MANAGER | BLDG. #75016 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12766747 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HOFFMAN, TIFFANY, PROPERTY MANAGER | ATTN: PROPERTY MANAGER 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12766746 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | IREIT WILSON MARKETPLACE, L.L.C. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765619 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | JONES-FINLEY, VERONICA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12766748 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | KOUDELIK, NICOLE, SR. PROPERTY MANAGER | ATTN: PROPERTY MANAGER 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765620 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | OLSON, RANDY, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765621 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | SCHRAMM, DEBBIE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12729691 | INLAND COMMERCIAL REAL ESTATE_RNT245510 | 2901 BUTTERFIELD ROAD | SERVICES LLC245510 | | | OAK BROOK | IL | 60523 | |
| 12729692 | INLAND COMMERCIAL REAL ESTATE_RNT245510 | SERVICES LLC | BLDG #5164232533 COLLECTION CENTER DR245510 | | | CHICAGO | IL | 60693 | |
| 12730245 | INLAND COMMERCIAL REAL ESTATE_RNT247584 | 2901 BUTTERFIELD ROAD | SERVICES LLC247584 | | | OAK BROOK | IL | 60523 | |
| 12730246 | INLAND COMMERCIAL REAL ESTATE_RNT247584 | SERVICES LLC, BLDG #51674 | 32533 COLLECTION CENTER DRIVE247584 | | | CHICAGO | IL | 60693 | |
| 12746457 | INLAND COMMERCIAL REAL ESTATE_RNT248233 | 2901 BUTTERFIELD ROAD | SERVICES INC BLDG #75021248233 | | | OAK BROOK | IL | 60523 | |
| 12746456 | INLAND COMMERCIAL REAL ESTATE_RNT248233 | SERVICES LLC | BLDG 7502162903 COLLECTION CENTER DRIVE248233 | | | CHICAGO | IL | 60693 | |
| 12730371 | INLAND COMMERCIAL REAL ESTATE_RNT248237 | 62903 COLLECTION CENTER DR | BLDG 75027248237 | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730372 | INLAND COMMERCIAL REAL ESTATE_RNT248237 | SERVICES LLC | 29014 BUTTERFIELD ROAD248237 | | | OAK BROOK | IL | 60523 | |
| 12730604 | INLAND COMMERCIAL REAL ESTATE_RNT249095 | 2901 BUTTERFIELD ROAD | SERVICES LLC BLDG #75016249095 | | | OAK BROOK | IL | 60523 | |
| 12730605 | INLAND COMMERCIAL REAL ESTATE_RNT249095 | 62903 COLLECTION CENTER DRIVE | SERVICES LLC BLDG #75016249095 | | | CHICAGO | IL | 60693 | |
| 12726721 | INLAND COMMERCIAL REAL ESTATE_RNT250980 | 2901 BUTTERFIELD ROAD | SERVICES LLC250980 | | | OAK BROOK | IL | 60523 | |
| 12726720 | INLAND COMMERCIAL REAL ESTATE_RNT250980 | SERVICES LLC | BLDG #7505862903 COLLECTION CENTER DR250980 | | | CHICAGO | IL | 60693 | |
| 12771485 | INLAND COMMERCIAL REAL ESTATES SERVICES | COZZI, MIKE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730574 | INLAND CONTINENTAL | 2901 BUTTERFIELD RD | PROPERTY MANAGEMENT CORP212641 | | | OAK BROOK | IL | 60523 | |
| 12730573 | INLAND CONTINENTAL | PROPERTY MANAGEMENT CORP | 32533 COLLECTION CTR DRIVEBLDG #50082212641 | | | CHICAGO | IL | 60693 | |
| 12767877 | INLAND CONTINENTAL PROPERTY MAGANEMENT CORP | NEMCHOCK, JOAN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12770745 | INLAND CONTINENTAL PROPERTY MANAGEMENT | NEMCHOCK, JOAN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12770746 | INLAND CONTINENTAL PROPERTY MANAGEMENT | OSWALD, JUDY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12770747 | INLAND CONTINENTAL PROPERTY MANAGEMENT | SCHRAMM, DEBBIE | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12767878 | INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12768945 | INLAND CONTINENTAL PROPERTY MANAGEMENT GROUP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12744346 | INLAND CONTINENTAL PROPERTY_RNT 26478 | 2901 BUTTERFIELD RD | ATTN: A/R DEPT.MGMT.CORP./BLDG.131826478 | | | OAK BROOK | IL | 60523 | |
| 12756172 | INLAND CONTINENTAL PROPERTY_RNT205356 | 2901 BUTTERFIELD ROAD | MANAGEMENT CORP.REF # 51317-25304205356 | | | OAK BROOK | IL | 60523 | |
| 12756171 | INLAND CONTINENTAL PROPERTY_RNT205356 | 32533 COLLECTION CTR DRIVE | BLDG # 51317MANAGEMENT CORP205356 | | | CHICAGO | IL | 60693 | |
| 12746101 | INLAND CONTINENTAL PROPERTY_RNT205540 | 4767 SOLUTIONS CENTER | MANAGEMENT CORP. | BBY SCHAUMBERG 1031 LLC 774767205540 | | CHICAGO | IL | 60677 | |
| 12730354 | INLAND CONTINENTAL PROPERTY_RNT212290 | 2901 BUTTERFIELD ROAD | REF #50077-25764212290 | | | OAK BROOK | IL | 60523 | |
| 12730353 | INLAND CONTINENTAL PROPERTY_RNT212290 | 32533 COLLECTION CTR DRIVE | BLDG# 50077212290 | | | CHICAGO | IL | 60693 | |
| 12744642 | INLAND CONTINENTAL PRPRTY MGMT | 2901 BUTTERFIELD ROAD | ATTN: A/R DEPT.204579 | | | OAK BROOK | IL | 60523 | |
| 12744641 | INLAND CONTINENTAL PRPRTY MGMT | 32533 COLLECTION CTR DRIVE | BLDG #51318204579 | | | CHICAGO | IL | 60693 | |
| 12768447 | INLAND CRYSTAL POINT LLC | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12724611 | INLAND CRYSTAL POINT, LLC | 814 COMMERCE DRIVE | SUITE 300204840 | | | OAK BROOK | IL | 60523 | |
| 12767178 | INLAND DIVERSIFIED HOT SPRINGS FAIRGROUNDS LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12766575 | INLAND DIVERSIFIED PORT ST LUCIE LANDING LLC | PRESIDENT, VICE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12729777 | INLAND DIVERSIFIED REAL | 15961 COLLECTIONS CENTER DR | BLDG 65048ESTATE SERVICES LLC210738 | | | CHICAGO | IL | 60693 | |
| 12729776 | INLAND DIVERSIFIED REAL | 2901 BUTTERFIELD RD | ESTATE SVCS LLC/BLDG 65048210738 | | | OAK BROOK | IL | 60523 | |
| 12725253 | INLAND DIVERSIFIED REAL ESTATE_RNT209182 | 2901 BUTTERFIELD RD | SCVS,LLC BLDG #65033209182 | | | OAK BROOK | IL | 60523 | |
| 12725254 | INLAND DIVERSIFIED REAL ESTATE_RNT209182 | SVCS, LLC/BLDG #65033 | 15961 COLLECTIONS CENTER DR209182 | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725323 | INLAND DIVERSIFIED REAL ESTATE_RNT209407 | 2901 BUTTERFIELD ROAD | SERVICES LLC209407 | | | OAK BROOK | IL | 60523 | |
| 12725324 | INLAND DIVERSIFIED REAL ESTATE_RNT209407 | SERVICES,LLC/BLDG #65042 | 15961 COLLECTIONS CENTER DR209407 | | | CHICAGO | IL | 60693 | |
| 12731318 | INLAND DIVERSIFIED REAL ESTATE_RNT210111 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12731319 | INLAND DIVERSIFIED REAL ESTATE_RNT210111 | SERVICES LLC BLDG #65051 | 15961 COLLECTIONS CENTER DRIVE210111 | | | CHICAGO | IL | 60693 | |
| 12756614 | INLAND DIVERSIFIED REAL ESTATE_RNT210499 | 15961 COLLECTIONS CENTER DR | BLDG 65057210499 | | | CHICAGO | IL | 60693 | |
| 12756613 | INLAND DIVERSIFIED REAL ESTATE_RNT210499 | 2901 BUTTERFIELD ROAD | BLDG 65057210499 | | | OAK BROOK | IL | 60523 | |
| 12730936 | INLAND DIVERSIFIED REAL ESTATE_RNT213679 | 2901 BUTTERFIELD ROAD | SERVICES LLC213679 | | | OAK BROOK | IL | 60523 | |
| 12730935 | INLAND DIVERSIFIED REAL ESTATE_RNT213679 | LLC/BLDG #65140 | 15961 COLLECTIONS CENTER DRIVE213679 | | | CHICAGO | IL | 60693 | |
| 12766699 | INLAND DIVERSIFIED VIRGINIA BEACH LANDSTOWN, LLC | C/O INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC/ BLDG# 65033 | ATTN: PRESIDENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12730408 | INLAND DIVRSFD PORT ST. LUCIE | P.O. BOX 74896 | LANDING LLCBLDG 65006208740 | | | CLEVELAND | OH | 44194 | |
| 12772771 | INLAND MB KEENE MONADNOCK LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725676 | INLAND MID-ATLANTIC MGMT. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12748058 | INLAND NATIONAL | 2901 BUTTERFIELD RD | REAL ESTATES SVCS214353 | | | OAK BROOK | IL | 60523 | |
| 12748059 | INLAND NATIONAL | SVCS LLC BLDG #75021 | 62903 COLLECTION CENTER DR214353 | | | CHICAGO | IL | 60693 | |
| 12767179 | INLAND NATIONAL REAL ESTATE SERVICES | JONES-FINLEY, VERONICA, ADMINISTRATIVE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767180 | INLAND NATIONAL REAL ESTATE SERVICES | MATHIS, JENNIFER, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730833 | INLAND NATIONAL REAL ESTATE_RNT213600 | 2901 BUTTERFIELD RD | SERVICES LLC BLDG 75016213600 | | | OAK BROOK | IL | 60523 | |
| 12730834 | INLAND NATIONAL REAL ESTATE_RNT213600 | SERVICES LLC/BLDG #75016 | 62903 COLLECTION CTR DR213600 | | | CHICAGO | IL | 60693 | |
| 12726215 | INLAND NATIONAL REAL ESTATE_RNT214989 | 2901 BUTTERFIELD RD | SERVICES LLC BLDG 75027214989 | | | OAK BROOK | IL | 60523 | |
| 12744174 | INLAND NATIONAL REAL ESTATE_RNT214989 | SERVICES LLC BLDG 75027 | 62903 COLLECTION CENTER DRIVE214989 | | | CHICAGO | IL | 60693 | |
| 12755788 | INLAND NATIONAL REAL ESTATE_RNT229256 | 2901 BUTTERFIELD RD | SERVICES LLC BLDG 75036229256 | | | OAK BROOK | IL | 60523 | |
| 12755789 | INLAND NATIONAL REAL ESTATE_RNT229256 | 62903 COLLECTION CENTER DR | SERVICES LLC BLDG 75036229256 | | | CHICAGO | IL | 60693 | |
| 12725712 | INLAND NORTHWEST MGMT.CORP | P.O. BOX 74937 | | | | CLEVELAND | OH | 44194 | |
| 12725244 | INLAND ORLAND PARK PL II LLC | 4575 PAYSPHERE CIRCLE | INLAND COMMERCIAL PROPERTYMANAGEMENT INC | 1.44005E+11 | | CHICAGO | IL | 60674 | |
| 12725243 | INLAND ORLAND PARK PL II LLC | 814 COMMERCE DRIVE | SUITE 300209113 | | | OAK BROOK | IL | 60523 | |
| 12755673 | INLAND PACIFIC PROP.SVCS.LLC | FILE 57519 | BLDG.701024621 | | | LOS ANGELES | CA | 90074 | |
| 12755716 | INLAND PACIFIC PROP.SVCS.LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12756594 | INLAND REAL ESTATE CORPORATION | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12724800 | INLAND SOUTHEAST CREEKS, LLC | P.O. BOX 4389 | INLAND MID-ATLANTIC MGT CORP205015 | | | ATLANTA | GA | 30384 | |
| 12730668 | INLAND SOUTHEAST NEWPORT NEWS | 4687 PAYSPHERE CIRCLE | C/O INLAND MID-ATLANTIC MGMT.20394 | | | CHICAGO | IL | 60674 | |
| 12759481 | INLAND SOUTHERN MGMT.,LLC#755 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759479 | INLAND SOUTHERN MGMT.,LLC755 | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759480 | INLAND SOUTHERN MGMT.,LLC#755 | WHOLESALE LOCKBOX-DEPT.3214 | 201 MILAN WAY19869 | | | BIRMINGHAM | AL | 35211 | |
| 12756907 | INLAND SOUTHERN MGMT.CORP | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12725598 | INLAND SOUTHERN MGMT.CORP.#756 | 3633 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759174 | INLAND SOUTHERN MGMT.CORP.,250 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725597 | INLAND SOUTHERN MGMT.CORP.250 | 3633 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12724882 | INLAND SOUTHERN MGT CORP. | 3633 PAYSPHERE CIRCLE | #757/758205186 | | | CHICAGO | IL | 60674 | |
| 12773416 | INLAND SOUTHWEST MANAGEMENT LLC | DOMINGO, DEAN | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | |
| 12765894 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERES | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | |
| 12773417 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERESA | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | |
| 12748798 | INLAND SOUTHWEST MANAGEMENT, | 15105 COLLECTIONS CENTER DRIVE | LLC #5010205259 | | | CHICAGO | IL | 60693 | |
| 12767901 | INLAND SOUTHWEST MANAGEMENT, LLC | NEUBAUER, JIM | 3150 N ARIZONA AVENUE SUITE 105 | | | CHANDLER | AZ | 85225 | |
| 12767903 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | MULLIN, SANDY | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767902 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | OWEN, CYNTHIA | 2201 N. CENTRAL EXPRESSWAY SUITE 260 | | | RICHARDSON | TX | 75080 | |
| 12767904 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | PRESIDENT, VICE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12755469 | INLAND SOUTHWEST MANAGEMENT_RNT205199 | P.O. BOX 21474 | LLC/BLDG #524205199 | | | DALLAS | TX | 75320 | |
| 12727576 | INLAND SOUTHWEST MANAGEMENT_RNT205307 | P.O. BOX 21474 | | | | DALLAS | TX | 75320 | |
| 12730276 | INLAND SOUTHWEST MANGEMENT | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724770 | INLAND SOUTHWEST MGMT CORP LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729668 | INLAND SOUTHWEST MGMT LLC_RNT 33983 | 2901 BUTTERFIELD RD | ATTN:MATT RUSSO33983 | | | OAK BROOK | IL | 60523 | |
| 12728807 | INLAND SOUTHWEST MGMT LLC_RNT204622 | 62054 COLLECTIONS CENTER DRIVE | RC INLAND REIT LP204622 | | | CHICAGO | IL | 60693 | |
| 12724835 | INLAND SOUTHWEST MGMT LLC_RNT205045 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724907 | INLAND SOUTHWEST MGMT LLC_RNT205231 | P.O. BOX 21474 | BLDG 533205231 | | | DALLAS | TX | 75320 | |
| 12730914 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | BLDG. #508123784 | | | CHICAGO | IL | 60693 | |
| 12747851 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | BLDG.#5023, DENTON CROSSING23784 | | | CHICAGO | IL | 60693 | |
| 12730915 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | BUILDING #505123784 | | | CHICAGO | IL | 60693 | |
| 12730913 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12730911 | INLAND SOUTHWEST MGMT,LLC | 5741 LEGACY DR.,STE.315 | DENTON CROSSING23784 | | | PLANO | TX | 75024 | |
| 12730912 | INLAND SOUTHWEST MGMT,LLC | LOCKBOX 774500 | | | | CHICAGO | IL | 60677 | |
| 12730905 | INLAND SOUTHWEST MGMT./BLUEBON | P.O. BOX 201474 | BLUEBONNET PARC22773 | | | DALLAS | TX | 75320 | |
| 12730802 | INLAND SOUTHWEST MGMT.CORP. | LA PLAZA DEL NORTE | P.O. BOX 20147422503 | | | DALLAS | TX | 75320 | |
| 12725692 | INLAND SOUTHWEST MGMT.CORP./ | WATAUGA PAVILION | P.O. BOX 20147422911 | | | DALLAS | TX | 75320 | |
| 12725693 | INLAND SOUTHWEST MGMT.CORP./ | WATAUGA PAVILLION | P.O. BOX 20147422911 | | | DALLAS | TX | 75320 | |
| 12731001 | INLAND SOUTHWEST MGMT.LLC 5007 | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731002 | INLAND SOUTHWEST MGMT.LLC 5007 | 9500 IH 35 SRV SB, SUI | | | | AUSTIN | TX | 78748 | |
| 12744359 | INLAND SOUTHWEST MGT, LLC | P.O. BOX 21474 | BLDG #536205273 | | | DALLAS | TX | 75320 | |
| 12755554 | INLAND TRS PROPERTY MANAGEMENT | 814 COMMERCE DRIVE | SUITE 300MAIN. | | | OAK BROOK | IL | 60523 | |
| 12755555 | INLAND TRS PROPERTY MANAGEMENT | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197 | |
| 12767113 | INLAND TRS PROPERTY MANAGEMENT INC | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12725904 | INLAND TRS PROPERTY MGNT | 32759 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725905 | INLAND TRS PROPERTY MGNT | 814 COMMERCE DRIVE | SUITE 300213104 | | | OAK BROOK | IL | 60523 | |
| 12757056 | INLAND TRS PROPERTY MGNT INC_RNT209005 | 2901 BUTTERFIELD ROAD | AN ILLINOIS CORPORATION209005 | | | OAK BROOK | IL | 60523 | |
| 12757057 | INLAND TRS PROPERTY MGNT INC_RNT209005 | DEPT CH16616 | C/O KARA CROUSORE209005 | | | PALATINE | IL | 60055 | |
| 12759371 | INLAND TRS PROPERTY MGNT INC_RNT214531 | 814 COMMERCE DRIVE | SUITE 300214531 | | | OAK BROOK | IL | 60523 | |
| 12759370 | INLAND TRS PROPERTY MGNT INC_RNT214531 | P.O. BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 12731134 | INLAND TRS PROPERTY MGNT INC_RNT214532 | 814 COMMERCE DRIVE | SUITE 300214532 | | | OAK BROOK | IL | 60523 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731133 | INLAND TRS PROPERTY MGNT INC_RNT214532 | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197 | |
| 12766340 | INLAND US MANAGEMENT LLC | 2907 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755408 | INLAND US MANAGEMENT LLC_RNT204896 | 13068 COLLECTIONS CENTER DRIVE | AC 361436164204896 | | | CHICAGO | IL | 60693 | |
| 12727567 | INLAND US MANAGEMENT LLC_RNT205299 | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12759259 | INLAND US MANAGEMENT LLC_RNT205544 | 7300 CARMEL EXECTIVE PK DR | SUITE 300205544 | | | CHARLOTTE | NC | 28226 | |
| 12728476 | INLAND US MANAGEMENT LLC_RNT206693 | 13068 COLLECTIONS CENTER DRIVE | BUILDING # 6140206693 | | | CHICAGO | IL | 60693 | |
| 12756305 | INLAND US MANAGEMENT LLC_RNT206693 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12766341 | INLAND US MANAGEMENT, LLC | GRYZIK, LISA | C/O INLAND US MANGEMENT LLC/#6082 | 2901 BUTTERFIELD ROAD | | OAKBROOK | IL | 60523 | |
| 12767642 | INLAND US MANAGEMENT, LLC | HUGHES, DIANE | 1101 NORTH LAKE DESTINY ROAD SUITE 265 | | | MAITLAND | FL | 32751 | |
| 12771476 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | |
| 12767643 | INLAND US MANAGEMENT, LLC | LORENTZ, DEBRA | 1101 NORTH LAKE DESTINY ROAD SUITE 265 | | | MAITLAND | FL | 32751 | |
| 12724748 | INLAND US MANAGEMENT, LLC_RNT205137 | 13068 COLLECTIONS CENTER DRIVE | BLDG # 6053205137 | | | CHICAGO | IL | 60693 | |
| 12724755 | INLAND US MANAGEMENT, LLC_RNT205153 | 1368 COLLECTIONS CENTER DRIVE | BLDG #674205153 | | | CHICAGO | IL | 60693 | |
| 12744375 | INLAND US MANAGEMENT, LLC_RNT205296 | 13068 COLLECTIONS CENTER DRIVE | BLDG. #6186205296 | | | CHICAGO | IL | 60693 | |
| 12727568 | INLAND US MANAGEMENT, LLC_RNT205300 | 13068 COLLECTIONS CENTER DRIVE | C/O INLAND US MGMT LLC #6082205300 | | | CHICAGO | IL | 60693 | |
| 12759659 | INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG 36206204688 | | | CHICAGO | IL | 60693 | |
| 12756294 | INLAND US MANGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361526219204551 | | | CHICAGO | IL | 60693 | |
| 12728577 | INLAND US MGMT LLC | 28 WALNUT STREET | INLD WEST. WILLISTON MAPLETREEMAPLE TREE PL108300 | | | WILLISTON | VT | 05495 | |
| 12728576 | INLAND US MGMT LLC | 2901 BUTTERFIELD ROAD | ATTN TOMHAS P MCGUINNESS108300 | | | OAK BROOK | IL | 60523 | |
| 12755664 | INLAND US MGMT.LLC BLDG.6089 | 13068 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731013 | INLAND US MGMT.LLC/BLDF.#6033 | 13068 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12730916 | INLAND US MGMT.LLC/BLDG.#6060 | 13068 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12728474 | INLAND US MGMT/ BLDG 6191 | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60696 | |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAD BROOK | IL | 60523 | |
| 12773501 | INLAND WESTERN BLUFFTON LOW COUNTRY II, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765444 | INLAND WESTERN BUTLER KINNELON L.L.C. | C/O INLAND US MANAGEMENT LLC BLDG. #6152 | 6564 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | |
| 12765445 | INLAND WESTERN BUTLER KINNELON. L.L.C. | ANTHONY, TYWAN, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | |
| 12765446 | INLAND WESTERN BUTLER KINNELON. L.L.C. | PERIN, MARK, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | |
| 12730164 | INLAND WESTERN CEDAR HILL | 4500 SOLUTIONS CENTER | PLEASANT RUN L PLOCK BOX 774500208693 | | | CHICAGO | IL | 60677 | |
| 12774059 | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12755473 | INLAND WESTERN CHARLESTON | 4500 SOLUTIONS CENTER | NORTH RIVERS, LLC LOCKBOX 774500205214 | | | CHICAGO | IL | 60677 | |
| 12771477 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12771977 | INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | MCEACHIN, TONYA | INLAND MID-ATLANTIC / NORTH RIVERS TOWN CENTER | 7422 CARMEL EXECUTIVE PARK SUITE 300 | | CHARLOTTE | NC | 28226 | |
| 12774783 | INLAND WESTERN COLUMBUS CLIFTY, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12767821 | INLAND WESTERN DENTON CROSSING LP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729556 | INLAND WESTERN DENTON CROSSING_RNT 32505 | 4500 SOLUTIONS CENTER | LOCKBOX 77450032505 | | | CHICAGO | IL | 60677 | |
| 12729555 | INLAND WESTERN DENTON CROSSING_RNT 32505 | PNC, HIGHPOINT BUSINESS CENTER | 160 HANSON COURTREF.LOCKBOX 77450032505 | | | WOOD DALE | IL | 60191 | |
| 12730153 | INLAND WESTERN DENTON CROSSING_RNT208683 | 4500 SOLUTIONS CENTER | LIMITED PARTNERSHIPLOCKBOX 774500208683 | | | CHICAGO | IL | 60677 | |
| 12729553 | INLAND WESTERN GURNEE, LLC | 160 HANSON COURT | HIGHPOINT BUSINESS CENTER32497 | | | WOOD DALE | IL | 60191 | |
| 12729554 | INLAND WESTERN GURNEE, LLC | 4500 SOLUTIONS CENTER | LOCKBOX 77450032497 | | | CHICAGO | IL | 60677 | |
| 12755488 | INLAND WESTERN JACKSON COLUMNS | 4500 SOLUTIONS CENTER | LOCKBOX 774500205236 | | | CHICAGO | IL | 60677 | |
| 12772147 | INLAND WESTERN JACKSON COLUMNS, LLC | C/O GBT REALTY CORPORATION/THE COLUMNS | 201 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | |
| 12748636 | INLAND WESTERN KALISPELL | 13068 COLLECTIONS CENTER DRIVE | MOUNTAIN VIEW, INLAND US MGMTLLC/BLD 6188204423 | | | CHICAGO | IL | 60693 | |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | |
| 12755433 | INLAND WESTERN LAKEWOOD, LLC | 13068 COLLECTIONS CENTER DRIVE | C/O INLAND NORTHWEST MGMT CORP | LAKEWOOD TOWNE CENTER205111 | | CHICAGO | IL | 60693 | |
| 12724700 | INLAND WESTERN LARKSPUR, LLC | FILE 57519 | INLAND PACIFIC MANAGEMENT CORPLARKSPUR | LANDING205167 | | LOS ANGELES | CA | 90074 | |
| 12767905 | INLAND WESTERN MB WACO CENTRAL LIMITED PARTNERSHIP | PRESIDENT, VICE | C/O INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12730904 | INLAND WESTERN MGMT.CORP. | P.O. BOX 74937 | | | | CLEVELAND | OH | 44194 | |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12766342 | INLAND WESTERN OSWEGO GERRY CENTENNIAL, L.L.C. | INLAND U. S MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730148 | INLAND WESTERN PANAMA CITY LLC | 4500 SOLUTIONS CENTER | LOCKBOX 774500208678 | | | CHICAGO | IL | 60677 | |
| 12767644 | INLAND WESTERN PANAMA CITY, L.L.C. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12728328 | INLAND WESTERN SAN ANTONIO | 15105 COLLECTIONS CENTER DRIVE | HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MGMT LLC204510 | | CHICAGO | IL | 60693 | |
| 12765178 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | |
| 12765177 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | WILSON, KRISTIN | 9600 S IH35 SERVICE RD BLDG S SUITE 325 | | | AUSTIN | TX | 78748 | |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770328 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12756619 | INLAND WESTERN SUMMERVILLE | 4500 SOLUTIONS CENTER | LOCKBOX #774500AZALEA SQUARE,LLC32627 | | | CHICAGO | IL | 60677 | |
| 12724815 | INLAND WESTERN TALLAHASSEE | 13068 COLLECTIONS CENTER DRIVE | C/O INLAND NW MGNT #6030205027 | | | CHICAGO | IL | 60693 | |
| 12725080 | INLAND WESTERN TEMECULA | 2901 BUTTERFIELD RD | COMMONS LLC209625 | | | OAK BROOK | IL | 60523 | |
| 12725081 | INLAND WESTERN TEMECULA | FILE 57519 | C/O INLAND PACIFIC MGNT LLC209625 | | | LOS ANGELES | CA | 90074 | |
| 12774819 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12729499 | INLAND WESTERN WILLISTON | 13068 COLLECTIONS CTR DR | RPAI US MGNT LLC 36140MAPLE TREE LLC210371 | | | CHICAGO | IL | 60693 | |
| 12729498 | INLAND WESTERN WILLISTON | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12756308 | INLAND WOODFIELD PLAZA LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12756307 | INLAND WOODFIELD PLAZA LLC | DEPT CH 16470 | C/O INLAND TRS PROPERTYMANAGEMENT INC207453 | | | PALATINE | IL | 60055 | |
| 12730159 | INLAND WSTRN AVONDALE MCDOWELL | 4500 SOLUTIONS CENTER | LOCKBOX 774500208689 | | | CHICAGO | IL | 60677 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755480 | INLAND WSTRN MIAMI 19TH ST LLC | 4500 LOCKBOX CENTER | LOCKBOX #774500205220 | | | CHICAGO | IL | 60677 | |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | |
| 12796407 | INMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788425 | INMAN, KAHLIL | ADDRESS ON FILE | | | | | | | |
| 12800844 | INMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12759318 | IMMOMENT INC | 10355 SO JORDAN GATEWAY | STE 600 | | | SOUTH JORDAN | UT | 84095 | |
| 12759317 | IMMOMENT INC | 10355 SO JORDAN GATEWAY #600 | | | | SOUTH JORDAN | UT | 84095 | |
| 12759316 | IMMOMENT INC | 310 EAST 4500 SOUTH #450 | | | | SALT LAKE CITY | UT | 84107 | |
| 12777901 | INNAMORATO, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 12784036 | INNES, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12753836 | INNIES | 1112 MONTANA AVENUE SUITE 127 | | | | SANTA MONICA | CA | 90403 | |
| 12797194 | INNISS, DEISHA | ADDRESS ON FILE | | | | | | | |
| 12753837 | INNO-ART CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753838 | INNOBABY | 550 E IL RTE 22 | | | | LAKE ZURICH | IL | 60047 | |
| 12805350 | INNOCENT, DUMESCAS | ADDRESS ON FILE | | | | | | | |
| 12808375 | INNOCENTI, KEITH | ADDRESS ON FILE | | | | | | | |
| 12753839 | INNOCOR INC. | 187 ROUTE 36 SUITE 101 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12753840 | INNOCOR INC. | 75 REMITTANCE DR SUITE 3034 | | | | CHICAGO | IL | 60675 | |
| 12758771 | INNOLUX USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738300 | INNOLUX USA INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758773 | INNOLUX USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758774 | INNOLUX USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753841 | INNOV8 LIFESTYLE LLC | 10101 NW 79TH AVE | | | | HIALEAH GARDENS | FL | 33016 | |
| 12753842 | INNOV8 LIFESTYLE LLC | 2090 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| 12753843 | INNOVATION FIRST LABS INC | 1519 INTERSTATE HIGHWAY 30W | | | | GREENVILLE | TX | 75402 | |
| 12753844 | INNOVATIVE COMFORT LLC | 140 KRIESS ROAD | | | | BUTLER | PA | 16001 | |
| 12753845 | INNOVATIVE CONCEPTS AND DESIGN LLC | 107 TRUMBULL STREET BLDG F8 | | | | ELIZABETH | NJ | 07206 | |
| 12753846 | INNOVATIVE CONCEPTS AND DESIGN LLC | P.O. BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 12720025 | INNOVATIVE DESIGN LLC | 3308 PRESTON RD STE 350 207 | | | | PLANO | TX | 75093 | |
| 12720026 | INNOVATIVE DESIGNS LLC | 141 W 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12720027 | INNOVATIVE DESIGNS LLC | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12737444 | INNOVATIVE OFFICE PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737445 | INNOVATIVE OFFICE PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758644 | INNOVATIVE OFFICE PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758645 | INNOVATIVE OFFICE PRODUCTS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12720028 | INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 3513 BRIGHTON BLVD | | | | DENVER | CO | 80216 | |
| 12720029 | INNOVATIVE USA INC/INNOVATIVE KIDS | 50 WASHINGTON STREET | | | | NORWALK | CT | 06854 | |
| 12720030 | INNOWARE PAPER INC. | P.O. BOX 535107 | | | | ATLANTA | GA | 30353 | |
| 12720031 | INNOWARE PAPER INC. | W165 N5830 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 12660686 | INNSBRUCK GROUP LLC | 612 INNSBRUCK AVE | | | | GREAT FALLS | VA | 22066-2631 | |
| 12733494 | INNSFREE M&A INC. | 501 MADISON AVENUE-20TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12720032 | INOHVATION LLC | P.O. BOX 1386 | | | | ISLAND HEIGHTS | NJ | 08732 | |
| 12758584 | INOLEX, INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737082 | INOLEX, INCORPORATED | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737072 | INOLEX, INCORPORATED | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12748529 | INOLEX, INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737089 | INOLEX, INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747470 | INOLEX, INCORPORATED | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12720033 | INSECT SHIELD LLC | 814 WEST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| 12809878 | INSELMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12757115 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER RD | SUITE 400INTERIOR SERVICES | | | EAGAN | MN | 55121 | |
| 12757114 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER ROAD | INTERIOR SERVICESSUITE 400 | | | EAGAN | MN | 55121 | |
| 12737905 | INSIDE OUT INTL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737906 | INSIDE OUT INTL LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737907 | INSIDE OUT INTL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737908 | INSIDE OUT INTL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723918 | INSIGHT | 6820 S. HART AVE. DRIVE | | | | TEMPE | AZ | 85283 | |
| 12723917 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12723919 | INSIGHT | P.O. BOX 731069 | | | | DALLAS | TX | 75373 | |
| 12720034 | INSIGHT EDITIONS LP | 2610 CONEJO SPECTRUM STREET | | | | NEWBURY PARK | CA | 91320 | |
| 12755600 | INSIGHT GLOBAL INC | P.O. BOX 198226 | | | | ATLANTA | GA | 30384 | |
| 12733076 | INSIGHT GLOBAL LLC | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 12760631 | Insight Global LLC | Bryan S. Kaplan-Counsel for Insight Global LLC | 6065 Roswell Road | Suite 540 | | Atlanta | GA | 30328 | |
| 12760212 | Insight Global LLC | c/o Bryan S. Kaplan, Esq. | Kaplan Legal Services, LLC | P.O. Box 11569 | | Atlanta | GA | 30355 | |
| 12747202 | INSIGHT-CPWM | 6820 S. HART AVE. DRIVE | | | | TEMPE | AZ | 85283 | |
| 12747203 | INSIGHT-CPWM | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12747204 | INSIGHT-CPWM | P.O. BOX 731069 | | | | DALLAS | TX | 75373 | |
| 12770748 | INSITE SCHAUMBURG L.L.C. | 100 SOUTH BEDFORD ROAD | | | | MT. KISCO | NY | 10549 | |
| 12720035 | INSPIRATIONALS LLC | 5 DORIS PLACE | | | | OLD TAPPAN | NJ | 07675 | |
| 12720036 | INSPIRED BEAUTY BRANDS INC. | 330 7TH AVE FL 16 | | | | NEW YORK | NY | 10001 | |
| 12748732 | INSPIRED ELEARNING LLC | 4630 N LOOP 1604 WEST | SUITE 401 | | | SAN ANTONIO | TX | 78249 | |
| 12720037 | INSPIRED HOME DECOR LLC | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | |
| 12732796 | INSTACART | 50 BEALE ST SUITE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 12732795 | INSTACART | P.O. BOX 7263 | | | | SAN FRANCISCO | CA | 94120 | |
| 12757421 | INSTACLUSTR PTY LIMITED | LEVEL A BUILDING 23 | UNIVERSITY DRIVE SOUTH | | | BRUCE ACT | | 2617 | AUSTRALIA |
| 12757422 | INSTACLUSTR PTY LIMITED | LP.O. BOX 5027 | UNIVERSITY OF CANBERRA | | | BRUCE ACT | | 2617 | AUSTRALIA |
| 12746713 | INSTA-FIRE | 860 W RIVERDALE RD STE A7 | | | | RIVERDALE | UT | 84405 | |
| 12746714 | INSTANT BRANDS | 11-300 EARL GREY DRIVE STE 383 | | | | OTTAWA | ON | K2T 1C1 | CANADA |
| 12746720 | INSTANT BRANDS | P.O. BOX 7410464 | | | | CHICAGO | IL | 60674 | |
| 12746715 | INSTANT BRANDS LLC | 12000 MOLLY PITCHER HWY SOUTH | | | | GREENCASTLE | PA | 17225 | |
| 12746716 | INSTANT BRANDS LLC | 190 NORFOLK SOUTHERN WAY | | | | BYHALIA | MS | 38611 | |
| 12746719 | INSTANT BRANDS LLC | P.O. BOX 7410464 | | | | CHICAGO | IL | 60674 | |
| 12746717 | INSTANT BRANDS LLC/CA | 11-300 EARL GREY DR., #383 | | | | OTTAWA | ON | K2T 1C1 | CANADA |
| 12746718 | INSTANT BRANDS LLC/CA | C/O LOCKBOX 920670 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12735452 | INSTANT BRANDS, INC. | BROPHY CAROL R | 3025 HIGHWAY PARKWAY | | | DOWNERS GROVE | IL | 60515 | |
| 12746721 | INSTASLEEP MD CORP | 240 KENT AVE | | | | BROOKLYN | NY | 11249 | |
| 12731494 | INSTITUTE FOR CORPORATE | 411 1ST AVE SOUTH | PRODUCTIVITY INCSUITE 403 | | | SEATTLE | WA | 98104 | |
| 12727181 | INSTITUTE FOR PUBLIC RELATIONS | P.O. BOX 118400 | 2091 WEIMER HALL | | | GAINESVILLE | FL | 32611 | |
| 12727182 | INSTITUTE FOR PUBLIC RELATIONS | P.O. BOX 118400 | | | | GAINESVILLE | FL | 32611 | |
| 12739843 | INSTORE PRODUCTS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739844 | INSTORE PRODUCTS USA INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739846 | INSTORE PRODUCTS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739847 | INSTORE PRODUCTS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739842 | INSTORE PRODUCTS USA INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12746722 | INSTYLE PRODUCTS LLC | 241 CORAM AVENUE | | | | SHELTON | CT | 06484 | |
| 12732368 | INSULATED PRODUCTS-CPWM | 250 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| 12745014 | INSURANCE CORPORATION OF BRITISH COLUMBIA (ICBC) | 151 W. ESPLANADE | | | | NORTH VANCOUVER | BC | V6B 4T4 | CANADA |
| 12666878 | INSURANCE CORPORATION OF BRITISH COLUMBIA (ICBC) | 151 WEST ESPLANADE | | | | NORTH VANCOUVER | BC | V7M 3H9 | CANADA |
| 12746724 | INTCO INTERNATIONAL HK CO. LIMITED | UNIT047FBRIGHT WAY TOWER NO33 MONG KOK ROAD | | | | KOWLOON CITY | | 999077 | HONG KONG |
| 12746725 | INTEGRATED DESIGN PRODUCTS | 230 FIFTH AVENUE SUITE 1710 | | | | NEW YORK | NY | 10001 | |
| 12772877 | INTEGRATED REAL ESTATE SERVICES LLC | COTE, BILL , PROPERTY MANAGER | 1015 THIRD AVENUE SUITE 900 | | | SEATTLE | WA | 98104 | |
| 12768004 | INTEGRITY ASSET MANAGEMENT | CORDOVA, LAURA | PO BOX 50028 | | | ALBUQUERQUE | NM | 87181 | |
| 12746529 | INTEGRITY STAFFING SOLUTIONS | 700 PRIDES CROSSING | SUITE 300 | | | NEWARK | DE | 19713 | |
| 12746528 | INTEGRITY STAFFING SOLUTIONS | P.O. BOX 823870 | | | | PHILADELPHIA | PA | 19182 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746726 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DRIVE | | | | COMPTON | CA | 90220 | |
| 12720038 | INTELEX USA | 105 PRAIRIE LAKE ROAD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 12747807 | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 | | | | MIAMI BEACH | FL | 33139 | |
| 12727214 | INTELLIGENCE OPTIONS | 1633 BROADWAY | 22 FLOOR | | | NEW YORK | NY | 10019 | |
| 12724447 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724446 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 12724448 | INTELLIGRATED SYSTEMS LLC | P.O BOX 60843 | | | | CHARLOTTE | NC | 28260 | |
| 12757809 | INTER AMERICAN TANSPORTATION SERVICE, INC. | 14106 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 | |
| 12720039 | INTER AMERICAN/RISE INT'L LLC | 300-3 ROUTE 17 SOUTH SUITE 3 | | | | LODI | NJ | 07644 | |
| 12720050 | INTER MARK USALLC | 515 MADISON AVENUE SUITE 718 | | | | NEW YORK | NY | 10022 | |
| 12753847 | INTER MARK USALLC | STERLING RECEIVABLE MANAGEMENT P.O. BOX 742 | | | | NEW YORK | NY | 10018 | |
| 12755559 | INTERACTIVE COMMUNICATIONS | 111 SW 5TH AVENUE, STE 900 | | | | PORTLAND | OR | 97204 | |
| 12755558 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS ST NW, SUITE M-10 | INTERNATIONAL INC | | | ATLANTA | GA | 30303 | |
| 12755557 | INTERACTIVE COMMUNICATIONS | P.O. BOX 935359 | DBA INCOMM | | | ATLANTA | GA | 31193 | |
| 12755561 | INTERACTIVE COMMUNICATIONS | P.O. BOX 935359 | INT'L DBA INCOMM | | | ATLANTA | GA | 31193 | |
| 12755560 | INTERACTIVE COMMUNICATIONS | P.O. BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12720040 | INTERCON INC. | 635 N BILLY MITCHEL ROAD B | | | | SALT LAKE CITY | UT | 84116 | |
| 12720041 | INTER-CONTINENTAL MERCANTILE | 960 OUTREMONT AVE | | | | MONTREAL | QC | H2V 4R1 | CANADA |
| 12720042 | INTERDESIGN INC. | 29424 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720044 | INTERDESIGN INC. | 30725 SOLON INDUSTRIAL PARKWAY | P.O. BOX 39606 | | | SOLON | OH | 44139 | |
| 12720043 | INTERDESIGN INC. | 30725 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 12739782 | INTERDESIGN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739783 | INTERDESIGN, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739784 | INTERDESIGN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739785 | INTERDESIGN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739781 | INTERDESIGN, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12809883 | INTERDONATO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757519 | INTERFACE SECURITY SYSTEM LLC | 3773 CORPORATE CENTER DR | | | | EARTH CITY | MO | 63045 | |
| 12757520 | INTERFACE SECURITY SYSTEMS | 8339 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12720045 | INTERGLOBAL MARKETING GROUP CORP. | 18034 VENTURA BLVD 334 | | | | ENCINO | CA | 91316 | |
| 12749299 | INTER-GLOBAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749301 | INTER-GLOBAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749302 | INTER-GLOBAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738922 | INTER-GLOBAL, INC. | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12720046 | INTERGRATED BEVERAGE GROUP LTD. | 4 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |
| 12720047 | INTERLINK ENTERPRISE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720048 | INTERLINK PRODUCTS INTERNATIONAL INC | 1315 EAST ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| 12720049 | INTERLINK PRODUCTS INT'L INC. | 1315 E ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | |
| 12663131 | INTERMOUNTAIN EMRGNCY PHYSCNS | PROFIT SHARING TRUST | UA 01 01 89 J B STIEGLITZ TR | P.O. BOX 1546 | | IDAHO FALLS | ID | 83403-1546 | |
| 12656537 | INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD | | | | BOISE | ID | 83709 | |
| 12734730 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE HEADQUARTERS BUILDING | 1111 CONSTITUTION AVENUE NORTHWEST | | | WASHINGTON | DC | 20224 | |
| 12757283 | INTERNATIONAL ASSOCIATION | 323 W GALENA BLVD | OF INTERVIEWERS | | | AURORA | IL | 60506 | |
| 12757284 | INTERNATIONAL ASSOCIATION | 323 W GALENA BLVD | OF INTERVIEWERS LLC | | | AURORA | IL | 60506 | |
| 12756330 | INTERNATIONAL BALER CORP. | 5400 RIO GRANDE AVE | | | | JACKSONVILLE | FL | 32254 | |
| 12756332 | INTERNATIONAL BALER CORP. | P.O. BOX 7045 GROUP B1 | | | | INDIANAPOLIS | IN | 46207 | |
| 12756331 | INTERNATIONAL BALER CORP. | P.O. BOX 864721 | | | | ORLANDO | FL | 32886 | |
| 12739700 | INTERNATIONAL BRAKE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739701 | INTERNATIONAL BRAKE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739702 | INTERNATIONAL BRAKE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739699 | INTERNATIONAL BRAKE INDUSTRIES, INC. | JOANNE L. ZIMOLZAK | DYKEMA GOSSETT PLLC | 1301 K STREET, NW | SUITE 1100 | WASHINGTON | DC | 20005 | |
| 12739703 | INTERNATIONAL BRAKE INDUSTRIES, INC. | REBEKAH LYNNE HUDGINS | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12739705 | INTERNATIONAL BRAKE INDUSTRIES, INC. | TIMOTHY JAMES MCCARTHY | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753848 | INTERNATIONAL BUSINESS STRATEGIES & | 2732 NW 72ND AVE | | | | MIAMI | FL | 33122 | |
| 12664039 | INTERNATIONAL CITY MANAGEMENT ASSOCIATION RETIREMENT CORPORATION | 777 N. CAPITOL ST., N.E., #600 | | | | WASHINGTON | DC | 20002 | |
| 12731166 | INTERNATIONAL COLOR SERVICES | 15550 N 84TH ST | SUITE 105 | | | SCOTTSDALE | AZ | 85260 | |
| 12726980 | INTERNATIONAL DRIVE OWNER LLC | 1111 METROPOLITIAN AVE | SUITE #700263565 | | | CHARLOTTE | NC | 28204 | |
| 12775746 | INTERNATIONAL DRIVE OWNER LLC | C/O FOUNDRY COMMERCIAL | 420 SOUTH ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12775745 | INTERNATIONAL DRIVE OWNER LLC | COVINGTON, TYLER, PRINCIPAL | C/O COLLETT CAPITAL LLC | ATTN: TYLER COVINGTON | 1111 METROPOLITAN AVENUE, SUITE 700 | CHARLOTTE | NC | 28204 | |
| 12726979 | INTERNATIONAL DRIVE OWNER LLC | P.O. BOX 6230 | C/O FOUNDRY COMMERCIAL263565 | | | ORLANDO | FL | 32802 | |
| 12753849 | INTERNATIONAL E-Z UP, INC. | 1900 SECOND STREET | | | | NORCO | CA | 92860 | |
| 12737633 | INTERNATIONAL E-Z UP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737632 | INTERNATIONAL E-Z UP, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737634 | INTERNATIONAL E-Z UP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737635 | INTERNATIONAL E-Z UP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753850 | INTERNATIONAL FOOD ASSOCIATES | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 12753851 | INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON RD | | | | DOVER | NJ | 07801 | |
| 12753852 | INTERNATIONAL GREETINGS USA | 3 RAVINIA DRIVE SUITE 1800 | | | | ATLANTA | GA | 30346 | |
| 12753853 | INTERNATIONAL GREETINGS USA | CO DRUMMERS 130 WEST 30TH ST SUITE 700 | | | | NEW YORK | NY | 10001 | |
| 12753854 | INTERNATIONAL GREETINGS USA | P.O. BOX 123698 | | | | DALLAS | TX | 75312 | |
| 12753855 | INTERNATIONAL HOME ACCENTS LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753856 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 STREET | | | | HIALEAH | FL | 33014 | |
| 12753857 | INTERNATIONAL LICENSING GROUP CORP | 9465 WILSHIRE BLVD SUITE 300 | | | | BEVERLY HILLS | CA | 90212 | |
| 12739025 | INTERNATIONAL MEDSURG CONNECTION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739026 | INTERNATIONAL MEDSURG CONNECTION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739027 | INTERNATIONAL MEDSURG CONNECTION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739024 | INTERNATIONAL MEDSURG CONNECTION, INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12753858 | INTERNATIONAL NAIL MFG. | 1221 NORTH LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 12737401 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737402 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737403 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737404 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12745309 | INTERNATIONAL PRODUCT SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745310 | INTERNATIONAL PRODUCT SOLUTIONS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12745311 | INTERNATIONAL PRODUCT SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745312 | INTERNATIONAL PRODUCT SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738705 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738706 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738707 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738708 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 908 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753859 | INTERNATIONAL SALES INC | 576 NORTH BIRDNECK RD STE 712 | | | | VIRGINIA BEACH | VA | 23451 | |
| 12725857 | INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BLVD.,STE.300 | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12725856 | INTERNATIONAL SOS ASSISTANCE | P.O BOX 419386 | INTERNATIONAL SOS ASSISTANCE | | | BOSTON | MA | 02241 | |
| 12725855 | INTERNATIONAL SOS ASSISTANCE | P.O. BOX 11568 | | | | PHILADELPHIA | PA | 19116 | |
| 12724632 | INTERNATIONAL SPEEDWAY SQ LTD | P.O. BOX 743810 | ACCT # 000143204879 | | | ATLANTA | GA | 30374 | |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12720051 | INTERNATIONAL TEXTILE MFG. ITM | 32 MEETING STREET | | | | CUMBERLAND | RI | 02864 | |
| 12720052 | INTERNATIONAL TOILETRY CO. INC THE | 1305 POINSETTIA DRIVE BLDG F SUITE 4 | | | | DELRAY BEACH | FL | 33444 | |
| 12720053 | INTERNATIONAL TOILETRY CO. INC THE | P.O. BOX 6185 | | | | DELRAY BEACH | FL | 33482 | |
| 12746030 | INTERNATIONAL WAREHOUSE GROUP | 290 SPAGNOLI ROAD | GROUP LLC | | | MELVILLE | NY | 11747 | |
| 12746029 | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| 12720054 | INTER-PACIFIC CORPORATION | 2257 COLB AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 12725632 | INTERPARK | 1920 L STREET,NW,STE.300 | ATTN:MIKE GREENWALT26106 | | | WASHINGTON | DC | 20038 | |
| 12725631 | INTERPARK | 5883 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12720056 | INTERSELL VENTURES LLC | 1 HARMON MEADOW BLVD STE 2003 | | | | SECAUCUS | NJ | 07094 | |
| 12720055 | INTERSELL VENTURES LLC | 115 WEST 29TH STREET STE 606 | | | | NEW YORK | NY | 10001 | |
| 12755929 | INTERSOFT DATA LABS INC | 5850 WATERLOO RD | STE 200 | | | COLUMBIA | MD | 21045 | |
| 12755930 | INTERSOFT DATA LABS INC | 5850 WATERLOO RD | SUITE# 245 | | | COLUMBIA | MD | 21045 | |
| 12757588 | INTERSOFT DATA LABS INC_IT270949 | 5850 WATERLOO ROAD STE 245 | | | | COLUMBIA | MD | 21045 | |
| 12731533 | INTERSOFT DATA LABS INC-CTS | 5850 WATERLOO ROAD | SUITE 245 | | | COLUMBIA | MD | 21045 | |
| 12736016 | INTERSPACE LIVING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736017 | INTERSPACE LIVING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736018 | INTERSPACE LIVING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736019 | INTERSPACE LIVING LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736020 | INTERSPACE LIVING LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12737255 | INTERSPACE LIVING NY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737256 | INTERSPACE LIVING NY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737257 | INTERSPACE LIVING NY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737258 | INTERSPACE LIVING NY LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12765478 | INTERSTATE DEVELOPMENT CO. | MUELLER, GREG, PROPERTY MANAGER | 2151 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 | |
| 12720057 | INTERSTATE GOURMET COFFEE ROASTERS | 43 NORFOLK AVENUE | | | | SOUTH EASTON | MA | 02375 | |
| 12733352 | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 FORT WORTH | | | | WATAUGA | TX | 76137 | |
| 12733353 | INTERSTATE RESTORATION LLC | P.O. BOX 734756 CHICAGO | | | | CHICAGO | IL | 60673 | |
| 12748538 | INTERTAPE POLYMER CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748539 | INTERTAPE POLYMER CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748540 | INTERTAPE POLYMER CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748541 | INTERTAPE POLYMER CORP. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12720058 | INTERVAC DESIGN CORP. | 2939 SW 42ND AVENUE | | | | PALM CITY | FL | 34990 | |
| 12720059 | INTERWORKS UNLIMITED INC. | 2418 PECK ROAD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 12758490 | INTEVA PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758491 | INTEVA PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736736 | INTEVA PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758489 | INTEVA PRODUCTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12720060 | INTEX RECREATION CORP. | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 12720061 | INTEX RECREATION CORP. | CO EMS AND JS 525 VALLEYVIEW PLACE | | | | STATEN ISLAND | NY | 10314 | |
| 12720062 | INTEX RECREATION CORP. | P.O. BOX 1440 | | | | LONG BEACH | CA | 90801 | |
| 12720063 | INTIMO INC. | 143 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 12720064 | INTIMO INC. | CO ACCOUNTS RECEIVABLE | 143 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| 12720065 | INT'L INTIMATES INC./BON BEBE | 31 WEST 34 STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746982 | INTRADO DIGITAL MEDIA LLC | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 12746981 | INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | C/0 INTRADO CORPORATION | | | CHICAGO | IL | 60674 | |
| 12732407 | INTREPID SYSTEMS LLC | 10 PANTZER COURT | | | | TOMS RIVER | NJ | 08753 | |
| 12720067 | INUP TEXTEIS LDA | RUA DOUTOR GERALDO COELHO DIA PARQUE | INDSTRL DE MIDE LOTE 15 | | | LORDELO PORTO | | 4815169 | PORTUGAL |
| 12720068 | INVAL AMERICA LLC. | 8030 NW 77TH COURT | | | | MIAMI | FL | 33166 | |
| 12720069 | INVENTEL | 200 FORGE WAY SUITE 1 | | | | ROCKAWAY | NJ | 07866 | |
| 12720070 | INVENTEL PRODUCTS LLC. | 300 ROUNDHILL DRIVE SUITE 1 | | | | ROCKAWAY | NJ | 07866 | |
| 12720071 | INVENTIVE TRAVELWARE LLC | P.O. BOX 323 | | | | ELIOT | ME | 03903 | |
| 12720072 | INVENTOR INSTITUTE INC DBA CURVITCO | ONE PENN PLAZA SUITE 6244 | | | | NEW YORK | NY | 10119 | |
| 12773182 | INVENTRUST PROPERTIES, LLC | EITING, SCOTT, PROPERTY MANAGER | 5057 KELLER SPRINGS ROAD SUITE 450 | | | ADDISON | TX | 75001 | |
| 12773181 | INVENTRUST PROPERTIES, LLC | EVERETT, ZAKIYA , PROPERTY ADMINISTRATOR | 5057 KELLER SPRINGS ROAD SUITE 450 | | | ADDISON | TX | 75001 | |
| 12769585 | INVENTRUST PROPERTY MANAGEMENT | MCADAM, MADONNA | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12769021 | INVENTRUST PROPERTY MANAGEMENT LLC | EGBERT, KAREN, ASSISTANT PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | EITING, SCOTT | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | |
| 12769541 | INVENTRUST PROPERTY MANAGEMENT LLC | EVERETT, ZAKIYA | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | |
| 12769022 | INVENTRUST PROPERTY MANAGEMENT LLC | MOSER, HANNA, PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | |
| 12774672 | INVENTRUST PROPERTY MANAGEMENT LLC | ONEAL, BROOKES, PROPERTY MANAGER | IVT WESTPARK GLEN ALLEN, LLC(BLDG. #4477) | 100 GALLERIA PARKWAY | | ATLANTA | GA | 30339 | |
| 12773550 | INVENTRUST PROPERTY MANAGEMENT, LLC | ARMSTRONG, WARREN, PROPERTY MANAGER | IVT SHOPS AT GALLERIA BEE CAVE, INC.BLDG.#44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | | OAK BROOK | IL | 60523 | |
| 12771007 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, BROOKE, PROPERTY MANAGER | IA MATTHEWS SYCAMORE, L.L.C. | 100 GALLERIA PARKWAY SUITE 1030 | | ATLANTA | GA | 30339 | |
| 12773191 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, BROOKE, PROPERTY MANAGER | IVT RENAISSANCE CENTER DURHAM I, LLCBLDG. #44740 | 2500 REGENCY PARKWAY | | CARY | NC | 27518 | |
| 12772910 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, J. BROOKE, SENIOR PROPERTY MANAGER | 6905 FAYETTEVILLE ROAD SUITE 202 | | | DURHAM | NC | 27713 | |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | BROKKE, TIFFANY, SR. PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | |
| 12770793 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | |
| 12765434 | INVENTRUST PROPERTY MANAGEMENT, LLC | GILLIES, DEBRA, PROPERTY MANAGER | IA MISSOURI CITY RIVERSTONE LIMITED PARTNERSHIP BLDG. #44613 | 19450 STATE HIGHWAY 249 | | HOUSTON | TX | 77070 | |
| 12773549 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASSISTANT PROPERTY MANAGER | IVT SHOPS AT GALLERIA BEE CAVE, INC.BLDG.#44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | | OAK BROOK | IL | 60523 | |
| 12772546 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | 3025 HIGHLAND PARKWAY SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12765371 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | |
| 12772547 | INVENTRUST PROPERTY MANAGEMENT, LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | 3025 HIGHLAND PARKWAY SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12765370 | INVENTRUST PROPERTY MANAGEMENT, LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | |
| 12770794 | INVENTRUST PROPERTY MANAGEMENT, LLC | RICHARDS, JESSI, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | |
| 12772548 | INVENTRUST PROPERTY MANAGEMENT, LLC | SEBESTA, SAMANTHA, PROPERTY MANAGER | 3025 HIGHLAND PARKWAY SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12770837 | INVERNESS MANAGEMENT, LLC | MORRIS, LIZA, PROPERTY MANAGER | 2020 L STREET5TH FLOOR | | | SACRAMENTO | CA | 95811 | |
| 12660535 | INVERSIONES FAR LTD | CITCO TRUSTEES (CAYMAN) LIMITED | 89 NEXUS WAY CAMANA BAY P.O. BOX 31106 | | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660276 | INVERSIONES HGS S.A. | CARRERA 7 NO. 93A-05 | INT. 4 APTO. 201 | | | BOGOTA | | | COLOMBIA |
| 12656820 | INVESCO ADVISERS, INC. | NOELLE CORUM | TWO PEACHTREE POINTE | 1555 PEACHTREE STR, N.E., #1800 | | ATLANTA | GA | 30309 | |
| 12656803 | INVESCO CAPITAL MANAGEMENT, LLC | PHILLIP FANG | 3500 LACEY RD., #700 | | | DOWNERS GROVE | IL | 60515 | |
| 12771152 | INVESCO REAL ESTATE | KIERNAN, JOHN, SR DIRECTOR ASSET MANAGEMENT | ATTN: ASSET MANAGER | 25 THOMSON PL BOSTON MA | 2001 ROSS AVENUE SUITE 3400 | DALLAS | TX | 75201 | |
| 12765732 | INVESTEC MANAGEMENT CORP | 200 E. CARRILLO STREET | SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12765733 | INVESTEC MANAGEMENT CORP. | MIRABELLA, AMANDA, PROPERTY ADMINISTRATOR | 200 E. CARRILLO ST. SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12772905 | INVESTEC MANAGEMENT CORPORATION | BRACE, BILL, PROPERTY SUPERVISOR | 200 EAST CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12772903 | INVESTEC MANAGEMENT CORPORATION | DUNNING, STACIA, ASSISTANT PROPERTY MANAGER | 200 EAST CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12772904 | INVESTEC MANAGEMENT CORPORATION | MIRABELLA, AMANDA, PROPERTY ADMINISTRATOR | 200 EAST CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12758916 | INVETECH INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758917 | INVETECH INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758918 | INVETECH INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758915 | INVETECH INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12736021 | INVICTA WATCH COMPANY OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736022 | INVICTA WATCH COMPANY OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736023 | INVICTA WATCH COMPANY OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736024 | INVICTA WATCH COMPANY OF AMERICA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736025 | INVICTA WATCH COMPANY OF AMERICA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12726686 | INVISIONAPP, INC | 41 MADISON AVE | SUITE# 252 | | | NEW YORK | NY | 10010 | |
| 12726687 | INVISIONAPP, INC | P.O. BOX 32126 | | | | NEW YORK | NY | 10087 | |
| 12732493 | INVISIONAPP, INC_MRK270281 | 41 MADISON AVE | SUITE# 252 | | | NEW YORK | NY | 10010 | |
| 12732764 | INVISORS LLC | 2000 PGA BLVD | SUITE 4440 | | | PALM BEACH GARDENS | FL | 33408 | |
| 12732765 | INVISORS LLC | 2000 PGA BLVD, SUITE 4440 | | | | PALM BEACH GARDENS | FL | 33408 | |
| 12755113 | INVUE SECURITY PRODUCTS, INC. | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | |
| 12755115 | INVUE SECURITY PRODUCTS, INC. | 5553 WHIPPLE AVE NW, STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 12755114 | INVUE SECURITY PRODUCTS, INC. | P.O. BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| 12791704 | INZUNZA, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 12658672 | IOANNIS NERIS | ADDRESS ON FILE | | | | | | | |
| 12805348 | IOCONO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12809880 | IODICE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811520 | ION, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12720073 | IOVATE HEALTH SCIENCES U.S.A. INC. | 381 NORTH SERVICE RDWEST | | | | OAKVILLE | ON | L6M 0H4 | CANADA |
| 12720074 | IOVATE HEALTH SCIENCES U.S.A. INC. | DEPT CH 17215 | | | | PALATINE | IL | 60055 | |
| 12779034 | IOVINO, KIM | ADDRESS ON FILE | | | | | | | |
| 12742553 | IOWA AMERICAN WATER | 5201 GRAND AVENUE | | | | DAVENPORT | IA | 52807 | |
| 12666079 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| 12666031 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0469 | |
| 12666025 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0470 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12734732 | IOWA LABOR SERVICES DIVISION | ATTN: MICHAEL MAURO, LABOR COMMISSIONER | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| 12733228 | IOWA TREASURER OF STATE | P.O. BOX 10430 | | | | DES MOINES | IA | 50306 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734734 | IOWA WORKFORCE DEVELOPMENT APPEALS BUREAU | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| 12720076 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 12771754 | IPA COMMERCIAL REAL ESTATE | SOLIZ, KRISTEN, PROPERTY MANAGER | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12720075 | IPAC NY INC. | P.O. BOX 1595 | | | | NEW YORK | NY | 10011 | |
| 12740647 | IPANAQUE OLIVOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12748388 | IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE | SUITE 6117204964 | | | CHICAGO | IL | 60675 | |
| 12770260 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | |
| 12720078 | IPG GLOBAL MARKETING LLC | 8050 FREEDOM AVE NW SUITE G | | | | NORTH CANTON | OH | 44720 | |
| 12656787 | IPREO BY IHS MARKIT | GLOBAL MARKET INTELLIGENCE - FIXED INCOME | 450 WEST 33RD STREET, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12738547 | IPS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738548 | IPS GROUP, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738549 | IPS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738550 | IPS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724005 | IPS INDUSTRIES INC | 12641 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 12813474 | IPSON, WES | ADDRESS ON FILE | | | | | | | |
| 12731489 | IPSOS-INSIGHT LLC | 301 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 12731488 | IPSOS-INSIGHT LLC | P.O. BOX 36076 | | | | NEWARK | NJ | 07188 | |
| 12720080 | IQ BRANDS INC. | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006 | |
| 12720081 | IQ BRANDS INC. | P.O. BOX 829890 | | | | PHILADELPHIA | PA | 19182 | |
| 12720079 | IQAIR NORTH AMERICA INC. | 14351 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| 12798555 | IQBAL, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12795844 | IQBAL, RIFAZ | ADDRESS ON FILE | | | | | | | |
| 12747783 | IR MALL ASSOCIATES LTD | P.O. BOX 643183 | 8807 IR MALL ASSOCIATES LTD205158 | | | PITTSBURGH | PA | 15264 | |
| 12663132 | IRA FBO ALBERT BRUCE GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12664305 | IRA FBO ALBERT W PUTNOKY | ADDRESS ON FILE | | | | | | | |
| 12664530 | IRA FBO ANITA M ALERCIA | ADDRESS ON FILE | | | | | | | |
| 12665805 | IRA FBO BARBARA J WELCH | ADDRESS ON FILE | | | | | | | |
| 12661316 | IRA FBO BARBARA M COWART | ADDRESS ON FILE | | | | | | | |
| 12659472 | IRA FBO BETH E HOAG | ADDRESS ON FILE | | | | | | | |
| 12664913 | IRA FBO BEVERLY FETNER | ADDRESS ON FILE | | | | | | | |
| 12660818 | IRA FBO BILLY WARD | ADDRESS ON FILE | | | | | | | |
| 12657057 | IRA FBO BONITA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12663819 | IRA FBO BRIAN R KLINE | ADDRESS ON FILE | | | | | | | |
| 12664529 | IRA FBO BRIAN WILLEMSEN | ADDRESS ON FILE | | | | | | | |
| 12662195 | IRA FBO BRUCE ENYINGI | ADDRESS ON FILE | | | | | | | |
| 12658251 | IRA FBO CAMELIA S MCCLENDON | ADDRESS ON FILE | | | | | | | |
| 12665905 | IRA FBO CARL MOST | ADDRESS ON FILE | | | | | | | |
| 12659473 | IRA FBO CATHERINE L GASTINEAU | ADDRESS ON FILE | | | | | | | |
| 12659474 | IRA FBO CHARLES D CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12661610 | IRA FBO CHARLES J CHAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 12657233 | IRA FBO CHARLES V THORNTON III | ADDRESS ON FILE | | | | | | | |
| 12657058 | IRA FBO CHERYL D SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 12658673 | IRA FBO DANIEL D O'SHEA | ADDRESS ON FILE | | | | | | | |
| 12662196 | IRA FBO DANNY L BEEKS | ADDRESS ON FILE | | | | | | | |
| 12658674 | IRA FBO DENNIS CALLAGHAN | ADDRESS ON FILE | | | | | | | |
| 12661317 | IRA FBO DENNIS DESANTIS | ADDRESS ON FILE | | | | | | | |
| 12658117 | IRA FBO DENNIS JUNGMEYER | ADDRESS ON FILE | | | | | | | |
| 12665223 | IRA FBO DIANNE VANFOSSEN | ADDRESS ON FILE | | | | | | | |
| 12658675 | IRA FBO DONALD A MOORE | ADDRESS ON FILE | | | | | | | |
| 12657320 | IRA FBO DONALD LARRY CRUMBLEY | ADDRESS ON FILE | | | | | | | |
| 12660536 | IRA FBO DOUG ADKISSON | ADDRESS ON FILE | | | | | | | |
| 12658676 | IRA FBO DWIGHT H ARCHIBALD | ADDRESS ON FILE | | | | | | | |
| 12659475 | IRA FBO DYANNE T SCOTT | ADDRESS ON FILE | | | | | | | |
| 12662197 | IRA FBO ELLEN W ROBERTSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665171 | IRA FBO ELOISA M GUERRA | ADDRESS ON FILE | | | | | | | |
| 12660009 | IRA FBO FRANK E ST CLAIR | ADDRESS ON FILE | | | | | | | |
| 12659097 | IRA FBO GEORGE ERICSSON | ADDRESS ON FILE | | | | | | | |
| 12662199 | IRA FBO GERALD BECKERMAN | ADDRESS ON FILE | | | | | | | |
| 12664528 | IRA FBO GERALD TEPLITZ | ADDRESS ON FILE | | | | | | | |
| 12658677 | IRA FBO GREGORY W STEWART | ADDRESS ON FILE | | | | | | | |
| 12661611 | IRA FBO HARRY SHROAT | ADDRESS ON FILE | | | | | | | |
| 12661843 | IRA FBO HOLLY SORENSEN | ADDRESS ON FILE | | | | | | | |
| 12657517 | IRA FBO HUGH K SEELEY | ADDRESS ON FILE | | | | | | | |
| 12657234 | IRA FBO IRA G BERLIN | ADDRESS ON FILE | | | | | | | |
| 12660537 | IRA FBO JAMES LASLEY | ADDRESS ON FILE | | | | | | | |
| 12664527 | IRA FBO JAMES TOW | ADDRESS ON FILE | | | | | | | |
| 12657518 | IRA FBO JANEL MUEHLER | ADDRESS ON FILE | | | | | | | |
| 12663596 | IRA FBO JEANNINE M DELVESCOVO | ADDRESS ON FILE | | | | | | | |
| 12750116 | IRA FBO JEFF M DRBOHLAV | ADDRESS ON FILE | | | | | | | |
| 12661162 | IRA FBO JEFFREY B RIKER | ADDRESS ON FILE | | | | | | | |
| 12664685 | IRA FBO JERRY D MODGLIN | ADDRESS ON FILE | | | | | | | |
| 12657519 | IRA FBO JERRY KNIGHT | ADDRESS ON FILE | | | | | | | |
| 12657813 | IRA FBO JOHN A BEHR | ADDRESS ON FILE | | | | | | | |
| 12658678 | IRA FBO JOHN C PLAVAN | ADDRESS ON FILE | | | | | | | |
| 12657235 | IRA FBO JOHN R KAYSEN | ADDRESS ON FILE | | | | | | | |
| 12665445 | IRA FBO JOHN W GIESEN JR. | ADDRESS ON FILE | | | | | | | |
| 12664448 | IRA FBO JULIA F BOSTON | ADDRESS ON FILE | | | | | | | |
| 12665631 | IRA FBO KATHLEEN A PINTO | ADDRESS ON FILE | | | | | | | |
| 12661612 | IRA FBO KATHLEEN PENNINGTON | ADDRESS ON FILE | | | | | | | |
| 12659476 | IRA FBO KATHLEEN S MORAN | ADDRESS ON FILE | | | | | | | |
| 12659477 | IRA FBO KEITH A OZENBERGER | ADDRESS ON FILE | | | | | | | |
| 12656890 | IRA FBO KENNETH B DICKSON | ADDRESS ON FILE | | | | | | | |
| 12657814 | IRA FBO KERRY F GORDON | ADDRESS ON FILE | | | | | | | |
| 12662200 | IRA FBO KEVIN J CARTY | ADDRESS ON FILE | | | | | | | |
| 12657321 | IRA FBO KRISTEEN L. MILLER | ADDRESS ON FILE | | | | | | | |
| 12661015 | IRA FBO LAURENCE F BRADY | ADDRESS ON FILE | | | | | | | |
| 12661318 | IRA FBO LEONARD H GLOVKA JR. | ADDRESS ON FILE | | | | | | | |
| 12750387 | IRA FBO LILLIAN LEWANDOWSKI | ADDRESS ON FILE | | | | | | | |
| 12665444 | IRA FBO LINDA CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 12665103 | IRA FBO LINDA FRANK | ADDRESS ON FILE | | | | | | | |
| 12658679 | IRA FBO LINDA RINALDI | ADDRESS ON FILE | | | | | | | |
| 12660538 | IRA FBO LOREN G WILSON | ADDRESS ON FILE | | | | | | | |
| 12665804 | IRA FBO MARCY BOYD WARDROPE | ADDRESS ON FILE | | | | | | | |
| 12665443 | IRA FBO MARGARET E RADERMACHER | ADDRESS ON FILE | | | | | | | |
| 12658680 | IRA FBO MARGARET G PUGH | ADDRESS ON FILE | | | | | | | |
| 12661016 | IRA FBO MARIETTA DICAMILLO | ADDRESS ON FILE | | | | | | | |
| 12658681 | IRA FBO MARITZA ZABROSKI | ADDRESS ON FILE | | | | | | | |
| 12662201 | IRA FBO MARK A WILSON | ADDRESS ON FILE | | | | | | | |
| 12657520 | IRA FBO MARK EISENSTAT | ADDRESS ON FILE | | | | | | | |
| 12660010 | IRA FBO MARK S HAMBY | ADDRESS ON FILE | | | | | | | |
| 12658682 | IRA FBO MARY L WALTERS | ADDRESS ON FILE | | | | | | | |
| 12664912 | IRA FBO MARY M LEWIS | ADDRESS ON FILE | | | | | | | |
| 12663133 | IRA FBO MARYLEE T KEELIN | ADDRESS ON FILE | | | | | | | |
| 12665692 | IRA FBO MAY-LING LIN | ADDRESS ON FILE | | | | | | | |
| 12665442 | IRA FBO MERCEDES GIL ANDRADE | ADDRESS ON FILE | | | | | | | |
| 12659478 | IRA FBO MICHAEL P MACZKO | ADDRESS ON FILE | | | | | | | |
| 12658118 | IRA FBO MICHAEL PRUCKER | ADDRESS ON FILE | | | | | | | |
| 12660718 | IRA FBO MUKUND M THACKER | ADDRESS ON FILE | | | | | | | |
| 12664911 | IRA FBO NICHOLAS A MEDICI | ADDRESS ON FILE | | | | | | | |
| 12658683 | IRA FBO NORA MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12750388 | IRA FBO NORWOOD BOUEY | ADDRESS ON FILE | | | | | | | |
| 12750188 | IRA FBO PAUL ORIAIFO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660539 | IRA FBO PAULINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12659479 | IRA FBO PENELOPE HK CHAN | ADDRESS ON FILE | | | | | | | |
| 12750389 | IRA FBO PHILIP E LAUTENSLAGER | ADDRESS ON FILE | | | | | | | |
| 12665441 | IRA FBO PHILIP SILVERGLATE | ADDRESS ON FILE | | | | | | | |
| 12661017 | IRA FBO RALPH GIBSON | ADDRESS ON FILE | | | | | | | |
| 12658321 | IRA FBO RHONDA L BROMAN | ADDRESS ON FILE | | | | | | | |
| 12664526 | IRA FBO RICHARD HANKS | ADDRESS ON FILE | | | | | | | |
| 12664447 | IRA FBO RICHARD KURTZ | ADDRESS ON FILE | | | | | | | |
| 12664242 | IRA FBO RICHARD LIVINGSTON | ADDRESS ON FILE | | | | | | | |
| 12661613 | IRA FBO ROBERT E BERTELS | ADDRESS ON FILE | | | | | | | |
| 12661319 | IRA FBO ROBERT K DOTY | ADDRESS ON FILE | | | | | | | |
| 12665630 | IRA FBO ROBERT M DELVESCOVO | ADDRESS ON FILE | | | | | | | |
| 12657521 | IRA FBO ROBERT M PAXTON | ADDRESS ON FILE | | | | | | | |
| 12661320 | IRA FBO RUSSELL S STUART | ADDRESS ON FILE | | | | | | | |
| 12664304 | IRA FBO SAMUEL F CHEVALIER | ADDRESS ON FILE | | | | | | | |
| 12665440 | IRA FBO SARAH BETH MARTINECK | ADDRESS ON FILE | | | | | | | |
| 12659480 | IRA FBO SARAH T WADDLE | ADDRESS ON FILE | | | | | | | |
| 12662672 | IRA FBO SHEENA M BENTLEY | ADDRESS ON FILE | | | | | | | |
| 12658684 | IRA FBO SHON SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12659481 | IRA FBO STANLEY G PRONZINI | ADDRESS ON FILE | | | | | | | |
| 12662634 | IRA FBO STEPHANIE L SHAW | ADDRESS ON FILE | | | | | | | |
| 12657059 | IRA FBO STEPHEN L LINEBERGER | ADDRESS ON FILE | | | | | | | |
| 12664303 | IRA FBO STEVEN SAROWITZ | ADDRESS ON FILE | | | | | | | |
| 12657815 | IRA FBO SUSAN DONNER | ADDRESS ON FILE | | | | | | | |
| 12665664 | IRA FBO SUSAN J TANENBAUM | ADDRESS ON FILE | | | | | | | |
| 12661614 | IRA FBO SUSAN L TEUBNER | ADDRESS ON FILE | | | | | | | |
| 12661817 | IRA FBO SUSAN M MCDUFFIE | ADDRESS ON FILE | | | | | | | |
| 12659482 | IRA FBO SUSAN R BROWN | ADDRESS ON FILE | | | | | | | |
| 12665439 | IRA FBO SWAMI PARAMESHWARANANDA | ADDRESS ON FILE | | | | | | | |
| 12664684 | IRA FBO TERRY DAVIS | ADDRESS ON FILE | | | | | | | |
| 12660011 | IRA FBO TERRY L MCGARVIN | ADDRESS ON FILE | | | | | | | |
| 12657816 | IRA FBO TERRY S ROBB | ADDRESS ON FILE | | | | | | | |
| 12659755 | IRA FBO THOMAS B CROAT | ADDRESS ON FILE | | | | | | | |
| 12660540 | IRA FBO VASANT M THACKER | ADDRESS ON FILE | | | | | | | |
| 12660719 | IRA FBO VERA M COHEN | ADDRESS ON FILE | | | | | | | |
| 12662202 | IRA FBO VERNA G DICKEY | ADDRESS ON FILE | | | | | | | |
| 12656933 | IRA FBO VICTOR SCHLESINGER | ADDRESS ON FILE | | | | | | | |
| 12665438 | IRA FBO VIRGINIA REBECCA BEILEY | ADDRESS ON FILE | | | | | | | |
| 12665629 | IRA FBO WALTER KOROSHETZ | ADDRESS ON FILE | | | | | | | |
| 12664910 | IRA FBO WILLIAM B LAIDLAW | ADDRESS ON FILE | | | | | | | |
| 12660720 | IRA FBO WILLIAM L STRONG | ADDRESS ON FILE | | | | | | | |
| 12659847 | IRA FENTON TTEE | ADDRESS ON FILE | | | | | | | |
| 12665102 | IRA L FASTLICH ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12785117 | IRAHETA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809875 | IRAHETA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784392 | IRAHETA-MORALES, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12791929 | IRBY, AMBER N | ADDRESS ON FILE | | | | | | | |
| 12791337 | IRBY, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12767165 | IRC 555 W ROOSEVELT ROAD, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767035 | IRC BRADLEY COMMONS, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768448 | IRC CRYSTAL POINT, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12775992 | IRC CRYSTAL POINT, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12767114 | IRC FORT SMITH, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12769202 | IRC ORLAND PARK PLACE, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769557 | IRC ORLAND PARK PLACE, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12773364 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769409 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12768413 | IRC RETAIL CENTERS | CRUDELE, NADIA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773365 | IRC RETAIL CENTERS | KLINEFELTER, CARRIE, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12766469 | IRC RETAIL CENTERS | MRAZEK, ROBERT, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769558 | IRC RETAIL CENTERS | OSBORN, DONNA, ASSISTANT PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769559 | IRC RETAIL CENTERS | PRODEHL, ALEXANDRA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767166 | IRC RETAIL CENTERS | QUAD, MIKE, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769554 | IRC RETAIL CENTERS | SCHILLER, CHERY | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768450 | IRC RETAIL CENTERS | SCHILLER, CHERY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767036 | IRC RETAIL CENTERS | SEMLER, JEFF, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769560 | IRC RETAIL CENTERS | WEBERLING, LIZ | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769203 | IRC RETAIL CENTERS | WEBERLING, LIZ, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12730366 | IRC RETAIL CENTERS INC_RNT248234 | 814 COMMERCE DRIVE | LEASE # T0002459SUITE # 300248234 | | | OAK BROOK | IL | 60523 | |
| 12746458 | IRC RETAIL CENTERS INC_RNT248234 | LEASE #T0002459 | 75 REMITTANCE DRIVEDEPT 3128248234 | | | CHICAGO | IL | 60675 | |
| 12730368 | IRC RETAIL CENTERS INC_RNT248235 | 814 COMMERCE DRIVE | LEASE #T0001632SUITE # 300248235 | | | OAK BROOK | IL | 60523 | |
| 12730367 | IRC RETAIL CENTERS INC_RNT248235 | LEASE #T0001632 | 75 REMITTANCE DRIVEDEPT 3128248235 | | | CHICAGO | IL | 60675 | |
| 12730370 | IRC RETAIL CENTERS INC_RNT248236 | 814 COMMERCE DRIVE | LEASE#T0002580SUITE 300248236 | | | OAK BROOK | IL | 60523 | |
| 12730369 | IRC RETAIL CENTERS INC_RNT248236 | LEASE # T0002580 | 75 REMITTANCE DRIVEDEPT 3128248236 | | | CHICAGO | IL | 60675 | |
| 12730374 | IRC RETAIL CENTERS INC_RNT248238 | 814 COMMERCE DRIVE | LEASE # T0001630SUITE 300248238 | | | OAK BROOK | IL | 60523 | |
| 12730373 | IRC RETAIL CENTERS INC_RNT248238 | LEASE # 2353 | 75 REMITTANCE DRIVEDEPT 3128248238 | | | CHICAGO | IL | 60675 | |
| 12730376 | IRC RETAIL CENTERS INC_RNT248239 | 814 COMMERCE DRIVE | LEASE# T0002892SUITE 300248239 | | | OAK BROOK | IL | 60523 | |
| 12730375 | IRC RETAIL CENTERS INC_RNT248239 | LEASE #T0002892 | 75 REMITTANCE DRIVEDEPT 3128248239 | | | CHICAGO | IL | 60675 | |
| 12756836 | IRC RETAIL CENTERS INC_RNT248328 | 814 COMMERCE DRIVE | SUITE 300#25872248328 | | | OAK BROOK | IL | 60523 | |
| 12756837 | IRC RETAIL CENTERS INC_RNT248328 | P.O. BOX 6351 | INP RETAIL II LLC248328 | | | CAROL STREAM | IL | 60197 | |
| 12730377 | IRC RETAIL CENTERS_RNT248256 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730378 | IRC RETAIL CENTERS_RNT248256 | 814 COMMERCE DRIVE | SUITE 300#27306248256 | | | OAK BROOK | IL | 60523 | |
| 12730382 | IRC RETAIL CENTERS_RNT248272 | 814 COMMERCE DRIVE | LEASE #25369SUITE # 300248272 | | | OAK BROOK | IL | 60523 | |
| 12730381 | IRC RETAIL CENTERS_RNT248272 | P.O. BOX 6334 | INP RETAIL I 6334248272 | | | CAROL STREAM | IL | 60197 | |
| 12730384 | IRC RETAIL CENTERS_RNT248273 | 814 COMMERCE DRIVE | LEASE# T0001768SUITE # 300248273 | | | OAK BROOK | IL | 60523 | |
| 12730383 | IRC RETAIL CENTERS_RNT248273 | LEASE # T0001768 | 75 REMITTANCE DRIVEDEPT 3128248273 | | | CHICAGO | IL | 60675 | |
| 12730386 | IRC RETAIL CENTERS_RNT248274 | 814 COMMERCE DRIVE | LEASE# T0002496SUITE # 300248274 | | | OAK BROOK | IL | 60523 | |
| 12730385 | IRC RETAIL CENTERS_RNT248274 | LEASE # 28472 | 75 REMITTANCE DRIVEDEPT 3128248274 | | | CHICAGO | IL | 60675 | |
| 12730388 | IRC RETAIL CENTERS_RNT248275 | 814 COMMERCE DRIVE | SUITE 300248275 | | | OAK BROOK | IL | 60523 | |
| 12730390 | IRC RETAIL CENTERS_RNT248276 | 814 COMMERCE DRIVE | LEASE #T0001973SUITE 300248276 | | | OAK BROOK | IL | 60523 | |
| 12730389 | IRC RETAIL CENTERS_RNT248276 | LEASE #T0001973 | 75 REMITTANCE DRIVEDEPT 3128248276 | | | CHICAGO | IL | 60675 | |
| 12730392 | IRC RETAIL CENTERS_RNT248277 | 814 COMMERCE DRIVE | SUITE # 300#23577248277 | | | OAK BROOK | IL | 60523 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730391 | IRC RETAIL CENTERS_RNT248277 | P.O. BOX 6351 | INP RETAIL II LLC248277 | | | CAROL STREAM | IL | 60197 | |
| 12766471 | IRC STONE CREEK, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12733231 | IRC UNIVERSITY CROSSING, L.L.C./RNT-3140P1 | IRC RETAIL CENTERS, 75 REMITTANCE DRIVE, DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12775384 | IRC VALPARAISO WALK, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | | | OAK BROOK | IL | 60523 | |
| 12769411 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| 12740125 | IREDELL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 226 STOCKTON ST | | | STATESVILLE | NC | 28677 | |
| 12666142 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 12724988 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 1027 | | | | STATESVILLE | NC | 28687 | |
| 12724989 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 63030 | C/O FIRST CITIZENS BANK | | | CHARLOTTE | NC | 28263 | |
| 12758051 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | C/O FIRST CITIZENS BANK | P.O. BOX 63030 | | | CHARLOTTE | NC | 28263 | |
| 12733058 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | P.O. BOX 63030 | C/O FIRST CITIZENS BANK | | | CHARLOTTE | NC | 28263 | |
| 12767159 | IREIT BRANSON HILLS, L.L.C | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG 75027 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12767181 | IREIT HOT SPRINGS FAIRGOUNDS L.L.C. | INLAND NATIONAL REAL ESTATE SERVICESBLDG. #75036 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12771486 | IREIT LAYTON POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES, LLC/BLDG #75021 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12767021 | IREIT MANSFIELD POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC /BLDG #75016 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12767233 | IREIT PLAISTOW PANTUCKET, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #75059 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12724781 | IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD | PENTHOUSE 810204999 | | | MIAMI | FL | 33181 | |
| 12770432 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | |
| 12770433 | IRELAND DAVIE, LTD. | IRELAND, SCOTT, PROPERTY MANAGER | THE IRELAND COMPANIES | 85 WESTON ROAD SUITE 101 | | WESTON | FL | 33326 | |
| 12787219 | IRELAND, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12780524 | IRELAND, KELLY | ADDRESS ON FILE | | | | | | | |
| 12812987 | IRELAND, TONY | ADDRESS ON FILE | | | | | | | |
| 12665101 | IRENE GORDON ATTIAS & CAROLINA BOTBOL GORDON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664350 | IRENE ISABEL CARDOZO CANDAL | ADDRESS ON FILE | | | | | | | |
| 12750650 | IRENE LOIS EISENBERG REV TR | ADDRESS ON FILE | | | | | | | |
| 12665100 | IRENE R HELITZER | ADDRESS ON FILE | | | | | | | |
| 12750504 | IRENE SMITH TTEE | ADDRESS ON FILE | | | | | | | |
| 12802727 | IRFANULLAH, AMINA | ADDRESS ON FILE | | | | | | | |
| 12782263 | IRIARTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12657322 | IRIS G BRACKETT ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12756352 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET | SUITE 350 | | | CARMEL | IN | 46032 | |
| 12728429 | IRIS SOFTWARE INC. | 200 METROPLEX DRIVE | SUITE 300 | | | EDISON | NJ | 08817 | |
| 12728428 | IRIS SOFTWARE INC. | P.O. BOX 417136 | LOCKBOX 417136 | | | BOSTON | MA | 02241 | |
| 12720085 | IRIS USA INC. | 11111 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12720086 | IRIS USA INC. | P.O. BOX 681111 | | | | CHICAGO | IL | 60695 | |
| 12720082 | IRISH BREEZE | 301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12720083 | IRISH BREEZE | DONORE INDUSTRIAL ESTATE DONORE ROAD | | | | DROGHEDA CO LOUTH | | A92 VX00 | IRELAND |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720084 | IRISH BREEZE | DONORE INDUSTRIAL ESTATE DROGHEDA CO LOUTH | | | | IRELAND | | A92 VX00 | IRELAND |
| 12796624 | IRISH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12803486 | IRISH, JADE | ADDRESS ON FILE | | | | | | | |
| 12781772 | IRIZARRY, ABIEL | ADDRESS ON FILE | | | | | | | |
| 12780002 | IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12782391 | IRIZARRY, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12778592 | IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809881 | IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785958 | IRIZARRY, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12735023 | IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 12799808 | IRIZARRY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12664476 | IRMA MICHELLE ORNELAS MAGANA | ADDRESS ON FILE | | | | | | | |
| 12720087 | IROBOT CORPORATION | 8 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| 12720088 | IROBOT CORPORATION | 8 CROSBY DRIVE MAIL STOP 10-2 | | | | BEDFORD | MA | 01730 | |
| 12726071 | IRON MOUNTAIN | P.O. BOX 3527 STATION A | CANADA OPERATIONS ULC | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12725788 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 12725790 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 27131 | PROPERTY MGMT. | | | NEW YORK | NY | 10087 | |
| 12725796 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 601002 | | | | LOS ANGELES | CA | 90060 | |
| 12725787 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 601002 | | | | PASADENA | CA | 91189 | |
| 12725785 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 601018 | 510-489-5100 | | | LOS ANGELES | CA | 90060 | |
| 12725789 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 911862 | | | | DALLAS | TX | 75391 | |
| 12725784 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 915004 | | | | DALLAS | TX | 75391 | |
| 12729334 | IRON MOUNTAIN RECORDS MGMT INC | 1000 CAMPUS DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 12729335 | IRON MOUNTAIN RECORDS MGNT | P.O. BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 12658685 | IRON MT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12739313 | IRON MULE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739314 | IRON MULE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739315 | IRON MULE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739316 | IRON MULE PRODUCTS, INC. | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12720089 | IRON-A-WAY LLC | 220 WEST JACKSON STREET | | | | MORTON | IL | 61550 | |
| 12738017 | IRONCLAD SPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738018 | IRONCLAD SPORTS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738019 | IRONCLAD SPORTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738020 | IRONCLAD SPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793222 | IRONS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12746282 | IRONSTONE DISTRIBUTION LTD | UNIT 1A 1800 IRONSTONE MANOR | | | | PICKERING | ON | L1W 3J9 | CANADA |
| 12772919 | IRONWOOD REAL ESTATE MANAGEMENT LP | CORBIN, KENNETH , PROPERTY MANAGER | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12772918 | IRONWOOD REAL ESTATE MANAGEMENT LP | LOGNION, REAGAN, PROPERTY COORDINATOR | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12767702 | IRONWOOD REAL ESTATE MANAGEMENT, LLC | WEBER, BRENDA | 207 SAN JACINTO BLVD, SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12769285 | IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12724663 | IRT PARTNERS, LP | PO B OX 01-9170 | C/O EQUITY ONE REALTY & MGMT204926 | | | MIAMI | FL | 33101 | |
| 12769286 | IRT PARTNERS, LP | SCHOR, JANE | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NORTH EAST MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12814311 | IRUMVA, GRACE | ADDRESS ON FILE | | | | | | | |
| 12660012 | IRVIN SALTZMAN FAMILY FOUNDATION INC | ATT IRVIN SALTZMAN | 17744 SCARSDALE WAY | | | BOCA RATON | FL | 33496 | |
| 12780319 | IRVIN, KIARA | ADDRESS ON FILE | | | | | | | |
| 12816436 | IRVIN, RONALD | ADDRESS ON FILE | | | | | | | |
| 12782627 | IRVIN, SHEMIAH | ADDRESS ON FILE | | | | | | | |
| 12774110 | IRVINE COMPANY | CONTI, BARBARA, PROPERTY ASSISTANT | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774111 | IRVINE COMPANY | HULSE, STEVEN, PROPERTY MANAGER | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774112 | IRVINE COMPANY | LAMBERT, ERINN, PROPERTY MANAGER | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774113 | IRVINE COMPANY | REEDY, KAROL, PROPERTY MANAGER | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774114 | IRVINE MARKET PLACE II LLC | C/O THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | 110 INNOVATION DRIVE | | IRVINE | CA | 92617 | |
| 12766802 | IRVINE RETAIL PROPERTIES CO. | EYRICH, KEITH, LANDLORD | 550 NEWPORT CENTER DRIVE SIXTH FLOOR, PO BOX I | | | NEWPORT BEACH | CA | 92658-8904 | |
| 12766803 | IRVINE RETAIL PROPERTIES CO. | NEMETZ, RYAN, PROPERTY MANAGER | 550 NEWPORT CENTER DRIVE SIXTH FLOOR, PO BOX I | | | NEWPORT BEACH | CA | 92658-8904 | |
| 12812989 | IRVINE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12746283 | IRVING CONSUMER PRODUCTS INC | 100 MIDLAND DRIVE | | | | DIEPPE | NB | E1A 6X4 | CANADA |
| 12746284 | IRVING CONSUMER PRODUCTS INC | 200 HARRISVILLE BLVD | | | | MONCTON | NB | E1H 8X5 | CANADA |
| 12746285 | IRVING CONSUMER PRODUCTS INC | P.O. BOX 638588 | | | | CINCINNATI | OH | 45263 | |
| 12657101 | IRVING ENERGY | 370 S BARRE RD BARRE | | | | BARRE | VT | 05670 | |
| 12659483 | IRVING GORDON | ADDRESS ON FILE | | | | | | | |
| 12744352 | IRVING HARLEM VENTURE LIMITED | 5364 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773757 | IRVING HARLEM VENTURE LIMITED | LIMITED AS SUCCESSOR TO LASALLE BANK NATIONAL ASSOCIATION | C/O JOSEPH FREED & ASSOCIATES LLC | 33 SOUTH STATE STREET | | CHICAGO | IL | 60603 | |
| 12744351 | IRVING HARLEM VENTURE LIMITED | P.O. BOX 71505 | | | | CHICAGO | IL | 60694 | |
| 12665803 | IRVING KURASAKI | ADDRESS ON FILE | | | | | | | |
| 12798320 | IRVING, KEIAURA | ADDRESS ON FILE | | | | | | | |
| 12789703 | IRVING, MONICA | ADDRESS ON FILE | | | | | | | |
| 12812230 | IRVING, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| 12661615 | IRWIN GRAMS | ADDRESS ON FILE | | | | | | | |
| 12746286 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 12746287 | IRWIN NATURALS | CO PERFORMANCE SALES AND MKTING 1037 ROUTE 46 C101 | | | | CLIFTON | NJ | 07013 | |
| 12805974 | IRWIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12816069 | IRWIN, SHAUNN | ADDRESS ON FILE | | | | | | | |
| 12724419 | ISAAC HVAC | ADDRESS ON FILE | | | | | | | |
| 12732340 | ISAAC HW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12732339 | ISAAC HW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12746288 | ISAAC JACOBS INTERNATIONAL LLC | 230 5TH AVE STE 1107 | | | | NEW YORK | NY | 10001 | |
| 12659484 | ISAAC LEVY & | ADDRESS ON FILE | | | | | | | |
| 12746289 | ISAAC MORRIS LTD. | 48 WEST 37TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12800464 | ISAAC, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782114 | ISAAC, HUDSON | ADDRESS ON FILE | | | | | | | |
| 12801364 | ISAACS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805975 | ISAACSON, EARL | ADDRESS ON FILE | | | | | | | |
| 12656891 | ISABEL LIMITED PARTNERSHIP | 265 CARLING AVE 500 | | | | OTTAWA | ON | K1S 2E1 | CANADA |
| 12746290 | ISABELLA'S JEWELS INC. | 547 MORELAND ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12746291 | ISABELT LTD | 980 BROADWAY STE 136 | | | | THORNWOOD | NY | 10594 | |
| 12750649 | ISADORE LURMAN & MEREDITH LURMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12779130 | ISAZA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12792412 | ISBELL, HALEY | ADDRESS ON FILE | | | | | | | |
| 12808376 | ISBELL, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12746293 | ISC SALES LLC | 13241 MOUNT OLIVE LANE | | | | AMELIA | VA | 23002 | |
| 12746292 | ISCREAM A DIVISION OF THE MINES PRESS INC. | 231 CROTON AVE | | | | CORTLANDT MANOR | NY | 10567 | |
| 12784243 | ISEMAR, DREE-NICA | ADDRESS ON FILE | | | | | | | |
| 12812990 | ISENHART, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12746067 | ISG INFORMATION SERVICES GROUP | 2187 ATLANTIC STREET | AMERICAS INC | | | STAMFORD | CT | 06902 | |
| 12746068 | ISG INFORMATION SERVICES GROUP | P.O. BOX 9857 | AMERICAS INC | | | THE WOODLANDS | TX | 77387 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809017 | ISGETT, LISSA | ADDRESS ON FILE | | | | | | | |
| 12806739 | ISHERWOOD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12805351 | ISHMAEL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802310 | ISHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12746295 | ISI NORTH AMERICA INC | CO MARKETING U INC 9 GATESHEAD DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| 12720090 | ISI NORTH AMERICA INC | P.O. BOX 784672 | | | | PHILADELPHIA | PA | 19178 | |
| 12785654 | ISIDORO, CINDY | ADDRESS ON FILE | | | | | | | |
| 12811519 | ISIDRO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12788930 | ISKANDAR, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12797804 | ISKANDAROVA, SARVINOZ | ADDRESS ON FILE | | | | | | | |
| 12816494 | ISKIYAN, DAVIS | ADDRESS ON FILE | | | | | | | |
| 12802517 | ISLAM, BUSHRATUL | ADDRESS ON FILE | | | | | | | |
| 12814566 | ISLAM, FIONA | ADDRESS ON FILE | | | | | | | |
| 12780175 | ISLAM, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12783334 | ISLAM, ZARIF | ADDRESS ON FILE | | | | | | | |
| 12720092 | ISLAND NATURAL | 42-07 20TH AVENUE | | | | LONG ISLAND CITY | NY | 11105 | |
| 12720091 | ISLANDER GROUP THE | 269 PALII STREET | | | | MILILANI | HI | 96789 | |
| 12786847 | ISLAR, TOMISHA | ADDRESS ON FILE | | | | | | | |
| 12783522 | ISLAS, DORA ALICIA | ADDRESS ON FILE | | | | | | | |
| 12807442 | ISLAS, JANNIS | ADDRESS ON FILE | | | | | | | |
| 12815120 | ISLAS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12802644 | ISLAS, PAUL | ADDRESS ON FILE | | | | | | | |
| 12720093 | ISLE OF LUXE INC | 701 MARKET ST STE 111 | | | | SAINT AUGUSTINE | FL | 32095 | |
| 12720094 | ISLIDE INC | 65 SPRAGUE ST EAST BLD 2ND FL | | | | BOSTON | MA | 02136 | |
| 12724688 | ISM HOLDINGS INC. | P.O. BOX 567 | | | | BOYLSTON | MA | 01505 | |
| 12771134 | ISM HOLDINGS, INC. | BRAZELTON, ROY, PROPERTY MANAGER | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | BOYLSTON | MA | 01505 | |
| 12771133 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | |
| 12732155 | ISMA | 3294 210TH STREET | | | | THAYER | IA | 50254 | |
| 12757427 | ISMA | P.O. BOX 165 | MANAGEMENT ASSOCIATION | | | AFTON | IA | 50830 | |
| 12756289 | ISMAIL JAMES MAKSOM | ADDRESS ON FILE | | | | | | | |
| 12785003 | ISMAIL, FIZA | ADDRESS ON FILE | | | | | | | |
| 12786922 | ISMAIL, ISLAM | ADDRESS ON FILE | | | | | | | |
| 12720095 | ISO BEAUTY INC. | 6901 HAYVENHURST AVE STE 201A | | | | VAN NUYS | CA | 91406 | |
| 12657817 | ISOJEN LTD. | OCASA INC (MS79S2) | 13150 NW 25 ST | | | MIAMI | FL | 33182-1532 | |
| 12756279 | ISOLITE | 700 LIBERTY AVENUE_39 | | | | UNION | NJ | 07083 | |
| 12789803 | ISOM, LEIRA | ADDRESS ON FILE | | | | | | | |
| 12792640 | ISOM, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12720096 | ISONIC INC. | 1211 S PRAIRIE AVE 2304 | | | | CHICAGO | IL | 60605 | |
| 12720097 | ISONIC INC. | 2243 S THROOP STREET | | | | CHICAGO | IL | 60608 | |
| 12732148 | I-SOUTHPORT LLC | 833 E MICHIGAN ST | SUITE 540270917 | | | MILWAUKEE | WI | 53202 | |
| 12732147 | I-SOUTHPORT LLC | 833 EAST MICHIGAN STREET | SUITE 540270917 | | | MILWAUKEE | WI | 53202 | |
| 12767739 | I-SOUTHPORT LLC | ALAILY, JJ, MANAGER LANDLORD | 833 EAST MICHIGAN STREET SUITE 540 | | | MILWAUKEE | WI | 53202 | |
| 12725199 | ISP FUEL SYSTEMS | 1035 OLD GEORGES ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12725200 | ISP FUEL SYSTEMS | 9 CHRIS COURT | SUITE # F | | | DAYTON | NJ | 08810 | |
| 12814202 | ISRAEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 12780737 | ISRAEL, JEAN | ADDRESS ON FILE | | | | | | | |
| 12792734 | ISRAEL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12731192 | ISS CORPORATE SERVICES | 2101 GAITHER ROAD | SUITE # 200 | | | ROCKVILLE | MD | 20850 | |
| 12731191 | ISS CORPORATE SERVICES | 702 KING FARM BLVD | SUITE # 400 | | | ROCKVILLE | MD | 20850 | |
| 12731193 | ISS CORPORATE SERVICES | P.O. BOX 417815 | | | | BOSTON | MA | 02241 | |
| 12663134 | ISS/428/ROBERT W. BAIRD & CO. | 702 KING FARM BLVD STE 400 | | | | ROCKVILLE | MD | 20850-5774 | |
| 12791966 | ISSA, LINA | ADDRESS ON FILE | | | | | | | |
| 12797467 | ISSE, MISKI | ADDRESS ON FILE | | | | | | | |
| 12785469 | ISSE, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788361 | ISTRE, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12780338 | ISTRE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12660765 | ISTVAN MOZES | ADDRESS ON FILE | | | | | | | |
| 12781108 | ISTVAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812231 | ISZLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743964 | IT AMERICA INC | 100 METROPLEX DR | SUITE #207 | | | EDISON | NJ | 08817 | |
| 12720102 | IT HAD TO BE TOLD PUBLISHING LLC | 4007 E 32ND AVENUE | | | | TAMPA | FL | 33610 | |
| 12753860 | IT LUGGAGE USA LTD. | 1760 INDUSTRIAL DRIVE | | | | GREENWOOD | IN | 46143 | |
| 12753861 | IT LUGGAGE USA LTD. | DEPT 6026 | | | | CAROL STREAM | IL | 60122 | |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12724278 | ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200204756 | | | GREENVILLE | NC | 27858 | |
| 12720098 | ITALIAN PRODUCTS USA INC. | 758 LIDGERWOOD AVENUE | | | | ELIZABETH | NJ | 07202 | |
| 12720099 | ITA-MED CO./GABRIALLA | 25377 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 12720100 | ITARTS INTERNATIONAL CO LTD | 7F-1 NO45 SEC 3 ZHONGSHAN NRD | | | | TAIPEI | | 104 | TAIWAN |
| 12720101 | ITBANDZ LLC | 5612 223RD AVE NE | | | | REDMOND | WA | 98053 | |
| 12732834 | ITECH SOLUTIONS GROUP LLC | 27 MILL PLAIN RD | SUITE 3 | | | DANBURY | CT | 06811 | |
| 12733530 | ITENTIAL INC | 1350 SPRING STREET, NW, SUITE 200 | | | | ATLANTA | GA | 30309 | |
| 12799323 | ITHIER, DARREN | ADDRESS ON FILE | | | | | | | |
| 12815991 | ITO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12753862 | ITOHKYUEMON NORTH AMERICA INC | P.O. BOX 2015 | | | | MESQUITE | NV | 89024 | |
| 12661321 | ITON WANG | ADDRESS ON FILE | | | | | | | |
| 12753863 | ITOUCHLESS HOUSEWARES & PROD INC | 777 MARINERS ISLAND BLVD STE 125 | | | | SAN MATEO | CA | 94404 | |
| 12736524 | ITR AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736525 | ITR AMERICA, LLC | BRIAN C. KIMBALL | BUTLER SNOW LLP | 1020 HIGHLAND COLONY PARKWAY | SUITE 1400 | RIDGELAND | MS | 39157 | |
| 12736526 | ITR AMERICA, LLC | CAROLINE B. SMITH | BUTLER SNOW LLP | P.O. BOX 6010 | SUITE 1400 | RIDGELAND | MS | 39158-6010 | |
| 12746592 | ITR AMERICA, LLC | FRANKLIN D. ROSENBLATT | BUTLER SNOW LLP | 1020 HIGHLAND COLONY PARKWAY | SUITE 1400 | RIDGELAND | MS | 39157 | |
| 12746594 | ITR AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746595 | ITR AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12790069 | ITRI, EMMA | ADDRESS ON FILE | | | | | | | |
| 12753864 | ITRONICS USA INC. | 1603 CAPITOL AVE STE 310 A597 | | | | CHEYENNE | WY | 82001 | |
| 12753865 | IT'S ACADEMIC | 4080 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 12753866 | IT'S IN THE BAG LLC | 236 46TH STREET 2ND FLOOR | | | | BROOKLYN | NY | 11220 | |
| 12753867 | IT'S IN THE BAG LLC | P.O. BOX 850 | | | | EDISON | NJ | 08818 | |
| 12759022 | ITS LOGISTICS LLC | C/O MCDONALD CARANO | ATTN: ADAM HOSNER HENNER / EMILY DUBANSKY | 100 W LIBERTY 10TH FLOOR | | RENO | NV | 89102 | |
| 12753868 | ITW BRANDS | 955 NATIONAL PKWY SUITE 95500 | | | | SCHAUMBURG | IL | 60173 | |
| 12753869 | ITW BRANDS | P.O. BOX 75479 | | | | CHICAGO | IL | 60675 | |
| 12753870 | ITW SPACE BAG | 36533 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12753871 | ITW SPACE BAG | 7520 AIRWAY ROAD SUITE 4 | | | | SAN DIEGO | CA | 92154 | |
| 12753872 | IUC INTERNATIONAL LLC | 1175 MARLKRESS RD UNIT 2120 | | | | CHERRY HILL | NJ | 08034 | |
| 12735107 | IUC INTERNATIONAL LLC | ANDREW SKLAR | SKLAR LAW LLC | 20 BRACE RD | STE 205 | CHERRY HILL | NJ | 08034-0000 | |
| 12753873 | IUI AUDIO INC. | 111 PACIFICA SUITE 320 | | | | IRVINE | CA | 92618 | |
| 12782293 | IUZZOLINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12759276 | IV PLAZA LLC | 635 WEST 7TH ST | SUITE 310204707 | | | CINCINNATI | OH | 45203 | |
| 12766462 | IV PLAZA LLC | THOMPSON, GLORIA | 635 WEST 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | |
| 12660608 | IVA J MANN | ADDRESS ON FILE | | | | | | | |
| 12658282 | IVA NELL HOGG TTEE | ADDRESS ON FILE | | | | | | | |
| 12741819 | IVAHNENKO, OTTAVIA | ADDRESS ON FILE | | | | | | | |
| 12810903 | IVAHNENKO, OTTAVIA | ADDRESS ON FILE | | | | | | | |
| 12657677 | IVAN CAMARA LEVY | ADDRESS ON FILE | | | | | | | |
| 12658691 | IVAN MARTIN LEFKOWITZ SEP IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658231 | IVAN MOSKOWITZ (BENE) | ADDRESS ON FILE | | | | | | | |
| 12744324 | IVANHOE CAMBRIDGE INC- | 261055 CROSSIRON BLVD | CROSSIRON MILLS, UNIT 800206948 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12744325 | IVANHOE CAMBRIDGE INC- | MARIA MOLDOVAN, PROJECT ACCT | 261055 CROSS IRON BLVD206948 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768721 | IVANHOE CAMBRIDGE INC. | GREENING, BARRY, OPERATIONS MANAGER | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768583 | IVANHOE CAMBRIDGE INC. | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET | SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768581 | IVANHOE CAMBRIDGE INC. | MOLLER, JAMES, GENERAL MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12768720 | IVANHOE CAMBRIDGE INC. | NORCROSS, COLLEEN, ADMINISTRATIVE ASSISTANT | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768582 | IVANHOE CAMBRIDGE INC. | REID, ERIN, PROPERTY MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12660287 | IVANIA M KUTULAS VRSALOVIC | ADDRESS ON FILE | | | | | | | |
| 12778686 | IVANOFF, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805349 | IVANOV, DRAGOMIR | ADDRESS ON FILE | | | | | | | |
| 12745716 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 12745717 | IVANTI INC | P.O. BOX 120352 | DEPT 0352 | | | DALLAS | TX | 75312 | |
| 12745718 | IVANTI INC | P.O. BOX 410036 | | | | SALT LAKE CITY | UT | 84141 | |
| 12725216 | IVC CORAL PALM LLC | 3200 NORTH FEDERAL HIGHWAY | CO/GUNBERG ASSET MGNT209059 | | | FORT LAUDERDALE | FL | 33306 | |
| 12725217 | IVC CORAL PALM LLC | P.O. BOX 535505 | | | | ATLANTA | GA | 30353 | |
| 12766385 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | |
| 12729351 | IVC DEERBROOK, LLC | P.O. BOX 850001 | DEPT #0847208635 | | | ORLANDO | FL | 32885 | |
| 12800280 | IVERSON, KAREN | ADDRESS ON FILE | | | | | | | |
| 12789978 | IVERSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12725201 | IVEX CORPORATION | 700 LIBERTY AVENUE_62 | | | | UNION | NJ | 07083 | |
| 12777903 | IVEY, ANTOINET | ADDRESS ON FILE | | | | | | | |
| 12785683 | IVEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791052 | IVEY, ROYCE | ADDRESS ON FILE | | | | | | | |
| 12802806 | IVEY, TERI | ADDRESS ON FILE | | | | | | | |
| 12720105 | IVI WORLD LLC | 200 BLYDENBURG ROAD UNIT 3 | | | | ISLANDIA | NY | 11749 | |
| 12759023 | IVI WORLD LLC | ATTN YIGIT AKDENIZ | 95 HOFFMAN LANE SUITE M | | | ISLANDIA | NY | 11749 | |
| 12771060 | IVL REAL ESTATE GROUP, LLC, RECEIVER | 24 CHURCH STREET | ATTN: IAN V. LAGOWITZ | | | MONCLAIR | NJ | 07042 | |
| 12796755 | IVORY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12796083 | IVORY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794037 | IVORY, JADONNA | ADDRESS ON FILE | | | | | | | |
| 12775981 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | |
| 12729684 | IVT HIGHLANDS AT FLOWER MOUND_RNT233541 | 2809 BUTTERFIELD ROAD | BLDG 44591233541 | | | OAK BROOK | IL | 60523 | |
| 12729683 | IVT HIGHLANDS AT FLOWER MOUND_RNT233541 | 32057 COLLECTION CENTER DR | DEPT 40118REM | | | CHICAGO | IL | 60693 | |
| 12755870 | IVT HIGHLANDS AT FLOWER MOUND_RNT233570 | 2809 BUTTERFIELD ROAD | SUITE 360, BLDG #40118233570 | | | OAK BROOK | IL | 60523 | |
| 12755871 | IVT HIGHLANDS AT FLOWER MOUND_RNT233570 | 32057 COLLECTION CENTER DR | DEPT 40118233570 | | | CHICAGO | IL | 60693 | |
| 12671452 | IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755901 | IVT PARKE CEDAR PARK LLC_RNT258470 | 3025 HIGHLAND PARKWAY | SUITE 350258470 | | | DOWNERS GROVE | IL | 60515 | |
| 12755900 | IVT PARKE CEDAR PARK LLC_RNT258470 | 33227 COLLECTION CENTER DR | DEPT 44755258470 | | | CHICAGO | IL | 60693 | |
| 12726629 | IVT PARKE CEDAR PARK LLC_RNT258477 | 3025 HIGHLAND PARKWAY | REF COST PLUSSUITE# 350258477 | | | DOWNERS GROVE | IL | 60515 | |
| 12755902 | IVT PARKE CEDAR PARK LLC_RNT258477 | 33227 COLLECTION CENTER DRIVE | DEPT 44755258477 | | | CHICAGO | IL | 60693 | |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | DOWNERS GROVE | IL | 60515 | |
| 12772549 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | GROVE | IL | 60515 | |
| 12749646 | IVT RENAISSANCE CENTER DURHAM | 2809 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12749645 | IVT RENAISSANCE CENTER DURHAM | 33227 COLLECTION CENTER DR | DEPT 44740I LLC248066 | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775983 | IVT RENAISSANCE CENTER DURHAM I, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 44740 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12731279 | IVT RIVER OAKS VALENCIA LLC | 3025 HIGHLAND PARKWAY | SUITE 350258693 | | | DOWNERS GROVE | IL | 60515 | |
| 12731278 | IVT RIVER OAKS VALENCIA LLC | P.O. BOX 677813 | DEPT 44756258693 | | | DALLAS | TX | 75267 | |
| 12769586 | IVT RIVER OAKS VALENCIA, LLC | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL DEPT/LEASING/PROPERTY MANAGEMENT | BLDG 44756 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12749639 | IVT SHOPS AT GALLERIA BEE CAVE | 2809 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12749638 | IVT SHOPS AT GALLERIA BEE CAVE | P.O. BOX 677813 | LLC, DEPT 44743248022 | | | DALLAS | TX | 75267 | |
| 12776021 | IVT SHOPS AT GALLERIA BEE CAVE, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL / PROPERTY MANAGEMENT | BLDG 44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12756606 | IVT WESTPARK GLEN ALLEN LLC | 2809 BUTTERFIELD ROAD | BLDG 44737229757 | | | OAK BROOK | IL | 60523 | |
| 12756607 | IVT WESTPARK GLEN ALLEN LLC | P.O.BOX 677813 | DEPT 44737229757 | | | DALLAS | TX | 75267 | |
| 12774673 | IVT WESTPARK GLEN ALLEN, LLC | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12765159 | IVT WESTPARK GLEN ALLEN, LLC | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12720106 | IVY LANE DESIGN | 1225 KARL CT | | | | WAUCONDA | IL | 60084 | |
| 12795159 | IVY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12780898 | IVY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12803741 | IVY, TAHEER | ADDRESS ON FILE | | | | | | | |
| 12800776 | IWACHIW, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12732494 | IWATCH LLC | P.O. BOX 691267 | | | | HOUSTON | TX | 77269 | |
| 12796188 | IXCHOP, SANDY | ADDRESS ON FILE | | | | | | | |
| 12779672 | IYER, SHEELA | ADDRESS ON FILE | | | | | | | |
| 12720109 | IYS ENTERPRISES | 1123 N STANFORD AVE | | | | LOS ANGELES | CA | 90059 | |
| 12806272 | IZAGUIRRE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12809879 | IZAGUIRRE-ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12797040 | IZARRARAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12803600 | IZGUERRA, DAMAYA | ADDRESS ON FILE | | | | | | | |
| 12720110 | IZOLA | 149 SMITH STREET | | | | BROOKLYN | NY | 11201 | |
| 12779355 | IZQUIERDO, SEBASTYEN | ADDRESS ON FILE | | | | | | | |
| 12802201 | IZZARD, BRANDAN | ADDRESS ON FILE | | | | | | | |
| 12781223 | IZZI, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12720111 | IZZO GOLF INC | 1635 COMMENS PARKWAY | | | | MACEDON | NY | 14502 | |
| 12720112 | IZZO GOLF INC | P.O. BOX 711795 | | | | CINCINNATI | OH | 45271 | |
| 12747116 | J & D BEAUTY PRODUCTS | 55 MALL DRIVE SUITE A | | | | COMMACK | NY | 11725 | |
| 12720183 | J & H INTERNATIONAL INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12727472 | J & J INDUSTRIES INC. | P.O BOX 1287 | | | | DALTON | GA | 30722 | |
| 12727474 | J & J INDUSTRIES INC. | P.O. BOX 1287 | VICE PRESIDENT-GLOBAL STRATEGY | | | DALTON | GA | 30722 | |
| 12727470 | J & J INDUSTRIES INC. | P.O. BOX 198245 | | | | ATLANTA | GA | 30384 | |
| 12727471 | J & J INDUSTRIES INC. | P.O. BOX 412860 | | | | BOSTON | MA | 02241 | |
| 12727473 | J & J INDUSTRIES INC. | P.O. BOX 95464 | | | | GRAPEVINE | TX | 76099 | |
| 12656892 | J A OSORIO ASCENCIO & M D | ADDRESS ON FILE | | | | | | | |
| 12750231 | J AKSAK & L WOLSKI TTEE | ADDRESS ON FILE | | | | | | | |
| 12731619 | J AND J SERVICE SOLUTIONS | 1820 FRANKLIN STREET | | | | COLUMBIA | PA | 17512 | |
| 12732886 | J B HUNT TRANSPORT INC | 615 J B HUNT CORPORATE DR | P.O. BOX 130 | | | LOWELL | AR | 72745 | |
| 12732887 | J B HUNT TRANSPORT INC | P.O. BOX 847977 | | | | DALLAS | TX | 75284 | |
| 12663136 | J B STIEGLITZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12720165 | J CARROT COMPANY USA INC. | 386 BEECH AVE SUITE B7 | | | | TORRANCE | CA | 90501 | |
| 12731492 | J COURTNEY CUNNINGHAM PLLC | 10873 SW 59TH COURT | | | | PINECREST | FL | 33156 | |
| 12664909 | J DONALD HOLLINGER | ADDRESS ON FILE | | | | | | | |
| 12750141 | J FAKE & B FAKE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665222 | J FLOYD MOUTON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12759106 | J FOOTHILLS LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP210904 | | | COLUMBUS | OH | 43219 | |
| 12759107 | J FOOTHILLS LLC | P.O. BOX 31001-1934 | | | | PASADENA | CA | 91110 | |
| 12757250 | J HERBO CORP | 373 ROUTE 46 WEST BLDG D | | | | FAIRFIELD | NJ | 07004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757251 | J HERBO CORP | 373 RT 46 BLDG D | | | | FAIRFIELD | NJ | 07004 | |
| 12743733 | J JO MARKET LLC | 4606 HATHAWAY DR | | | | MEDFORD | OR | 97504 | |
| 12750390 | J LATHAM & W AMBROSU TTEE | ADDRESS ON FILE | | | | | | | |
| 12659489 | J LUNG & D LUNG TTEE | ADDRESS ON FILE | | | | | | | |
| 12662204 | J MORLEY & D MORLEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12657325 | J NICHOLS & G NICHOLS TTEE | ADDRESS ON FILE | | | | | | | |
| 12753904 | J QUEEN NEW YORK | 37 WEST 20TH ST STUDIO 509 | | | | NEW YORK | NY | 10011 | |
| 12753905 | J QUEEN NEW YORK IMPORT | 37 WEST 20TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12658119 | J REED & P REED TTEE | ADDRESS ON FILE | | | | | | | |
| 12662872 | J RICHARD TROUT | ADDRESS ON FILE | | | | | | | |
| 12660014 | J SASSO & S SASSO TTEE | ADDRESS ON FILE | | | | | | | |
| 12664191 | J SHLAFERMAN & J E ZINS CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12661322 | J STEVEN BURRIS | ADDRESS ON FILE | | | | | | | |
| 12744696 | J T HORN OIL CO INC | P.O. BOX 397 | A/R DEPT | | | MANSFIELD | TX | 76063 | |
| 12744695 | J T HORN OIL CO INC | P.O. BOX 922 | A/R DEPT | | | EASTLAND | TX | 76448 | |
| 12657524 | J TYLER R ATCHLEY T BISHOP | ADDRESS ON FILE | | | | | | | |
| 12750232 | J W & C R SUDDERTH TR | ADDRESS ON FILE | | | | | | | |
| 12662205 | J WALLACE & M GUIDRY-WALLACE T | ADDRESS ON FILE | | | | | | | |
| 12720254 | J WELCH FARMS LTD | 111 RIPPLE RD | | | | VICTORIA | TX | 77905 | |
| 12657385 | J WESTJOHN & D ZERRUSEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12720257 | J WORLD SPORTS INC. | 107 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 12743732 | J&J GROUP, LLC DBA RUFUS TEAGUE | 13410 W 73RD ST | | | | SHAWNEE | KS | 66216 | |
| 12720253 | J&V BRANDS INC | 3042 AVENUE U | | | | BROOKLYN | NY | 11229 | |
| 12720122 | J. AMERICA | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 12758299 | J. C. PENNEY COMPANY INC. | 6501 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 12758937 | J. CREW GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758938 | J. CREW GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758939 | J. CREW GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758936 | J. CREW GROUP, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12743735 | J. K. ADAMS CO. | 1430 ROUTE 30 | | | | DORSET | VT | 05251 | |
| 12770299 | J. LOEW PROPERTY MANAGEMENT | MCNALLY, JAMES, PROPERTY MANAGER | 120 PENNSYLVANIA AVENUE | | | MALVERY | PA | 19335 | |
| 12720194 | J. MARCUS WHOLESALERS INC | 1728 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 12729076 | J. O'BRIEN COMPANY, INC. | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 12726041 | J.C. LEASING LLC | P.O. BOX 4058 | | | | ITHACA | NY | 14852 | |
| 12737177 | J.C. PENNEY PURCHASING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737178 | J.C. PENNEY PURCHASING CORP. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737179 | J.C. PENNEY PURCHASING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737180 | J.C. PENNEY PURCHASING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720164 | J.C.A. ENTERPRISES INC. | 1120 HOLLAND DRIVE SUITE 3 | | | | BOCA RATON | FL | 33487 | |
| 12720167 | J.C.S. APPAREL GROUP INC | 1407 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10018 | |
| 12720166 | J.CAT BEAUTY ENTERPRISE LLC | 9890 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12747117 | J.D. YEATTS & SON INC. | P.O. BOX 801 | | | | DANVILLE | VA | 24543 | |
| 12747118 | J.E. ALLTON LLC | 1231 MOUNTAIN VIEW CIRCLE | | | | AZUSA | CA | 91702 | |
| 12747119 | J.E. ALLTON LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728586 | J.J. KELLER & ASSOCIATES | P.O. BOX 548 | | | | NEENAH | WI | 54957 | |
| 12728587 | J.J. KELLER & ASSOCIATES | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197 | |
| 12743736 | J.L. CHILDRESS CO. INC. | 1938 NORTH BATAVIA STREET UNIT A | | | | ORANGE | CA | 92865 | |
| 12736645 | J.M. HUBER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736646 | J.M. HUBER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736647 | J.M. HUBER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736644 | J.M. HUBER CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12660251 | J.P. MORGAN INVESTMENT MANAGEMENT, INC. | GRACE KOO | 383 MADISON AVE., 34TH FL. | | | NEW YORK | NY | 10179 | |
| 12664051 | J.P. MORGAN SECURITIES, LLC | PROP DESK | 277 PARK AVE., 12TH FL. | | | NEW YORK | NY | 10172 | |
| 12753367 | J.S. KENDALL CONSTRUCTION | FRYE, TRAVIS, PROPERTY MANAGER | 1470 MARIA LANE | SUITE 101 | | WALNUT CREEK | CA | 94596 | |
| 12720233 | J.T.S. INTERNATIONAL | 66-72 PRINCE STREET | | | | TRENTON | NJ | 08638 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 923 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720256 | J.W. INTERNATIONAL IMPORTS LTD | 1114 ARECA WAY | | | | DURHAM | NC | 27703 | |
| 12663481 | J4 GROUP LLC | CO TGO CONSULTING | 1 ALHAMBRA PLZ STE PH | | | CORAL GABLES | FL | 33134-5227 | |
| 12720114 | JABA USA | 1031 N TODD AVE | | | | AZUSA | CA | 91702 | |
| 12802822 | JABANG, NYIMASATA | ADDRESS ON FILE | | | | | | | |
| 12720113 | JABARA GROUP THE | 1410 BROADWAY SUITE 2903 | | | | NEW YORK | NY | 10018 | |
| 12740405 | JABEEN, NAZIA | ADDRESS ON FILE | | | | | | | |
| 12810730 | JABEEN, NAZIA | ADDRESS ON FILE | | | | | | | |
| 12736738 | JABIL CIRCUIT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736739 | JABIL CIRCUIT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736740 | JABIL CIRCUIT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736737 | JABIL CIRCUIT, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736742 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736743 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736745 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736741 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12749019 | JABIL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749020 | JABIL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749022 | JABIL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749018 | JABIL INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12749024 | JABIL SILVER CREEK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749025 | JABIL SILVER CREEK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749026 | JABIL SILVER CREEK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749023 | JABIL SILVER CREEK, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12815107 | JABLCZYNSKI, LORI | ADDRESS ON FILE | | | | | | | |
| 12780609 | JACALONE, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 12720115 | JACAMAN GIFT CO. INC. | P.O. BOX 1500 | | | | LAREDO | TX | 78042 | |
| 12753874 | JACENT STRATEGIC MERCHANDISING | 860 WELCH ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12664582 | JACIBE GANDUR TATAR | ADDRESS ON FILE | | | | | | | |
| 12815905 | JACINTO CASTANEDA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12781509 | JACINTO MARTINEZ, JENNY ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12657819 | JACK A MCLEOD | ADDRESS ON FILE | | | | | | | |
| 12658692 | JACK ALAN ROGERS DMD | ADDRESS ON FILE | | | | | | | |
| 12663137 | JACK ALAN ROGERS DMD TTEE | ADDRESS ON FILE | | | | | | | |
| 12660542 | JACK BUKOWSKI | ADDRESS ON FILE | | | | | | | |
| 12658693 | JACK CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12750648 | JACK D CRISPIN JR & KATHIE J CRISPIN | ADDRESS ON FILE | | | | | | | |
| 12661323 | JACK D PETERSON ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12733545 | JACK DEMARZO | ADDRESS ON FILE | | | | | | | |
| 12663138 | JACK E WELCH | ADDRESS ON FILE | | | | | | | |
| 12662206 | JACK ELLIOTT SMITH JR | ADDRESS ON FILE | | | | | | | |
| 12731842 | JACK FOGG | ADDRESS ON FILE | | | | | | | |
| 12731843 | JACK HAMM | ADDRESS ON FILE | | | | | | | |
| 12732522 | JACK LAUCK | ADDRESS ON FILE | | | | | | | |
| 12724693 | JACK MILLER AND BEVERLY MILLER | 1768 LITCHFIELD TURNPIKE | C/O LEVEY MILLER MARETZ205161 | | | WOODBRIDGE | CT | 06525 | |
| 12775708 | JACK RESNICK & SONS | COSENTINO, JIM, GENERL BLDG MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775706 | JACK RESNICK & SONS | JONES, DEREK, ACCOUNTING | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775707 | JACK RESNICK & SONS | MORICO, GABRIELA, ASST PROPERTY MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12663139 | JACK SHAUGHNESSY KELLY TRUSTEE FBO J | ADDRESS ON FILE | | | | | | | |
| 12753875 | JACK TOM INDUSTRIAL CO. LTD. | 285 NANKING EAST RD SEC 3 9TH | | | | TAIPEI | | 105 | TAIWAN |
| 12663820 | JACK TREIER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727611 | JACK TRUX | ADDRESS ON FILE | | | | | | | |
| 12742160 | JACKENTHAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809894 | JACKENTHAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12662207 | JACKIE B BRYANT | ADDRESS ON FILE | | | | | | | |
| 12662208 | JACKIE MARTIN BOWMAN | ADDRESS ON FILE | | | | | | | |
| 12657525 | JACKIE RAY CHENNAULT | ADDRESS ON FILE | | | | | | | |
| 12783594 | JACKOVICH, JULIA | ADDRESS ON FILE | | | | | | | |
| 12781378 | JACKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12727981 | JACKSON CITY MANAGER | 101 E. MAIN STREET STE. 101 | | | | JACKSON | TN | 38301 | |
| 12727980 | JACKSON CITY MANAGER | 101 EAST MAIN ST | SUITE 203 | | | JACKSON | TN | 38302 | |
| 12758052 | JACKSON CITY TAX COLLECTOR | P.O. BOX 2508 | | | | JACKSON | TN | 38302-2508 | |
| 12755611 | JACKSON CNTY TAX COMMISSIONER | 67 ATHENS STREET | MAPCODE TAX ABAT7P.O. BOX 247210716 | | | JEFFERSON | GA | 30549 | |
| 12749878 | JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE | | | | JEFFERSON | GA | 30549 | |
| 12748870 | JACKSON COUNTY | 67 ATHENS STREET | DEVELOPMENT PLANNING DIVISION | | | JEFFERSON | GA | 30549 | |
| 12748871 | JACKSON COUNTY | 67 ATHENS STREET | TAX COMMISSIONERP.O. BOX 247 | | | JEFFERSON | GA | 30549 | |
| 12740126 | JACKSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 415 E 12TH STREET, 2ND FLOOR | | | KANSAS CITY | MO | 64106 | |
| 12757659 | JACKSON COUNTY COLLECTOR | P.O. BOX 219747 | | | | KANSAS CITY | MO | 64121 | |
| 12666572 | JACKSON COUNTY TAX COLLECTOR | 415 E 12TH STREET SUITE 100 | | | | KANSAS CITY | MO | 64106-8401 | |
| 12743543 | JACKSON COUNTY TAXATION | P.O. BOX 1569 | | | | MEDFORD | OR | 97501-0242 | |
| 12756684 | JACKSON COUNTY TAXATION OFFICE | 10 SOUTH OAKDALE | ROOM # 111 | | | MEDFORD | OR | 97501 | |
| 12756685 | JACKSON COUNTY TAXATION OFFICE | P.O. BOX 1569 | | | | MEDFORD | OR | 97501 | |
| 12732615 | JACKSON COUNTY TREASURER | 1738 EAST ELM ST, LOWER LEVEL | DIVISION OF ALC & TOBACCO CTRL | | | JEFFERSON CITY | MO | 65101 | |
| 12734090 | JACKSON COUNTY TREASURER | DIVISION OF ALC & TOBACCO CTRL | 1738 EAST ELM ST, LOWER LEVEL | | | JEFFERSON CITY | MO | 65101 | |
| 12729992 | JACKSON CROSSING REALTY LLC | 150 GREAT NECK RD SUITE # 304 | 150 GREAT NECK RDSUITE # 304263644 | | | GREAT NECK | NY | 11021 | |
| 12729991 | JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 263644 | | | TAMPA | FL | 33622 | |
| 12771468 | JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GRERAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12781613 | JACKSON DE RIVAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12656434 | JACKSON EMC | 850 COMMERCE ROAD | | | | JEFFERSON | GA | 30549 | |
| 12667005 | JACKSON ENERGY AUTHORITY | 250 NORTH HIGHLAND AVENUE | | | | JACKSON | TN | 38301 | |
| 12742562 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | | DR. JACKSON | TN | 38301 | |
| 12660297 | JACKSON INVESTMENT 2008 LLC | C/O MARGUERITTE K. JACKSON | 1002 ABBY LANE | | | BAINBRIDGE | GA | 39819-7866 | |
| 12762610 | Jackson Lewis  P.C. | 1711 7th Street, NW | Suite 1200 | | | Atlanta | GA | 30363 | |
| 12725895 | JACKSON LEWIS PC | 10701 PARKSIDE BLVD | SUITE 300 | | | RESTON | VA | 20191 | |
| 12725897 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE | SUITE S125 | | | HARRISON | NY | 10604 | |
| 12725896 | JACKSON LEWIS PC | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | |
| 12666756 | JACKSON PARISH | P.O. BOX 666 | | | | JONESBORO | LA | 71251-0666 | |
| 12790427 | JACKSON, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12741194 | JACKSON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12777913 | JACKSON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12791749 | JACKSON, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12782153 | JACKSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12792196 | JACKSON, ALONAH | ADDRESS ON FILE | | | | | | | |
| 12778742 | JACKSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12779152 | JACKSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12794357 | JACKSON, ANGUS | ADDRESS ON FILE | | | | | | | |
| 12789763 | JACKSON, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12787911 | JACKSON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12740756 | JACKSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777922 | JACKSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740864 | JACKSON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12783958 | JACKSON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12777916 | JACKSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12813807 | JACKSON, AZAIYA | ADDRESS ON FILE | | | | | | | |
| 12804054 | JACKSON, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12782447 | JACKSON, BRITTANY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804644 | JACKSON, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12796478 | JACKSON, CAROLANN | ADDRESS ON FILE | | | | | | | |
| 12814953 | JACKSON, CHANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803320 | JACKSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12797116 | JACKSON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12800377 | JACKSON, CHIVAS | ADDRESS ON FILE | | | | | | | |
| 12804629 | JACKSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801810 | JACKSON, COLBY | ADDRESS ON FILE | | | | | | | |
| 12801848 | JACKSON, COLE | ADDRESS ON FILE | | | | | | | |
| 12804632 | JACKSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12803005 | JACKSON, CORIN | ADDRESS ON FILE | | | | | | | |
| 12782309 | JACKSON, DALKEIANNA | ADDRESS ON FILE | | | | | | | |
| 12780394 | JACKSON, DARLISHA | ADDRESS ON FILE | | | | | | | |
| 12790853 | JACKSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803655 | JACKSON, DAYLEN | ADDRESS ON FILE | | | | | | | |
| 12816289 | JACKSON, DEREON | ADDRESS ON FILE | | | | | | | |
| 12814007 | JACKSON, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 12783809 | JACKSON, DONTASIA | ADDRESS ON FILE | | | | | | | |
| 12793896 | JACKSON, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12801480 | JACKSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12785531 | JACKSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12779759 | JACKSON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12815897 | JACKSON, GRANT | ADDRESS ON FILE | | | | | | | |
| 12797230 | JACKSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12778909 | JACKSON, HENRY | ADDRESS ON FILE | | | | | | | |
| 12816838 | JACKSON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12815852 | JACKSON, INDIA | ADDRESS ON FILE | | | | | | | |
| 12803415 | JACKSON, JA'SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12791356 | JACKSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12780025 | JACKSON, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12798907 | JACKSON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12801047 | JACKSON, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12795639 | JACKSON, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12807461 | JACKSON, JALEESA | ADDRESS ON FILE | | | | | | | |
| 12802665 | JACKSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12802558 | JACKSON, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12815803 | JACKSON, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12740989 | JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807078 | JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789129 | JACKSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780008 | JACKSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801714 | JACKSON, J'MYIA | ADDRESS ON FILE | | | | | | | |
| 12807453 | JACKSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12778875 | JACKSON, KAMAREA | ADDRESS ON FILE | | | | | | | |
| 12796942 | JACKSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808380 | JACKSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12780147 | JACKSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808384 | JACKSON, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12785031 | JACKSON, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12786995 | JACKSON, KEYLA | ADDRESS ON FILE | | | | | | | |
| 12791723 | JACKSON, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12787081 | JACKSON, KYNDALL | ADDRESS ON FILE | | | | | | | |
| 12801366 | JACKSON, LASHAE | ADDRESS ON FILE | | | | | | | |
| 12809041 | JACKSON, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12790186 | JACKSON, LETITIA | ADDRESS ON FILE | | | | | | | |
| 12798831 | JACKSON, LONNIKO | ADDRESS ON FILE | | | | | | | |
| 12791079 | JACKSON, LORAN | ADDRESS ON FILE | | | | | | | |
| 12786298 | JACKSON, MADISON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815479 | JACKSON, MARCY | ADDRESS ON FILE | | | | | | | |
| 12809896 | JACKSON, MARIE | ADDRESS ON FILE | | | | | | | |
| 12782453 | JACKSON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12785962 | JACKSON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12809886 | JACKSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12814716 | JACKSON, MARKESE | ADDRESS ON FILE | | | | | | | |
| 12789740 | JACKSON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12740799 | JACKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12779623 | JACKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12809912 | JACKSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12782377 | JACKSON, MICAH | ADDRESS ON FILE | | | | | | | |
| 12790007 | JACKSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789272 | JACKSON, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 12794251 | JACKSON, MINDY | ADDRESS ON FILE | | | | | | | |
| 12809891 | JACKSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 12792100 | JACKSON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12793962 | JACKSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12803232 | JACKSON, MYIESHA | ADDRESS ON FILE | | | | | | | |
| 12801763 | JACKSON, NALANI | ADDRESS ON FILE | | | | | | | |
| 12798751 | JACKSON, NALYSIA | ADDRESS ON FILE | | | | | | | |
| 12799529 | JACKSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12781880 | JACKSON, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12794530 | JACKSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12815645 | JACKSON, PORSHIA | ADDRESS ON FILE | | | | | | | |
| 12794690 | JACKSON, RASHAY | ADDRESS ON FILE | | | | | | | |
| 12815163 | JACKSON, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12811533 | JACKSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741134 | JACKSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812243 | JACKSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788942 | JACKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779125 | JACKSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12791796 | JACKSON, SHA'MAYIA | ADDRESS ON FILE | | | | | | | |
| 12793738 | JACKSON, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 12812260 | JACKSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791539 | JACKSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12786193 | JACKSON, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12801489 | JACKSON, SHURRELL | ADDRESS ON FILE | | | | | | | |
| 12788682 | JACKSON, SOLANNA | ADDRESS ON FILE | | | | | | | |
| 12803251 | JACKSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12782756 | JACKSON, SWALEE | ADDRESS ON FILE | | | | | | | |
| 12790999 | JACKSON, TAIJA | ADDRESS ON FILE | | | | | | | |
| 12790479 | JACKSON, TANISHIA | ADDRESS ON FILE | | | | | | | |
| 12815834 | JACKSON, TANYA | ADDRESS ON FILE | | | | | | | |
| 12741155 | JACKSON, TAROYCE | ADDRESS ON FILE | | | | | | | |
| 12812996 | JACKSON, TAROYCE | ADDRESS ON FILE | | | | | | | |
| 12797105 | JACKSON, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12792778 | JACKSON, TEARIA | ADDRESS ON FILE | | | | | | | |
| 12813006 | JACKSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813012 | JACKSON, TICIA | ADDRESS ON FILE | | | | | | | |
| 12798133 | JACKSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12794467 | JACKSON, TOMIKA | ADDRESS ON FILE | | | | | | | |
| 12791924 | JACKSON, TRETON | ADDRESS ON FILE | | | | | | | |
| 12794673 | JACKSON, TRIMISE | ADDRESS ON FILE | | | | | | | |
| 12800782 | JACKSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12782697 | JACKSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12801633 | JACKSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812999 | JACKSON, TYRELL | ADDRESS ON FILE | | | | | | | |
| 12787462 | JACKSON, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791440 | JACKSON, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12813679 | JACKSON, ZINA | ADDRESS ON FILE | | | | | | | |
| 12790556 | JACKSON-LOYD, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12787878 | JACKSON-TAYLOR, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12799981 | JACKSON-TERRY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12744568 | JACKSONVILLE SHERIFF'S OFFICE | 5430 LBJ FREEWAY STE 370 | FALSE ALARM REDUCTION PROGRAM | | | DALLAS | TX | 75240 | |
| 12744569 | JACKSONVILLE SHERIFF'S OFFICE | P.O. BOX 141925 | FALSE ALARM REDUCTIONPROGRAM | | | IRVING | TX | 75014 | |
| 12744567 | JACKSONVILLE SHERIFF'S OFFICE | P.O. BOX 141925 | | | | IRVING | TX | 75014 | |
| 12732847 | JACKSONVILLE SHERIFF'S OFFICE_FNC269854 | P.O. BOX 141925 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12732044 | JACLYN ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12753876 | JACMAD INC. | 6970 NW 51ST STREET | | | | MIAMI | FL | 33166 | |
| 12753877 | JACMEL JEWELRY INC | P.O. BOX 347292 | | | | NEW YORK | NY | 10018 | |
| 12736026 | JACMEL JEWELRY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736027 | JACMEL JEWELRY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736028 | JACMEL JEWELRY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736029 | JACMEL JEWELRY INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736030 | JACMEL JEWELRY INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12753881 | JACO OF AMERICA INC | 2100 N RONALD REAGAN BVD 1052 | | | | LONGWOOD | FL | 32750 | |
| 12665099 | JACOB CARSON SHAFER | ADDRESS ON FILE | | | | | | | |
| 12731557 | JACOB EVON STOUT | ADDRESS ON FILE | | | | | | | |
| 12660543 | JACOB MALKOV | ADDRESS ON FILE | | | | | | | |
| 12757819 | JACOB PERRY | ADDRESS ON FILE | | | | | | | |
| 12661616 | JACOB SAHEB TTEE | ADDRESS ON FILE | | | | | | | |
| 12660015 | JACOB SHEN | ADDRESS ON FILE | | | | | | | |
| 12664302 | JACOB STEINMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12662873 | JACOB WASSERMAN & | ADDRESS ON FILE | | | | | | | |
| 12791137 | JACOB, ALENA | ADDRESS ON FILE | | | | | | | |
| 12797706 | JACOB, ANLY | ADDRESS ON FILE | | | | | | | |
| 12814966 | JACOB, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12738820 | JACOBI CARBONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738821 | JACOBI CARBONS, INC. | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738823 | JACOBI CARBONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738824 | JACOBI CARBONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808391 | JACOBI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12784723 | JACOBO LEMUS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12750233 | JACOBO MOISES WEITZMAN COHEN TOD | ADDRESS ON FILE | | | | | | | |
| 12737666 | JACOBS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737667 | JACOBS CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758691 | JACOBS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758692 | JACOBS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12777911 | JACOBS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12804634 | JACOBS, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12805359 | JACOBS, DAYMOND | ADDRESS ON FILE | | | | | | | |
| 12815918 | JACOBS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801567 | JACOBS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12802215 | JACOBS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12795062 | JACOBS, KENLI | ADDRESS ON FILE | | | | | | | |
| 12792288 | JACOBS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12816066 | JACOBS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12812998 | JACOBS, TANDRA | ADDRESS ON FILE | | | | | | | |
| 12816507 | JACOBS, TA'TIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814194 | JACOBS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12791255 | JACOBSEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12753880 | JACOBSENS BAKERY LTD / IMPORT | NILANVEJ 1 8722 | | | | HEDENSTED | | | DENMARK |
| 12753878 | JACOBSENS BAKERY LTD. | 20355 NE 34TH COURT UNIT 1127 | | | | AVENTURA | FL | 33180 | |
| 12753879 | JACOBSENS BAKERY LTD. | CO TILDEN SALES ASSOCIATES P.O. BOX 427 | | | | PEMBROKE | MA | 02359 | |
| 12735529 | JACOBSON ACQUISITION HOLDINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735531 | JACOBSON ACQUISITION HOLDINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735532 | JACOBSON ACQUISITION HOLDINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735528 | JACOBSON ACQUISITION HOLDINGS LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12787100 | JACOBSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795442 | JACOBSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12811532 | JACOBSON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12812259 | JACOBSON, STACY | ADDRESS ON FILE | | | | | | | |
| 12785902 | JACOME, JARELY | ADDRESS ON FILE | | | | | | | |
| 12807466 | JACOME, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12813763 | JACOT, ERIN | ADDRESS ON FILE | | | | | | | |
| 12811536 | JACOT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12661180 | JACQUELINE ARNAULT TTEE | ADDRESS ON FILE | | | | | | | |
| 12750234 | JACQUELINE DEMERI COSTELLO | ADDRESS ON FILE | | | | | | | |
| 12757467 | JACQUELINE DRAPER | ADDRESS ON FILE | | | | | | | |
| 12757468 | JACQUELINE DRAPER | ADDRESS ON FILE | | | | | | | |
| 12750235 | JACQUELINE M ROBERTSON-LONGCRIER | ADDRESS ON FILE | | | | | | | |
| 12663140 | JACQUELINE OLMERT ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657820 | JACQUELINE S GUTMAN IRREV TRUST | ADDRESS ON FILE | | | | | | | |
| 12758281 | JACQUELINE SMITH | ADDRESS ON FILE | | | | | | | |
| 12657236 | JACQUELYN A QUINN TTEE | ADDRESS ON FILE | | | | | | | |
| 12735420 | JACQUELYN JACKSON | ADDRESS ON FILE | | | | | | | |
| 12663821 | JACQUELYNN D BAKER | ADDRESS ON FILE | | | | | | | |
| 12799331 | JACQUES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12788335 | JACQUES, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12779244 | JACQUES, JESULA | ADDRESS ON FILE | | | | | | | |
| 12741877 | JACQUES, SONY | ADDRESS ON FILE | | | | | | | |
| 12812236 | JACQUES, SONY | ADDRESS ON FILE | | | | | | | |
| 12740395 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809913 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795800 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12753882 | JACQUII LLC | CO ARTUITIVE | 88 PINE STREET 30TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12813011 | JACULLO, TINA | ADDRESS ON FILE | | | | | | | |
| 12753883 | JADAC LLC | 154 EAST AURORA ROAD 139 | | | | NORTHFIELD | OH | 44067 | |
| 12753884 | JADE FOOD PRODUCTS INC. | 94-476 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 12778478 | JADHAV, MANJEET | ADDRESS ON FILE | | | | | | | |
| 12808392 | JADICK, KELLY | ADDRESS ON FILE | | | | | | | |
| 12809916 | JAEGER, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12782652 | JAEGER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12753885 | JAEGERCORP LLC DBA MAJESTIC MOMMY | 20723 E GIRARD DR | | | | AURORA | CO | 80013 | |
| 12796017 | JAENICKE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12795544 | JAFFE, SAM | ADDRESS ON FILE | | | | | | | |
| 12755897 | JAG BUILDING GROUP INC | 21105 DESIGN PARC LANE | UNIT 102 | | | ESTERO | FL | 33928 | |
| 12755896 | JAG BUILDING GROUP INC | 5227 SW 27TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 12784845 | JAGAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811525 | JAGGERS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12782413 | JAGIELO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12659848 | JAGMEET SINGH | ADDRESS ON FILE | | | | | | | |
| 12791765 | JAGTAP, SALIL | ADDRESS ON FILE | | | | | | | |
| 12771792 | JAH REALTY L.P. | MARTIN, JIM, PROPERTY MANAGER | 1008 E. HEFNER ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| 12796321 | JAHAN, ISHRAT | ADDRESS ON FILE | | | | | | | |
| 12781717 | JAHAN, NILUFAR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788446 | JAHANFARD, PARDIS | ADDRESS ON FILE | | | | | | | |
| 12807465 | JAHN, JAXINE | ADDRESS ON FILE | | | | | | | |
| 12659756 | JAI N SHARMA | ADDRESS ON FILE | | | | | | | |
| 12816584 | JAIDA, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12660819 | JAIME ALBERTO SALVAT & | ADDRESS ON FILE | | | | | | | |
| 12660016 | JAIME DEBOTTIS | ADDRESS ON FILE | | | | | | | |
| 12661324 | JAIME JOSE ANTONIO TRIGO FLORES | ADDRESS ON FILE | | | | | | | |
| 12803298 | JAIME, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12783032 | JAIME, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12816116 | JAIME, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787145 | JAIMES, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12795548 | JAIMES, EMILCE | ADDRESS ON FILE | | | | | | | |
| 12785561 | JAIMES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12811067 | JAIN, PULKIT | ADDRESS ON FILE | | | | | | | |
| 12815168 | JAIN, RAKESH | ADDRESS ON FILE | | | | | | | |
| 12785281 | JAIN, RAVISH | ADDRESS ON FILE | | | | | | | |
| 12741359 | JAIN, RAVISH | ADDRESS ON FILE | | | | | | | |
| 12741876 | JAIN, SHALAJ | ADDRESS ON FILE | | | | | | | |
| 12812233 | JAIN, SHALAJ | ADDRESS ON FILE | | | | | | | |
| 12794075 | JAIN, SHELIKA | ADDRESS ON FILE | | | | | | | |
| 12812232 | JAIN, SHILPI | ADDRESS ON FILE | | | | | | | |
| 12753886 | JAIPUR LIVING INC | 1800 CHEROKEE PARKWAY | | | | ACWORTH | GA | 30102 | |
| 12753887 | JAIPUR LIVING INC | P.O. BOX 890626 | | | | CHARLOTTE | NC | 28289 | |
| 12661463 | JAIRO ALFREDO ABREO GORDILLO | ADDRESS ON FILE | | | | | | | |
| 12665023 | JAIRUS C GOKING | ADDRESS ON FILE | | | | | | | |
| 12665186 | JAIRUS C GOKING HILRITA GOKING | ADDRESS ON FILE | | | | | | | |
| 12732174 | JAKE LICHTENSTEIN | ADDRESS ON FILE | | | | | | | |
| 12720116 | JAKEMANS INC. DBA LANES BRANDS | P.O. BOX 361164 | | | | STRONGSVILLE | OH | 44136 | |
| 12783791 | JAKEWAY, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12720117 | JAKKS SALES CORP/JAKKS PACIFIC CORP | 21749 BAKER PKWY | | | | WALNUT | CA | 91789 | |
| 12720118 | JAKKS SALES CORP/JAKKS PACIFIC CORP | P.O. BOX 1450 NW5572 | | | | MINNEAPOLIS | MN | 55485 | |
| 12731992 | JAKOB SEABERG | ADDRESS ON FILE | | | | | | | |
| 12786680 | JAKUBAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12809039 | JAKUPCZYK, LEO | ADDRESS ON FILE | | | | | | | |
| 12812733 | JALALI, SAJIA | ADDRESS ON FILE | | | | | | | |
| 12785553 | JALLOW, AISHA | ADDRESS ON FILE | | | | | | | |
| 12739534 | JAM INDUSTRIES USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739535 | JAM INDUSTRIES USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739537 | JAM INDUSTRIES USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739533 | JAM INDUSTRIES USA, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12796318 | JAMA, ASHA | ADDRESS ON FILE | | | | | | | |
| 12741255 | JAMADAR, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12780111 | JAMADAR, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12778739 | JAMAICA, AURORA | ADDRESS ON FILE | | | | | | | |
| 12720119 | JAMAN DRUG COMPANY INC. | 4806 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 12720120 | JAMBERLY GROUP | 14014 SPRING MILL RD | | | | LOUISVILLE | KY | 40245 | |
| 12720121 | JAMBERLY GROUP | 2669 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12797674 | JAMBOR, ALISON | ADDRESS ON FILE | | | | | | | |
| 12812245 | JAMBRETZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12795549 | JAMERSON, RIANN | ADDRESS ON FILE | | | | | | | |
| 12662874 | JAMES A CASTLEBERRY IRA | ADDRESS ON FILE | | | | | | | |
| 12661327 | JAMES A GREGORY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658120 | JAMES A MEACHAM II | ADDRESS ON FILE | | | | | | | |
| 12663141 | JAMES A NAGEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12661818 | JAMES A NICOLETTI | ADDRESS ON FILE | | | | | | | |
| 12657526 | JAMES A WILKINSON | ADDRESS ON FILE | | | | | | | |
| 12737374 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12737373 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737376 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12737377 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12660017 | JAMES ALAN FRANKLIN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663142 | JAMES ALLISON DICKEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661328 | JAMES ANTHONY WRAY & CRISTINA F WRAY | ADDRESS ON FILE | | | | | | | |
| 12662210 | JAMES ANTON SCHROEDER | ADDRESS ON FILE | | | | | | | |
| 12663822 | JAMES B LANEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12734092 | JAMES B MCALLISTER CLERK OF | CIRCUIT COURT | P.O. BOX 198 | | | SALISBURY | MD | 21803 | |
| 12729315 | JAMES B MCALLISTER CLERK OF | ADDRESS ON FILE | | | | | | | |
| 12661329 | JAMES B POWERS ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12657821 | JAMES BEEKMAN | ADDRESS ON FILE | | | | | | | |
| 12665261 | JAMES BOIN | ADDRESS ON FILE | | | | | | | |
| 12660773 | JAMES BOUMA TTEE | ADDRESS ON FILE | | | | | | | |
| 12663823 | JAMES BRANDON KECK | ADDRESS ON FILE | | | | | | | |
| 12662211 | JAMES BROWN | ADDRESS ON FILE | | | | | | | |
| 12663143 | JAMES BRYAN OSBORNE | ADDRESS ON FILE | | | | | | | |
| 12663144 | JAMES BURROUGHS | ADDRESS ON FILE | | | | | | | |
| 12665098 | JAMES C BEAR TTEE | ADDRESS ON FILE | | | | | | | |
| 12663482 | JAMES C DEBARR | ADDRESS ON FILE | | | | | | | |
| 12658694 | JAMES C DIDONATO | ADDRESS ON FILE | | | | | | | |
| 12664683 | JAMES C LATENDRESSE | ADDRESS ON FILE | | | | | | | |
| 12659757 | JAMES C NELSON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661330 | JAMES C ZACHAR | ADDRESS ON FILE | | | | | | | |
| 12661617 | JAMES CALLENDER HEMINWAY JR | ADDRESS ON FILE | | | | | | | |
| 12720123 | JAMES CANDY COMPANY INC. | 1519 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| 12666101 | JAMES CITY COUNTY TREASURER | P.O. BOX 844637 | | | | BOSTON | VA | 02284-4637 | |
| 12726396 | JAMES CITY COUNTY TREASURER | P.O. BOX 8701 | | | | WILLIAMSBURG | VA | 23187 | |
| 12732994 | JAMES CITY COUNTY TREASURER_LIC270111 | P.O. BOX 844637 | | | | BOSTON | MA | 02284 | |
| 12658695 | JAMES CORYELL SCOTT | ADDRESS ON FILE | | | | | | | |
| 12663483 | JAMES D ALEXANDER JR | ADDRESS ON FILE | | | | | | | |
| 12660018 | JAMES D ALEXANDER JR | ADDRESS ON FILE | | | | | | | |
| 12659491 | JAMES D COFFIN | ADDRESS ON FILE | | | | | | | |
| 12660694 | JAMES D FLICKINGER & | ADDRESS ON FILE | | | | | | | |
| 12661331 | JAMES D FREEDMAN | ADDRESS ON FILE | | | | | | | |
| 12663145 | JAMES D STEWART III IRA | ADDRESS ON FILE | | | | | | | |
| 12720124 | JAMES DAR LLC | 9461 CHARLEVILLE BLVD 595 | | | | BEVERLY HILLS | CA | 90212 | |
| 12658696 | JAMES DAVIS ADAMS TR FBO | ADDRESS ON FILE | | | | | | | |
| 12663597 | JAMES DICKEY BUSTER | ADDRESS ON FILE | | | | | | | |
| 12663598 | JAMES DICKEY BUSTER & | ADDRESS ON FILE | | | | | | | |
| 12661844 | JAMES DICKEY BUSTER INH IRA | ADDRESS ON FILE | | | | | | | |
| 12664682 | JAMES DOMENEY IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12657822 | JAMES DOMINY | ADDRESS ON FILE | | | | | | | |
| 12659492 | JAMES DOUGLAS MARTIN IRA | ADDRESS ON FILE | | | | | | | |
| 12750224 | JAMES DOUGLAS WRIGHT & | ADDRESS ON FILE | | | | | | | |
| 12663146 | JAMES E DEVAUGHN III REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12662212 | JAMES E DRAUGHON | ADDRESS ON FILE | | | | | | | |
| 12662213 | JAMES E DRAUGHON IRA | ADDRESS ON FILE | | | | | | | |
| 12658698 | JAMES E GILLESPIE REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12658699 | JAMES E HORNE | ADDRESS ON FILE | | | | | | | |
| 12657971 | JAMES E MURPHY 403(B)(9) | ADDRESS ON FILE | | | | | | | |
| 12659098 | JAMES ELLIOTT BRADLEY JR ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12728741 | JAMES EMMETT & COMPANY | 11225 WEST 950 NORTH | | | | MONTICELLO | IN | 47960 | |
| 12661618 | JAMES F BUSHNELL | ADDRESS ON FILE | | | | | | | |
| 12789020 | JAMES FORRESTER, LASHAUN | ADDRESS ON FILE | | | | | | | |
| 12663824 | JAMES FREDRICK MUSGRAVE & DEBRA | ADDRESS ON FILE | | | | | | | |
| 12663825 | JAMES FREDRICK MUSGRAVE ROLLOVER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746898 | JAMES GEE TR FOR GEE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12663826 | JAMES GRANT & | ADDRESS ON FILE | | | | | | | |
| 12750236 | JAMES H ALTHERR & | ADDRESS ON FILE | | | | | | | |
| 12658700 | JAMES H BOLKER | ADDRESS ON FILE | | | | | | | |
| 12750496 | JAMES H CHAMBERLAIN TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12661819 | JAMES H ENGELS JR G ENGELS TTEE | ADDRESS ON FILE | | | | | | | |
| 12662673 | JAMES H KIRK | ADDRESS ON FILE | | | | | | | |
| 12725546 | JAMES H WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12725547 | JAMES H WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12657528 | JAMES H. MARTIN III | ADDRESS ON FILE | | | | | | | |
| 12772310 | JAMES H. WILLIAMS AND D.L. WILLIAMS AS TRUSTEES | C/O ELISABETH W. MCQUAIDE | 2734 VIA DIEGUENOS | | | ALPINE | CA | 91901 | |
| 12663147 | JAMES HARLIN HICKERSON | ADDRESS ON FILE | | | | | | | |
| 12663148 | JAMES HENRY RADACK TTEE | ADDRESS ON FILE | | | | | | | |
| 12663149 | JAMES HENRY STURGEON | ADDRESS ON FILE | | | | | | | |
| 12663827 | JAMES J & JOANNE N MCGUIRE TTEE | ADDRESS ON FILE | | | | | | | |
| 12658702 | JAMES J BARATTE & | ADDRESS ON FILE | | | | | | | |
| 12658121 | JAMES J BROOKS & | ADDRESS ON FILE | | | | | | | |
| 12658703 | JAMES J DELUCA ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663150 | JAMES J MEITZ | ADDRESS ON FILE | | | | | | | |
| 12750189 | JAMES J REHAK JR. | ADDRESS ON FILE | | | | | | | |
| 12746084 | JAMES J REILLY | ADDRESS ON FILE | | | | | | | |
| 12734095 | JAMES J REILLY | CLERK OF THE CIRCUIT COURT | 20 WEST COURTLAND ST | | | BEL AIR | MD | 21014 | |
| 12658122 | JAMES J WALSH | ADDRESS ON FILE | | | | | | | |
| 12664388 | JAMES JOSEPH PATTERSON | ADDRESS ON FILE | | | | | | | |
| 12656863 | JAMES JOSEPH TOMBOR TTEE | ADDRESS ON FILE | | | | | | | |
| 12657823 | JAMES K CRANE IRA TD AMERITRADE INC | CUSTODIAN | 28 GRANDVIEW AVE | | | BOOTHBAY HARBOR | ME | 04538 | |
| 12664908 | JAMES KENNETH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12658704 | JAMES L GARDNER ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662674 | JAMES L ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12665628 | JAMES L SALVATO (IRA) | ADDRESS ON FILE | | | | | | | |
| 12659493 | JAMES L SCHOONOVER | ADDRESS ON FILE | | | | | | | |
| 12658705 | JAMES L WERTZ IRA | ADDRESS ON FILE | | | | | | | |
| 12729064 | JAMES L. KING, CITY TREASURER | ADDRESS ON FILE | | | | | | | |
| 12729065 | JAMES L. KING, CITY TREASURER | ADDRESS ON FILE | | | | | | | |
| 12750391 | JAMES LOWELL GARDNER & JEANNE D | ADDRESS ON FILE | | | | | | | |
| 12658123 | JAMES LOYD HEARD & | ADDRESS ON FILE | | | | | | | |
| 12663151 | JAMES M BROWN 2006 CHARITABLE IRREV | ADDRESS ON FILE | | | | | | | |
| 12660721 | JAMES M DEPAUW | ADDRESS ON FILE | | | | | | | |
| 12665932 | JAMES M KUTNOW | ADDRESS ON FILE | | | | | | | |
| 12664907 | JAMES M WARDER IRA | ADDRESS ON FILE | | | | | | | |
| 12720125 | JAMES MARTIN FURNITURE | 1229 SLOCUM STREET | | | | DALLAS | TX | 75207 | |
| 12664525 | JAMES MICHAEL FARMER | ADDRESS ON FILE | | | | | | | |
| 12665221 | JAMES MICHAEL PAULY | ADDRESS ON FILE | | | | | | | |
| 12661619 | JAMES MICHAEL VAUGHN TR FBO JAMES | ADDRESS ON FILE | | | | | | | |
| 12658706 | JAMES MILLER | ADDRESS ON FILE | | | | | | | |
| 12665097 | JAMES MURPHY STEDMAN & SUSAN CATHERINE STEDMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658707 | JAMES N BOWIN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665170 | JAMES N COBB | ADDRESS ON FILE | | | | | | | |
| 12662214 | JAMES N KRIDER & | ADDRESS ON FILE | | | | | | | |
| 12659495 | JAMES N SWEET | ADDRESS ON FILE | | | | | | | |
| 12660019 | JAMES NELSON & | ADDRESS ON FILE | | | | | | | |
| 12657529 | JAMES P DAVOREN | ADDRESS ON FILE | | | | | | | |
| 12659099 | JAMES P GAUSE IRA | ADDRESS ON FILE | | | | | | | |
| 12658252 | JAMES P. VOS AND | ADDRESS ON FILE | | | | | | | |
| 12663152 | JAMES PATRICK FARRELL ROTH IRA TD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662215 | JAMES PINHEIRO & | ADDRESS ON FILE | | | | | | | |
| 12658708 | JAMES PLACEK & | ADDRESS ON FILE | | | | | | | |
| 12662209 | JAMES R BLASS IRA | ADDRESS ON FILE | | | | | | | |
| 12664524 | JAMES R CONLEY | ADDRESS ON FILE | | | | | | | |
| 12662216 | JAMES R FRENCH & | ADDRESS ON FILE | | | | | | | |
| 12750239 | JAMES R HARRIS AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12657530 | JAMES R MATEER | ADDRESS ON FILE | | | | | | | |
| 12662217 | JAMES R MATICHUK | ADDRESS ON FILE | | | | | | | |
| 12660544 | JAMES R POEPSEL | ADDRESS ON FILE | | | | | | | |
| 12660340 | JAMES R POEPSEL | ADDRESS ON FILE | | | | | | | |
| 12657824 | JAMES R SMITH | ADDRESS ON FILE | | | | | | | |
| 12665802 | JAMES R WALKER | ADDRESS ON FILE | | | | | | | |
| 12657176 | JAMES R WILCOX (IRA) | ADDRESS ON FILE | | | | | | | |
| 12727745 | JAMES REATH | ADDRESS ON FILE | | | | | | | |
| 12661332 | JAMES S ATKINS JR | ADDRESS ON FILE | | | | | | | |
| 12663599 | JAMES S LITTLE | ADDRESS ON FILE | | | | | | | |
| 12660821 | JAMES S TRETTER IRA | ADDRESS ON FILE | | | | | | | |
| 12658710 | JAMES S TRIBOLET | ADDRESS ON FILE | | | | | | | |
| 12658711 | JAMES S. ROGNER | ADDRESS ON FILE | | | | | | | |
| 12661620 | JAMES SHAEFFER & | ADDRESS ON FILE | | | | | | | |
| 12658712 | JAMES SHAY & | ADDRESS ON FILE | | | | | | | |
| 12663153 | JAMES SKINNER | ADDRESS ON FILE | | | | | | | |
| 12660020 | JAMES STEPHEN MICKLE AND | ADDRESS ON FILE | | | | | | | |
| 12659496 | JAMES STRICKLAND | ADDRESS ON FILE | | | | | | | |
| 12664301 | JAMES STYPULCZAK | ADDRESS ON FILE | | | | | | | |
| 12662218 | JAMES T BUCHHOLZ TR FBO | ADDRESS ON FILE | | | | | | | |
| 12750240 | JAMES T FOLLIARD & | ADDRESS ON FILE | | | | | | | |
| 12658125 | JAMES T RATNER 2008 TRUST | ADDRESS ON FILE | | | | | | | |
| 12664906 | JAMES T TRUPIANO | ADDRESS ON FILE | | | | | | | |
| 12658126 | JAMES THOMAS MCGRATH | ADDRESS ON FILE | | | | | | | |
| 12663828 | JAMES W BAKER | ADDRESS ON FILE | | | | | | | |
| 12661845 | JAMES W BARTOO | ADDRESS ON FILE | | | | | | | |
| 12660021 | JAMES W BREIDENBACH | ADDRESS ON FILE | | | | | | | |
| 12750647 | JAMES W RAPP & MARY E KOEL-RAPP JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658713 | JAMES W TOON | ADDRESS ON FILE | | | | | | | |
| 12661333 | JAMES WESLEY LOWE JR | ADDRESS ON FILE | | | | | | | |
| 12801556 | JAMES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791115 | JAMES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12777917 | JAMES, AMY | ADDRESS ON FILE | | | | | | | |
| 12784684 | JAMES, ANNE | ADDRESS ON FILE | | | | | | | |
| 12804051 | JAMES, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12791947 | JAMES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12781861 | JAMES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12797117 | JAMES, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12804638 | JAMES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12815465 | JAMES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800784 | JAMES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12794771 | JAMES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12788954 | JAMES, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12793132 | JAMES, ERICA | ADDRESS ON FILE | | | | | | | |
| 12780257 | JAMES, JAHLEM | ADDRESS ON FILE | | | | | | | |
| 12790902 | JAMES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807460 | JAMES, JELYIA | ADDRESS ON FILE | | | | | | | |
| 12783259 | JAMES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807454 | JAMES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807456 | JAMES, JUDY | ADDRESS ON FILE | | | | | | | |
| 12784375 | JAMES, JUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796605 | JAMES, KALEMAH | ADDRESS ON FILE | | | | | | | |
| 12808378 | JAMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800302 | JAMES, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12808383 | JAMES, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12795334 | JAMES, LACONDA | ADDRESS ON FILE | | | | | | | |
| 12791959 | JAMES, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12742149 | JAMES, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12809025 | JAMES, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12794508 | JAMES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794883 | JAMES, MALIK | ADDRESS ON FILE | | | | | | | |
| 12809904 | JAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800687 | JAMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792952 | JAMES, NATALIEA | ADDRESS ON FILE | | | | | | | |
| 12813720 | JAMES, NOEL | ADDRESS ON FILE | | | | | | | |
| 12801275 | JAMES, PAUL | ADDRESS ON FILE | | | | | | | |
| 12802094 | JAMES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812251 | JAMES, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12787610 | JAMES, SHANTAE | ADDRESS ON FILE | | | | | | | |
| 12803705 | JAMES, SHAROLEE | ADDRESS ON FILE | | | | | | | |
| 12813004 | JAMES, TANIA | ADDRESS ON FILE | | | | | | | |
| 12781503 | JAMES, TANNER | ADDRESS ON FILE | | | | | | | |
| 12800306 | JAMES, TANYA | ADDRESS ON FILE | | | | | | | |
| 12791936 | JAMES, TRESSA | ADDRESS ON FILE | | | | | | | |
| 12799584 | JAMES, WILTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12813692 | JAMES, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 12785906 | JAMES, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12766753 | JAMESON COMMERCIAL PROPERTY | BENDICKSON, JIM, PROPERTY MANAGER | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | |
| 12800289 | JAMESON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795744 | JAMESON, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 12784921 | JAMESON, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12797617 | JAMESON, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12766270 | JAMESTOWN SOUTH SHORE CENTER L.P. | C/O JAMESTOWN URBAN MANAGEMENT | 2217 SOUTH SHORE CENTER | SUITE 200 | | ALAMEDA | CA | 94501 | |
| 12725260 | JAMESTOWN SOUTH SHORE CTR LP | 3625 CUMBERLAND BLVD | SUITE 1200209189 | | | ATLANTA | GA | 30339 | |
| 12725261 | JAMESTOWN SOUTH SHORE CTR LP | P.O. BOX 39000 | DEPT 134951209189 | | | SAN FRANCISCO | CA | 94139 | |
| 12766271 | JAMESTOWN URBAN MANAGEMENT L.P. | FLORES, MARIE, PROPERTY MANAGER | 2217 SOUTH SHORE CENTER, SUITE 200 | | | ALAMEDA | CA | 94501 | |
| 12659497 | JAMIE JACKS AND | ADDRESS ON FILE | | | | | | | |
| 12720126 | JAMIE KAYAM DESIGNS LLC/HELLO SPUD | 7 GORHAM CT | | | | SCARSDALE | NY | 10583 | |
| 12665260 | JAMIE LAZENBY BERNT TRUST BENE | ADDRESS ON FILE | | | | | | | |
| 12727723 | JAMIE SOHOSKY | ADDRESS ON FILE | | | | | | | |
| 12720127 | JAMIE YOUNG COMPANY INC. | 331 W VICTORIA STREET | | | | GARDENA | CA | 90248 | |
| 12807470 | JAMIESON, JIM | ADDRESS ON FILE | | | | | | | |
| 12733482 | JAMILA GROOMS | ADDRESS ON FILE | | | | | | | |
| 12800600 | JAMISON, ALIA | ADDRESS ON FILE | | | | | | | |
| 12782840 | JAMISON, AMIA | ADDRESS ON FILE | | | | | | | |
| 12796133 | JAMISON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12786465 | JAMISON, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 12789698 | JAMISON, GINA | ADDRESS ON FILE | | | | | | | |
| 12806868 | JAMISON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12780610 | JAMISON, KAMIA | ADDRESS ON FILE | | | | | | | |
| 12802299 | JAMISON, LANIYAH | ADDRESS ON FILE | | | | | | | |
| 12779569 | JAMISON, TESS | ADDRESS ON FILE | | | | | | | |
| 12758934 | JAMMERS APPAREL GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758935 | JAMMERS APPAREL GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729662 | JAMS INC | 18881 VON KARMAN AVENUE | SUITE 350 | | | IRVINE | CA | 92612 | |
| 12729661 | JAMS INC | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665801 | JAN HANS BARTUNEK | ADDRESS ON FILE | | | | | | | |
| 12663154 | JAN LESLIE HUTCHISON | ADDRESS ON FILE | | | | | | | |
| 12663155 | JAN M SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 12720131 | JAN OLAVARRI DBA BEHRNES' PEPPER SA | 5313 E SIDE AVE | | | | DALLAS | TX | 75214 | |
| 12663156 | JAN R REAL | ADDRESS ON FILE | | | | | | | |
| 12664361 | JANA HENNELLY | ADDRESS ON FILE | | | | | | | |
| 12732592 | JANA KAPITAN | ADDRESS ON FILE | | | | | | | |
| 12662675 | JANCAROL THERESA SALTZMAN | ADDRESS ON FILE | | | | | | | |
| 12793671 | JANDA, HALEY | ADDRESS ON FILE | | | | | | | |
| 12789666 | JANDA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12720128 | JANDY BRANDS INC/KOCOSTAR USA | 2539 W 237TH STREET SUITE C | | | | TORRANCE | CA | 90505 | |
| 12720129 | JANE & COMPANY LLC | 9611 PULASKI PARK DR STE 311 | | | | BALTIMORE | MD | 21220 | |
| 12720130 | JANE & COMPANY LLC | P.O. BOX 3016 | | | | BUFFALO | NY | 14240 | |
| 12662219 | JANE A BONVALLET | ADDRESS ON FILE | | | | | | | |
| 12661621 | JANE ALLISON CHAPLIN TR FBO JANE A | ADDRESS ON FILE | | | | | | | |
| 12665800 | JANE E BUTH TTEE | ADDRESS ON FILE | | | | | | | |
| 12662635 | JANE E GIESE & | ADDRESS ON FILE | | | | | | | |
| 12664446 | JANE HENDERSON GLICK | ADDRESS ON FILE | | | | | | | |
| 12665096 | JANE HENDERSON GLICK | ADDRESS ON FILE | | | | | | | |
| 12659849 | JANE J BROWN | ADDRESS ON FILE | | | | | | | |
| 12750646 | JANE M KNAEBEL IRA | ADDRESS ON FILE | | | | | | | |
| 12744483 | JANE MLENAR | ADDRESS ON FILE | | | | | | | |
| 12727741 | JANE MLENAR | ADDRESS ON FILE | | | | | | | |
| 12733431 | JANE MOSSE DESIGNS | THE OLD FARMHOUSE, 83 NEWBURY ROAD, ENHAM ALAMEIN | | | | ANDOVER, HAMPSHIRE | | SP11 6HH | UNITED KINGDOM |
| 12659153 | JANE O MAHER SIMPLE IRA | ADDRESS ON FILE | | | | | | | |
| 12660022 | JANE P TOMLINSON IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12750241 | JANE R BATTENBERG | ADDRESS ON FILE | | | | | | | |
| 12660436 | JANELL TONN WILCOX | ADDRESS ON FILE | | | | | | | |
| 12663829 | JANELLE VARNER | ADDRESS ON FILE | | | | | | | |
| 12662220 | JANET A PETERSON | ADDRESS ON FILE | | | | | | | |
| 12664300 | JANET ADLER | ADDRESS ON FILE | | | | | | | |
| 12658714 | JANET B WILLARD & | ADDRESS ON FILE | | | | | | | |
| 12663157 | JANET B WILLARD & CHARLES G | ADDRESS ON FILE | | | | | | | |
| 12735315 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12735314 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | PHILIP L FRAIETTA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 12664299 | JANET DANNEHOWER | ADDRESS ON FILE | | | | | | | |
| 12663830 | JANET F FERRARA | ADDRESS ON FILE | | | | | | | |
| 12663158 | JANET ISABELLE QUILLIAN | ADDRESS ON FILE | | | | | | | |
| 12750242 | JANET L CLANCY IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12663159 | JANET L DALISKY | ADDRESS ON FILE | | | | | | | |
| 12662676 | JANET L. SWAYNE & | ADDRESS ON FILE | | | | | | | |
| 12732151 | JANET M BARTH | ADDRESS ON FILE | | | | | | | |
| 12662221 | JANET M FLEIGLE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663160 | JANET M WORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 12661515 | JANET MEYASKI | ADDRESS ON FILE | | | | | | | |
| 12658323 | JANET PATRICIA FARAONE TTEE | ADDRESS ON FILE | | | | | | | |
| 12662222 | JANET R DARLING | ADDRESS ON FILE | | | | | | | |
| 12661334 | JANET R DARLING BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12664445 | JANET RIGLER | ADDRESS ON FILE | | | | | | | |
| 12661485 | JANET ROSE WILLING | ADDRESS ON FILE | | | | | | | |
| 12750392 | JANET S DAVIS TOD | ADDRESS ON FILE | | | | | | | |
| 12802422 | JANETTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12662223 | JANICE BIERLEY MONTGOMERY TR FBO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662677 | JANICE D HARRISON INH IRA | ADDRESS ON FILE | | | | | | | |
| 12665220 | JANICE E WILSON (DECEASED) | ADDRESS ON FILE | | | | | | | |
| 12665799 | JANICE G HAGUE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12775938 | JANICE H. LEVIN | C/O LEVIN MANAGEMENT CORP. | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12755701 | JANICE H. LEVIN | ADDRESS ON FILE | | | | | | | |
| 12725817 | JANICE H. LEVIN | ADDRESS ON FILE | | | | | | | |
| 12663161 | JANICE K SCHUTSKY & | ADDRESS ON FILE | | | | | | | |
| 12750643 | JANICE L KLUTS TTEE | ADDRESS ON FILE | | | | | | | |
| 12663831 | JANICE LARSON | ADDRESS ON FILE | | | | | | | |
| 12663162 | JANICE M GOODRICH | ADDRESS ON FILE | | | | | | | |
| 12735116 | JANICE MUNDAY | ADDRESS ON FILE | | | | | | | |
| 12661623 | JANICE NEENAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663832 | JANICE SYLVIA COHEN | ADDRESS ON FILE | | | | | | | |
| 12765101 | JANICE, LEVIN H. | ADDRESS ON FILE | | | | | | | |
| 12804055 | JANIK, BOZENA | ADDRESS ON FILE | | | | | | | |
| 12785015 | JANIK, KAELYN | ADDRESS ON FILE | | | | | | | |
| 12729905 | JANINE KALESIS | ADDRESS ON FILE | | | | | | | |
| 12663531 | JANINE KLAASSEN | ADDRESS ON FILE | | | | | | | |
| 12664523 | JANINE ROCHA CAVALCANTE | ADDRESS ON FILE | | | | | | | |
| 12657662 | JANIS W WAGGONER | ADDRESS ON FILE | | | | | | | |
| 12793925 | JANISSE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12812115 | JANKE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796173 | JANKOWSKI, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12811070 | JANKOWSKI-BERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12720132 | JANOME AMERICA INC | 10 INDUSTRIAL AVE SUITE 2 | | | | MAHWAH | NJ | 07430 | |
| 12739432 | JANOS TECHNOLOGY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739433 | JANOS TECHNOLOGY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758910 | JANOS TECHNOLOGY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739430 | JANOS TECHNOLOGY LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12726642 | JANOVIC PAINT & DECORATING | 30-35 THOMSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12726643 | JANOVIC PAINT & DECORATING | 55 THOMPSON ST | | | | NEW YORK | NY | 10012 | |
| 12795576 | JANOVYAK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12720133 | JANSEN SUENDER & CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742083 | JANSSEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805352 | JANSSEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815403 | JANSSEN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12736031 | JANSY PACKAGING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736032 | JANSY PACKAGING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736033 | JANSY PACKAGING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736034 | JANSY PACKAGING, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736035 | JANSY PACKAGING, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12794272 | JANU, SWATI | ADDRESS ON FILE | | | | | | | |
| 12813007 | JANUHOWSKI, TARA | ADDRESS ON FILE | | | | | | | |
| 12789263 | JANUHOWSKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12797606 | JAOCHICO, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 12806817 | JAOUHARI, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12732655 | JAQUELINE SCHEWZYK | ADDRESS ON FILE | | | | | | | |
| 12786004 | JAQUEZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12783723 | JAQUEZ, GERARD | ADDRESS ON FILE | | | | | | | |
| 12800619 | JAQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 12809019 | JARA MIRANDA, LUSMILA | ADDRESS ON FILE | | | | | | | |
| 12742398 | JARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12805364 | JARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12807447 | JARA, JEFRY | ADDRESS ON FILE | | | | | | | |
| 12787957 | JARA, LISA | ADDRESS ON FILE | | | | | | | |
| 12809899 | JARA, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741754 | JARAMILLO GUZMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809024 | JARAMILLO GUZMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816983 | JARAMILLO, ANAJARED | ADDRESS ON FILE | | | | | | | |
| 12807459 | JARAMILLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12789779 | JARAMILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809020 | JARAMILLO, LORENE | ADDRESS ON FILE | | | | | | | |
| 12801430 | JARAMILLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799613 | JARAMILLO, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12720134 | JARDEN CONSUMER SOLUTIONS | CO RON DIGIORGIO AND ASSOCIATES | 145 TALMADGE ROAD SUITE 16 | | | EDISON | NJ | 08817 | |
| 12720137 | JARDEN CONSUMER SOLUTIONS | P.O. BOX 842509 | | | | BOSTON | MA | 02284 | |
| 12720135 | JARDEN CONSUMER SOLUTIONS-HOLMES | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12720136 | JARDEN CONSUMER SOLUTIONS-HOLMES | ATTN: ORDER ENTRY DEPARTMENT | 95 WL RUNNELS IND DR STE 100 | | | HATTIESBURG | MS | 39401 | |
| 12720138 | JARDEN CONSUMER SOLUTNS | 75 REMITTANCE DRIVE SUITE #1167 | | | | CHICAGO | IL | 60675 | |
| 12720139 | JARDEN CONSUMER SOLUTNS | ATTN: ORDER ENTRY DEPARTMENT | 95 WL RUNNELS IND DR STE 100 | | | HATTIESBURG | MS | 39401 | |
| 12720140 | JARDEN SPORTS LICENSING | 510 MARYVILLE UNIVERSITY DRIVE SUITE 110 | | | | SAINT LOUIS | MO | 63141 | |
| 12720141 | JARDEN SPORTS LICENSING | P.O. BOX 910212 | | | | DALLAS | TX | 75391 | |
| 12720142 | JARDEN-SUNBEAM | 75 REMITTANCE DRIVE SUITE #1167 | | | | CHICAGO | IL | 60675 | |
| 12720143 | JARDEN-SUNBEAM | 95 WL RUNNELS INDUSTRIAL DR | | | | HATTIESBURG | MS | 39401 | |
| 12787247 | JARDIM, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12720144 | JARDINE ASSOCIATES | 200 COMPASS CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 12720146 | JARET INTERNATIONAL INC. | P.O. BOX 752077 | | | | CHARLOTTE | NC | 28275 | |
| 12720145 | JARET INTERNATIONAL INC. | PLAZA 9 900 ROUTE 9 NO SUITE 404 | | | | WOODBRIDGE | NJ | 07095 | |
| 12783495 | JARILLO, VIRIDIANA | ADDRESS ON FILE | | | | | | | |
| 12811077 | JARIWALA, PRATIMA | ADDRESS ON FILE | | | | | | | |
| 12750105 | JARLA LIMITED INC | 3400 SW 27TH AVE APT 702 | | | | MIAMI | FL | 33133-5311 | |
| 12812240 | JARMEL-POCZYNEK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12793602 | JARMON, ALTELEA | ADDRESS ON FILE | | | | | | | |
| 12784960 | JARMON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12720147 | JARMZ DESIGNS | P.O. BOX 710 | | | | HUFFMAN | TX | 77336 | |
| 12730398 | JARNIGAN ROAD LP/SHOPPES AT | 2030 HAMILTON PLACE BLVD | HAMILTON PLACE LLCSUITE 500248286 | | | CHATTANOOGA | TN | 37421 | |
| 12730397 | JARNIGAN ROAD LP/SHOPPES AT | P.O. BOX 5560 | HAMILTON PLACE248286 | | | CAROL STREAM | IL | 60197 | |
| 12787925 | JAROS, KIM | ADDRESS ON FILE | | | | | | | |
| 12784299 | JAROS, MIA | ADDRESS ON FILE | | | | | | | |
| 12720148 | JARRAL INC. | 4480 WALTHAM DRIVE | | | | MANLIUS | NY | 13104 | |
| 12720149 | JARRAL INC. | P.O. BOX 659 | | | | MANLIUS | NY | 13104 | |
| 12799933 | JARREAU, NANCY | ADDRESS ON FILE | | | | | | | |
| 12782493 | JARRELL, JAKE | ADDRESS ON FILE | | | | | | | |
| 12740845 | JARRELL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12798360 | JARRELL, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12773445 | JARRETT FAMILY TRUST | C/O MANCO ABBOTT, INC. | 6051 N. FRESNO STREET | SUITE 110 | | FRESNO | CA | 93710 | |
| 12730922 | JARRETT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12726400 | JARRETT INVESTMENT PROPERTIES | 15630 RISING RIVER PL N | | | | SAN DIEGO | CA | 92127 | |
| 12726401 | JARRETT INVESTMENT PROPERTIES | P.O. BOX 9440 | | | | FRESNO | CA | 93792 | |
| 12773446 | JARRETT INVESTMENT PROPERTIES, L.P. | MANCO ABBOTTPO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| 12758320 | JARRETT ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12786585 | JARRETT, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12798138 | JARRETT, COLEMAN | ADDRESS ON FILE | | | | | | | |
| 12815076 | JARRETT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12797084 | JARRETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12815121 | JARRETT, HYUN | ADDRESS ON FILE | | | | | | | |
| 12784817 | JARRETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789229 | JARRETT, KELLI | ADDRESS ON FILE | | | | | | | |
| 12778727 | JARRETT, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785105 | JARRETT, SHAMON | ADDRESS ON FILE | | | | | | | |
| 12807469 | JARRY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12720150 | JA-RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 12720151 | JASAN BEAUTY | 2011A WILLIAMSBRIDGE ROAD | | | | BRONX | NY | 10461 | |
| 12720152 | JASCO PRODUCTS COMPANY LLC | 10 EAST MEMORIAL | | | | OKLAHOMA CITY | OK | 73114 | |
| 12720153 | JASCO PRODUCTS COMPANY LLC | P.O. BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12720154 | JASCO HOUSEWARES INC. | 81A BRUNSWICK BLVD DOLLARD | | | | DES ORMEAUX | QC | H9B 2J5 | CANADA |
| 12658717 | JASON A BOCCAGNO | ADDRESS ON FILE | | | | | | | |
| 12757411 | JASON ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12757412 | JASON ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12659760 | JASON ANDREW VOSS | ADDRESS ON FILE | | | | | | | |
| 12728220 | JASON BRENT WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12662875 | JASON D REINKE | ADDRESS ON FILE | | | | | | | |
| 12660023 | JASON D WEINSTEIN & | ADDRESS ON FILE | | | | | | | |
| 12662224 | JASON E PUGH | ADDRESS ON FILE | | | | | | | |
| 12750642 | JASON HALLECK | ADDRESS ON FILE | | | | | | | |
| 12665169 | JASON J SCHAEFFER (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12664110 | JASON JOHN SCHAEFFER & RENEE SCHAEFFER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658718 | JASON PLUME TR FBO BPC 401K FBO | ADDRESS ON FILE | | | | | | | |
| 12727734 | JASON ROGERS | ADDRESS ON FILE | | | | | | | |
| 12661335 | JASON S BARRERA ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657826 | JASON WISE | ADDRESS ON FILE | | | | | | | |
| 12666118 | JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | | CARTHAGE | MO | 64836-0421 | |
| 12747754 | JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | | CARTHAGE | MO | 64836 | |
| 12658719 | JASPER JAMES MATEER II | ADDRESS ON FILE | | | | | | | |
| 12792830 | JASPER, TONIA | ADDRESS ON FILE | | | | | | | |
| 12784413 | JASPERSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788032 | JASSO GUERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786493 | JASSO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807468 | JASSO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12791967 | JASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797662 | JASSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12807464 | JAUNESE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12781024 | JAUPI, AREILA | ADDRESS ON FILE | | | | | | | |
| 12809910 | JAUREQUI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12786366 | JAVANOSQUEI, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12782175 | JAVANSHAD, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12803963 | JAVED, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12729870 | JAVERBAUM WURGAFT HICKS KAHN | 505 MORRIS AVE | WILKSTROM & SININS P.C.SUITE 200 | | | SPRINGFIELD | NJ | 07081 | |
| 12729869 | JAVERBAUM WURGAFT HICKS KAHN | 505 MORRIS AVENUE | | | | SPRINGFIELD | NJ | 07081 | |
| 12664905 | JAVIER ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12740668 | JAVIER CAMARENA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12804052 | JAVIER DE LA CR, BEATO | ADDRESS ON FILE | | | | | | | |
| 12778601 | JAVIER LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12665259 | JAVIER NORBERTO MALLO | ADDRESS ON FILE | | | | | | | |
| 12657177 | JAVIER OROZ BUFFAGNI | ADDRESS ON FILE | | | | | | | |
| 12815914 | JAVIER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803246 | JAVIER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12747647 | JAWANDSONS PRIVATE LIMITED | TAJPUR RD NEAR BHARAT BOX | | | | LUDHIANA | | 141123 | INDIA |
| 12747648 | JAX AND BONES | 345 CLOVERLEAF DRIVE SUITE A | | | | BALDWIN PARK | CA | 91706 | |
| 12747649 | JAXJOX INC | 2020 124TH AVE NE C-203 | | | | BELLEVUE | WA | 98005 | |
| 12664681 | JAY B HERMAN | ADDRESS ON FILE | | | | | | | |
| 12664680 | JAY BERESFORD | ADDRESS ON FILE | | | | | | | |
| 12657827 | JAY C MIDDLETON TTEE | ADDRESS ON FILE | | | | | | | |
| 12750393 | JAY COOPERMAN & | ADDRESS ON FILE | | | | | | | |
| 12731574 | JAY DAUGHERTY MEDIATION | 4717 GRAND AVENUE | AND ARBITRATION INCSUITE 830 | | | KANSAS CITY | MO | 64112 | |
| 12659850 | JAY E HOLSTEIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663163 | JAY ESBAN | ADDRESS ON FILE | | | | | | | |
| 12665627 | JAY F COX BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12747652 | JAY FRANCO & SONS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12747653 | JAY FRANCO & SONS | 132 WEST 31ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12747654 | JAY FRANCO & SONS | 295 FIFTH AVE SUITE 312 | | | | NEW YORK | NY | 10016 | |
| 12747655 | JAY FRANCO & SONS IMPORT | 132 WEST 31ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12747656 | JAY FRANCO AND SONS, INC./CA | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12747657 | JAY FRANCO AND SONS, INC./CA | 132 WEST 31ST STREET | | | | NEW YORK | NY | 10001 | |
| 12747658 | JAY IMPORT CO. INC. | 41 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 12747659 | JAY IMPORT CO. INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747660 | JAY MFG DIV. OF STATE INDUSTRIAL | P.O. BOX 74188 | | | | CLEVELAND | OH | 44194 | |
| 12750394 | JAY MFG DIV. OF STATE INDUSTRIAL | PRODUCTS CO CURTIS ASSOC INC P.O. BOX 67171 | | | | CHESTNUT HILL | MA | 02467 | |
| 12720155 | JAY R STEVENS JR | ADDRESS ON FILE | | | | | | | |
| 12663164 | JAY SCHEUER | ADDRESS ON FILE | | | | | | | |
| 12661496 | JAY SCHEUER TOD RUTH F SCHEUER AND | ADDRESS ON FILE | | | | | | | |
| 12658720 | JAY T. LITTLEWOOD & | ADDRESS ON FILE | | | | | | | |
| 12720156 | JAY TRENDS MERCHANDISING INC. | 9600 RUE MEILLEUR SUITE 101 | | | | MONTREAL | QC | H2N 2E3 | CANADA |
| 12661624 | JAY W ALBERTSON AND BONNIE R ALBERTS | ADDRESS ON FILE | | | | | | | |
| 12804628 | JAY, CINDY | ADDRESS ON FILE | | | | | | | |
| 12809892 | JAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12657684 | JAYA VALLABHANENI SIMPLE IRA | ADDRESS ON FILE | | | | | | | |
| 12790876 | JAYACHANDRAN MANGAMURU, UMESH SRIPAD | ADDRESS ON FILE | | | | | | | |
| 12741276 | JAYAKUMAR, NARENDRAN | ADDRESS ON FILE | | | | | | | |
| 12780959 | JAYAKUMAR, NARENDRAN | ADDRESS ON FILE | | | | | | | |
| 12747650 | JAYANITA EXPORTS USA LLC | 1240 WINNOWING WAY SUITE 102 | | | | MOUNT PLEASANT | SC | 29466 | |
| 12783234 | JAYARA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12747651 | JAYBIS CORP | 7 BOUMAR PLACE | | | | ELMWOOD PARK | NJ | 07407 | |
| 12784916 | JAYCOX, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12770297 | JAYDER BLEEKER REALTY SUB II, LLC | SILVERMAN, AARON, LANDLORD | 700 KAPKOWSKI ROAD | | | ELIZABETH | NJ | 07201 | |
| 12748394 | JAYDOR BLEEKER REALTY SUB II_RNT204970 | 727 CRAIG ROAD STE 1 | C/O WOODSON DEVELOPMENT CO.204970 | | | SAINT LOUIS | MO | 63141 | |
| 12748395 | JAYDOR BLEEKER REALTY SUB II_RNT204971 | 700 KAPKOWSKI ROAD | | | | ELIZABETH | NJ | 07201 | |
| 12748396 | JAYDOR BLEEKER REALTY SUB II_RNT204972 | 727 CRAIG ROAD SUITE 1 | C/O WOODSON DEVELOPMENT CO.204972 | | | ST. LOUIS | MO | 63141 | |
| 12720157 | JAZ INNOVATIONS | 6555 CONVENT BLVD | | | | SYLVANIA | OH | 43560 | |
| 12720158 | JAZWARES LLC | 1067 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| 12720159 | JAZWARES LLC IMPORT | 1067 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| 12739145 | JAZWARES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739146 | JAZWARES, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739147 | JAZWARES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739148 | JAZWARES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739149 | JAZWARES, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12720160 | JB BRITCHES INC | 263 W OLIVE AVE SUITE 201 | | | | BURBANK | CA | 91502 | |
| 12720161 | JB BRITCHES INC | 309 E 8TH STREET 5TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12743489 | JB OSBORNE | 1 MAIN STREET, SPT 5L | | | | BROOKLYN | NY | 11201 | |
| 12720162 | JBL BRANDS LLC | 3 WEST 35TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12720163 | JBR INC. ROGERS FAMILY CO. | 1731 AVIATION BLVD | | | | LINCOLN | CA | 95648 | |
| 12733047 | JBRAVO PAINTING | 1157 72 AVE | | | | OAKLAND | CA | 94621 | |
| 12724301 | JC TOWN CENTER ASSOCIATES,LLC | 3101 SHIPPERS ROAD | P.O BOX 678203737 | | | VESTAL | NY | 13851 | |
| 12728514 | JCP CONSULTING | 22 DOUGLAS DRIVE | | | | MANSFIELD | MA | 02048 | |
| 12759753 | JCP&L | 101 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | |
| 12730089 | JCTC HOLDINGS LLC | 125 GAGNON ST, SUITE 201 | C/O HAMPTON PROPERTIES INC211410 | | | MONTREAL | QC | H4N 1T1 | CANADA |
| 12765150 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC. | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774516 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC.2550 BATES ROAD SUITE 110 | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12730088 | JCTC HOLDINGS LLC | P.O. BOX 88840 | ACCOUNT #4807012517C/O HARRIS N.A.211410 | | | CAROL STREAM | IL | 60188 | |
| 12747115 | JD BEAUTY GROUP | 5 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12743087 | JD GRAPHIC CO INC | 1101 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12746533 | JD HALL PHOTO INC | 530 GRAND #EGB | | | | NEW YORK | NY | 10002 | |
| 12728689 | JD PROPERTY MGT, INC. | 352 CADILLAC AVE, SUITE B | ATTN DANA MCCLUSKEY204590 | | | COSTA MESA | CA | 92626 | |
| 12737141 | JD SPORTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737140 | JD SPORTS | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737142 | JD SPORTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737143 | JD SPORTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12728712 | JDA SOFTWARE GROUP, INC | 15059 N SCOTTDALE RD | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12728709 | JDA SOFTWARE GROUP, INC | 15059 NORTH SCOTTSDALE RD | SUITE# 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12728711 | JDA SOFTWARE GROUP, INC | 9010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12728710 | JDA SOFTWARE GROUP, INC | P.O. BOX 202621 | | | | DALLAS | TX | 75320 | |
| 12747114 | JDAWG CONSULTING DBA BEAUTYFIT | 1000 NW 105TH AVE | | | | PLANTATION | FL | 33322 | |
| 12767356 | JDN REAL ESTATE HAMILTON LP | C/O SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12767355 | JDN REAL ESTATE HAMILTON, LP | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12730645 | JDN REAL ESTATE HAMILTON, LP | P.O. BOX 931650 | DEPT 101412-20774-36573208801 | | | CLEVELAND | OH | 44193 | |
| 12755472 | JDN REALTY CORP. | P.O. BOX 532614 | DEPT. 11412 2548 895DEPT 41205202 | | | ATLANTA | GA | 30353 | |
| 12730882 | JDN REALTY CORPORATION | P.O. BOX 931256 | DDR NEW BUSINESS DEVELOPMENTDEPT 20548208876 | | | CLEVELAND | OH | 44193 | |
| 12720175 | JE MATADI DBA GENESIS BRANDS | 8752 WESTPARK DRIVE | | | | HOUSTON | TX | 77063 | |
| 12656464 | JEA | 21 WEST CHURCH ST | | | | JACKSONVILLE | FL | 32202 | |
| 12660722 | JEAN A GRAHAM TR FBO | ADDRESS ON FILE | | | | | | | |
| 12662225 | JEAN ANN SMELSER | ADDRESS ON FILE | | | | | | | |
| 12782360 | JEAN- BAPTISTE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784652 | JEAN BAPTISTE, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12741984 | JEAN BAPTISTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12814494 | JEAN BAPTISTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12787334 | JEAN BAPTISTE, NAYLAH | ADDRESS ON FILE | | | | | | | |
| 12665626 | JEAN E LISMAN | ADDRESS ON FILE | | | | | | | |
| 12657828 | JEAN FISHER IRA | ADDRESS ON FILE | | | | | | | |
| 12786695 | JEAN FRANCOIS, BLONDINE | ADDRESS ON FILE | | | | | | | |
| 12784473 | JEAN FRANCOIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814302 | JEAN GILLES, CAMINIE | ADDRESS ON FILE | | | | | | | |
| 12750528 | JEAN H RODGERS REV TR | ADDRESS ON FILE | | | | | | | |
| 12659498 | JEAN HARRISON BOLGER | ADDRESS ON FILE | | | | | | | |
| 12663165 | JEAN K HAGEN RV TR | ADDRESS ON FILE | | | | | | | |
| 12661876 | JEAN M CORMIER | ADDRESS ON FILE | | | | | | | |
| 12661625 | JEAN M MORRIS | ADDRESS ON FILE | | | | | | | |
| 12661019 | JEAN PASKER | ADDRESS ON FILE | | | | | | | |
| 12747120 | JEAN PIERRE COSMETICS | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12649848 | Jean Pierre, Inc | 320 5th Ave. 3rd Floor | | | | New York | NY | 10001 | |
| 12660635 | JEAN R NELSON | ADDRESS ON FILE | | | | | | | |
| 12663833 | JEAN W BARSUM | ADDRESS ON FILE | | | | | | | |
| 12659499 | JEAN WOODFORD INH ROTH | ADDRESS ON FILE | | | | | | | |
| 12728068 | JEAN ZEILER LAW | 59 WOODLEIGH ROAD | | | | DEDHAM | MA | 02026 | |
| 12785982 | JEAN, ANFERNNEE | ADDRESS ON FILE | | | | | | | |
| 12788462 | JEAN, HUGUES | ADDRESS ON FILE | | | | | | | |
| 12806741 | JEAN, HYPPOLITE | ADDRESS ON FILE | | | | | | | |
| 12742239 | JEAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12780209 | JEAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12790622 | JEAN, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12663484 | JEANANN CHRISTINE RICHARDS | ADDRESS ON FILE | | | | | | | |
| 12740755 | JEAN-BAPTISTE, AMORCE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777909 | JEAN-BAPTISTE, AMORCE | ADDRESS ON FILE | | | | | | | |
| 12787148 | JEAN-BAPTISTE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12740997 | JEAN-BAPTISTE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807450 | JEAN-BAPTISTE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12794374 | JEAN-BAPTISTE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816011 | JEAN-BAPTISTE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12780903 | JEAN-CHARLES, MAKIR | ADDRESS ON FILE | | | | | | | |
| 12801290 | JEANCHARLES, WILANDA | ADDRESS ON FILE | | | | | | | |
| 12665095 | JEANETE FISCHEL KACAS | ADDRESS ON FILE | | | | | | | |
| 12657829 | JEANETTE M KUENSTLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750640 | JEANETTE MARIE TELTOE | ADDRESS ON FILE | | | | | | | |
| 12810904 | JEAN-JACQUES, ONES | ADDRESS ON FILE | | | | | | | |
| 12659500 | JEAN-MARC BELLAICHE | ADDRESS ON FILE | | | | | | | |
| 12815573 | JEANMARIE, GEMIMA | ADDRESS ON FILE | | | | | | | |
| 12663834 | JEANNE E FERTIG | ADDRESS ON FILE | | | | | | | |
| 12665625 | JEANNE S WILLIS | ADDRESS ON FILE | | | | | | | |
| 12658721 | JEANNE SVIATKO | ADDRESS ON FILE | | | | | | | |
| 12662679 | JEANNETTE R CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 12665904 | JEANNINE KLEIN | ADDRESS ON FILE | | | | | | | |
| 12789507 | JEANNOT, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12806487 | JEANNOT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12795852 | JEANPIERRE, DJEVANIE | ADDRESS ON FILE | | | | | | | |
| 12781840 | JEAN-PIERRE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12783592 | JEANS, ALMETRIA | ADDRESS ON FILE | | | | | | | |
| 12789598 | JEANTILUS, GAFINA | ADDRESS ON FILE | | | | | | | |
| 12802196 | JEBODH, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813477 | JEBODH, WENDY | ADDRESS ON FILE | | | | | | | |
| 12747121 | JECO INCORPORATED | 623 S DOUBLEDAY AVE | | | | ONTARIO | CA | 91761 | |
| 12660458 | JEFF A BREITFELDER | ADDRESS ON FILE | | | | | | | |
| 12662226 | JEFF A THIEL SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12662227 | JEFF BERZON AND | ADDRESS ON FILE | | | | | | | |
| 12661336 | JEFF BERZON TTEE | ADDRESS ON FILE | | | | | | | |
| 12726448 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12734097 | JEFF BROWN | COMMISSIONATTN: BUSINESS LICENSE | P.O. BOX 020737 | | | TUSCALOOSA | AL | 35402 | |
| 12726446 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12726449 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12726447 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12747124 | JEFF MCWILLIAMS DESIGNS | 6665 CORNERS INDUSTRIAL COURT SUITE B | | | | NORCROSS | GA | 30092 | |
| 12657830 | JEFF NEMHAUSER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661020 | JEFF R MANCINO | ADDRESS ON FILE | | | | | | | |
| 12661337 | JEFF SCOTT WHEELER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750117 | JEFF SHOOK AND | ADDRESS ON FILE | | | | | | | |
| 12747122 | JEFFAN INTERNATIONAL | 1307 EAST MAIN STREET SUITE 1 | | | | CHATTANOOGA | TN | 37404 | |
| 12747123 | JEFFCO FIBRES INC. | 12 PARK STREET | | | | WEBSTER | MA | 01570 | |
| 12765547 | JEFFEREY ANDERSON REAL ESTATE | COOK, ANTHONY, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | |
| 12765548 | JEFFEREY ANDERSON REAL ESTATE | WESSELKAMPER, CHRISTINE, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | |
| 12785935 | JEFFERS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804637 | JEFFERS, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12805355 | JEFFERS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740127 | JEFFERSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 716 RICHARD ARRINGTON JR. BLVD. | | | BIRMINGHAM | AL | 35203 | |
| 12727776 | JEFFERSON COUNTY COLLECTOR OF | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12724194 | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | JEFFERSON COUNTY DEPARTMENTOF REVENUE | | | BIRMINGHAM | AL | 35202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724193 | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | | | | BIRMINGHAM | AL | 35202 | |
| 12745632 | JEFFERSON COUNTY SHERIFFS OFFI | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232 | |
| 12745631 | JEFFERSON COUNTY SHERIFFS OFFI | P.O. BOX 70300 | | | | LOUISVILLE | KY | 40270 | |
| 12666350 | JEFFERSON COUNTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232-4570 | |
| 12666528 | JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12724148 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | SUITE 2520 | | | GOLDEN | CO | 80419 | |
| 12666332 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY, STE 2520 | | | | GOLDEN | CO | 80419-2520 | |
| 12724147 | JEFFERSON COUNTY TREASURER | DEPARTMENT 2075 | | | | DENVER | CO | 80256 | |
| 12724146 | JEFFERSON COUNTY TREASURER | P.O. BOX 4007 | | | | GOLDEN | CO | 80401 | |
| 12733056 | JEFFERSON CTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232 | |
| 12747909 | JEFFERSON CTY TAX COLLECTOR | ASSISTANT TAX COLLECTOR | P.O. BOX 1190 | | | BESSEMER | AL | 35021 | |
| 12757661 | JEFFERSON CTY TAX COLLECTOR | P.O. BOX 1190 | ASSISTANT TAX COLLECTOR | | | BESSEMER | AL | 35021 | |
| 12756040 | JEFFERSON DAVIS PARISH SCHOOL | P.O. BOX 1161 | BOARD | | | JENNINGS | LA | 70546 | |
| 12756041 | JEFFERSON DAVIS PARISH SCHOOL | P.O. BOX 1161 | BOARD SALES AND USE TAXDEPARTMENT | | | JENNINGS | LA | 70546 | |
| 12666757 | JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | |
| 12736248 | JEFFERSON INDUSTRIES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736249 | JEFFERSON INDUSTRIES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736250 | JEFFERSON INDUSTRIES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736251 | JEFFERSON INDUSTRIES CORPORATION | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12659761 | JEFFERSON P BROOKE JR. | ADDRESS ON FILE | | | | | | | |
| 12740128 | JEFFERSON PARISH | ATTN: CITIZENS' AFFAIRS | JOSEPH S. YENNI BUILDING | 1221 ELMWOOD PARK BLVD. | SUITE 403 | JEFFERSON | LA | 70123 | |
| 12748949 | JEFFERSON PARISH SHERIFF'S OFF | P.O. BOX 248 | SALES/USE TAX DIVISION | | | GRETNA | LA | 70054 | |
| 12666379 | JEFFERSON PARISH SHERIFFS OFFICE | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | |
| 12729465 | JEFFERSON POINTE SPE LLC | ONE E WASHINGTON STREET | SUITE 300260617 | | | PHOENIX | AZ | 85004 | |
| 12729464 | JEFFERSON POINTE SPE LLC | P.O. BOX 17102 | | | | DENVER | CO | 80217 | |
| 12770716 | JEFFERSON POINTE SPE, LLC | C/O RED DEVELOPMENT, LLC | ONE E. WASHINGTON STREET, SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12756958 | JEFFERSON REALTY PARTNERS LLC | 2123 IVY ROAD | SUITE B21213741 | | | CHARLOTTESVILLE | VA | 22903 | |
| 12756957 | JEFFERSON REALTY PARTNERS LLC | 977 SEMINOLE TRIAL PMB 344 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 12785225 | JEFFERSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12791321 | JEFFERSON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12798929 | JEFFERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803327 | JEFFERSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12789715 | JEFFERSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12798108 | JEFFERSON, LAKENDREA | ADDRESS ON FILE | | | | | | | |
| 12811522 | JEFFERSON, RENEA | ADDRESS ON FILE | | | | | | | |
| 12787515 | JEFFERSON, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12813678 | JEFFERSON, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 12804053 | JEFFERY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12800740 | JEFFERY, CHALENE | ADDRESS ON FILE | | | | | | | |
| 12807444 | JEFFERY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790882 | JEFFERY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811069 | JEFFERY, PAULA | ADDRESS ON FILE | | | | | | | |
| 12663166 | JEFFIE H PIKE | ADDRESS ON FILE | | | | | | | |
| 12659210 | JEFFINA EVANS | ADDRESS ON FILE | | | | | | | |
| 12745736 | JEFFREY A KIRWAN | ADDRESS ON FILE | | | | | | | |
| 12660024 | JEFFREY A MARTIN | ADDRESS ON FILE | | | | | | | |
| 12664100 | JEFFREY A STEFFEK | ADDRESS ON FILE | | | | | | | |
| 12750125 | JEFFREY A STEFFEK TTEE | ADDRESS ON FILE | | | | | | | |
| 12659211 | JEFFREY A. DUNN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12664904 | JEFFREY ALFIER | ADDRESS ON FILE | | | | | | | |
| 12663167 | JEFFREY ALLEN GAUGER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12750639 | JEFFREY BULGER PHYSICIAN ASST | ADDRESS ON FILE | | | | | | | |
| 12661846 | JEFFREY CAULFIELD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660425 | JEFFREY CHARLES HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12662228 | JEFFREY D KINGSLEY | ADDRESS ON FILE | | | | | | | |
| 12660822 | JEFFREY DALE DEBRINE | ADDRESS ON FILE | | | | | | | |
| 12659501 | JEFFREY DON BARRON | ADDRESS ON FILE | | | | | | | |
| 12727960 | JEFFREY EVAN HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12657134 | JEFFREY G ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12735353 | JEFFREY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12663168 | JEFFREY L SILBERMAN | ADDRESS ON FILE | | | | | | | |
| 12661021 | JEFFREY L. GRAY TTEE | ADDRESS ON FILE | | | | | | | |
| 12661022 | JEFFREY M BOWMAN | ADDRESS ON FILE | | | | | | | |
| 12756391 | JEFFREY MANAGEMENT CORP | ACCT#31912321275170001 | P.O. BOX 3096207915 | | | HICKSVILLE | NY | 11802 | |
| 12661023 | JEFFREY MERLE BOWMAN | ADDRESS ON FILE | | | | | | | |
| 12661820 | JEFFREY MICHAEL DOWDELL | ADDRESS ON FILE | | | | | | | |
| 12750395 | JEFFREY MICHAEL LAWRENCE TR FBO | ADDRESS ON FILE | | | | | | | |
| 12664298 | JEFFREY N GELFON | ADDRESS ON FILE | | | | | | | |
| 12658127 | JEFFREY PAUL HOLTZMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12725760 | JEFFREY R ANDERSON REAL ESTATE | 312 WALNUT STREET,STE.1151 | | | | CINCINNATI | OH | 45202 | |
| 12725761 | JEFFREY R ANDERSON REAL ESTATE | 3805 EDWARDS ROAD, STE. 700 | | | | CINCINNATI | OH | 45209 | |
| 12659502 | JEFFREY R BRYANT | ADDRESS ON FILE | | | | | | | |
| 12664903 | JEFFREY RUDIS BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12664679 | JEFFREY SCHMELZER | ADDRESS ON FILE | | | | | | | |
| 12663169 | JEFFREY SCOTT SUTICH | ADDRESS ON FILE | | | | | | | |
| 12659503 | JEFFREY STROBEL & LINDA STROBEL TRUS | ADDRESS ON FILE | | | | | | | |
| 12663170 | JEFFREY SYDEN AND | ADDRESS ON FILE | | | | | | | |
| 12750396 | JEFFRY T BROWN | ADDRESS ON FILE | | | | | | | |
| 12728222 | JEFFRY T CAREY | ADDRESS ON FILE | | | | | | | |
| 12661338 | JEFFRY T CARPENTER | ADDRESS ON FILE | | | | | | | |
| 12727058 | JEFFRY T TRUONG | ADDRESS ON FILE | | | | | | | |
| 12750582 | JEFFRY THEODOSAKIS | ADDRESS ON FILE | | | | | | | |
| 12665437 | JEFFREY WEST ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12741925 | JEFFREY, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 12777924 | JEFFREY, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 12804625 | JEFFREY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12806867 | JEFFREY, INGA | ADDRESS ON FILE | | | | | | | |
| 12815254 | JEFFRIES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12785801 | JEFFRIES, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12657832 | JEFFRY K DEIBLER ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12747125 | JEG & SONS INC. | 20000 NE 15TH COURT | | | | MIAMI | FL | 33179 | |
| 12720170 | JEL SERT COMPANY THE | P.O. BOX 261 HIGHWAY | 59 AND CONDE STREET | | | WEST CHICAGO | IL | 60186 | |
| 12720171 | JEL SERT COMPANY THE | P.O. BOX 7001 | | | | CAROL STREAM | IL | 60197 | |
| 12815814 | JELIC, JELENA | ADDRESS ON FILE | | | | | | | |
| 12812258 | JELKS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12747126 | JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533 | |
| 12747127 | JELLY BELLY CANDY COMPANY | P.O. BOX 742799 | | | | LOS ANGELES | CA | 90074 | |
| 12720168 | JELMAR | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12720169 | JELMAR | 5550 WEST TOUHY AVE SUITE 200 | | | | SKOKIE | IL | 60077 | |
| 12720172 | JEM ACCESSORIES | 32 BRUNSWICK AVE | | | | EDISON | NJ | 08817 | |
| 12720173 | JEM ACCESSORIES INC | 1 CRAGWOOD ROAD SUITE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12720174 | JEM ART INC. | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12755982 | JEMAL'S BOULEVARD LLC | 702 H STREET NW | SUITE 400265678 | | | WASHINGTON | DC | 20001 | |
| 12755981 | JEMAL'S BOULEVARD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 12812237 | JEMEYSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12741397 | JEMISON, SHAZIA | ADDRESS ON FILE | | | | | | | |
| 12787857 | JEMMOTT, REYNA | ADDRESS ON FILE | | | | | | | |
| 12732506 | JEN HEWETT STUDIO LLC | 10-1/2 AITKEN AVE. | | | | HUDSON | NY | 12534 | |
| 12788616 | JENCIK, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12661149 | JENEANE GOORHOUSE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 943 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768027 | JENEL MANAGEMENT CORP. | HEAVEN, ADAM | 275 MADISON AVENUE SUITE 1100 | | | NEW YORK | NY | 10016 | |
| 12665219 | JENHAU CHEN | ADDRESS ON FILE | | | | | | | |
| 12720176 | JENI'S SPLENDID ICE CREAMS | 1145 CHESAPEAKE AVE SUITE L | | | | COLUMBUS | OH | 43212 | |
| 12720177 | JENKINS ENTERPRISES | P.O. BOX 16384 | | | | NORTH LITTLE ROCK | AR | 72231 | |
| 12773298 | JENKINS MANAGEMENT | JENKINS, TIANA, PROPERTY MANAGER | P.O. BOX 2053 | | | DUBLIN | CA | 94568 | |
| 12794770 | JENKINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784975 | JENKINS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 12777928 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777923 | JENKINS, AZINNE | ADDRESS ON FILE | | | | | | | |
| 12787639 | JENKINS, BRILEY | ADDRESS ON FILE | | | | | | | |
| 12785464 | JENKINS, CATE | ADDRESS ON FILE | | | | | | | |
| 12781305 | JENKINS, CLYDE | ADDRESS ON FILE | | | | | | | |
| 12792722 | JENKINS, DARION | ADDRESS ON FILE | | | | | | | |
| 12792656 | JENKINS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12790834 | JENKINS, JOSEE | ADDRESS ON FILE | | | | | | | |
| 12807467 | JENKINS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12800943 | JENKINS, KEARA | ADDRESS ON FILE | | | | | | | |
| 12789626 | JENKINS, KEITH | ADDRESS ON FILE | | | | | | | |
| 12790708 | JENKINS, KEMPER | ADDRESS ON FILE | | | | | | | |
| 12787606 | JENKINS, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803692 | JENKINS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12788008 | JENKINS, LA'MYA | ADDRESS ON FILE | | | | | | | |
| 12780074 | JENKINS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12785622 | JENKINS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12799137 | JENKINS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12809872 | JENKINS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12809915 | JENKINS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12789661 | JENKINS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12795876 | JENKINS, RAHEEM | ADDRESS ON FILE | | | | | | | |
| 12793976 | JENKINS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811530 | JENKINS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813970 | JENKINS, RIVER JOY | ADDRESS ON FILE | | | | | | | |
| 12780606 | JENKINS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12740317 | JENKINS, SHANASIA | ADDRESS ON FILE | | | | | | | |
| 12812238 | JENKINS, SHANASIA | ADDRESS ON FILE | | | | | | | |
| 12812249 | JENKINS, SHIRLEE | ADDRESS ON FILE | | | | | | | |
| 12815188 | JENKINS, STEVILYNN | ADDRESS ON FILE | | | | | | | |
| 12813001 | JENKINS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12779979 | JENKINS, TASHA | ADDRESS ON FILE | | | | | | | |
| 12815559 | JENKINS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813005 | JENKINS, TECOLA | ADDRESS ON FILE | | | | | | | |
| 12790794 | JENKINS, TINA | ADDRESS ON FILE | | | | | | | |
| 12787775 | JENKINS, TYNISHA | ADDRESS ON FILE | | | | | | | |
| 12663835 | JENNA E JACOBS | ADDRESS ON FILE | | | | | | | |
| 12664902 | JENNIE WARD IRA | ADDRESS ON FILE | | | | | | | |
| 12665094 | JENNIFER A AXLER | ADDRESS ON FILE | | | | | | | |
| 12720178 | JENNIFER ADAMS BRANDS INC. | 16416 NORTH 92ND STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 12757454 | JENNIFER ALLDAY | ADDRESS ON FILE | | | | | | | |
| 12665798 | JENNIFER BIBERGAL BENE | ADDRESS ON FILE | | | | | | | |
| 12750398 | JENNIFER D FOSDICK | ADDRESS ON FILE | | | | | | | |
| 12732590 | JENNIFER GOBLECK | ADDRESS ON FILE | | | | | | | |
| 12727744 | JENNIFER GREER | ADDRESS ON FILE | | | | | | | |
| 12665007 | JENNIFER H MOORE IRA | ADDRESS ON FILE | | | | | | | |
| 12658723 | JENNIFER J BREITFELDER | ADDRESS ON FILE | | | | | | | |
| 12732589 | JENNIFER LANZETTA | ADDRESS ON FILE | | | | | | | |
| 12733299 | JENNIFER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733322 | JENNIFER MELGAREJO | ADDRESS ON FILE | | | | | | | |
| 12664901 | JENNIFER N BROWNE | ADDRESS ON FILE | | | | | | | |
| 12732679 | JENNIFER NELSON ARTISTS INC | 6 CHEVIOT ROAD | | | | ARLINGTON | MA | 02474 | |
| 12660723 | JENNIFER SINGLETON | ADDRESS ON FILE | | | | | | | |
| 12732979 | JENNIFER THEISEN | ADDRESS ON FILE | | | | | | | |
| 12731196 | JENNIFER WOODRUFF | ADDRESS ON FILE | | | | | | | |
| 12720179 | JENNIFER'S HOMEMADE | 4384 SOUTHWEST 73RD AVENUE | | | | MIAMI | FL | 33155 | |
| 12803494 | JENNINGS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12779293 | JENNINGS, BRITANY | ADDRESS ON FILE | | | | | | | |
| 12804640 | JENNINGS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12786799 | JENNINGS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12799526 | JENNINGS, CYMIYA | ADDRESS ON FILE | | | | | | | |
| 12790945 | JENNINGS, DANA | ADDRESS ON FILE | | | | | | | |
| 12795406 | JENNINGS, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12782716 | JENNINGS, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12814468 | JENNINGS, JAKYRA | ADDRESS ON FILE | | | | | | | |
| 12791196 | JENNINGS, JAWAN | ADDRESS ON FILE | | | | | | | |
| 12800435 | JENNINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802404 | JENNINGS, KRISSY | ADDRESS ON FILE | | | | | | | |
| 12791659 | JENNINGS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12741114 | JENNINGS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811528 | JENNINGS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780758 | JENNINGS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12781071 | JENNINGS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12798272 | JENNINGS, TREY | ADDRESS ON FILE | | | | | | | |
| 12780374 | JENRETTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12664090 | JENSEN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12791171 | JENSEN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12801676 | JENSEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805981 | JENSEN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12797790 | JENSEN, IRVING | ADDRESS ON FILE | | | | | | | |
| 12797460 | JENSEN, JANE | ADDRESS ON FILE | | | | | | | |
| 12807457 | JENSEN, JODY | ADDRESS ON FILE | | | | | | | |
| 12801849 | JENSEN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12797746 | JENSEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12779272 | JENSEN, MIA | ADDRESS ON FILE | | | | | | | |
| 12794693 | JENSEN, PETER | ADDRESS ON FILE | | | | | | | |
| 12786549 | JENSEN, PETER | ADDRESS ON FILE | | | | | | | |
| 12803534 | JENSEN, REILLY | ADDRESS ON FILE | | | | | | | |
| 12801595 | JENSEN, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12783528 | JENSEN, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 12779611 | JENSEN, TOBIN | ADDRESS ON FILE | | | | | | | |
| 12778472 | JENSEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781866 | JENSEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791982 | JENSEN, WENDI | ADDRESS ON FILE | | | | | | | |
| 12781769 | JENSON, AMY | ADDRESS ON FILE | | | | | | | |
| 12788284 | JEONG, JIHOON | ADDRESS ON FILE | | | | | | | |
| 12792346 | JEPPESEN, DAIANERA | ADDRESS ON FILE | | | | | | | |
| 12778212 | JEPSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12660546 | JERALD HULM | ADDRESS ON FILE | | | | | | | |
| 12657062 | JERALD ROBYN COHEN JT | ADDRESS ON FILE | | | | | | | |
| 12659504 | JERALD W NEW | ADDRESS ON FILE | | | | | | | |
| 12808389 | JERDE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12720180 | JERDON STYLE LLC | 1820 N GLENVILLE DRIVE SUITE 124 | | | | RICHARDSON | TX | 75081 | |
| 12665258 | JEREEN THERESA HALL | ADDRESS ON FILE | | | | | | | |
| 12662680 | JEREMIAH JOHN RYGH SEP IRA TD | ADDRESS ON FILE | | | | | | | |
| 12777912 | JEREMIAH, ANN | ADDRESS ON FILE | | | | | | | |
| 12780471 | JEREMIAH, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727188 | JEREMY GECKER | ADDRESS ON FILE | | | | | | | |
| 12662229 | JEREMY K MEDLIN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662230 | JEREMY P GREINER | ADDRESS ON FILE | | | | | | | |
| 12735350 | JEREMY PATRICK D/B/A EASTLAND ELECTRIC SERVICES | EASTLAND ELECTRIC | 3302 WESTGROVE DR | | | ARLINGTON | TX | 76001 | |
| 12735352 | JEREMY PATRICK D/B/A EASTLAND ELECTRIC SERVICES | KENT CANADA LAW OFFICE | 1900 PRESTON RD | #267-238 | | PLANO | TX | 75093 | |
| 12665903 | JEREMY SCHOMP | ADDRESS ON FILE | | | | | | | |
| 12804623 | JEREZ ALMONTE, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 12794355 | JEREZ, LEIDANIA | ADDRESS ON FILE | | | | | | | |
| 12660420 | JERI L CRITTENDEN | ADDRESS ON FILE | | | | | | | |
| 12663836 | JERI SASS IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12730243 | JERICHO PLAZA LLC | 900 ROUTE 9 NORTH | SUITE 400247583 | | | WOODBRIDGE | NJ | 07095 | |
| 12775722 | JERICHO PLAZA LLC | C/O TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12730244 | JERICHO PLAZA LLC | P.O. BOX 826849 | | | | PHILADELPHIA | PA | 19182 | |
| 12791712 | JERKINS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784675 | JERKON, LAVARIUS | ADDRESS ON FILE | | | | | | | |
| 12749486 | JERKYS GOURMET | 861 SHADE TREE LANE | | | | FALLBROOK | CA | 92028 | |
| 12806740 | JERNIGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 12749487 | JEROME ALEXANDER CONSULTING CORP | 12550 BISCAYNE BLVD STE 407 | | | | NORTH MIAMI | FL | 33181 | |
| 12664387 | JEROME B AND CARA R BAUM | ADDRESS ON FILE | | | | | | | |
| 12665797 | JEROME FEJKO & JUNE FEJKO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658724 | JEROME FRANCIS PUNDERSON | ADDRESS ON FILE | | | | | | | |
| 12661339 | JEROME H SCHWARTZ TRUST | ADDRESS ON FILE | | | | | | | |
| 12664900 | JEROME J. CITRO JR. & | ADDRESS ON FILE | | | | | | | |
| 12664565 | JEROME J. CITRO JR. & | ADDRESS ON FILE | | | | | | | |
| 12657063 | JEROME W BERRYMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12661340 | JERONIMO SILVARINO HORDENANA | ADDRESS ON FILE | | | | | | | |
| 12660375 | JERONYMO PACHECO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 12657833 | JERROD PRATHER & | ADDRESS ON FILE | | | | | | | |
| 12665436 | JERRY A BALDWIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12658725 | JERRY A GIBSON | ADDRESS ON FILE | | | | | | | |
| 12659506 | JERRY ALLAN FUNK & | ADDRESS ON FILE | | | | | | | |
| 12661626 | JERRY BLEDSOE | ADDRESS ON FILE | | | | | | | |
| 12664412 | JERRY C ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| 12664678 | JERRY C ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| 12657064 | JERRY D KLEIER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665691 | JERRY D WOOLDRIDGE BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12665796 | JERRY DARRILL WOOLDRIDGE & MARY ANN WOOLDRIDGE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658259 | JERRY DRAKE | ADDRESS ON FILE | | | | | | | |
| 12665795 | JERRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12664297 | JERRY H JONES | ADDRESS ON FILE | | | | | | | |
| 12661821 | JERRY H MILLER IRA | ADDRESS ON FILE | | | | | | | |
| 12735324 | JERRY HO | ADDRESS ON FILE | | | | | | | |
| 12663171 | JERRY I RUPKE & | ADDRESS ON FILE | | | | | | | |
| 12659507 | JERRY JOHN MORELAND & | ADDRESS ON FILE | | | | | | | |
| 12731844 | JERRY JOHNSON JR. | ADDRESS ON FILE | | | | | | | |
| 12662231 | JERRY L COAN IRA | ADDRESS ON FILE | | | | | | | |
| 12664995 | JERRY L GRAY | ADDRESS ON FILE | | | | | | | |
| 12658726 | JERRY LEE OLIVER & | ADDRESS ON FILE | | | | | | | |
| 12663837 | JERRY M HUX SPOUSAL LIFE INS TR | ADDRESS ON FILE | | | | | | | |
| 12657237 | JERRY N RUDDEN | ADDRESS ON FILE | | | | | | | |
| 12664108 | JERRY R TUCKER TERESA L TUCKER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665974 | JERRY RATTNER | ADDRESS ON FILE | | | | | | | |
| 12663838 | JERRY YON & | ADDRESS ON FILE | | | | | | | |
| 12665022 | JERRY ZEE SMITH & GRACY SMITH JT TEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790327 | JERRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12672374 | JERSEY CENTRAL PWR & LGT | 101 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | |
| 12743019 | JERSEY CITY DIV OF HEALTH | 1 JACKSON SQUARE | BUREAU OF LICENSINGDR MARTIN LUTHER KING JR | CITYHALL ANNEX | | JERSEY CITY | NJ | 07305 | |
| 12743020 | JERSEY CITY DIV OF HEALTH | 1 JOURNAL SQUARE PLAZA | BUREAU OF LICENSING | | | JERSEY CITY | NJ | 07306 | |
| 12743017 | JERSEY CITY DIV OF HEALTH | 199 SUMMIT AVE SUITE D1 | BUREAU OF LICENSING | | | JERSEY CITY | NJ | 07304 | |
| 12743018 | JERSEY CITY DIV OF HEALTH | 360 MLK DR 1ST FL | BUREAU OF LICESNING/CITY HALLHEALTH | & HUMAN SERVICES | | JERSEY CITY | NJ | 07305 | |
| 12727873 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | |
| 12773568 | JERSEY CITY, L.P. | G&S INVESTORS | 211 EAST 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12661781 | JERSEY HAYRIDE GROUP LLC | A PARTNERSHIP | 204 WRIGHT WAY | | | ROME | GA | 30165 | |
| 12784962 | JERSILD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795105 | JERUME, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12661024 | JERVIA S BARBER IRA | ADDRESS ON FILE | | | | | | | |
| 12749488 | JESBEN LLC | P.O. BOX 38113 | | | | PITTSBURGH | PA | 15238 | |
| 12779960 | JESBERGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12749489 | JESCO FOOTWEAR INC | 37 WEST 37TH STREET SUITE 301 | | | | NEW YORK | NY | 10018 | |
| 12749490 | JESCO LIGHTING GROUP | 66-25 TRAFFIC AVENUE | | | | FLUSHING | NY | 11385 | |
| 12727057 | JESS RANCH BREA RETAIL XVI LLC | 520 NEWPORT CENTER DRIVE | SUITE # 780265663 | | | NEWPORT BEACH | CA | 92660 | |
| 12727056 | JESS RANCH BREA RETAIL XVI LLC | 730 EL CAMINO WAY, SUITE 200 | C/O ATHENA MGNT INC265663 | | | TUSTIN | CA | 92780 | |
| 12767057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12759644 | JESSE G CHAHALIS | ADDRESS ON FILE | | | | | | | |
| 12759643 | JESSE G CHAHALIS | ADDRESS ON FILE | | | | | | | |
| 12661627 | JESSE L WEST | ADDRESS ON FILE | | | | | | | |
| 12731496 | JESSE LONGO | ADDRESS ON FILE | | | | | | | |
| 12731495 | JESSE LONGO | ADDRESS ON FILE | | | | | | | |
| 12731880 | JESSE ROMERO | ADDRESS ON FILE | | | | | | | |
| 12659508 | JESSE ROY FINK INH IRA | ADDRESS ON FILE | | | | | | | |
| 12797029 | JESSER, KELLYANN | ADDRESS ON FILE | | | | | | | |
| 12660025 | JESSICA A CYPHERS | ADDRESS ON FILE | | | | | | | |
| 12732252 | JESSICA FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12657326 | JESSICA G RUH TTEE | ADDRESS ON FILE | | | | | | | |
| 12733402 | JESSICA HARTSHORN | ADDRESS ON FILE | | | | | | | |
| 12727306 | JESSICA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12727307 | JESSICA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12727308 | JESSICA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12733066 | JESSICA HUNSINGER | ADDRESS ON FILE | | | | | | | |
| 12660026 | JESSICA JANE SHANK AND | ADDRESS ON FILE | | | | | | | |
| 12664007 | JESSICA MIANI | ADDRESS ON FILE | | | | | | | |
| 12664296 | JESSICA N PETERS | ADDRESS ON FILE | | | | | | | |
| 12731798 | JESSICA ROSE DUBOIS | ADDRESS ON FILE | | | | | | | |
| 12733438 | JESSICA STAVRO | ADDRESS ON FILE | | | | | | | |
| 12733367 | JESSIE BROWN | ADDRESS ON FILE | | | | | | | |
| 12658128 | JESSIE P ZYGIEL | ADDRESS ON FILE | | | | | | | |
| 12810727 | JESSIE, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 12816824 | JESSIMY-SKINNER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12789257 | JESSON, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12786474 | JESTER, MYKAH | ADDRESS ON FILE | | | | | | | |
| 12663172 | JESUS B RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12739936 | JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12749496 | JET SET GO LLC | 535 8TH AVENUE SUITE 2101 | | | | NEW YORK | NY | 10018 | |
| 12749491 | JETA MORGAN INC DBA USA LICENSED | 905 EAST MAIN STREET | | | | SALEM | IL | 62881 | |
| 12804624 | JETER, CHERRY | ADDRESS ON FILE | | | | | | | |
| 12780322 | JETER, KATY | ADDRESS ON FILE | | | | | | | |
| 12815672 | JETER, MILAN | ADDRESS ON FILE | | | | | | | |
| 12749492 | JETMAX | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787127 | JETMORE, LISA | ADDRESS ON FILE | | | | | | | |
| 12749493 | JETPIK USA INC. | 16453 OLD VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12749494 | JETRICH CANADA LIMITED | 3270 ORLANDO DRIVE | | | | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| 12749495 | JETRICH CANADA LIMITED IMPORT | 3270 ORLANDO DRIVE | | | | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| 12749497 | JETSON ELECTRIC BIKE LLC | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 12736037 | JETSON ELECTRIC BIKE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736038 | JETSON ELECTRIC BIKE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759333 | JETSON ELECTRIC BIKE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759334 | JETSON ELECTRIC BIKE LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759335 | JETSON ELECTRIC BIKE LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12806274 | JETT, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12800847 | JETTON, CHARIS | ADDRESS ON FILE | | | | | | | |
| 12799495 | JEUNE, LINDIA | ADDRESS ON FILE | | | | | | | |
| 12794238 | JEWELL, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12784954 | JEWELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12799457 | JEWETT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12795084 | JEWETT-HUSTON, TIERA | ADDRESS ON FILE | | | | | | | |
| 12749498 | JEWISH EDUCATIONAL TOYS INC. | 234 NINTH STREET | | | | BRADDOCK | PA | 15104 | |
| 12731762 | JEYAMANI P. WALPOLA | ADDRESS ON FILE | | | | | | | |
| 12741783 | JEYARAM, MEERA | ADDRESS ON FILE | | | | | | | |
| 12809885 | JEYARAM, MEERA | ADDRESS ON FILE | | | | | | | |
| 12800314 | JEYLANI, HAMDI | ADDRESS ON FILE | | | | | | | |
| 12747819 | JFK INVESTMENT CO LLC | 43252 WOODWARD AVE. STE. 210 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12749499 | JFL ENTERPRISES INC. | 4900 TRAIN AVENUE | | | | CLEVELAND | OH | 44102 | |
| 12756917 | JG ELIZABETH II LLC_RNT213002 | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12730699 | JG ELIZABETH II LLC_RNT213002 | P.O. BOX 8500 | LOCKBOX #4712213002 | | | PHILADELPHIA | PA | 19178 | |
| 12731251 | JG ELIZABETH II LLC_RNT215190 | P.O. BOX 775273 | | | | CHICAGO | IL | 60677 | |
| 12769120 | JG ELIZABETH II, LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12755991 | JG INK CREATIVE | 3755 BURNS ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12768369 | JG MANAGEMENT COMPANY | SCANLON, KRISTIN, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE | CA | 91362 | |
| 12768370 | JG MANAGEMENT COMPANY | WHITESELL, MONICA, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE | CA | 91362 | |
| 12772573 | JG MANAGEMENT COMPANY, INC. | MONICA WHITESELL, PROPERTY MANAGER | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12772574 | JG MANAGEMENT COMPANY, INC. | SCANLON, KRISTIN , PROPERTY MANAGER | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 25425 CENTER RIDGE ROAD | | CLEVLAND | OH | 44145 | |
| 12720181 | JGR COPA LLC | 5611 DEWEY STREET | | | | HOLLYWOOD | FL | 33023 | |
| 12720182 | JGR COPA LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720184 | JH SPECIALTIES INC. | 600 S BRANDYWINE AVE STE 500 | | | | DOWNINGTOWN | PA | 19335 | |
| 12741825 | JHALA, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12811068 | JHALA, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12795094 | JHANDA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12720188 | JIA WEI LIFESTYLE INC. | 14F-4 NO296 SEC 4 XINYI ROAD DA'AN DIST | | | | TAIPEI | | 10679 | TAIWAN |
| 12720189 | JIA WEI LIFESTYLE INC/DUMMY VENDOR | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12787199 | JIACINTO, JARED | ADDRESS ON FILE | | | | | | | |
| 12657327 | JIAN ZHOU | ADDRESS ON FILE | | | | | | | |
| 12665794 | JIANBAO XIA | ADDRESS ON FILE | | | | | | | |
| 12740263 | JIANG, GINNY | ADDRESS ON FILE | | | | | | | |
| 12786239 | JIANG, GINNY | ADDRESS ON FILE | | | | | | | |
| 12812246 | JIANG, SAIFEI | ADDRESS ON FILE | | | | | | | |
| 12792756 | JIANG, YUE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720185 | JIANGMEN BAOLONGXI | 66 HUANSHI RD 1 FLOOR 5 | | | | JIANGMEN | | 529000 | CHINA |
| 12720186 | JIANGSU GUOTAI INT'L GROUP WINSUN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720187 | JIANGSU HONGLIU BEDSHEET CO.,LTD | NO.9 HUA DONG ROAD | | | | JIANGYIN | | 214432 | CHINA |
| 12746983 | JIANGSU SOHO INTERNATIONAL | GROUP YANGZHOUCO LTD | 8TH/F TOWER 4 WEST CITYSUPERIOR BUILDING PLAZA | NO. 303 WEN HUI WEST ROAD | | YANGZHOU | | 225001 | CHINA |
| 12720190 | JIE RUI HOUSEWARE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758398 | JIF LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758399 | JIF LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736236 | JIF LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736238 | JIF LLC | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12724455 | JIFFY STEAMER | 700 LIBERTY AVENUE_11 | | | | UNION | NJ | 07083 | |
| 12729783 | JILL B PURCELL | ADDRESS ON FILE | | | | | | | |
| 12660724 | JILL C PIASECKI | ADDRESS ON FILE | | | | | | | |
| 12659762 | JILL DELGATTO BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12663839 | JILL GORDON & | ADDRESS ON FILE | | | | | | | |
| 12750142 | JILL L ROCKWITZ | ADDRESS ON FILE | | | | | | | |
| 12665093 | JILL L WADE | ADDRESS ON FILE | | | | | | | |
| 12665435 | JILL MARIE ZETTI | ADDRESS ON FILE | | | | | | | |
| 12664677 | JILL SLATTERY | ADDRESS ON FILE | | | | | | | |
| 12733015 | JILLIAN POLERECKY | ADDRESS ON FILE | | | | | | | |
| 12731881 | JILLIAN SHEW | ADDRESS ON FILE | | | | | | | |
| 12656830 | JIM AND RITA FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12755997 | JIM BASTARDO PHOTOGRAPHY INC | 19 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| 12657065 | JIM F STOKES ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12656967 | JIM JOSEPH TOMBOR & | ADDRESS ON FILE | | | | | | | |
| 12775683 | JIM R SMITH | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | SUITE 990 | | HOUSTON | TX | 77056 | |
| 12729345 | JIM R. SMITH | ADDRESS ON FILE | | | | | | | |
| 12661847 | JIM RIGGS ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12757293 | JIM WHITEHEAD TIRE SERVICE INC | 115 ENTERPRISE | DR STE D | | | PENDERGRASS | GA | 30567 | |
| 12757294 | JIM WHITEHEAD TIRE SERVICE INC | 2514 DEANS BRIDGE ROAD | | | | AUGUSTA | GA | 30906 | |
| 12664295 | JIMCARE 20 INVESTMENTS LP LP C/O | CARLOS RUIZ SACRISTAN & MARIA | REGINA FERNANDEZ DE RUIZ PARTNERS | 1780 AV. DEL MUNDO 604 | | CORONADO | CA | 92118-3058 | |
| 12720191 | JIMCO | 11759 HIGHWAY 63 | | | | BONO | AR | 72416 | |
| 12743726 | JIMCO | P.O. BOX 207264 | | | | DALLAS | TX | 75320 | |
| 12720192 | JIMCO IMPORT | 11759 HIGHWAY 63B | | | | BONO | AR | 72416 | |
| 12720193 | JIMCO LAMP & MFG CO. DBA THRO | 181 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 12743725 | JIMCO LAMP & MFG CO. DBA THRO | P.O. BOX 207256 | | | | DALLAS | TX | 75320 | |
| 12814993 | JIMENEZ CASTRO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12777910 | JIMENEZ CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12740702 | JIMENEZ DE LA CRUZ, MA | ADDRESS ON FILE | | | | | | | |
| 12809911 | JIMENEZ DE LA CRUZ, MA | ADDRESS ON FILE | | | | | | | |
| 12813003 | JIMENEZ DE PUNT, TREISY | ADDRESS ON FILE | | | | | | | |
| 12793175 | JIMENEZ GIGLIELLO CHAVEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12806858 | JIMENEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740701 | JIMENEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12797020 | JIMENEZ MEJIA, YISNEURI | ADDRESS ON FILE | | | | | | | |
| 12809030 | JIMENEZ ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12782378 | JIMENEZ RAMIREZ, BLANCA NELLY | ADDRESS ON FILE | | | | | | | |
| 12784980 | JIMENEZ VILLANUEVA, AXEL | ADDRESS ON FILE | | | | | | | |
| 12777914 | JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12777921 | JIMENEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12815825 | JIMENEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12785432 | JIMENEZ, BELLE | ADDRESS ON FILE | | | | | | | |
| 12804056 | JIMENEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 12783082 | JIMENEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804647 | JIMENEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12804617 | JIMENEZ, CELENA | ADDRESS ON FILE | | | | | | | |
| 12789119 | JIMENEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800841 | JIMENEZ, CRESENDRA | ADDRESS ON FILE | | | | | | | |
| 12801674 | JIMENEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12787723 | JIMENEZ, DANIELLY | ADDRESS ON FILE | | | | | | | |
| 12789404 | JIMENEZ, DISNEYRI | ADDRESS ON FILE | | | | | | | |
| 12805982 | JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806275 | JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 12792003 | JIMENEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12785274 | JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12782946 | JIMENEZ, GUILLETT | ADDRESS ON FILE | | | | | | | |
| 12794410 | JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12790181 | JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12741683 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807445 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12781940 | JIMENEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12784042 | JIMENEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815022 | JIMENEZ, KAERI | ADDRESS ON FILE | | | | | | | |
| 12783068 | JIMENEZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781828 | JIMENEZ, LEANA | ADDRESS ON FILE | | | | | | | |
| 12809037 | JIMENEZ, LEIDY | ADDRESS ON FILE | | | | | | | |
| 12793355 | JIMENEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12802697 | JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809900 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787997 | JIMENEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 12809895 | JIMENEZ, MARYNELLY | ADDRESS ON FILE | | | | | | | |
| 12809906 | JIMENEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12809897 | JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12789144 | JIMENEZ, NIRCLAUDYS | ADDRESS ON FILE | | | | | | | |
| 12790384 | JIMENEZ, NYOMY | ADDRESS ON FILE | | | | | | | |
| 12779295 | JIMENEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 12814332 | JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12783750 | JIMENEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12783546 | JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12780508 | JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12784726 | JIMENEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12794776 | JIMENEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12787704 | JIMENEZ, TESS | ADDRESS ON FILE | | | | | | | |
| 12795708 | JIMENEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12795873 | JIMENEZ, VERENICE | ADDRESS ON FILE | | | | | | | |
| 12783684 | JIMENEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12780580 | JIMENEZ, YNGRIS | ADDRESS ON FILE | | | | | | | |
| 12806488 | JIMENEZ-ARELLANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12803751 | JIMENEZ-LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12798430 | JIMENEZ-TAPIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12810733 | JIMENO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 12743727 | JIMLAR CORPORATION | 150 5TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12659100 | JIMMIE DWAIN MORRIS JR AND | ADDRESS ON FILE | | | | | | | |
| 12660823 | JIMMY G & KAREN S COLEMAN TRS FBO | ADDRESS ON FILE | | | | | | | |
| 12731814 | JIMMY NIEKAMP | ADDRESS ON FILE | | | | | | | |
| 12731815 | JIMMY NIEKAMP | ADDRESS ON FILE | | | | | | | |
| 12758300 | JIMO TECHNOLOGY CO. LTD. | 5030 BOARDWALK DRIVE, SUITE 818 | | | | COLORADO SPRINGS | CO | 80919 | |
| 12743729 | JIN JIANG PERFECT GENERATION CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743730 | JIN WEI WOOD CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800633 | JIN, SOHYUNG | ADDRESS ON FILE | | | | | | | |
| 12743728 | JINDA HOME FASHIONS | 415 S 7TH AVE | | | | LA PUENTE | CA | 91746 | |
| 12785330 | JINKINS, JASON | ADDRESS ON FILE | | | | | | | |
| 12787271 | JINKS, CHRISTIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743731 | JIVA DESIGNS | BLOCK A 681 DLF INDUSTRIAL AREA PHASE 1 SECTOR 32 | | | | FARIDABAD | | 121003 | INDIA |
| 12770351 | JJ GUMBERG CO. | PAPDOPOULOS, STEFAN, PROPERTY MANAGER | BRINTON EXECUTIVE CENTER1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221-4599 | |
| 12743734 | JJS OWN LLC | 71 PICKENS STREET | | | | LITTLE FERRY | NJ | 07643 | |
| 12775042 | JK MANAGEMENT LLC | MACONI, DARRIN, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 07012 | |
| 12775043 | JK MANAGEMENT LLC | WOHR, JAMIE, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 07012 | |
| 12743738 | JL & M DESIGNS INC. | 105 CEDAR LN 1 | | | | ENGLEWOOD | NJ | 07631 | |
| 12726336 | JL GLENN SQUARE LLC | P.O. BOX 202845 | | | | ANCHORAGE | AK | 99520 | |
| 12766589 | JL PROPERTIES, INC. | DUTTON, MEAGAN | 813 D STREET | SUITE #200 | | ANCHORAGE | AK | 99501 | |
| 12766590 | JL PROPERTIES, INC. | KINCAID, LEVI | 813 D STREET | SUITE #200 | | ANCHORAGE | AK | 99501 | |
| 12756877 | JLE-RICHARDSON HEIGHTS, LTD. | 3878 OAK LAWN,STE.300 | DBA JLE ONE TURTLE CREEK VIL.19342 | | | DALLAS | TX | 75219 | |
| 12743737 | JLJ HOME FURNISHINGS LLC | 577 AIRPORT BLVD SUITE 200 | | | | BURLINGAME | CA | 94010 | |
| 12767207 | JLL | BOTTS, LEE, PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | |
| 12768900 | JLL | CLARK, JANA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | |
| 12767208 | JLL | DANIELS, MITCH , PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | |
| 12768901 | JLL | REZAB, ANGELA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | |
| 12768902 | JLL | SCHULZ, STEFANIE, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | |
| 12774775 | JLP - CRANBERRY, LLC | C/O SCHOTTSTEIN MANAGEMENT COMPANY | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771431 | JLP - HARVARD PARK, LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12757718 | JLP CHESAPEAKE LLC/RENT/3145P1 | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12757719 | JLP CHESAPEAKE LLC/RENT/3145P1 | DEPT L-3557 | | | | COLUMBUS | OH | 43260 | |
| 12749880 | JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 12759648 | JLP HARVARD PARK LLC_RNT204680 | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260 | |
| 12755843 | JLP HARVARD PARK LLC_RNT213380 | 4300 EAST FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP213380 | | | COLUMBUS | OH | 43219 | |
| 12755842 | JLP HARVARD PARK LLC_RNT213380 | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260 | |
| 12725212 | JLP KENTWOOD LLC | 4300 E 5TH AVENUE | C/O SCHOTTENSTEIN PROP GRP209043 | | | COLUMBUS | OH | 43219 | |
| 12725213 | JLP KENTWOOD LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12731367 | JLP NOVI LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP229354 | | | COLUMBUS | OH | 43219 | |
| 12731368 | JLP NOVI LLC | DEPT L-3709 | | | | COLUMBUS | OH | 43260 | |
| 12731371 | JLP TAYLOR LEASE | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP229359 | | | COLUMBUS | OH | 43219 | |
| 12731372 | JLP TAYLOR LEASE | DEPT L-3705 | | | | COLUMBUS | OH | 43260 | |
| 12770157 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | ATTN: EVP AND GENERAL COUNSEL | | COLUMBUS | OH | 43219 | |
| 12770158 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | ATTN: LEASE ADMINISTRATION | | COLUMBUS | OH | 43219 | |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12769594 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12771589 | JLPK-ORANGE PARK, LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12755437 | JLPK-ORANGE PARK, LLC. | DEPT L-2632 | 720080029205123 | | | COLUMBUS | OH | 43260 | |
| 12770076 | JLPK-SEQUOIA L.P. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 4300 E. FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12724547 | JLPK-SEQUOIA, LP | DEPARTMENT L - 2632 | PROFILE # 780010001204947 | | | COLUMBUS | OH | 43260 | |
| 12770075 | JLPK-SEQUOIA, LP | DEPARTMENT, LEGAL | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | |
| 12770493 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743028 | JLP-TAYLOR LEASE LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROP GROUP210188 | | | COLUMBUS | OH | 43219 | |
| 12774588 | JLP-TAYLOR LEASE LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12743029 | JLP-TAYLOR LEASE LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12720195 | JM BRANDS LLC | 711 BOCA CIEGA ISLE DR | | | | ST PETE BEACH | FL | 33706 | |
| 12720197 | JM MANUFACTURING LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738216 | JM WECHTER & ASSOCIATES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738217 | JM WECHTER & ASSOCIATES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738218 | JM WECHTER & ASSOCIATES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738219 | JM WECHTER & ASSOCIATES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12756589 | JM WILSON PROMENADE PROPERTIES | DEPT. LA23390 | | | | PASADENA | CA | 91185 | |
| 12770269 | JM WILSON PROMENADE PROPERTIES, LLC ET AL | C/O CV COMMERCIAL REAL ESTATE | 1039 MURRAY AVENUE, | SUITE 220 | | SAN LUIS OBISPO | CA | 93405 | |
| 12730186 | JMB PROPERTIES URBAN COMPANY | P.O. BOX 93957 | C/O FOX VALLEY CENTER12304 | | | CHICAGO | IL | 60673 | |
| 12720196 | JMC GLOBAL INC. | 460 BERGEN BOULEVARD 202A | | | | PALISADES PARK | NJ | 07650 | |
| 12774914 | JMCR SHERMAN LLC | 4550 TRAVIS STREET | SUITE 250 | | | DALLAS | TX | 75205 | |
| 12720198 | JMN ENTERPRISES INC. | 2515 RTE 205 | | | | SAINT-FRANCOIS | NB | E7A 1R1 | CANADA |
| 12738551 | JMR DEVELOPMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738552 | JMR DEVELOPMENT, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12758795 | JMR DEVELOPMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758796 | JMR DEVELOPMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720199 | JMW SALES INC/DISCOVER WITH DR COOL | 340 A ST STE 1 | | | | ASHLAND | OR | 97520 | |
| 12720200 | JMW SALES INC/DISCOVER WITH DR COOL IMPORT | 101 A ST | | | | ASHLAND | OR | 97520 | |
| 12720201 | JNJ OPERATIONS LLC | 859 E SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 12759336 | JNS TRADING & IMPORT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759337 | JNS TRADING & IMPORT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759338 | JNS TRADING & IMPORT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759339 | JNS TRADING & IMPORT INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759340 | JNS TRADING & IMPORT INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12663173 | JO ANN MOODY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663174 | JO BENSON FOGEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12659509 | JO FOX ZINGG | ADDRESS ON FILE | | | | | | | |
| 12720215 | JO JO DESIGNS LLC | 4701 N W 103 AVENUE | | | | SUNRISE | FL | 33351 | |
| 12657531 | JOAN BENDER TTEE | ADDRESS ON FILE | | | | | | | |
| 12662232 | JOAN G SERVIS | ADDRESS ON FILE | | | | | | | |
| 12659101 | JOAN I BIRRINGER-HAIG | ADDRESS ON FILE | | | | | | | |
| 12730788 | JOAN KATZ, AS TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12662233 | JOAN M GORDON TRUST | ADDRESS ON FILE | | | | | | | |
| 12664444 | JOAN M TILSTRA | ADDRESS ON FILE | | | | | | | |
| 12664899 | JOAN M WALDEN | ADDRESS ON FILE | | | | | | | |
| 12658728 | JOAN POND & GERALD POND TTEE | ADDRESS ON FILE | | | | | | | |
| 12661628 | JOAN ROSS MOORE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665793 | JOAN WELLHAUSER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750580 | JO-ANN C CHASET | ADDRESS ON FILE | | | | | | | |
| 12662234 | JOANN D LYON | ADDRESS ON FILE | | | | | | | |
| 12663175 | JOANN E OFFUTT | ADDRESS ON FILE | | | | | | | |
| 12663176 | JOANN JOHNSON TOD | ADDRESS ON FILE | | | | | | | |
| 12665434 | JOANN KAISER | ADDRESS ON FILE | | | | | | | |
| 12664898 | JOANN KAISER (BENE) | ADDRESS ON FILE | | | | | | | |
| 12661848 | JOANN L WIRTH | ADDRESS ON FILE | | | | | | | |
| 12745113 | JO-ANN STORES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745114 | JO-ANN STORES, LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745115 | JO-ANN STORES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738323 | JO-ANN STORES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12657532 | JOANNE C. D'ONFRO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657834 | JOANNE D BERRY | ADDRESS ON FILE | | | | | | | |
| 12658729 | JOANNE FIORE | ADDRESS ON FILE | | | | | | | |
| 12661341 | JOANNE GUARINO | ADDRESS ON FILE | | | | | | | |
| 12660547 | JOANNE MARIE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12744238 | JOANNE PANAYI | ADDRESS ON FILE | | | | | | | |
| 12657328 | JOAO BAPTISTA OLIVEIRA MOTA | ADDRESS ON FILE | | | | | | | |
| 12660725 | JOAO M. DE ORNELAS DE ABREU | ADDRESS ON FILE | | | | | | | |
| 12658129 | JOAO PEDRO S. F. TEIXEIRA | ADDRESS ON FILE | | | | | | | |
| 12720202 | JOBAR INTERNATIONAL INC | 21022 FIGUEROA STREET | | | | CARSON | CA | 90745 | |
| 12786403 | JOBMANN, KLARISSA | ADDRESS ON FILE | | | | | | | |
| 12724390 | JOBS IN LOGISTICS | 17501 BISCAYNE BLVD | SUITE 530 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 12720203 | JOBU LIFESTYLE THE | 4347 E SWILLING ROAD | | | | PHOENIX | AZ | 85050 | |
| 12720204 | JOBU LIFESTYLE THE | 5337 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 12747825 | JOCELYN LESKO | ADDRESS ON FILE | | | | | | | |
| 12660027 | JOCELYN M OWENS | ADDRESS ON FILE | | | | | | | |
| 12793599 | JODEJUAN, KANIMIA | ADDRESS ON FILE | | | | | | | |
| 12720205 | JODHPURI INC. | 260A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 12661782 | JODI E ABBOTT TOD | ADDRESS ON FILE | | | | | | | |
| 12733017 | JODI WACENSKE | ADDRESS ON FILE | | | | | | | |
| 12656968 | JODIE M HENG | ADDRESS ON FILE | | | | | | | |
| 12732523 | JODIE WEHRSPANN | ADDRESS ON FILE | | | | | | | |
| 12757270 | JODY GARLAND DESIGN AND | 2555 GROSS POINT RD UNIT 204 | PHOTOGRAPHY | | | EVANSTON | IL | 60201 | |
| 12757271 | JODY GARLAND DESIGN AND | 2555 GROSS POINT ROAD 204 | PHOTOGRAPHY | | | EVANSTON | IL | 60201 | |
| 12663485 | JODY JONES CAIOLA | ADDRESS ON FILE | | | | | | | |
| 12720206 | JOE BLOW T'S INC DBA HIGH WIND | 8213-B CLOVERLEAF DRIVE REAR | | | | MILLERSVILLE | MD | 21108 | |
| 12742817 | JOE CAPONE MISC. | DO NOT DELETE JOE CAPONE MISC. | | | | UNION | NJ | 07083 | |
| 12659510 | JOE E KARG | ADDRESS ON FILE | | | | | | | |
| 12665902 | JOE E SHULER (DECD) (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657663 | JOE FRANK | ADDRESS ON FILE | | | | | | | |
| 12756079 | JOE G. TEDDER, TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12756080 | JOE G. TEDDER, TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12747913 | JOE G. TEDDER, TAX COLLECTOR | TAX COLL. LAKELAND BRANCH OFF. | POLK COUNTY GOVERNMENT CENTER | 930 E. PARKER STREET | | LAKELAND | FL | 33801 | |
| 12659511 | JOE JEFFERS EASON JR | ADDRESS ON FILE | | | | | | | |
| 12660824 | JOE WOODWARD | ADDRESS ON FILE | | | | | | | |
| 12797394 | JOE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12663840 | JOEL & CAROLINE WEISSMAN TTEES | ADDRESS ON FILE | | | | | | | |
| 12658730 | JOEL C SIMON & | ADDRESS ON FILE | | | | | | | |
| 12657329 | JOEL C THOMAS | ADDRESS ON FILE | | | | | | | |
| 12659512 | JOEL DAHLGREN | ADDRESS ON FILE | | | | | | | |
| 12750225 | JOEL F HANDLER PSP | ADDRESS ON FILE | | | | | | | |
| 12748355 | JOEL GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12748356 | JOEL GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12747914 | JOEL GREENBERG | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | SANFORD | FL | 32772 | |
| 12657533 | JOEL J BOSCH | ADDRESS ON FILE | | | | | | | |
| 12659513 | JOEL K WARFORD JR BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12664443 | JOEL KRIEGSFELD | ADDRESS ON FILE | | | | | | | |
| 12728234 | JOEL NAZARIO II | ADDRESS ON FILE | | | | | | | |
| 12660386 | JOEL R BRANDT SEP IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12657066 | JOEL R CARMANY TTEE | ADDRESS ON FILE | | | | | | | |
| 12663177 | JOEL R KATZ | ADDRESS ON FILE | | | | | | | |
| 12664203 | JOEL ROYSMAN & RITA ROYSMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12759155 | JOEL SALES AND SERVICE LLC | 40 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706 | |
| 12665690 | JOEL SCOTT BUCHALTER | ADDRESS ON FILE | | | | | | | |
| 12662235 | JOEL W DERINGTON IRA | ADDRESS ON FILE | | | | | | | |
| 12661629 | JOELLE D JANIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742818 | JOELSON INDUSTRIES INC. | 2649 TOWNSGATE ROAD SUITE 500 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12742819 | JOELSON INDUSTRIES INCORPORATED | 756 LAKEFIELD ROAD SUITE F | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12742820 | JOEY'S FINE FOODS INC. | 135 MANCHESTER PLACE | | | | NEWARK | NJ | 07104 | |
| 12783550 | JOFRÉ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12662636 | JOHAN H JANSEN | ADDRESS ON FILE | | | | | | | |
| 12664241 | JOHANNA I SARGENT | ADDRESS ON FILE | | | | | | | |
| 12794989 | JOHANNES, LUKE | ADDRESS ON FILE | | | | | | | |
| 12781100 | JOHANSON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12798218 | JOHANSSON, MARGARETA | ADDRESS ON FILE | | | | | | | |
| 12798043 | JOHANSSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12663178 | JOHN & DENISE KELLY TTEES | ADDRESS ON FILE | | | | | | | |
| 12664294 | JOHN & IRMGARD BISHOP | ADDRESS ON FILE | | | | | | | |
| 12730103 | JOHN & PATRICIA STICE | ADDRESS ON FILE | | | | | | | |
| 12663486 | JOHN A BLENCOWE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657835 | JOHN A GUERRIERI IRA | ADDRESS ON FILE | | | | | | | |
| 12657178 | JOHN A MEYER | ADDRESS ON FILE | | | | | | | |
| 12664897 | JOHN A MEYER & | ADDRESS ON FILE | | | | | | | |
| 12663841 | JOHN A STELZER | ADDRESS ON FILE | | | | | | | |
| 12662236 | JOHN A WILSON | ADDRESS ON FILE | | | | | | | |
| 12727959 | JOHN AMANN | ADDRESS ON FILE | | | | | | | |
| 12663179 | JOHN B BALLINGER BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12658130 | JOHN B DICKENSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12660437 | JOHN B MCGILVARY IRA | ADDRESS ON FILE | | | | | | | |
| 12742824 | JOHN B. SANFILIPPO & SON INC. | 1703 NORTH RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| 12742825 | JOHN B. SANFILIPPO & SON INC. | LOCKBOX 774290 4290 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12731205 | JOHN BEANEY | ADDRESS ON FILE | | | | | | | |
| 12665433 | JOHN BERGAMINO | ADDRESS ON FILE | | | | | | | |
| 12742821 | JOHN BOOS & CO. | 35261 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12742822 | JOHN BOOS & CO. | 3601 S BANKER STREET P.O. BOX 609 | | | | EFFINGHAM | IL | 62401 | |
| 12742823 | JOHN BOYD DESIGNS INT'L | 13824 YORBA AVE | | | | CHINO | CA | 91710 | |
| 12664676 | JOHN C FINUCANE & EMANUEL ZERAFA JTWROS | ADDRESS ON FILE | | | | | | | |
| 12658131 | JOHN C GARTLAND & KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 12665432 | JOHN C MORRISON | ADDRESS ON FILE | | | | | | | |
| 12662237 | JOHN C PETAGNA (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12661026 | JOHN C THEOFILOS | ADDRESS ON FILE | | | | | | | |
| 12660028 | JOHN C WILEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12664591 | JOHN CALIGIURI TR FBO | ADDRESS ON FILE | | | | | | | |
| 12657067 | JOHN CARLSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12661630 | JOHN CHARLES MAYLIE & | ADDRESS ON FILE | | | | | | | |
| 12663180 | JOHN COURTENAY KOONTZ | ADDRESS ON FILE | | | | | | | |
| 12662896 | JOHN COURTENAY KOONTZ AND ANNE KOON | ADDRESS ON FILE | | | | | | | |
| 12658731 | JOHN D ALLISON | ADDRESS ON FILE | | | | | | | |
| 12660029 | JOHN D DEMENT IRA | ADDRESS ON FILE | | | | | | | |
| 12660412 | JOHN D ODOM JR | ADDRESS ON FILE | | | | | | | |
| 12663181 | JOHN D WATERMAN | ADDRESS ON FILE | | | | | | | |
| 12661342 | JOHN DANIEL PATTERSON | ADDRESS ON FILE | | | | | | | |
| 12657656 | JOHN DAVID HEFFERNAN & | ADDRESS ON FILE | | | | | | | |
| 12663182 | JOHN DAVID MCCAREY & | ADDRESS ON FILE | | | | | | | |
| 12665218 | JOHN DAVID TRAINOR | ADDRESS ON FILE | | | | | | | |
| 12663842 | JOHN DAVISON | ADDRESS ON FILE | | | | | | | |
| 12662238 | JOHN DEMETRIOS CALORITIS | ADDRESS ON FILE | | | | | | | |
| 12657238 | JOHN DEMO & | ADDRESS ON FILE | | | | | | | |
| 12663843 | JOHN DENICE | ADDRESS ON FILE | | | | | | | |
| 12665624 | JOHN DOUGLAS BARFITT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658132 | JOHN E BROADDUS AND | ADDRESS ON FILE | | | | | | | |
| 12657534 | JOHN E DOMINIQUE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750075 | JOHN E ESPINERA | ADDRESS ON FILE | | | | | | | |
| 12663183 | JOHN E FALLDIN TOD | ADDRESS ON FILE | | | | | | | |
| 12750076 | JOHN E FOSDICK TTEE | ADDRESS ON FILE | | | | | | | |
| 12663600 | JOHN E GUTH | ADDRESS ON FILE | | | | | | | |
| 12663601 | JOHN E GUTH BENE OF | ADDRESS ON FILE | | | | | | | |
| 12661474 | JOHN E HINMAN | ADDRESS ON FILE | | | | | | | |
| 12657535 | JOHN E LARSON | ADDRESS ON FILE | | | | | | | |
| 12658232 | JOHN E MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12657536 | JOHN E PERSONETT IRA | ADDRESS ON FILE | | | | | | | |
| 12665792 | JOHN E ROTHMAN | ADDRESS ON FILE | | | | | | | |
| 12662239 | JOHN E WALLS III | ADDRESS ON FILE | | | | | | | |
| 12733484 | JOHN EATON | ADDRESS ON FILE | | | | | | | |
| 12662240 | JOHN EDWARD THOMPSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12665217 | JOHN F BECK | ADDRESS ON FILE | | | | | | | |
| 12661631 | JOHN F BRENNER | ADDRESS ON FILE | | | | | | | |
| 12661783 | JOHN F DEVINE | ADDRESS ON FILE | | | | | | | |
| 12663184 | JOHN F MIKOLS & ELIZABETH L MIKOLS | ADDRESS ON FILE | | | | | | | |
| 12658732 | JOHN F UNKEFER IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12662241 | JOHN F.C. GLENN | ADDRESS ON FILE | | | | | | | |
| 12661343 | JOHN FEUZ ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665901 | JOHN FIELD | ADDRESS ON FILE | | | | | | | |
| 12749666 | JOHN FLEMING | ADDRESS ON FILE | | | | | | | |
| 12665973 | JOHN FLOYD MOUTON & | ADDRESS ON FILE | | | | | | | |
| 12665021 | JOHN FLOYD MOUTON & | ADDRESS ON FILE | | | | | | | |
| 12664896 | JOHN FOY HOPPE | ADDRESS ON FILE | | | | | | | |
| 12660341 | JOHN FRED RODDY | ADDRESS ON FILE | | | | | | | |
| 12659154 | JOHN G & VIRGINIA L WILSON TTEES | ADDRESS ON FILE | | | | | | | |
| 12665431 | JOHN G DEVLIN KRISTA R DEVLIN JTWROS | ADDRESS ON FILE | | | | | | | |
| 12750143 | JOHN G WELLS | ADDRESS ON FILE | | | | | | | |
| 12665430 | JOHN GERLAK BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12742826 | JOHN GIBSON ENTERPRISES INC. | 8173 STARWOOD DRIVE | | | | LOVES PARK | IL | 61111 | |
| 12661632 | JOHN GOLDA | ADDRESS ON FILE | | | | | | | |
| 12661633 | JOHN H BAUMAN | ADDRESS ON FILE | | | | | | | |
| 12657836 | JOHN H FERGUSON III | ADDRESS ON FILE | | | | | | | |
| 12657837 | JOHN H LAYMAN & | ADDRESS ON FILE | | | | | | | |
| 12665216 | JOHN HAAS | ADDRESS ON FILE | | | | | | | |
| 12727090 | JOHN HARTMANN | ADDRESS ON FILE | | | | | | | |
| 12657537 | JOHN HEISNER | ADDRESS ON FILE | | | | | | | |
| 12786278 | JOHN III, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12665092 | JOHN J CODER | ADDRESS ON FILE | | | | | | | |
| 12662876 | JOHN J CRANLEY IV | ADDRESS ON FILE | | | | | | | |
| 12661634 | JOHN J HERY | ADDRESS ON FILE | | | | | | | |
| 12665429 | JOHN J KIMUTIS & | ADDRESS ON FILE | | | | | | | |
| 12658734 | JOHN J KOLINOFSKY JR IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665428 | JOHN J REDINGTON | ADDRESS ON FILE | | | | | | | |
| 12662769 | JOHN J REDINGTON | ADDRESS ON FILE | | | | | | | |
| 12665790 | JOHN J SAUR | ADDRESS ON FILE | | | | | | | |
| 12663185 | JOHN J STROH & | ADDRESS ON FILE | | | | | | | |
| 12732255 | JOHN J ZIDZIUNAS & ASSOCIATES | 33 PLYMOUTH STREET | SUITE 202A | | | MONTCLAIR | NJ | 07042 | |
| 12658735 | JOHN K JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12728237 | JOHN KELLY PORTER | ADDRESS ON FILE | | | | | | | |
| 12664386 | JOHN KERLEY AND ELAINE KERLEY JTWROS | ADDRESS ON FILE | | | | | | | |
| 12725548 | JOHN KIRIMIS | ADDRESS ON FILE | | | | | | | |
| 12775873 | JOHN KIRIMIS, ET AL | ADDRESS ON FILE | | | | | | | |
| 12663532 | JOHN KLAASSEN | ADDRESS ON FILE | | | | | | | |
| 12660548 | JOHN KRISTOFERSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662242 | JOHN KUPFERSCHMID | ADDRESS ON FILE | | | | | | | |
| 12663844 | JOHN L & SHIRLEY M GEIBEL TR | ADDRESS ON FILE | | | | | | | |
| 12661344 | JOHN L BIANCO | ADDRESS ON FILE | | | | | | | |
| 12663845 | JOHN L POUPPIET IRA | ADDRESS ON FILE | | | | | | | |
| 12658736 | JOHN L WRIGHT IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12732111 | JOHN LISTON | ADDRESS ON FILE | | | | | | | |
| 12742827 | JOHN LOUIS HOME DIV. JOHN LOUIS INC | 1305 NORTH HIGHWAY DR | | | | FENTON | MO | 63099 | |
| 12661027 | JOHN M GRAY TTEE | ADDRESS ON FILE | | | | | | | |
| 12663487 | JOHN M KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12663186 | JOHN M KENNEDY & | ADDRESS ON FILE | | | | | | | |
| 12664675 | JOHN M LEBLANC | ADDRESS ON FILE | | | | | | | |
| 12662243 | JOHN M MOFFITT | ADDRESS ON FILE | | | | | | | |
| 12662244 | JOHN M RAPKOCH | ADDRESS ON FILE | | | | | | | |
| 12657538 | JOHN M SUAREZ ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12746906 | JOHN M. MORGIN | ADDRESS ON FILE | | | | | | | |
| 12725830 | JOHN M. MORGIN | ADDRESS ON FILE | | | | | | | |
| 12665427 | JOHN MICHAEL CARTER | ADDRESS ON FILE | | | | | | | |
| 12657838 | JOHN MICHAEL FEUZ & | ADDRESS ON FILE | | | | | | | |
| 12658133 | JOHN MICHAEL MCCAULLEY | ADDRESS ON FILE | | | | | | | |
| 12728241 | JOHN MICHAEL REID | ADDRESS ON FILE | | | | | | | |
| 12657386 | JOHN MOWER AND | ADDRESS ON FILE | | | | | | | |
| 12663488 | JOHN NICK MANGOFF JR. | ADDRESS ON FILE | | | | | | | |
| 12658253 | JOHN NORRIS DEVILLE & | ADDRESS ON FILE | | | | | | | |
| 12657984 | JOHN NOVICK ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661028 | JOHN O'KEEFE | ADDRESS ON FILE | | | | | | | |
| 12661029 | JOHN P BATTISTA TTEE | ADDRESS ON FILE | | | | | | | |
| 12660470 | JOHN P CREASER SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657839 | JOHN P ERICKSON | ADDRESS ON FILE | | | | | | | |
| 12663187 | JOHN P HOLMES | ADDRESS ON FILE | | | | | | | |
| 12662245 | JOHN P RUKAVINA & | ADDRESS ON FILE | | | | | | | |
| 12662246 | JOHN P RUKAVINA ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663846 | JOHN P. MCCALLIN JR | ADDRESS ON FILE | | | | | | | |
| 12658737 | JOHN PADALINO & | ADDRESS ON FILE | | | | | | | |
| 12658738 | JOHN PAUL COTE | ADDRESS ON FILE | | | | | | | |
| 12665789 | JOHN PHILIP TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12658134 | JOHN PITERA | ADDRESS ON FILE | | | | | | | |
| 12657840 | JOHN POSWAY & | ADDRESS ON FILE | | | | | | | |
| 12657841 | JOHN R & JOAN W BARKSDALE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665257 | JOHN R BEEHLER | ADDRESS ON FILE | | | | | | | |
| 12657539 | JOHN R BOLICK | ADDRESS ON FILE | | | | | | | |
| 12657842 | JOHN R DUNNE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665900 | JOHN R KLINE | ADDRESS ON FILE | | | | | | | |
| 12659155 | JOHN R TOMLINSON SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12662247 | JOHN R TYSON | ADDRESS ON FILE | | | | | | | |
| 12730883 | JOHN R. AMES, CTA | ADDRESS ON FILE | | | | | | | |
| 12657540 | JOHN R. HAMILTON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12742828 | JOHN RICHARD | ADDRESS ON FILE | | | | | | | |
| 12742829 | JOHN RITZENTHALER COMPANY | 40 PORTLAND ROAD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 12742830 | JOHN RITZENTHALER COMPANY | P.O. BOX 821639 | | | | PHILADELPHIA | PA | 19182 | |
| 12759025 | JOHN ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12659852 | JOHN S COX | ADDRESS ON FILE | | | | | | | |
| 12665006 | JOHN S GODLEY | ADDRESS ON FILE | | | | | | | |
| 12663847 | JOHN S HORNBEEK | ADDRESS ON FILE | | | | | | | |
| 12658740 | JOHN S NORTON | ADDRESS ON FILE | | | | | | | |
| 12661030 | JOHN S THURBER | ADDRESS ON FILE | | | | | | | |
| 12657678 | JOHN SCHOESSOW TTEE | ADDRESS ON FILE | | | | | | | |
| 12658135 | JOHN SCHOESSOW TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665899 | JOHN SCHOMP | ADDRESS ON FILE | | | | | | | |
| 12658741 | JOHN SCOLA | ADDRESS ON FILE | | | | | | | |
| 12658742 | JOHN SCOLA IRA | ADDRESS ON FILE | | | | | | | |
| 12658743 | JOHN SPERA | ADDRESS ON FILE | | | | | | | |
| 12663188 | JOHN STEVEN ROGERS | ADDRESS ON FILE | | | | | | | |
| 12660906 | JOHN STEWART WALKER SR & | ADDRESS ON FILE | | | | | | | |
| 12664522 | JOHN T BUBLITZ AND MARY JEAN BUBLITZ JT WROS | ADDRESS ON FILE | | | | | | | |
| 12662877 | JOHN T CHESTER | ADDRESS ON FILE | | | | | | | |
| 12663189 | JOHN THOMAS DELLACROCE | ADDRESS ON FILE | | | | | | | |
| 12660825 | JOHN THOMAS DIECK ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12660030 | JOHN THOMPSON HART TESTAMENTARY | UA FEB 19 2002 | JOHN HART TR | 16768 CARMICHAEL PL | | PURCELLVILLE | VA | 20132-9655 | |
| 12766525 | JOHN USDAN & LEONARD MARX | USDAN, JOHN | 430 PARK AVENUE, STE 505 | | | NEW YORK | NY | 10022 | |
| 12767266 | JOHN USDAN AND LEONARD MARX | ADDRESS ON FILE | | | | | | | |
| 12663190 | JOHN V DENUTO | ADDRESS ON FILE | | | | | | | |
| 12659922 | JOHN W BERRY | ADDRESS ON FILE | | | | | | | |
| 12658744 | JOHN W HARRIS | ADDRESS ON FILE | | | | | | | |
| 12657179 | JOHN W NESSELROADE TTEE | ADDRESS ON FILE | | | | | | | |
| 12658745 | JOHN W NESSELROADE TTEE | ADDRESS ON FILE | | | | | | | |
| 12657330 | JOHN WALKER IRA | ADDRESS ON FILE | | | | | | | |
| 12660031 | JOHN WALTERS ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12724558 | JOHN WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| 12660387 | JOHN WENDL & DONNA E WENDL TRS FBO | ADDRESS ON FILE | | | | | | | |
| 12665256 | JOHN WESLEY DAVIS & SUSAN D DAVIS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661635 | JOHN WESLEY RHODES | ADDRESS ON FILE | | | | | | | |
| 12657541 | JOHN WILLIAM BETTIS | ADDRESS ON FILE | | | | | | | |
| 12664190 | JOHN WILLIAM DAVIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12663191 | JOHN WU WONG IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12816395 | JOHN, JAY | ADDRESS ON FILE | | | | | | | |
| 12741311 | JOHN, LIBIN | ADDRESS ON FILE | | | | | | | |
| 12782778 | JOHN, LIBIN | ADDRESS ON FILE | | | | | | | |
| 12810729 | JOHN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12811531 | JOHN, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12665788 | JOHN-KEMP TYLER HALEY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662248 | JOHNNA W ANDERSON INH IRA | ADDRESS ON FILE | | | | | | | |
| 12658136 | JOHNNY D MARTIN & | ADDRESS ON FILE | | | | | | | |
| 12777907 | JOHNS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790014 | JOHNS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12787179 | JOHNS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12793983 | JOHNS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12720209 | JOHNSON & JOHNSON CONSUMER INC | 199 GRANDVIEW ROAD SK1201 | | | | SKILLMAN | NJ | 08558 | |
| 12720210 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12720211 | JOHNSON & JOHNSON CONSUMER INC | NEUTROGENA DIV 199 GRANDVIEW ROAD | | | | SKILLMAN | NJ | 08558 | |
| 12724762 | JOHNSON CITY CROSSING DE , LLC | P.O. BOX 933345 | SUITE 250204961 | | | ATLANTA | GA | 31193 | |
| 12770245 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250 | ATTN: ASSET MANAGER | ATLANTA | GA | 30327 | |
| 12666322 | JOHNSON CITY RECORDER | P.O. BOX 2227 | | | | JOHNSON CITY | TN | 37605-2227 | |
| 12667006 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 | |
| 12725915 | JOHNSON CONTROLS INC | 5757 N GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 12725909 | JOHNSON CONTROLS INC | DEPT CH 10320 | PROTECTION LP | | | PALATINE | IL | 60055 | |
| 12725914 | JOHNSON CONTROLS INC | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| 12725910 | JOHNSON CONTROLS INC | P.O. BOX 371994 | SOLUTIONS | | | PITTSBURGH | PA | 15250 | |
| 12725912 | JOHNSON CONTROLS INC | P.O. BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12725913 | JOHNSON CONTROLS INC | P.O. BOX 730068 | | | | DALLAS | TX | 75373 | |
| 12732452 | JOHNSON CONTROLS INC - CPWM | 5757 N GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 12732453 | JOHNSON CONTROLS INC - CPWM | P.O. BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12720207 | JOHNSON CONTROLS INC. | 507 E MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 957 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720208 | JOHNSON CONTROLS INC. | P.O. BOX 22069 | | | | NEW YORK | NY | 10087 | |
| 12740129 | JOHNSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 86 W. COURT ST. | | | FRANKLIN | IN | 46131 | |
| 12666459 | JOHNSON COUNTY TREASURER | P.O. BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| 12723805 | JOHNSON COUNTY TREASURER_TAX102668 | 86 WEST COURT STREET | | | | FRANKLIN | IN | 46131 | |
| 12723806 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 2902 | | | | MISSION | KS | 66201 | |
| 12723807 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 6095 | | | | INDIANAPOLIS | IN | 46206 | |
| 12723808 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 7039 | | | | INDIANAPOLIS | IN | 46207 | |
| 12723878 | JOHNSON COUNTY TREASURER_TAX110054 | P.O. BOX 2902 | | | | MISSION | KS | 66201 | |
| 12750835 | JOHNSON COUNTY WASTEWATER | 111 SOUTH CHERRY ST | | | | OLATHE | KS | 66061 | |
| 12749795 | JOHNSON COUNTY WASTEWATER | 723 PCA RD | SUITE 2500 | | | WARRENSBURG | MO | 64093 | |
| 12745054 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745055 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745056 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745053 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12745049 | JOHNSON HEALTH TECH TRADING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745051 | JOHNSON HEALTH TECH TRADING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745052 | JOHNSON HEALTH TECH TRADING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735492 | JOHNSON HEALTH TECH TRADING, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12730875 | JOHNSON HEATER CORPORATION | 11880 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12766593 | JOHNSON MANAGEMENT | HILL, HEATHER, PROPERTY MANAGER | 601 STATE STREET6TH FLOOR | | | BRISTOL | VA | 24201 | |
| 12801816 | JOHNSON MUNGUIA, ANALY | ADDRESS ON FILE | | | | | | | |
| 12811076 | JOHNSON PREMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12787779 | JOHNSON, AABRI'ANA | ADDRESS ON FILE | | | | | | | |
| 12802116 | JOHNSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12791594 | JOHNSON, AARON | ADDRESS ON FILE | | | | | | | |
| 12801830 | JOHNSON, ABBY | ADDRESS ON FILE | | | | | | | |
| 12795817 | JOHNSON, AINYSHIA | ADDRESS ON FILE | | | | | | | |
| 12794560 | JOHNSON, AJIA | ADDRESS ON FILE | | | | | | | |
| 12781932 | JOHNSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12800488 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782539 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800166 | JOHNSON, ALICE | ADDRESS ON FILE | | | | | | | |
| 12741351 | JOHNSON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12784606 | JOHNSON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12800102 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777929 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803876 | JOHNSON, AMARI | ADDRESS ON FILE | | | | | | | |
| 12803171 | JOHNSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790971 | JOHNSON, AMIYA | ADDRESS ON FILE | | | | | | | |
| 12782295 | JOHNSON, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 12777918 | JOHNSON, ANEBRA | ADDRESS ON FILE | | | | | | | |
| 12787402 | JOHNSON, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 12777915 | JOHNSON, ANN | ADDRESS ON FILE | | | | | | | |
| 12777919 | JOHNSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12777925 | JOHNSON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12793441 | JOHNSON, ARI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803456 | JOHNSON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12797520 | JOHNSON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12792494 | JOHNSON, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12802271 | JOHNSON, AUBREAUNA | ADDRESS ON FILE | | | | | | | |
| 12794335 | JOHNSON, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12780999 | JOHNSON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12790283 | JOHNSON, AYRIANNA | ADDRESS ON FILE | | | | | | | |
| 12793134 | JOHNSON, BELLA | ADDRESS ON FILE | | | | | | | |
| 12794529 | JOHNSON, BENITA | ADDRESS ON FILE | | | | | | | |
| 12804048 | JOHNSON, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12783443 | JOHNSON, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12781967 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12802194 | JOHNSON, BRAYLON | ADDRESS ON FILE | | | | | | | |
| 12782059 | JOHNSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12796227 | JOHNSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12779314 | JOHNSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12795390 | JOHNSON, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12784926 | JOHNSON, CAILIN | ADDRESS ON FILE | | | | | | | |
| 12798549 | JOHNSON, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12778608 | JOHNSON, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12784571 | JOHNSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12799722 | JOHNSON, CARTER | ADDRESS ON FILE | | | | | | | |
| 12804639 | JOHNSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12791784 | JOHNSON, CEDREKIA | ADDRESS ON FILE | | | | | | | |
| 12780050 | JOHNSON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12789865 | JOHNSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12798437 | JOHNSON, CORTEZ | ADDRESS ON FILE | | | | | | | |
| 12804636 | JOHNSON, CYNDEE | ADDRESS ON FILE | | | | | | | |
| 12792519 | JOHNSON, DAMARION | ADDRESS ON FILE | | | | | | | |
| 12805360 | JOHNSON, DANA | ADDRESS ON FILE | | | | | | | |
| 12805633 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805361 | JOHNSON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12781413 | JOHNSON, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12796656 | JOHNSON, DASIA | ADDRESS ON FILE | | | | | | | |
| 12805354 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784534 | JOHNSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805353 | JOHNSON, DEBBY | ADDRESS ON FILE | | | | | | | |
| 12780003 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12789102 | JOHNSON, DEKISHA | ADDRESS ON FILE | | | | | | | |
| 12789932 | JOHNSON, DELMESHA | ADDRESS ON FILE | | | | | | | |
| 12803675 | JOHNSON, DENYSE | ADDRESS ON FILE | | | | | | | |
| 12805357 | JOHNSON, DESHONE | ADDRESS ON FILE | | | | | | | |
| 12797306 | JOHNSON, DEZIRA | ADDRESS ON FILE | | | | | | | |
| 12797873 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12781914 | JOHNSON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12792956 | JOHNSON, DIMOND | ADDRESS ON FILE | | | | | | | |
| 12796976 | JOHNSON, DIYANA | ADDRESS ON FILE | | | | | | | |
| 12780804 | JOHNSON, DYAMOND | ADDRESS ON FILE | | | | | | | |
| 12805980 | JOHNSON, EDITHA | ADDRESS ON FILE | | | | | | | |
| 12789955 | JOHNSON, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12791305 | JOHNSON, EMANI | ADDRESS ON FILE | | | | | | | |
| 12797602 | JOHNSON, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12805983 | JOHNSON, ENJOLI | ADDRESS ON FILE | | | | | | | |
| 12797131 | JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12802205 | JOHNSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12790316 | JOHNSON, FLOYD | ADDRESS ON FILE | | | | | | | |
| 12806273 | JOHNSON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12791833 | JOHNSON, GALEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781284 | JOHNSON, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12806490 | JOHNSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12741640 | JOHNSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12806489 | JOHNSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12796128 | JOHNSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12806485 | JOHNSON, GRETA | ADDRESS ON FILE | | | | | | | |
| 12782701 | JOHNSON, HELEN | ADDRESS ON FILE | | | | | | | |
| 12797608 | JOHNSON, IMANI | ADDRESS ON FILE | | | | | | | |
| 12801713 | JOHNSON, IMANI | ADDRESS ON FILE | | | | | | | |
| 12802311 | JOHNSON, INDIA | ADDRESS ON FILE | | | | | | | |
| 12794650 | JOHNSON, INDYA | ADDRESS ON FILE | | | | | | | |
| 12792258 | JOHNSON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12807458 | JOHNSON, JACQUELYNN | ADDRESS ON FILE | | | | | | | |
| 12792691 | JOHNSON, JADE | ADDRESS ON FILE | | | | | | | |
| 12815167 | JOHNSON, JAEDRIAN | ADDRESS ON FILE | | | | | | | |
| 12814257 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12740841 | JOHNSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12813939 | JOHNSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12788675 | JOHNSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12814130 | JOHNSON, JANIYA | ADDRESS ON FILE | | | | | | | |
| 12781458 | JOHNSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12798562 | JOHNSON, JAVIAN | ADDRESS ON FILE | | | | | | | |
| 12816117 | JOHNSON, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 12734972 | JOHNSON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12796908 | JOHNSON, JENE | ADDRESS ON FILE | | | | | | | |
| 12791315 | JOHNSON, JENIQUA | ADDRESS ON FILE | | | | | | | |
| 12814753 | JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785043 | JOHNSON, JESSE | ADDRESS ON FILE | | | | | | | |
| 12798054 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815040 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798976 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779551 | JOHNSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12797415 | JOHNSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12786161 | JOHNSON, JONNI | ADDRESS ON FILE | | | | | | | |
| 12802097 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12790471 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12786856 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12790256 | JOHNSON, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 12807449 | JOHNSON, JUDY | ADDRESS ON FILE | | | | | | | |
| 12779045 | JOHNSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12790732 | JOHNSON, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12790254 | JOHNSON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12784393 | JOHNSON, KAILA | ADDRESS ON FILE | | | | | | | |
| 12814649 | JOHNSON, KAILYNN | ADDRESS ON FILE | | | | | | | |
| 12781693 | JOHNSON, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12801134 | JOHNSON, KAITLYNNE | ADDRESS ON FILE | | | | | | | |
| 12779486 | JOHNSON, KANISHA | ADDRESS ON FILE | | | | | | | |
| 12814890 | JOHNSON, KARA | ADDRESS ON FILE | | | | | | | |
| 12800549 | JOHNSON, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12795070 | JOHNSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12791986 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12803332 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12791314 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808390 | JOHNSON, KAYLAND | ADDRESS ON FILE | | | | | | | |
| 12781471 | JOHNSON, KAYLENA | ADDRESS ON FILE | | | | | | | |
| 12808381 | JOHNSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808388 | JOHNSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12786746 | JOHNSON, KENDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796292 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12816536 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801617 | JOHNSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12808455 | JOHNSON, KIM | ADDRESS ON FILE | | | | | | | |
| 12780228 | JOHNSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12801579 | JOHNSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12808387 | JOHNSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 12816853 | JOHNSON, LACHRISTA | ADDRESS ON FILE | | | | | | | |
| 12798319 | JOHNSON, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 12784969 | JOHNSON, LANDON | ADDRESS ON FILE | | | | | | | |
| 12789395 | JOHNSON, LAQUITA | ADDRESS ON FILE | | | | | | | |
| 12801240 | JOHNSON, LATAVIA | ADDRESS ON FILE | | | | | | | |
| 12809034 | JOHNSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802127 | JOHNSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786435 | JOHNSON, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12780574 | JOHNSON, LEANNA | ADDRESS ON FILE | | | | | | | |
| 12742429 | JOHNSON, LEASE D. | ADDRESS ON FILE | | | | | | | |
| 12809040 | JOHNSON, LEASE D. | ADDRESS ON FILE | | | | | | | |
| 12803219 | JOHNSON, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12809027 | JOHNSON, LENNETTE | ADDRESS ON FILE | | | | | | | |
| 12809036 | JOHNSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12789177 | JOHNSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12809021 | JOHNSON, LORIE | ADDRESS ON FILE | | | | | | | |
| 12788735 | JOHNSON, LULA | ADDRESS ON FILE | | | | | | | |
| 12809038 | JOHNSON, LYDALE | ADDRESS ON FILE | | | | | | | |
| 12796551 | JOHNSON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12783905 | JOHNSON, MALATHI | ADDRESS ON FILE | | | | | | | |
| 12784358 | JOHNSON, MALEA | ADDRESS ON FILE | | | | | | | |
| 12794941 | JOHNSON, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12783909 | JOHNSON, MARA | ADDRESS ON FILE | | | | | | | |
| 12741516 | JOHNSON, MARIO | ADDRESS ON FILE | | | | | | | |
| 12796822 | JOHNSON, MARIO | ADDRESS ON FILE | | | | | | | |
| 12780913 | JOHNSON, MARTA | ADDRESS ON FILE | | | | | | | |
| 12789336 | JOHNSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12785541 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784385 | JOHNSON, MAYA | ADDRESS ON FILE | | | | | | | |
| 12792471 | JOHNSON, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809890 | JOHNSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12800571 | JOHNSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12809901 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803616 | JOHNSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12790225 | JOHNSON, MONETTE | ADDRESS ON FILE | | | | | | | |
| 12809888 | JOHNSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796365 | JOHNSON, NAILIYA | ADDRESS ON FILE | | | | | | | |
| 12814990 | JOHNSON, NASAH | ADDRESS ON FILE | | | | | | | |
| 12798726 | JOHNSON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12800517 | JOHNSON, NIAISHA | ADDRESS ON FILE | | | | | | | |
| 12787460 | JOHNSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12815722 | JOHNSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12783811 | JOHNSON, NI'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12793863 | JOHNSON, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12791351 | JOHNSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12803930 | JOHNSON, OSBORNE | ADDRESS ON FILE | | | | | | | |
| 12802710 | JOHNSON, PAISHENCE | ADDRESS ON FILE | | | | | | | |
| 12784097 | JOHNSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12791102 | JOHNSON, PATRIC | ADDRESS ON FILE | | | | | | | |
| 12779702 | JOHNSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12799045 | JOHNSON, PATRIVIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 961 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792729 | JOHNSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814161 | JOHNSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 12802544 | JOHNSON, PENNY | ADDRESS ON FILE | | | | | | | |
| 12811072 | JOHNSON, PETER | ADDRESS ON FILE | | | | | | | |
| 12811073 | JOHNSON, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12797535 | JOHNSON, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12801804 | JOHNSON, RAIDON | ADDRESS ON FILE | | | | | | | |
| 12788018 | JOHNSON, RASONNAH | ADDRESS ON FILE | | | | | | | |
| 12797193 | JOHNSON, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12811523 | JOHNSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811529 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12741113 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12811521 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12789551 | JOHNSON, ROSA | ADDRESS ON FILE | | | | | | | |
| 12790121 | JOHNSON, ROYRIQUE | ADDRESS ON FILE | | | | | | | |
| 12811535 | JOHNSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812248 | JOHNSON, SADIE | ADDRESS ON FILE | | | | | | | |
| 12793648 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812235 | JOHNSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12798806 | JOHNSON, SASHA | ADDRESS ON FILE | | | | | | | |
| 12792312 | JOHNSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12798244 | JOHNSON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12791408 | JOHNSON, SHA'COREYA | ADDRESS ON FILE | | | | | | | |
| 12792724 | JOHNSON, SHAKENA | ADDRESS ON FILE | | | | | | | |
| 12789747 | JOHNSON, SHAKYA | ADDRESS ON FILE | | | | | | | |
| 12799128 | JOHNSON, SHAMIRIA | ADDRESS ON FILE | | | | | | | |
| 12816408 | JOHNSON, SHANE | ADDRESS ON FILE | | | | | | | |
| 12793220 | JOHNSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12800267 | JOHNSON, SHANTIA | ADDRESS ON FILE | | | | | | | |
| 12780191 | JOHNSON, SHANYCE | ADDRESS ON FILE | | | | | | | |
| 12796476 | JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12799271 | JOHNSON, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12796423 | JOHNSON, SHERLONDA | ADDRESS ON FILE | | | | | | | |
| 12794221 | JOHNSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12807917 | JOHNSON, SHIMIK | ADDRESS ON FILE | | | | | | | |
| 12786331 | JOHNSON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12799786 | JOHNSON, SHYRANISHA | ADDRESS ON FILE | | | | | | | |
| 12792466 | JOHNSON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812254 | JOHNSON, SISAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812255 | JOHNSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 12814383 | JOHNSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812242 | JOHNSON, STACY | ADDRESS ON FILE | | | | | | | |
| 12785262 | JOHNSON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12814147 | JOHNSON, TAMIA | ADDRESS ON FILE | | | | | | | |
| 12741154 | JOHNSON, TAMMI | ADDRESS ON FILE | | | | | | | |
| 12812991 | JOHNSON, TAMMI | ADDRESS ON FILE | | | | | | | |
| 12782062 | JOHNSON, TANAIYA | ADDRESS ON FILE | | | | | | | |
| 12801587 | JOHNSON, TANIYAH | ADDRESS ON FILE | | | | | | | |
| 12813008 | JOHNSON, TANYA | ADDRESS ON FILE | | | | | | | |
| 12795435 | JOHNSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794387 | JOHNSON, TEE | ADDRESS ON FILE | | | | | | | |
| 12792538 | JOHNSON, TERREANA | ADDRESS ON FILE | | | | | | | |
| 12786153 | JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798412 | JOHNSON, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12801992 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12782289 | JOHNSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12813000 | JOHNSON, TRUNITA | ADDRESS ON FILE | | | | | | | |
| 12791695 | JOHNSON, TYLOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791894 | JOHNSON, TYREKE | ADDRESS ON FILE | | | | | | | |
| 12788182 | JOHNSON, TYREX | ADDRESS ON FILE | | | | | | | |
| 12812993 | JOHNSON, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12791848 | JOHNSON, TYRONIESHA | ADDRESS ON FILE | | | | | | | |
| 12797925 | JOHNSON, VERLINDA | ADDRESS ON FILE | | | | | | | |
| 12785173 | JOHNSON, VERNITA | ADDRESS ON FILE | | | | | | | |
| 12787061 | JOHNSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12816822 | JOHNSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813475 | JOHNSON, WANDA | ADDRESS ON FILE | | | | | | | |
| 12788078 | JOHNSON, WANETTA | ADDRESS ON FILE | | | | | | | |
| 12801591 | JOHNSON, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12813478 | JOHNSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12789919 | JOHNSON, YAH-NISSI | ADDRESS ON FILE | | | | | | | |
| 12786996 | JOHNSON, YASMEN | ADDRESS ON FILE | | | | | | | |
| 12787830 | JOHNSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12815615 | JOHNSON, ZORA | ADDRESS ON FILE | | | | | | | |
| 12807471 | JOHNSON-AUGSBUR, JULIE | ADDRESS ON FILE | | | | | | | |
| 12777927 | JOHNSON-CLARKE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12787913 | JOHNSON-LETTERHOUSE, LATICIA | ADDRESS ON FILE | | | | | | | |
| 12814440 | JOHNSON-RITCHIE, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12804643 | JOHNSTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805362 | JOHNSTON, DONNIE | ADDRESS ON FILE | | | | | | | |
| 12779161 | JOHNSTON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809031 | JOHNSTON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12798942 | JOHNSTON, MARIKO | ADDRESS ON FILE | | | | | | | |
| 12785919 | JOHNSTON, MEGHANN | ADDRESS ON FILE | | | | | | | |
| 12793063 | JOHNSTON, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12798839 | JOHNSTON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12784728 | JOHNSTON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12779813 | JOHNSTON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12756174 | JOHNSTOWN SHOPPING CENTER, LLC | 4425 MILITARY TRAIL UNIT 202 | | | | JUPITER | FL | 33458 | |
| 12775450 | JOHNSTOWN SHOPPING CENTER, LLC | C/O MPG PROPERTY GROUP | 1851 W. INDIANTOWN ROAD | SUITE 101 | | JUPITER | FL | 33458 | |
| 12756173 | JOHNSTOWN SHOPPING CENTER, LLC | P.O. BOX 783966 | | | | PHILADELPHIA | PA | 19178 | |
| 12720212 | JOHNVINCE FOODS | 555 STEEPROCK DRIVE | | | | DOWNSVIEW | ON | M3J 2Z6 | CANADA |
| 12720213 | JOHNVINCE FOODS | 6195 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| 12758797 | JOHNVINCE FOODS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758799 | JOHNVINCE FOODS | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12758800 | JOHNVINCE FOODS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758801 | JOHNVINCE FOODS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801237 | JOHR, LISA | ADDRESS ON FILE | | | | | | | |
| 12800332 | JOINER, ERROL | ADDRESS ON FILE | | | | | | | |
| 12811537 | JOINER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12792205 | JOINER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812994 | JOINER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12804057 | JOINES JR, BERT | ADDRESS ON FILE | | | | | | | |
| 12720214 | JOINT MERCHANT LLC | 230 GREAT CIRCLE RD STE 200 | | | | NASHVILLE | TN | 37228 | |
| 12660826 | JOINT REV TR OF CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12660827 | JOINT REVOCABLE TRUST OF CHRIS | ADDRESS ON FILE | | | | | | | |
| 12802037 | JOINVIL, BETHSHEIDA | ADDRESS ON FILE | | | | | | | |
| 12659049 | JOJEAN WRIGHT ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12720216 | JOJO GROUP LLC DBA WOOLINO | 1502 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| 12794266 | JOJOLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12720217 | JOKARI US INC. | 42 STANDISH AVENUE | | | | QUINCY | MA | 02170 | |
| 12720218 | JOKARI US INC. | 585 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 12792314 | JOKEL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12806869 | JOLAYEMI, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12720219 | JOLEN INC | P.O. BOX 458 | | | | FAIRFIELD | CT | 06824 | |
| 12658746 | JOLENE G ROELL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801136 | JOLES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12807451 | JOLICOEUR, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 12753888 | JOLLY JUMPER | 900 GANA CT | | | | MISSISSAUGA | ON | L5S 1N8 | CANADA |
| 12790323 | JOLLY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12781083 | JOMARRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12758764 | JOMEDOBA ENTERPRISES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758763 | JOMEDOBA ENTERPRISES | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758765 | JOMEDOBA ENTERPRISES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758766 | JOMEDOBA ENTERPRISES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780063 | JOMSKY, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12661475 | JON C BAILEY JR & | ADDRESS ON FILE | | | | | | | |
| 12661784 | JON CHRISTOPHER CARTER | ADDRESS ON FILE | | | | | | | |
| 12750638 | JON D MASTIN (DECD) (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12753891 | JON DAVLER INC. | 9440 GIDLEY STREET | | | | TEMPLE CITY | CA | 91780 | |
| 12757758 | JON M ANASTASIO | ADDRESS ON FILE | | | | | | | |
| 12726786 | JON MICHAEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 12726785 | JON MICHAEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 12663192 | JON R NEILL | ADDRESS ON FILE | | | | | | | |
| 12663193 | JON RAYMOND SCHULZ & JANE REEDY | ADDRESS ON FILE | | | | | | | |
| 12753894 | JON RENAU COLLECTION | 2510 ISLAND VIEW | | | | VISTA | CA | 92083 | |
| 12661345 | JON S BARNARD | ADDRESS ON FILE | | | | | | | |
| 12788031 | JON, SONNY | ADDRESS ON FILE | | | | | | | |
| 12792501 | JONAH, MERCY | ADDRESS ON FILE | | | | | | | |
| 12809903 | JONAITIS, MARY | ADDRESS ON FILE | | | | | | | |
| 12777930 | JONASON, ANN | ADDRESS ON FILE | | | | | | | |
| 12662251 | JONATHAN D GOTTFRIED | ADDRESS ON FILE | | | | | | | |
| 12662252 | JONATHAN ERIK MOSSBERG | ADDRESS ON FILE | | | | | | | |
| 12750077 | JONATHAN GLOVER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665787 | JONATHAN HUGHES | ADDRESS ON FILE | | | | | | | |
| 12657843 | JONATHAN JAY MOSS | ADDRESS ON FILE | | | | | | | |
| 12663849 | JONATHAN M HODGE & | ADDRESS ON FILE | | | | | | | |
| 12659102 | JONATHAN MARK LENTZ | ADDRESS ON FILE | | | | | | | |
| 12663194 | JONATHAN MELTON ROOKS | ADDRESS ON FILE | | | | | | | |
| 12663602 | JONATHAN OLSEN | ADDRESS ON FILE | | | | | | | |
| 12728552 | JONATHAN ORR DESIGN LLC | 2 MOFFAT ROAD | | | | WASHINGTONVILLE | NY | 10992 | |
| 12664674 | JONATHAN RAND (IRA) | ADDRESS ON FILE | | | | | | | |
| 12735306 | JONATHAN SCHWEFEL AKA JACK SCHWEFEL | ADDRESS ON FILE | | | | | | | |
| 12662253 | JONATHAN SCOTT CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 12663603 | JONATHAN STEWART SCHAINKER TTEE | ADDRESS ON FILE | | | | | | | |
| 12660388 | JONATHAN SWETT & DIANE FRARY | ADDRESS ON FILE | | | | | | | |
| 12733018 | JONATHAN WESKALNIES | ADDRESS ON FILE | | | | | | | |
| 12657542 | JONATHAN WILLIAM ALKE | ADDRESS ON FILE | | | | | | | |
| 12753889 | JONATHAN Y DESIGNS INC | 185 MADISON AVE SUITE 602 | | | | NEW YORK | NY | 10016 | |
| 12753890 | JONATHAN Y DESIGNS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12661849 | JONATHON PHILLIP HOLMES | ADDRESS ON FILE | | | | | | | |
| 12744171 | JONES FARM SOUTH, LLC | 201 WILLIAMS AVE | CRUNKLETON & ASSOCIATES LLCSUITE 200205148 | | | HUNTSVILLE | AL | 35801 | |
| 12804645 | JONES IV, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12785254 | JONES JR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12797486 | JONES JR, SANTEZ | ADDRESS ON FILE | | | | | | | |
| 12775511 | JONES LANG LASALLE | GALVAN, ASHLEY, GENERAL MANAGER | 2261 TOWN CENTER AVENUE SUITE 113 | | | VIERA | FL | 32940 | |
| 12768352 | JONES LANG LASALLE | JOHNSON, DEBORAH, PROPERTY MANAGER | 3344 PEACHTREE ROAD NE SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12766097 | JONES LANG LASALLE | JOHNSTON, KEVIN, GENERAL MANAGER | CAPITAL MALL ATTN: GENERAL MANAGER | 625 BLACK BLVD., SUITE #324 | | OLYMPIA | WA | 98502 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772284 | JONES LANG LASALLE | JOHNSTON, KEVIN, PROPERTY MANAGER | 625 BLACK LAKE BOULEVARD SUITE 324 | | | OLYMPIA | WA | 98502 | |
| 12768353 | JONES LANG LASALLE | MCNEILL, MARK, VP REGIONAL OPS MGR | 3344 PEACHTREE ROAD NE SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12771538 | JONES LANG LASALLE | SADA, RODRIGO, PROPERTY MANAGER | 1905 CALLE BARCELONA SUITE 200 | | | CARLSBAD | CA | 92009 | |
| 12772089 | JONES LANG LASALLE | YEE, STEVEN, GENERAL MANAGER | ATTN: GENERAL MANAGER444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | |
| 12770048 | JONES LANG LASALLE AMERICA, INC. | AFTER HOURS EMERGENCIES, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767976 | JONES LANG LASALLE AMERICA, INC. | BEECHER, CHRISSY, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767974 | JONES LANG LASALLE AMERICA, INC. | FARRALL, RYAN , OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770047 | JONES LANG LASALLE AMERICA, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767977 | JONES LANG LASALLE AMERICA, INC. | MORGAN, DAVID , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770050 | JONES LANG LASALLE AMERICA, INC. | SILVA, KATIE, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770051 | JONES LANG LASALLE AMERICA, INC. | TUTT, ANGELA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767980 | JONES LANG LASALLE AMERICA, INC. | WARD, LEA, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12773108 | JONES LANG LASALLE AMERICAS INC. | BEECHER, CHRISSY, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12772392 | JONES LANG LASALLE AMERICAS INC. | BELL, SHELLEY , ASSISTANT GENERAL MANAGER | ATTN: MALL MANAGEMENT OFFICEBURBANK TOWN CENTER | 201 EAST MAGNOLIA BOULEVARD, STE. 151 | | BURBANK | CA | 91502 | |
| 12770366 | JONES LANG LASALLE AMERICAS INC. | CAMERON, DENISE, PROPERTY MANAGER | 3344 PEACHTREE ROAD NE SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 12773587 | JONES LANG LASALLE AMERICAS INC. | CLARK, JANA, ASSISTANT PROPERTY MANAGER | 5250 CLAREMONT AVENUE SUITE 107 | | | STOCKTON | CA | 95207 | |
| 12770028 | JONES LANG LASALLE AMERICAS INC. | CLUTCHEY, LISA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12772393 | JONES LANG LASALLE AMERICAS INC. | DE LEON, MICHAEL, PROPERTY MANAGER | ATTN: MALL MANAGEMENT OFFICEBURBANK TOWN CENTER | 201 EAST MAGNOLIA BOULEVARD, STE. 151 | | BURBANK | CA | 91502 | |
| 12773107 | JONES LANG LASALLE AMERICAS INC. | FARRELL, RYAN, OPERATION MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12773588 | JONES LANG LASALLE AMERICAS INC. | REZAB, ANGELA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE SUITE 107 | | | STOCKTON | CA | 95207 | |
| 12770029 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12773106 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, VP, GROUP MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12773109 | JONES LANG LASALLE AMERICAS INC. | WARD, LEA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12771539 | JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE ROAD NE | SUITE 1200 | ATTN: RETAIL, RETAIL | | ATLANTA | GA | 30326 | |
| 12775498 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | |
| 12771061 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS-VALLEY HILLS MALL | | ALPHARETTA | GA | 30005 | |
| 12771063 | JONES LANG LASALLE AMERICAS, INC. | AFTER HOURS EMERGENCY, SECURITY | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | |
| 12772163 | JONES LANG LASALLE AMERICAS, INC. | BEECHER, CHRISSY , ASSISTANT PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12772166 | JONES LANG LASALLE AMERICAS, INC. | CLUTCHEY, LISA, VP OF PROPERTY MANAGEMENT | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770415 | JONES LANG LASALLE AMERICAS, INC. | CUMMING, ANNE, PROPERTY MANAGER | 6365 HALCYON WAY SUITE 970 | | | ALPHARETTA | GA | 30005 | |
| 12772165 | JONES LANG LASALLE AMERICAS, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769085 | JONES LANG LASALLE AMERICAS, INC. | GREGORIO, TERI, PROPERTY MANAGER | 3001 DOUGLAS BLVD. SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| 12769333 | JONES LANG LASALLE AMERICAS, INC. | GRIFFIN, LAURA, VP PM GROUP MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | |
| 12772209 | JONES LANG LASALLE AMERICAS, INC. | HASSLER, SHARLENE , SENIOR RETAIL PROPERTY MANAGER | 655 REDWOOD HIGHWAY SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12773610 | JONES LANG LASALLE AMERICAS, INC. | HASSLER, SHARLENE, PROPERTY MANAGER | 655 REDWOOD HIGHWAY SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12769331 | JONES LANG LASALLE AMERICAS, INC. | LOPEZ, ELLEN, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | |
| 12767542 | JONES LANG LASALLE AMERICAS, INC. | ORLANDO, ANNA , MALL MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | |
| 12772208 | JONES LANG LASALLE AMERICAS, INC. | QUARTERMAINE, SUSAN, ASST PROPERTY MANAGER | 655 REDWOOD HIGHWAY SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12767543 | JONES LANG LASALLE AMERICAS, INC. | QUINONES, VINCE, OPERATIONS MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | |
| 12770347 | JONES LANG LASALLE AMERICAS, INC. | RILEY, MCKINLEY | 3344 PEACHTREE ROAD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 12769332 | JONES LANG LASALLE AMERICAS, INC. | ROBAK, MICHELLE, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | |
| 12771062 | JONES LANG LASALLE AMERICAS, INC. | RUDDY, MICHAEL, SENIOR GENERAL MANAGER | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | |
| 12772164 | JONES LANG LASALLE AMERICAS, INC. | SILVA, KATIE, CONTRACTS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12774725 | JONES LANG LASALLE AMERICAS, INC. | WARD, LEA, ASSISTANT PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12766410 | JONES LANG LASALLE AMERICAS, INC. | WOOD, BRUCE H., GENERAL MANAGER | CENTRAL MALL PORT ARTHUR3100 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |
| 12729886 | JONES LANG LASALLE BROKERAGE | 141 W JACKSON BLVD SUITE 1000 | LBX 71700XEROX C/O BMO HARRIS | | | CHICAGO | IL | 60604 | |
| 12729889 | JONES LANG LASALLE BROKERAGE | 200 EAST RANDOLPH DR | SUITE 4300 | | | CHICAGO | IL | 60601 | |
| 12729890 | JONES LANG LASALLE BROKERAGE | 22 ADELAIDE STREET WEST | SERVICES INCSUITE 2600 | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12729887 | JONES LANG LASALLE BROKERAGE | 8343 DOUGLAS AVE | ATTN: FINANCE DEPTSUITE 100 | | | DALLAS | TX | 75225 | |
| 12729888 | JONES LANG LASALLE BROKERAGE | ONE MEADOWLANDS PLAZA | SUITE 804 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12766178 | JONES LANG LASALLE INC. | BERNHARD, GINA, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| 12766179 | JONES LANG LASALLE INC. | BERNHARD, JOVIAN, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| 12727882 | JONES LANG LASALLE REAL ESTATE | 22 ADELAIDE ST WEST | SUITE 2600BAY ADELAIDE EAST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12727881 | JONES LANG LASALLE REAL ESTATE | 22 ADELAIDE ST WEST SUITE 2600 | SERVICES INCREAL ESTATE BROKERBAY ADELAIDE EAST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12727884 | JONES LANG LASALLE REAL ESTATE | 510 WEST GEORGIA STREET, SUITE 2150, 21ST FLOOR | | | | VANCOUVER | BC | V6B 0M3 | CANADA |
| 12727883 | JONES LANG LASALLE REAL ESTATE | SERVICES INC | BAY ADELAIDE EAST22 ADELAIDE STREET WESTSUITE 2600 | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12768584 | JONES LANG LASALLE REAL ESTATE SERVICES | REID, ERIN , PROPERTY MANAGER | CROSSIRON MILLS | 261055 CROSSIRON BOULEVARD SUITE 800 | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12769762 | JONES LANG SALLE INC | CAMERON, DENISE, PROPERTY MANAGER | P.O. BOX 212061 | | | ROYAL PALM BEACH | FL | 33421 | |
| 12785054 | JONES MCCRARY, KEYONA | ADDRESS ON FILE | | | | | | | |
| 12812244 | JONES MOSLEY, SHALISIA | ADDRESS ON FILE | | | | | | | |
| 12753892 | JONES STEPHEN CORP. | 3249 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 12753893 | JONES STEPHEN CORP. | P.O. BOX 931067 | | | | ATLANTA | GA | 31193 | |
| 12758497 | JONES TWINE & NET WRAP COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758498 | JONES TWINE & NET WRAP COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758499 | JONES TWINE & NET WRAP COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758496 | JONES TWINE & NET WRAP COMPANY INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12728138 | JONES WALKER LLP | 201 ST CHARLES AVE | 50TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| 12728139 | JONES WALKER LLP | 201 ST. CHARLES AVE | | | | NEW ORLEANS | LA | 70170 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789966 | JONES, A'JAESIA | ADDRESS ON FILE | | | | | | | |
| 12784098 | JONES, AJAYCIA | ADDRESS ON FILE | | | | | | | |
| 12816015 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12816200 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12790551 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12801018 | JONES, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786815 | JONES, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12803109 | JONES, ALISON | ADDRESS ON FILE | | | | | | | |
| 12787827 | JONES, AMERIE | ADDRESS ON FILE | | | | | | | |
| 12797698 | JONES, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12777926 | JONES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12783659 | JONES, ANIIA-NAI | ADDRESS ON FILE | | | | | | | |
| 12787529 | JONES, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 12798711 | JONES, APRECH | ADDRESS ON FILE | | | | | | | |
| 12802255 | JONES, ARNENA | ADDRESS ON FILE | | | | | | | |
| 12793257 | JONES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12794523 | JONES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12799667 | JONES, AVA | ADDRESS ON FILE | | | | | | | |
| 12800741 | JONES, AYANA | ADDRESS ON FILE | | | | | | | |
| 12803706 | JONES, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12800812 | JONES, AYRIANNA | ADDRESS ON FILE | | | | | | | |
| 12785269 | JONES, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12804049 | JONES, BHARTI | ADDRESS ON FILE | | | | | | | |
| 12788406 | JONES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12796075 | JONES, BILLYE | ADDRESS ON FILE | | | | | | | |
| 12780729 | JONES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12789736 | JONES, BRISHANE | ADDRESS ON FILE | | | | | | | |
| 12803724 | JONES, CADEN | ADDRESS ON FILE | | | | | | | |
| 12740297 | JONES, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12804633 | JONES, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12802169 | JONES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12801834 | JONES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12798128 | JONES, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12803613 | JONES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12794621 | JONES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12804646 | JONES, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12804627 | JONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12779107 | JONES, CAROL | ADDRESS ON FILE | | | | | | | |
| 12799318 | JONES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12789468 | JONES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797736 | JONES, CAYLEY ANN | ADDRESS ON FILE | | | | | | | |
| 12790612 | JONES, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12790055 | JONES, CHANTRINA | ADDRESS ON FILE | | | | | | | |
| 12814109 | JONES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 12788227 | JONES, CHARLIE P. | ADDRESS ON FILE | | | | | | | |
| 12803682 | JONES, CHARNETTA | ADDRESS ON FILE | | | | | | | |
| 12814122 | JONES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12787200 | JONES, CIARA | ADDRESS ON FILE | | | | | | | |
| 12794657 | JONES, COOPER | ADDRESS ON FILE | | | | | | | |
| 12788039 | JONES, COREY | ADDRESS ON FILE | | | | | | | |
| 12804631 | JONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12779416 | JONES, DAIJAH | ADDRESS ON FILE | | | | | | | |
| 12802812 | JONES, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12783899 | JONES, DANIA | ADDRESS ON FILE | | | | | | | |
| 12785409 | JONES, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12791498 | JONES, DEBREYA | ADDRESS ON FILE | | | | | | | |
| 12792315 | JONES, DERAY | ADDRESS ON FILE | | | | | | | |
| 12796999 | JONES, DESMOND | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815458 | JONES, DIUNTE | ADDRESS ON FILE | | | | | | | |
| 12794365 | JONES, DIVA | ADDRESS ON FILE | | | | | | | |
| 12793877 | JONES, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12801305 | JONES, DORIEN | ADDRESS ON FILE | | | | | | | |
| 12741628 | JONES, EARLINE | ADDRESS ON FILE | | | | | | | |
| 12805979 | JONES, EARLINE | ADDRESS ON FILE | | | | | | | |
| 12796902 | JONES, EBONY | ADDRESS ON FILE | | | | | | | |
| 12797972 | JONES, EDIE | ADDRESS ON FILE | | | | | | | |
| 12794698 | JONES, ELEXUS | ADDRESS ON FILE | | | | | | | |
| 12796080 | JONES, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12814342 | JONES, ELTA | ADDRESS ON FILE | | | | | | | |
| 12781822 | JONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792448 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 12815519 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805986 | JONES, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12815326 | JONES, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12792910 | JONES, GIONNIE | ADDRESS ON FILE | | | | | | | |
| 12792897 | JONES, HANNA | ADDRESS ON FILE | | | | | | | |
| 12806743 | JONES, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12799649 | JONES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12806744 | JONES, HENRY | ADDRESS ON FILE | | | | | | | |
| 12799090 | JONES, HUSAIN | ADDRESS ON FILE | | | | | | | |
| 12783063 | JONES, IZETTE | ADDRESS ON FILE | | | | | | | |
| 12796884 | JONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12789674 | JONES, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12801822 | JONES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12789770 | JONES, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12788944 | JONES, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12786709 | JONES, JENASCIA | ADDRESS ON FILE | | | | | | | |
| 12807452 | JONES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807448 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793480 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793938 | JONES, JILL | ADDRESS ON FILE | | | | | | | |
| 12796716 | JONES, JLONI | ADDRESS ON FILE | | | | | | | |
| 12801728 | JONES, JOE | ADDRESS ON FILE | | | | | | | |
| 12795446 | JONES, JONIQUE | ADDRESS ON FILE | | | | | | | |
| 12797994 | JONES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12797942 | JONES, JOSH | ADDRESS ON FILE | | | | | | | |
| 12792269 | JONES, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12786063 | JONES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12807486 | JONES, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798059 | JONES, KAIYA | ADDRESS ON FILE | | | | | | | |
| 12799523 | JONES, KALANI | ADDRESS ON FILE | | | | | | | |
| 12815209 | JONES, KASEY | ADDRESS ON FILE | | | | | | | |
| 12781490 | JONES, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12801920 | JONES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12801853 | JONES, KELAN | ADDRESS ON FILE | | | | | | | |
| 12808386 | JONES, KELE | ADDRESS ON FILE | | | | | | | |
| 12742004 | JONES, KENELL | ADDRESS ON FILE | | | | | | | |
| 12788437 | JONES, KENELL | ADDRESS ON FILE | | | | | | | |
| 12808379 | JONES, KENNECE | ADDRESS ON FILE | | | | | | | |
| 12797563 | JONES, KENYA | ADDRESS ON FILE | | | | | | | |
| 12800220 | JONES, KENYON | ADDRESS ON FILE | | | | | | | |
| 12816326 | JONES, KHARMA | ADDRESS ON FILE | | | | | | | |
| 12785447 | JONES, KIANA | ADDRESS ON FILE | | | | | | | |
| 12802015 | JONES, KILLIAN | ADDRESS ON FILE | | | | | | | |
| 12815909 | JONES, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12793707 | JONES, KYERRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793996 | JONES, KYMON | ADDRESS ON FILE | | | | | | | |
| 12809032 | JONES, LAMARR | ADDRESS ON FILE | | | | | | | |
| 12809023 | JONES, LARRY | ADDRESS ON FILE | | | | | | | |
| 12794233 | JONES, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12791265 | JONES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12791703 | JONES, LEAH | ADDRESS ON FILE | | | | | | | |
| 12790675 | JONES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12809028 | JONES, LETIA | ADDRESS ON FILE | | | | | | | |
| 12809026 | JONES, LEYTON | ADDRESS ON FILE | | | | | | | |
| 12789024 | JONES, LYRIC | ADDRESS ON FILE | | | | | | | |
| 12785369 | JONES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12809914 | JONES, MAGEAN | ADDRESS ON FILE | | | | | | | |
| 12781697 | JONES, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12792742 | JONES, MAJESTY | ADDRESS ON FILE | | | | | | | |
| 12809889 | JONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12815606 | JONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800357 | JONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809909 | JONES, MARLON | ADDRESS ON FILE | | | | | | | |
| 12813705 | JONES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12789933 | JONES, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12782629 | JONES, MEADOW | ADDRESS ON FILE | | | | | | | |
| 12791119 | JONES, MELANA | ADDRESS ON FILE | | | | | | | |
| 12791816 | JONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12791734 | JONES, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12798537 | JONES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12800646 | JONES, MYA | ADDRESS ON FILE | | | | | | | |
| 12788836 | JONES, NASIR | ADDRESS ON FILE | | | | | | | |
| 12810734 | JONES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810732 | JONES, NENA | ADDRESS ON FILE | | | | | | | |
| 12803373 | JONES, NIA | ADDRESS ON FILE | | | | | | | |
| 12813756 | JONES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12814690 | JONES, NINA | ADDRESS ON FILE | | | | | | | |
| 12814223 | JONES, NYLA | ADDRESS ON FILE | | | | | | | |
| 12803366 | JONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 12811074 | JONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811075 | JONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12788761 | JONES, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12803950 | JONES, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12786069 | JONES, RAVEEN | ADDRESS ON FILE | | | | | | | |
| 12799967 | JONES, RAYJAHNAE | ADDRESS ON FILE | | | | | | | |
| 12787790 | JONES, RAYLENE | ADDRESS ON FILE | | | | | | | |
| 12803208 | JONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12780490 | JONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12803832 | JONES, REECE | ADDRESS ON FILE | | | | | | | |
| 12794544 | JONES, RICK | ADDRESS ON FILE | | | | | | | |
| 12785843 | JONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811524 | JONES, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12791455 | JONES, RONDELL | ADDRESS ON FILE | | | | | | | |
| 12787571 | JONES, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12787873 | JONES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799056 | JONES, SHANNAH | ADDRESS ON FILE | | | | | | | |
| 12790399 | JONES, SHANNAN | ADDRESS ON FILE | | | | | | | |
| 12812262 | JONES, SHARITA | ADDRESS ON FILE | | | | | | | |
| 12802851 | JONES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12783004 | JONES, SIERA | ADDRESS ON FILE | | | | | | | |
| 12803339 | JONES, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812241 | JONES, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12795143 | JONES, SUSAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812239 | JONES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12814097 | JONES, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12785221 | JONES, TALEYAH | ADDRESS ON FILE | | | | | | | |
| 12742056 | JONES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12797145 | JONES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12741986 | JONES, TAMILYN | ADDRESS ON FILE | | | | | | | |
| 12785132 | JONES, TAMILYN | ADDRESS ON FILE | | | | | | | |
| 12812992 | JONES, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12780573 | JONES, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12779474 | JONES, TERENCE | ADDRESS ON FILE | | | | | | | |
| 12815810 | JONES, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12789977 | JONES, TERRILL | ADDRESS ON FILE | | | | | | | |
| 12812995 | JONES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798110 | JONES, TIA | ADDRESS ON FILE | | | | | | | |
| 12799310 | JONES, TIKIA | ADDRESS ON FILE | | | | | | | |
| 12814050 | JONES, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12799406 | JONES, TREY | ADDRESS ON FILE | | | | | | | |
| 12800855 | JONES, TULSA | ADDRESS ON FILE | | | | | | | |
| 12782802 | JONES, TY'ALAH | ADDRESS ON FILE | | | | | | | |
| 12816826 | JONES, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 12816825 | JONES, VERNITA | ADDRESS ON FILE | | | | | | | |
| 12816823 | JONES, VIKKI | ADDRESS ON FILE | | | | | | | |
| 12794283 | JONES, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 12798026 | JONES, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12802274 | JONES, ZINEAH | ADDRESS ON FILE | | | | | | | |
| 12731964 | JONES,ROBIN & ROBIN,P.C. | 315 CEDAR ST | P.O. BOX 888 | | | METTER | GA | 30439 | |
| 12759145 | JONES,ROBIN & ROBIN,P.C. | 315 CEDAR STREET | | | | METTER | GA | 30439 | |
| 12664442 | JONI G ROSEN | ADDRESS ON FILE | | | | | | | |
| 12735412 | JONI L COOPER | ADDRESS ON FILE | | | | | | | |
| 12660916 | JONIE N DAVIS | ADDRESS ON FILE | | | | | | | |
| 12728243 | JONMICHAEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12794550 | JONSGAARD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12753895 | JOOL PRODUCTS LLC | 575 PROSPECT STREET UNIT 240 | | | | LAKEWOOD | NJ | 08701 | |
| 12753896 | JOOL PRODUCTS LLC | P.O. BOX 1273 | | | | LAKEWOOD | NJ | 08701 | |
| 12753897 | JOOLZ USA INC | 2125 CENTER AVE STE 209 | | | | FORT LEE | NJ | 07024 | |
| 12806742 | JOOS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12779103 | JOOSTEN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12792567 | JOOSTEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753898 | JOOVY HOLDING CO. | 15281 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| 12753899 | JOOVY HOLDING CO. | 2919 CANTON STREET | | | | DALLAS | TX | 75226 | |
| 12809035 | JORDAHL, LISA | ADDRESS ON FILE | | | | | | | |
| 12746904 | JORDAN & ANDREWS LP | 3019 OAK KNOLL WAY | | | | LODI | CA | 95242 | |
| 12746905 | JORDAN & ANDREWS LP | 6333 PACIFIC AVE, #280 | C/O BERNASCONI COMMERCIAL R E17932 | | | STOCKTON | CA | 95207 | |
| 12758566 | JORDAN KAHN CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758567 | JORDAN KAHN CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758568 | JORDAN KAHN CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758565 | JORDAN KAHN CO., INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12775128 | JORDAN LANDING LLC | C/O BIG SHOPPING CENTERS USA, INC. | DIRECTOR OF LEGALONE | EAST WASHINGTON STREET, STE 430 | | PHOENIX | AZ | 85004 | |
| 12775127 | JORDAN LANDING, LLC | 5850 AVENIDA ENCINAS | SUITE A | | | CARLSBAD | CA | 92008 | |
| 12759261 | JORDAN LANDING, LLC_RNT205546 | 5850 AVERIDA ENCINAS | SUITE A205546 | | | CARLSBAD | CA | 92008 | |
| 12730277 | JORDAN LANDING, LLC_RNT208709 | PLAZA AT JORDAN LANDING, LLC | FILE 1384208709 | | | PASADENA | CA | 91199 | |
| 12797879 | JORDAN LOMAX, AVERY ERION | ADDRESS ON FILE | | | | | | | |
| 12753900 | JORDAN MANUFACTURING CO. INC. | 1200 S SIXTH STREET | | | | MONTICELLO | IN | 47960 | |
| 12779164 | JORDAN ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12658750 | JORDAN R NELSON | ADDRESS ON FILE | | | | | | | |
| 12749813 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |

In re: Bed Bath & Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787139 | JORDAN, ABBY | ADDRESS ON FILE | | | | | | | |
| 12779964 | JORDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800233 | JORDAN, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12791290 | JORDAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12741193 | JORDAN, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 12777906 | JORDAN, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 12816453 | JORDAN, AVIANNA | ADDRESS ON FILE | | | | | | | |
| 12793120 | JORDAN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12782080 | JORDAN, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12805978 | JORDAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12794594 | JORDAN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12786518 | JORDAN, JADA' | ADDRESS ON FILE | | | | | | | |
| 12779464 | JORDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12779153 | JORDAN, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12803022 | JORDAN, KHIYION | ADDRESS ON FILE | | | | | | | |
| 12795746 | JORDAN, LANASE | ADDRESS ON FILE | | | | | | | |
| 12809022 | JORDAN, LAQUENA | ADDRESS ON FILE | | | | | | | |
| 12795915 | JORDAN, MASON | ADDRESS ON FILE | | | | | | | |
| 12796146 | JORDAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812257 | JORDAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800575 | JORDAN, SHUTORIA | ADDRESS ON FILE | | | | | | | |
| 12812250 | JORDAN, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12812261 | JORDAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12785976 | JORDAN, SYNYAH | ADDRESS ON FILE | | | | | | | |
| 12781291 | JORDAN, TADAIJAH | ADDRESS ON FILE | | | | | | | |
| 12812997 | JORDAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12798522 | JORDAN, TIMPLE | ADDRESS ON FILE | | | | | | | |
| 12813010 | JORDAN, TOM | ADDRESS ON FILE | | | | | | | |
| 12802336 | JORDAN, WILLASIA | ADDRESS ON FILE | | | | | | | |
| 12780723 | JORDAN-GRIFFIN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12789587 | JORDEN, PROMISE | ADDRESS ON FILE | | | | | | | |
| 12803906 | JORDENS, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 12770088 | JORDON PERLMUTTER & CO. | FOSTER, DAN, DIRECTOR OF LEASING | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12770089 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, DIRECTOR PROPERTY MANAGEMENT | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12769215 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE. 600 | | | DENVER | CO | 80202 | |
| 12770087 | JORDON PERLMUTTER & CO. | WALTERS, ALLIE, LEASE ADMINISTRATION | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12765543 | JORDON PERLMUTTER & COMPANY | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE 600 | | | DENVER | CO | 80202-1329 | |
| 12661636 | JORGE ALBERTO GRANILLO PALACIO | ADDRESS ON FILE | | | | | | | |
| 12664895 | JORGE CARLOS EDUARDO BEACON JORGE EDUARDO BEACON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12663850 | JORGE E CORTES-OTERO & LILIANA | ADDRESS ON FILE | | | | | | | |
| 12660726 | JORGE HUMBERTO ARGENTINI | ADDRESS ON FILE | | | | | | | |
| 12665215 | JORGE HUMBERTO MARTINS OLIVEIRA | ADDRESS ON FILE | | | | | | | |
| 12656837 | JORGE JUAN BERNASCONI | ADDRESS ON FILE | | | | | | | |
| 12656978 | JORGE MACKISSACK | ADDRESS ON FILE | | | | | | | |
| 12662254 | JORGE MASSIDDA & | ADDRESS ON FILE | | | | | | | |
| 12661150 | JORGE OSCAR DE ZAVALETA | ADDRESS ON FILE | | | | | | | |
| 12750191 | JORGE PABLO NOUGUES | ADDRESS ON FILE | | | | | | | |
| 12664475 | JORGE RODRIGUEZ CARNERO | ADDRESS ON FILE | | | | | | | |
| 12664252 | JORGE RODRIGUEZ CARNERO | ADDRESS ON FILE | | | | | | | |
| 12790487 | JORGE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809033 | JORIF, LORI | ADDRESS ON FILE | | | | | | | |
| 12656894 | JORO CALI INVESTMENTS LLC | C/O CALI FUTURES | 11 COMMERCE DR SUITE 206 | | | CRANFORD | NJ | 07016-3513 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809042 | JORRIS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12782218 | JORRIS, TESS | ADDRESS ON FILE | | | | | | | |
| 12662255 | JOSE ALBERTO POLASTRI | ADDRESS ON FILE | | | | | | | |
| 12657331 | JOSE ANTONIO CRUDO & | ADDRESS ON FILE | | | | | | | |
| 12660829 | JOSE ANTONIO FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 12662256 | JOSE ANTONIO LLOVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12660050 | JOSE AUGUSTO DA SILVA PINTO | ADDRESS ON FILE | | | | | | | |
| 12660830 | JOSE BOULLON | ADDRESS ON FILE | | | | | | | |
| 12665253 | JOSE D MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12665005 | JOSE DAFONSECA | ADDRESS ON FILE | | | | | | | |
| 12660831 | JOSE DE RIBAMAR LEAL MESQUITA & | ADDRESS ON FILE | | | | | | | |
| 12660317 | JOSE DIOGO DE ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 12750192 | JOSE DOMINGO MILITANO | ADDRESS ON FILE | | | | | | | |
| 12661031 | JOSE DOMINGUES SILVA & | ADDRESS ON FILE | | | | | | | |
| 12662257 | JOSE FABIO NIEVAS | ADDRESS ON FILE | | | | | | | |
| 12660378 | JOSE FAIJA | ADDRESS ON FILE | | | | | | | |
| 12663195 | JOSE G URRUTIA-CERUTI | ADDRESS ON FILE | | | | | | | |
| 12750637 | JOSE IGNACIO FERETTI MARIA PAULA VERA OCAMPO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12728535 | JOSE J LOYOLA | ADDRESS ON FILE | | | | | | | |
| 12744691 | JOSE LUIS AVOLAR | ADDRESS ON FILE | | | | | | | |
| 12662681 | JOSE LUIS PINTO ROSAS | ADDRESS ON FILE | | | | | | | |
| 12657069 | JOSE M TEIXEIRA | ADDRESS ON FILE | | | | | | | |
| 12660727 | JOSE MANUEL COBOS SOTO | ADDRESS ON FILE | | | | | | | |
| 12660832 | JOSE MARIA ROQUES | ADDRESS ON FILE | | | | | | | |
| 12664894 | JOSE MIGUEL CUMINO INES MARIA ASBERT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660692 | JOSE T. BARBOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12757576 | JOSE TOMAS FLORES | ADDRESS ON FILE | | | | | | | |
| 12795343 | JOSE, ADIRYLEXCY | ADDRESS ON FILE | | | | | | | |
| 12786288 | JOSE, LUDE | ADDRESS ON FILE | | | | | | | |
| 12663851 | JOSEF LIVINGSTONE | ADDRESS ON FILE | | | | | | | |
| 12732253 | JOSEFINA PELLEGRINI | ADDRESS ON FILE | | | | | | | |
| 12657844 | JOSEFINA RUBIO INH IRA | ADDRESS ON FILE | | | | | | | |
| 12660605 | JOSELA FINANCIAL INVESTMENTS CORP. | 60 MARKET SQUARE | P.O. BOX 364 | | | BELIZE CITY | | | BELIZE |
| 12795431 | JOSENBERGER, LANIYAH | ADDRESS ON FILE | | | | | | | |
| 12664893 | JOSEPH A BONARO | ADDRESS ON FILE | | | | | | | |
| 12662258 | JOSEPH ANTHONY PERRY TTEE | ADDRESS ON FILE | | | | | | | |
| 12661032 | JOSEPH B TREW & | ADDRESS ON FILE | | | | | | | |
| 12663196 | JOSEPH B WALDECKER | ADDRESS ON FILE | | | | | | | |
| 12658137 | JOSEPH C GIBSON & | ADDRESS ON FILE | | | | | | | |
| 12750079 | JOSEPH C WEGER | ADDRESS ON FILE | | | | | | | |
| 12662259 | JOSEPH C. JOHNSON-WALL IRA | ADDRESS ON FILE | | | | | | | |
| 12661637 | JOSEPH CHARLES WANNINGER | ADDRESS ON FILE | | | | | | | |
| 12661638 | JOSEPH CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 12664892 | JOSEPH COSCIA TTEE | ADDRESS ON FILE | | | | | | | |
| 12656934 | JOSEPH D LEO MARK S MUCCI TTEE | ADDRESS ON FILE | | | | | | | |
| 12659212 | JOSEPH D STANLEY | ADDRESS ON FILE | | | | | | | |
| 12660833 | JOSEPH DAVID VARGAS SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12664349 | JOSEPH DI STEFANO DMD PC | ADDRESS ON FILE | | | | | | | |
| 12664293 | JOSEPH E BJORNSON | ADDRESS ON FILE | | | | | | | |
| 12664441 | JOSEPH E MARKS | ADDRESS ON FILE | | | | | | | |
| 12753901 | JOSEPH ENTERPRISES | 450 GEARY STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94102 | |
| 12720020 | JOSEPH ENTERPRISES INC | 450 GEARY STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94102 | |
| 12662260 | JOSEPH FRANCIS SNAPE | ADDRESS ON FILE | | | | | | | |
| 12661639 | JOSEPH FREDERICK HANNA | ADDRESS ON FILE | | | | | | | |
| 12773758 | JOSEPH FREED AND ASSOCIATES LLC | GASPER, KENNETH | 11 EAST MADISON STREET, SUITE L100 | | | CHICAGO | IL | 60602-4574 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665689 | JOSEPH FUNT | ADDRESS ON FILE | | | | | | | |
| 12750156 | JOSEPH G OLIVER | ADDRESS ON FILE | | | | | | | |
| 12665786 | JOSEPH G. FARRICK SR. | ADDRESS ON FILE | | | | | | | |
| 12661640 | JOSEPH H WEBER IRA | ADDRESS ON FILE | | | | | | | |
| 12727089 | JOSEPH HARTSIG | ADDRESS ON FILE | | | | | | | |
| 12664291 | JOSEPH HELOW TTEE | ADDRESS ON FILE | | | | | | | |
| 12660036 | JOSEPH J & ERIKA D LIESER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665020 | JOSEPH J FRENCH | ADDRESS ON FILE | | | | | | | |
| 12661348 | JOSEPH J MOYIK | ADDRESS ON FILE | | | | | | | |
| 12665252 | JOSEPH J PIETROPAOLO (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662261 | JOSEPH J PULLARO | ADDRESS ON FILE | | | | | | | |
| 12662682 | JOSEPH J WACLAWEK | ADDRESS ON FILE | | | | | | | |
| 12661349 | JOSEPH JOHN OSLAKOVIC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12720221 | JOSEPH JOSEPH INC. | 41 MADISON AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12658751 | JOSEPH K EAST JR | ADDRESS ON FILE | | | | | | | |
| 12665785 | JOSEPH KAHMANN M L BAUER TTEE | ADDRESS ON FILE | | | | | | | |
| 12657543 | JOSEPH KEVIN DEPASQUALE & | ADDRESS ON FILE | | | | | | | |
| 12664673 | JOSEPH KEVIN DEPASQUALE SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12664672 | JOSEPH KOLMAN AND JUTTA KOLMAN JT | ADDRESS ON FILE | | | | | | | |
| 12659853 | JOSEPH L VAN DRASEK | ADDRESS ON FILE | | | | | | | |
| 12663197 | JOSEPH LADLEY KIFER | ADDRESS ON FILE | | | | | | | |
| 12661350 | JOSEPH LAWRENCE EPSTEIN IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657070 | JOSEPH LOLLI & | ADDRESS ON FILE | | | | | | | |
| 12663198 | JOSEPH LOUIS BLUME | ADDRESS ON FILE | | | | | | | |
| 12665091 | JOSEPH M DISTEFANO & JOSEPH S DISTEFANO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12659156 | JOSEPH M ELISON & | ADDRESS ON FILE | | | | | | | |
| 12665784 | JOSEPH M ENGMAN | ADDRESS ON FILE | | | | | | | |
| 12663199 | JOSEPH M IACOVETTA & | ADDRESS ON FILE | | | | | | | |
| 12657845 | JOSEPH M PACHECO | ADDRESS ON FILE | | | | | | | |
| 12664891 | JOSEPH M. ZOFFER PSP | ADDRESS ON FILE | | | | | | | |
| 12659763 | JOSEPH MAHONEY | ADDRESS ON FILE | | | | | | | |
| 12750080 | JOSEPH MAXEY BAILEY IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661641 | JOSEPH MICHAEL REILLY | ADDRESS ON FILE | | | | | | | |
| 12750636 | JOSEPH MONTEMARANO | ADDRESS ON FILE | | | | | | | |
| 12662262 | JOSEPH P ALLGOR | ADDRESS ON FILE | | | | | | | |
| 12662263 | JOSEPH P SLATTERY | ADDRESS ON FILE | | | | | | | |
| 12660553 | JOSEPH PATA | ADDRESS ON FILE | | | | | | | |
| 12781427 | JOSEPH PAUL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12664219 | JOSEPH RAPAPORT | ADDRESS ON FILE | | | | | | | |
| 12664890 | JOSEPH S DISTEFANO | ADDRESS ON FILE | | | | | | | |
| 12661351 | JOSEPH S MANNING | ADDRESS ON FILE | | | | | | | |
| 12750081 | JOSEPH S ROLLINS IRA | ADDRESS ON FILE | | | | | | | |
| 12657071 | JOSEPH S. ALESSI | ADDRESS ON FILE | | | | | | | |
| 12750082 | JOSEPH SCHATZMAN & | ADDRESS ON FILE | | | | | | | |
| 12661352 | JOSEPH SHULDINER | ADDRESS ON FILE | | | | | | | |
| 12750083 | JOSEPH SIGLIN | ADDRESS ON FILE | | | | | | | |
| 12665783 | JOSEPH T. POSH | ADDRESS ON FILE | | | | | | | |
| 12665972 | JOSEPH VALLOT III | ADDRESS ON FILE | | | | | | | |
| 12663200 | JOSEPH W SANUCK | ADDRESS ON FILE | | | | | | | |
| 12750084 | JOSEPH WILLEY | ADDRESS ON FILE | | | | | | | |
| 12663201 | JOSEPH WILLIAM HRBEK JR | ADDRESS ON FILE | | | | | | | |
| 12783987 | JOSEPH, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793271 | JOSEPH, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12801127 | JOSEPH, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12782570 | JOSEPH, DALEYNA | ADDRESS ON FILE | | | | | | | |
| 12805356 | JOSEPH, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 12806486 | JOSEPH, GEDELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797267 | JOSEPH, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12801820 | JOSEPH, JAMAEL | ADDRESS ON FILE | | | | | | | |
| 12790006 | JOSEPH, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791435 | JOSEPH, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12807463 | JOSEPH, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12787287 | JOSEPH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12790247 | JOSEPH, KELISHA | ADDRESS ON FILE | | | | | | | |
| 12779441 | JOSEPH, LOURDY | ADDRESS ON FILE | | | | | | | |
| 12781903 | JOSEPH, MARK | ADDRESS ON FILE | | | | | | | |
| 12809887 | JOSEPH, MAVILA | ADDRESS ON FILE | | | | | | | |
| 12793601 | JOSEPH, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12795322 | JOSEPH, ZAQUIESIA | ADDRESS ON FILE | | | | | | | |
| 12662264 | JOSEPHA A DES JARDINS IRA | ADDRESS ON FILE | | | | | | | |
| 12730022 | JOSEPHINE H ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12660037 | JOSEPHINE M MORABITO | ADDRESS ON FILE | | | | | | | |
| 12809898 | JOSEPH-MARTINEZ, MISS-KALISTA | ADDRESS ON FILE | | | | | | | |
| 12798986 | JOSEY, SHAKINA | ADDRESS ON FILE | | | | | | | |
| 12727890 | JOSH HILL | ADDRESS ON FILE | | | | | | | |
| 12665090 | JOSH MEYER | ADDRESS ON FILE | | | | | | | |
| 12814005 | JOSHAN, FARADIBA | ADDRESS ON FILE | | | | | | | |
| 12658754 | JOSHUA BLAIR TULGAN INH IRA | ADDRESS ON FILE | | | | | | | |
| 12745734 | JOSHUA E SCHECHTER | ADDRESS ON FILE | | | | | | | |
| 12664385 | JOSHUA EITINGON AND JESSICA EITINGON JTTEN | ADDRESS ON FILE | | | | | | | |
| 12731879 | JOSHUA MANGOUTAS | ADDRESS ON FILE | | | | | | | |
| 12733437 | JOSHUA WAITE | ADDRESS ON FILE | | | | | | | |
| 12739871 | JOSHUA WAITE | ADDRESS ON FILE | | | | | | | |
| 12750085 | JOSHUA WALDMAN AND | ADDRESS ON FILE | | | | | | | |
| 18816013 | JOSHUA, IDAYAH | ADDRESS ON FILE | | | | | | | |
| 12791054 | JOSLIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12720222 | JOSMO SHOE CORP. | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 12764448 | Josmo Shoes Corp. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 12720223 | JOSPATCH | 4826 ALMA DR | | | | SAN ANTONIO | TX | 78222 | |
| 12742030 | JOST, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12796540 | JOST, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12810731 | JOSTOCK, NANCY | ADDRESS ON FILE | | | | | | | |
| 18816526 | JOSUPAIT, ARYN | ADDRESS ON FILE | | | | | | | |
| 12808377 | JOUBERT, KARENINE | ADDRESS ON FILE | | | | | | | |
| 12781576 | JOUBERT, MANNDY | ADDRESS ON FILE | | | | | | | |
| 12802039 | JOULAPOUR, NIKA | ADDRESS ON FILE | | | | | | | |
| 12770417 | JOULE LAS PALMAS OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| 12733276 | JOULE LAS PALMAS OWNER, LLC -RNT 356P4 | C/O JOULE ASSOCIATES, LLC | ONE MARITIME PLAZA, STE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 12733277 | JOULE LAS PALMAS OWNER, LLC -RNT 356P4 | P.O. BOX 6594 | | | | PASADENA | CA | 91109 | |
| 12796316 | JOVANOVIC, VESNA | ADDRESS ON FILE | | | | | | | |
| 12780369 | JOVEL, DULCE | ADDRESS ON FILE | | | | | | | |
| 18814968 | JOVEL, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12741061 | JOVEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12809908 | JOVEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12720224 | JOVI HOME | 307 5TH AVENUE FL 2 | | | | NEW YORK | NY | 10016 | |
| 12785140 | JOW, SATANG | ADDRESS ON FILE | | | | | | | |
| 12660907 | JOY L ZIEGLER | ADDRESS ON FILE | | | | | | | |
| 12720229 | JOY STEMBER METAL ARTS STUDIO | 1160 EASTON RD | | | | ABINGTON | PA | 19001 | |
| 12720230 | JOY SYSTEMS | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12720231 | JOY SYSTEMS | P.O. BOX 5890 | | | | HICKSVILLE | NY | 11802 | |
| 12720232 | JOY TO THE WORLD COLLECTIBLES INC. | 234 MORRELL ROAD 314 | | | | KNOXVILLE | TN | 37919 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802373 | JOY, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12789300 | JOY, TRISTIN | ADDRESS ON FILE | | | | | | | |
| 12720225 | JOYA DISTRIBUTING | 685 MARKET STREET | | | | MEDFORD | OR | 97504 | |
| 12662265 | JOYCE C DAVIS IRA | ADDRESS ON FILE | | | | | | | |
| 12657239 | JOYCE DAUGHERTY TTEE | ADDRESS ON FILE | | | | | | | |
| 12663852 | JOYCE GOLDBERG | ADDRESS ON FILE | | | | | | | |
| 12660342 | JOYCE JONES ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665971 | JOYCE NOACK | ADDRESS ON FILE | | | | | | | |
| 12657399 | JOYCE R SASS | ADDRESS ON FILE | | | | | | | |
| 12661642 | JOYCE RATCHICK & | ADDRESS ON FILE | | | | | | | |
| 12783953 | JOYCE, KELLI | ADDRESS ON FILE | | | | | | | |
| 12741242 | JOYCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779681 | JOYCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12739824 | JOYFAY INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739825 | JOYFAY INTERNATIONAL, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739827 | JOYFAY INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739828 | JOYFAY INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739823 | JOYFAY INTERNATIONAL, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12746454 | JOYFOR JOINT VENTURE | 1604 WALNUT STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12746453 | JOYFOR JOINT VENTURE | 1604 WALNUT STREET 4TH FLOOR | C/O CONTINENTAL DEVELOPERS LLC247853 | | | PHILADELPHIA | PA | 19103 | |
| 12768384 | JOYFOR JOINT VENTURE | C/O NATIONAL REALTY CORPORATION | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 12720226 | JOYFUN HOUSEWARE CO. LTD | 1005 10F HO KING COMMERCIAL 2-16 FAYUEN ST | MONGKOK KOWLOON | | | HONG KONG | | | HONG KONG |
| 12720227 | JOYIN INC. | 8240 S KYRENE RD STE 101 | | | | TEMPE | AZ | 85284 | |
| 12720228 | JOYJOLT | 4215 12TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 12657072 | JOYMA INVESTMENTS LIMITED | RUA CONSELHEIRO BROTERO 1409 | APT 61 SANTA CECILIA | | | SAO PAULO SP | | 01232-011 | BRAZIL |
| 12777920 | JOYNER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12742084 | JOYNER, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12805363 | JOYNER, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12808385 | JOYNER, KAELA | ADDRESS ON FILE | | | | | | | |
| 12809029 | JOYNER, LENNY | ADDRESS ON FILE | | | | | | | |
| 12766429 | JP ASSET MANAGEMENT | DESMOND, DAYNA | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12766680 | JP ASSET MANAGEMENT | DESMOND, DAYNA, PROPERTY MANAGER | ARGO INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12765681 | JP ASSET MANAGEMENT | WIEDERMANN, KIMBERLY, PROPERTY MANAGER | ARGO INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12657846 | JP MORGAN CHASE BANK N.A. TTE | SAVINGS PLUS PROGRAM 457 | FBO PING LIU | 1650 HARVEST ST | | DAVIS | CA | 95616 | |
| 12672178 | JP MORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS | ADAM SHPEEN, & MICHAEL PERA | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 12748804 | JP MORGAN CHASE BANK, NA | P.O. BOX 13888 | | | | NEWARK | NJ | 07188 | |
| 12735440 | JP MORGAN SECURITIES LLC | 270 PARK AVE, FL 12 | | | | NEW YORK | NY | 10017 | |
| 12739903 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | DANIEL J. SCHWARTZ; FRANCES E. BIVENS | MATTHEW BROCK | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 12735429 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | DANIEL J. SCHWARTZ; FRANCES E. BIVENS | MATTHEW BROCK; STEFANI JOHNSON MYRICK | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 12739904 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | STEFANI JOHNSON MYRICK | 901 15TH STREET, NW | | WASHINGTON | DC | 20005 | |
| 12753902 | JPAULJONES LP | 7500 RIALTO BLVD BLDG 1 STE 122 | | | | AUSTIN | TX | 78735 | |
| 12737237 | JPAULJONES, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744775 | JPAULJONES, L.P. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744776 | JPAULJONES, L.P. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744777 | JPAULJONES, L.P. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12725411 | JPMCC 2006 LDP9 RETAIL 3250 | 1601 WASHINGTON AVE # 700 | C/O LNR PARTNERS LLC210305 | | | MIAMI BEACH | FL | 33139 | |
| 12725412 | JPMCC 2006 LDP9 RETAIL 3250 | RETAIL 3250 LLC | P.O. BOX 844240210305 | | | LOS ANGELES | CA | 90084 | |
| 12725302 | JPMCC 2006-CIBC14 GLOSTER ST | 1601 WASHINGTON AVE, SUITE 700 | LLC C/O LNR PARTNERS, INC209357 | | | MIAMI BEACH | FL | 33139 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725303 | JPMCC 2006-CIBC14 GLOSTER ST | 1750 CLEARVIEW PKWY, SUITE 200 | LLC, C/O CORPORATE REALTY INC209357 | | | METAIRIE | LA | 70003 | |
| 12729511 | JPMCC 2006-LDP9 RETAIL 3250 | 1601 WASHINGTON AVE #700 | C /O LNR PARTNERS LLC210380 | | | MIAMI BEACH | FL | 33139 | |
| 12729512 | JPMCC 2006-LDP9 RETAIL 3250 | P.O. BOX 844240 | | | | LOS ANGELES | CA | 90084 | |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 12729800 | JPMCC 2006-LDP9 RETAIL 3250LLC | 1601 WASHINGTON AVE #700 | C/O LNR PARTNERS LLC35837 | | | MIAMI BEACH | FL | 33139 | |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 12759523 | JPMORGAN CHASE BANK, N.A ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | |
| 12733581 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | |
| 12750778 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | |
| 12733526 | JPR GROUP INC | 6820 SPRINGFIELD SV SUITE105, LAREDO | | | | RIO BRAVO | TX | 78043 | |
| 12753903 | JPS JUVENILE PRODUCTS INC. | 4206 12TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 12753906 | JR JONES | 207 WAKEFIELD RD | | | | RICHMOND | VA | 23221 | |
| 12758225 | JRM CONSTRUCTION MANAGEMENT, LLC | FABIANI COHEN & HALL, LLP | BRYAN F. TIGGS, ESQ. | 570 LEXINGTON AVENUE, 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 12726626 | JRNI INC | 179 LINCOLN STREET | ATTN: EMMA POCKLINGTON5TH FLOOR | | | BOSTON | MA | 02111 | |
| 12726625 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | |
| 12728169 | JRS PROPERTY INVESTMENTS, LTD | 14 POST OAK BOULEVARD | SUITE 65204496 | | | HOUSTON | TX | 77056 | |
| 12725387 | JRS PROPERTY INVESTMENTS, LTD. | 1400 POST OAK BLVD., STE.650 | | | | HOUSTON | TX | 77056 | |
| 12753907 | JRS VENTURES INC. | 37 ELAINE DRIVE | | | | O FALLON | MO | 63366 | |
| 12733423 | JS ABRAMS LAW, PC CLIENT TRUST ACCOUNT | 20501 VENTURA BLVD., SUITE 165 | | | | WOODLAND HILLS | CA | 91364 | |
| 12753908 | JSA OCEANA | 215 N 4TH STREET P.O. BOX 99 | | | | JEANNETTE | PA | 15644 | |
| 12753909 | JSG ORGANICS, LLC | 26 STAUFFER INDUSTRIAL PARK | | | | SCRANTON | PA | 18517 | |
| 12753910 | JSG ORGANICS, LLC | 535 8TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12768397 | JSH PROPERTIES INC | DUONG, KRISTIN, PROPERTY MANAGER | 7325 166TH AVENUE NE, SUITE F260 | | | REDMOND | WA | 98052 | |
| 12768398 | JSH PROPERTIES INC | KLEIN, COURTNEY, PROPERTY MANAGER | 7325 166TH AVENUE NE, SUITE F260 | | | REDMOND | WA | 98052 | |
| 12773134 | JSH PROPERTIES, INC. | FULLER, KRISTIN, ASSISTANT PROPERTY MANAGER | C/O REDMOND TOWN CENTER | 7325 166TH AVENUE NE SUITE F260 | | REDMOND | WA | 98052 | |
| 12773135 | JSH PROPERTIES, INC. | KLEIN, COURTNEY, PROPERTY MANAGER | C/O REDMOND TOWN CENTER | 7325 166TH AVENUE NE SUITE F260 | | REDMOND | WA | 98052 | |
| 12767527 | JSH PROPERTIES, INC. | ROBINSON, CHRISTIAN, ASST PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 12767528 | JSH PROPERTIES, INC. | SWIFT, RODNEY, PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 12728199 | JSM AT BRICK, LLC | 1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 12774501 | JSM AT BRICK, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12753911 | JSS GLOBAL SALES LLC | U6 FARMHOUSE LANE BUILDING A | | | | MORRISTOWN | NJ | 07960 | |
| 12753912 | JSV ENTERPRISES LLC | 9040 CARROLL WAY 9 | | | | SAN DIEGO | CA | 92121 | |
| 12753913 | JSW PET PRODUCTS LLC | 1430 E INDIAN SCHOOL RD SUITE 100 | | | | PHOENIX | AZ | 85014 | |
| 12744057 | J-SYSTEM RECIRCULATION, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744056 | J-SYSTEM RECIRCULATION, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12744058 | J-SYSTEM RECIRCULATION, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744059 | J-SYSTEM RECIRCULATION, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753915 | JT ROSE & COMPANY LLC | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753914 | JTC ELECTRONICS USA | 15200 LOS ALTOS DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 12758501 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758502 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736757 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758500 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736759 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736761 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736762 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736758 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736764 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736765 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736766 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736763 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736768 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736769 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736771 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736767 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736773 | JTEKT NORTH AMERICA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736774 | JTEKT NORTH AMERICA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736775 | JTEKT NORTH AMERICA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736772 | JTEKT NORTH AMERICA CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12767479 | JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84103 | |
| 12724749 | JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275205138 | | | SALT LAKE CITY | UT | 84106 | |
| 12660280 | JUAN ANDRES KUTULAS VRSALOVIC | ADDRESS ON FILE | | | | | | | |
| 12656831 | JUAN ANTONIO GALIANO | ADDRESS ON FILE | | | | | | | |
| 12660728 | JUAN C CHESNEAU FONSECA | ADDRESS ON FILE | | | | | | | |
| 12661643 | JUAN C R MELOGNO | ADDRESS ON FILE | | | | | | | |
| 12664889 | JUAN CARLOS AMAYA GIRALDO LAURA MEJIA FLOREZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12750635 | JUAN CARLOS CHEMELLO MARIAPIA FERIOLI PANGIA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665214 | JUAN CARLOS VILLAR CID MARIANA PRADO PAEZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664384 | JUAN CHAUKY ARRAGE AND ZAMIR ALFREDO ARRAGE JTTEN | ADDRESS ON FILE | | | | | | | |
| 12664590 | JUAN DE DIOS RESTREPO MERINO | ADDRESS ON FILE | | | | | | | |
| 12662266 | JUAN GUSTAVO POLISKY | ADDRESS ON FILE | | | | | | | |
| 12750634 | JUAN IGNACIO MARTELLI DALINA IDANIA ORTOLANI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661033 | JUAN JOSE MEDICA & | ADDRESS ON FILE | | | | | | | |
| 12658755 | JUAN JOSE RAMOS MAIKE | ADDRESS ON FILE | | | | | | | |
| 12665898 | JUAN JOSE RODRIGUEZ RIAO | ADDRESS ON FILE | | | | | | | |
| 12657181 | JUAN RAFAEL PACIFICO | ADDRESS ON FILE | | | | | | | |
| 12665782 | JUAN ULISES FRANCO BOHORQUEZ | ADDRESS ON FILE | | | | | | | |
| 12732394 | JUANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 12732393 | JUANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 12661353 | JUANA ANGELA SOTELO | ADDRESS ON FILE | | | | | | | |
| 12759195 | JUANITA SCOTT | ADDRESS ON FILE | | | | | | | |
| 12759196 | JUANITA SCOTT | ADDRESS ON FILE | | | | | | | |
| 12790087 | JUARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12786040 | JUAREZ ROSALES, DANIELA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781361 | JUAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12796062 | JUAREZ, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12778751 | JUAREZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12798230 | JUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12789502 | JUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807455 | JUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12781084 | JUAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 12796268 | JUAREZ, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12809018 | JUAREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787688 | JUAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786277 | JUAREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12800197 | JUAREZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800199 | JUAREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 12813476 | JUAREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12804050 | JUAREZ-PINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12664994 | JUBAPAR INVESTMENTS LIMITED | RUA SERIDO 106 APT 121-B | | | | SAO PAULO SP | | 01455-040 | BRAZIL |
| 12793556 | JUBE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793913 | JUBERGET, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12744374 | JUBILEE - CRANBERRY EQUITY LLC | DEPARTMENT L 2632 | PROFILE NUMBER 260159111205295 | | | COLUMBUS | OH | 43260 | |
| 12775823 | JUBILEE LIMITED PARTNERSHIP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12756339 | JUBILEE LIMITED PARTNERSHIP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12770544 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770543 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 12724790 | JUBILEE LP_RNT205007 | DEPARTMENT L-2632 | PROFILE# 260138110205007 | | | COLUMBUS | OH | 43260 | |
| 12724794 | JUBILEE LP_RNT205010 | DEPARTMENT L-2632 | PROFILE 260136008205010 | | | COLUMBUS | OH | 43260 | |
| 12724793 | JUBILEE LP_RNT205010 | DEPT L- 3739 | | | | COLUMBUS | OH | 43260 | |
| 12726151 | JUBILEE SQUARE LLC | 41 WEST 16S SERVICE RD N | STE# 450229271 | | | MOBILE | AL | 36608 | |
| 12726152 | JUBILEE SQUARE LLC | P.O. BOX 935672 | | | | ATLANTA | GA | 31193 | |
| 12774886 | JUBILEE SQUARE, LLC | 41 WEST I-65 SERVICE ROAD NORTH | SUITE 310 | | | MOBILE | AL | 36608 | |
| 12770688 | JUBILEE-SPRINGDALE, LLC | 4300 E. FIFTH AVE. | ATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43207 | |
| 12724818 | JUBILEE-SPRINGDALE, LLC | DEPARTMENT L-2632 | ID# 260142085205030 | | | COLUMBUS | OH | 43260 | |
| 12724787 | JUBILEE-TAYLOR LP | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP205004 | | | COLUMBUS | OH | 43219 | |
| 12770466 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12813479 | JUCA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801482 | JUDAH, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12779730 | JUDAH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12783736 | JUDD, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12804552 | JUDD, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12794966 | JUDD, MALIA | ADDRESS ON FILE | | | | | | | |
| 12788878 | JUDD, PHOENIX | ADDRESS ON FILE | | | | | | | |
| 12750633 | JUDE MILLER AND BARBARA MILLER JTWROS | ADDRESS ON FILE | | | | | | | |
| 12794053 | JUDE, OXEMA | ADDRESS ON FILE | | | | | | | |
| 12731810 | JUDGE TECHNICAL STAFFING | 151 S WARNER ROAD | SUITE 100 | | | WAYNE | PA | 19087 | |
| 12731809 | JUDGE TECHNICAL STAFFING | P.O. BOX 820120 | | | | PHILADELPHIA | PA | 19182 | |
| 12815294 | JUDGE, MALIK | ADDRESS ON FILE | | | | | | | |
| 12795554 | JUDGE, SHANTIA | ADDRESS ON FILE | | | | | | | |
| 12665089 | JUDIE L WEISS TTEE | ADDRESS ON FILE | | | | | | | |
| 12661034 | JUDITH & NEIL & BRYAN & ERIC | ADDRESS ON FILE | | | | | | | |
| 12750226 | JUDITH A CICHOSZ | ADDRESS ON FILE | | | | | | | |
| 12750131 | JUDITH ALTMAN | ADDRESS ON FILE | | | | | | | |
| 12750632 | JUDITH ANN CASSIDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759033 | JUDITH COHEN | ADDRESS ON FILE | | | | | | | |
| 12759032 | JUDITH COHEN | ADDRESS ON FILE | | | | | | | |
| 12658756 | JUDITH E CREAMER | ADDRESS ON FILE | | | | | | | |
| 12665970 | JUDITH GROVE | ADDRESS ON FILE | | | | | | | |
| 12758288 | JUDITH HOLLAND | ADDRESS ON FILE | | | | | | | |
| 12758287 | JUDITH HOLLAND | ADDRESS ON FILE | | | | | | | |
| 12663853 | JUDITH K HOLLAMAN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665088 | JUDITH KESSLER KELLY | ADDRESS ON FILE | | | | | | | |
| 12661035 | JUDITH L ENNS AND | ADDRESS ON FILE | | | | | | | |
| 12663604 | JUDITH M FILNER TTEE | ADDRESS ON FILE | | | | | | | |
| 12657544 | JUDITH MARIAN HARPER | ADDRESS ON FILE | | | | | | | |
| 12662267 | JUDITH NELSON | ADDRESS ON FILE | | | | | | | |
| 12659854 | JUDITH NOBLITT IRA | ADDRESS ON FILE | | | | | | | |
| 12663854 | JUDITH R GEISER | ADDRESS ON FILE | | | | | | | |
| 12665688 | JUDITH R HASKELL SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657073 | JUDITH R VARADI TTEE | ADDRESS ON FILE | | | | | | | |
| 12661354 | JUDITH S CAESAR | ADDRESS ON FILE | | | | | | | |
| 12660698 | JUDITH TWISDALE & KAREN DOWDS TRS FB | ADDRESS ON FILE | | | | | | | |
| 12657545 | JUDITH V KANE TTEE | ADDRESS ON FILE | | | | | | | |
| 12812256 | JUDKINS, SARA | ADDRESS ON FILE | | | | | | | |
| 12802073 | JUDSON, MICAH | ADDRESS ON FILE | | | | | | | |
| 12750086 | JUDY A TERWILLIGER | ADDRESS ON FILE | | | | | | | |
| 12664671 | JUDY G VITRANO | ADDRESS ON FILE | | | | | | | |
| 12662268 | JUDY M CONNOLLEY | ADDRESS ON FILE | | | | | | | |
| 12662269 | JUDY S MCENANY AND | ADDRESS ON FILE | | | | | | | |
| 12789797 | JUDY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12800138 | JUETT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12720234 | JU-JU-BE INTERNATIONAL | 35 ARGONAUT SUITE B2 | | | | ALISO VIEJO | CA | 92656 | |
| 12720235 | JUKA INNOVATIONS CORPORATION | 40 GAZZA BLVD | | | | FARMINGDALE | NY | 11735 | |
| 12782800 | JULCEUS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12741192 | JULES, ALINX | ADDRESS ON FILE | | | | | | | |
| 12777905 | JULES, ALINX | ADDRESS ON FILE | | | | | | | |
| 12659214 | JULIA C GRAZ ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12659514 | JULIA CLARK HAMPTON & | ADDRESS ON FILE | | | | | | | |
| 12720236 | JULIA KNIGHT INC. | 16526 W 78TH ST 317 | | | | EDEN PRAIRIE | MN | 55346 | |
| 12659515 | JULIA LADEIRA FERREIRA | ADDRESS ON FILE | | | | | | | |
| 12733091 | JULIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12727467 | JULIA SCHNEIDERMAN | ADDRESS ON FILE | | | | | | | |
| 12661169 | JULIA W ABOD | ADDRESS ON FILE | | | | | | | |
| 12658138 | JULIA ZIEMANN | ADDRESS ON FILE | | | | | | | |
| 12659516 | JULIAN MATIAS ESCUDER & CECILIA | ADDRESS ON FILE | | | | | | | |
| 12665623 | JULIAN RUSSELL EISNER | ADDRESS ON FILE | | | | | | | |
| 12813989 | JULIAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12662683 | JULIANNA S FINE TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12742387 | JULIANO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12804046 | JULIANO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12778650 | JULICH, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12660834 | JULIE ANNE JENKINS | ADDRESS ON FILE | | | | | | | |
| 12731801 | JULIE CHON | ADDRESS ON FILE | | | | | | | |
| 12662270 | JULIE D SHEPARD | ADDRESS ON FILE | | | | | | | |
| 12658325 | JULIE KENFIELD | ADDRESS ON FILE | | | | | | | |
| 12662271 | JULIE L BERNHEISEL | ADDRESS ON FILE | | | | | | | |
| 12665931 | JULIE M STILLWELL | ADDRESS ON FILE | | | | | | | |
| 12784554 | JULIEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793425 | JULIEN, MAX | ADDRESS ON FILE | | | | | | | |
| 12799638 | JULIEN, THEODORE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773816 | JULIET REALTY, LLC | RICHARD, FACILITY MANAGER | 8375 W. FLAMINGO ROAD SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12773817 | JULIET REALTY, LLC | ZOUCHA, DOLORES, PROPERTY MANAGER | 8375 W. FLAMINGO ROAD SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12664182 | JULIO C PITA AND PATRICIA PITA JT/TBE | ADDRESS ON FILE | | | | | | | |
| 12660835 | JULIO CARLOS PEREIRA LIMA | ADDRESS ON FILE | | | | | | | |
| 12657150 | JULIO CARLOS PEREIRA LIMA | ADDRESS ON FILE | | | | | | | |
| 12661036 | JULIO MIGUEL ERNESTO DEL POZO | ADDRESS ON FILE | | | | | | | |
| 12658139 | JULIO OSSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12750631 | JULIUS NICHOLAS HORNYAK & BARBARA ANN HORNYAK JT TEN | ADDRESS ON FILE | | | | | | | |
| 12720237 | JULIUS-K9 LLC | P.O. BOX 429 | | | | RIVERVIEW | FL | 33568 | |
| 12811526 | JULURU, RAMESH | ADDRESS ON FILE | | | | | | | |
| 12720238 | JUMBO PRODUCTS INC. | 39-26 24TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 12657847 | JUNCHENG C LIU | ADDRESS ON FILE | | | | | | | |
| 12767493 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | |
| 12741533 | JUNDI, BAYANN | ADDRESS ON FILE | | | | | | | |
| 12803589 | JUNDI, BAYANN | ADDRESS ON FILE | | | | | | | |
| 12790210 | JUNDT, THALIA | ADDRESS ON FILE | | | | | | | |
| 12665897 | JUNE FREUND | ADDRESS ON FILE | | | | | | | |
| 12658757 | JUNE L WRIGHT AND CYNTHIA W | ADDRESS ON FILE | | | | | | | |
| 12720239 | JUNE LIFE INC. | 2500 VENTURE OAKS WAY STE 390 | | | | SACRAMENTO | CA | 95833 | |
| 12720240 | JUNE LIFE INC. | 649 FRONT ST SUITE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 12725408 | JUNE LIMITED LIABILITY CO | 4445 WILARD AVE, SUITE 700 | C/O JBG ROSENFELD RETAIL210295 | | | CHEVY CHASE | MD | 20815 | |
| 12725407 | JUNE LIMITED LIABILITY CO | 4445 WILLARD AVE, SUITE 700 | | | | CHEVY CHASE | MD | 20815 | |
| 12775784 | JUNE LIMITED LIABILITY COMPANY | C/O JBG ROSENFELD RETAIL | 4445 WILLARD AVENUE SUITE 700 | | | CHEVY CHASE | MD | 20815 | |
| 12662272 | JUNE M CARNWATH IRA | ADDRESS ON FILE | | | | | | | |
| 12662273 | JUNE M CARNWATH TR FBO | ADDRESS ON FILE | | | | | | | |
| 12733441 | JUNE UPTON | ADDRESS ON FILE | | | | | | | |
| 12729522 | JUNE, LLC | 4445 WILLARD AVE.,STE.700 | C/O JBG ROSENFELD RETAIL31153 | | | CHEVY CHASE | MD | 20815 | |
| 12800810 | JUNEAU, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12782358 | JUNEJA, CHETNA | ADDRESS ON FILE | | | | | | | |
| 12804626 | JUNG, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12809907 | JUNG, MARK | ADDRESS ON FILE | | | | | | | |
| 12785951 | JUNG, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811534 | JUNG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811071 | JUNGERS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12720241 | JUNGLE JUMP LLC | 1349 S 500 E UNIT 240 | | | | AMERICAN FORK | UT | 84003 | |
| 12739278 | JUNIPER NETWORKS (US) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739279 | JUNIPER NETWORKS (US) INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739280 | JUNIPER NETWORKS (US) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739281 | JUNIPER NETWORKS (US) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739282 | JUNIPER NETWORKS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739283 | JUNIPER NETWORKS INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739284 | JUNIPER NETWORKS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739285 | JUNIPER NETWORKS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801696 | JUNIPER, RUSTY | ADDRESS ON FILE | | | | | | | |
| 12816972 | JUNKINS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805365 | JUNKUNC, DAWN | ADDRESS ON FILE | | | | | | | |
| 12664061 | JUNMING LE | ADDRESS ON FILE | | | | | | | |
| 12756277 | JUNO | 700 LIBERTY AVENUE_37 | | | | UNION | NJ | 07083 | |
| 12720242 | JURA INC | 20 CRAIG ROAD | | | | MONTVALE | NJ | 07645 | |
| 12720243 | JURA INC | P.O. BOX 9 20 CRAIG ROAD | | | | MONTVALE | NJ | 07645 | |
| 12803399 | JURADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12812234 | JURCZYK, SEAN | ADDRESS ON FILE | | | | | | | |
| 12800540 | JUREVIS-VASQUEZ, NAHAMA | ADDRESS ON FILE | | | | | | | |
| 12663605 | JURGEN DIMTER & | ADDRESS ON FILE | | | | | | | |
| 12799232 | JURGENS, KELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815404 | JURSICH, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12741487 | JUSKUS, ASHLY | ADDRESS ON FILE | | | | | | | |
| 12815536 | JUSKUS, ASHLY | ADDRESS ON FILE | | | | | | | |
| 12720244 | JUST BORN INC. | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 12720245 | JUST BORN INC. | P.O. BOX 642214 | | | | PITTSBURGH | PA | 15264 | |
| 12720247 | JUST COOK FOODS | 158 22ND AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 12732029 | JUST CRISPS LTD | WADE LANE | HILL RIDWARE | | | RUGELEY, STAF | | WS15 3RE | UNITED KINGDOM |
| 12720248 | JUST KIDS LLC | 146 WINDEMERE ISLE ROAD | | | | STATESVILLE | NC | 28677 | |
| 12720249 | JUST ONE LLC. | 1410 BROADWAY FL 3 | | | | NEW YORK | NY | 10018 | |
| 12720250 | JUST PLAY HK LIMITED | 10TH FLOORMIRROR TOWERMODYRD | | | | KOWLOON | | | HONG KONG |
| 12720251 | JUST PLAY LLC | 4850 T-REX AVE SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 12809917 | JUSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12720246 | JUSTBRAND LIMITED | 3791 MAIN STREET | | | | PHILADELPHIA | PA | 19127 | |
| 12802048 | JUSTICE, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12816017 | JUSTICE, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12815215 | JUSTICE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12793619 | JUSTICE, WILHEMINA | ADDRESS ON FILE | | | | | | | |
| 12658758 | JUSTIN HALPRIN & | ADDRESS ON FILE | | | | | | | |
| 12665019 | JUSTIN LIANG & HELEN LIANG JTWROS | ADDRESS ON FILE | | | | | | | |
| 12732399 | JUSTIN M HELMKAMP | ADDRESS ON FILE | | | | | | | |
| 12663855 | JUSTIN MARTIRANO | ADDRESS ON FILE | | | | | | | |
| 12731993 | JUSTIN RICE | ADDRESS ON FILE | | | | | | | |
| 12812247 | JUTTON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12720252 | JUVENILE SOLUTIONS/IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12661644 | JUZE NORVILA | ADDRESS ON FILE | | | | | | | |
| 12720255 | JWIN ELECTRONICS CORPORATION | 2 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12724456 | JWP | 700 LIBERTY AVENUE_12 | | | | UNION | NJ | 07083 | |
| 12749979 | JYAG ASESORIAS LTD | FLEMMING HOUSE WICKHAMS CAY | | | | TORTOLA BVI | | | BRITISH VIRGIN ISLANDS |
| 12753971 | K & H MANUFACTURING LLC | 825 CITADEL DR E STE 250 | | | | COLORADO SPRINGS | CO | 80916 | |
| 12720325 | K & H MANUFACTURING LLC | P.O. BOX 505337 | | | | SAINT LOUIS | MO | 63150 | |
| 12727560 | K & L GATES LLP | 210 SIXTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 12727559 | K & L GATES LLP | P.O. BOX 844255 | | | | BOSTON | MA | 02284 | |
| 12753992 | K & M INTERNATIONAL | 1955 MIDWAY DRIVE SUITE A | | | | TWINSBURG | OH | 44087 | |
| 12665168 | K ALTMAN & L ALTMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12753937 | K C PHARMACEUTICALS INC. | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 12658141 | K GLOUTNEY & R LAMARCHE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665969 | K WINDMERE INH IRA | ADDRESS ON FILE | | | | | | | |
| 12753934 | K&B FURNITURE CO. INC. | 430 SOUTHERN BLVD | | | | BRONX | NY | 10455 | |
| 12724735 | K&G/EL PASEO I, LLC | 24855 DEL PARDO | | | | DANA POINT | CA | 92629 | |
| 12771340 | K&G/EL PASEO I, LLC | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 24855 DE PRADO | | | DANA POINT | CA | 92629 | |
| 12744381 | K. REALTY TRUST | 536 GRANITE STREET | | | | BRAINTREE | MA | 02184 | |
| 12720336 | K.I.D. INTERNATIONAL | 32 CHESTNUT STREET | | | | FARMINGDALE | NJ | 07727 | |
| 12742838 | K.V. TRENDS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12772868 | K/S SHUPER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12720258 | K7 DESIGN GROUP INC. | 155 GIRARD ST | | | | BROOKLYN | NY | 11235 | |
| 12720260 | KA&F GROUP | 93 MORAGA WAY 206 | | | | ORINDA | CA | 94563 | |
| 12720261 | KA&F GROUP LLC | 11722 SORRENTO VALLEY ROAD G1 | | | | SAN DIEGO | CA | 92121 | |
| 12720262 | KA&F GROUP LLC IMPORT | 11722 SORRENTO VALLEY ROAD G1 | | | | SAN DIEGO | CA | 92121 | |
| 12815985 | KAAIKAULA, KAIYA | ADDRESS ON FILE | | | | | | | |
| 12796486 | KAAWALOA, LOHE | ADDRESS ON FILE | | | | | | | |
| 12815837 | KABA, FANTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794646 | KABA, ROUGUIATOU | ADDRESS ON FILE | | | | | | | |
| 12796136 | KABAKOFF, PAULA | ADDRESS ON FILE | | | | | | | |
| 12813021 | KABEYA, TIMOTHEE | ADDRESS ON FILE | | | | | | | |
| 12726995 | KABIT LLC | 5225 W POST ROAD | DBA KABIT | | | LAS VEGAS | NV | 89118 | |
| 12726994 | KABIT LLC | 5225 W POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| 12805989 | KABONGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 12805386 | KACHHY, DARSHANA | ADDRESS ON FILE | | | | | | | |
| 12787507 | KACKLEY, DEBORAH ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12782136 | KACZYNSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802830 | KADAMUS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12732646 | KADEN MANAGEMENT COMPANY INC | 6100 DUTCHMANS LANE | SUITE# 603263689 | | | LOUISVILLE | KY | 40205 | |
| 12768294 | KADEN MANAGEMENT COMPANY, INC. | FORDE, LORA, PROPERTY MANAGER | KADEN TOWER SIXTH FLOOR | 6100 DUTCHMANS LANE | | LOUISVILLE | KY | 40205 | |
| 12801799 | KADIM, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 12802702 | KADINGO, JULIE | ADDRESS ON FILE | | | | | | | |
| 12784394 | KADLUBEK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783995 | KADOUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12805379 | KAEPPLINGER, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12785950 | KAES, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12728588 | KAESER COMPRESSORS, INC. | P.O. BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| 12785351 | KAESER, HENDRIX | ADDRESS ON FILE | | | | | | | |
| 12786340 | KAFEL, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12720259 | KAFFE MAGNUM OPUS INC | 20 BOGDEN BLVD | | | | MILLVILLE | NJ | 08332 | |
| 12796308 | KAGE, ZAKARY | ADDRESS ON FILE | | | | | | | |
| 12782531 | KAHANANUI, MAILI | ADDRESS ON FILE | | | | | | | |
| 12809065 | KAHL, LORI | ADDRESS ON FILE | | | | | | | |
| 12720263 | KAHN LUCAS LANCASTER INC. | 112 W 34TH STREET SUITE 600 | | | | NEW YORK | NY | 10120 | |
| 12720264 | KAHN LUCAS LANCASTER INC. | 306 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| 12790864 | KAHN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806870 | KAHN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12807491 | KAHN, JAY | ADDRESS ON FILE | | | | | | | |
| 12811543 | KAHN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780692 | KAHN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813604 | KAHNG, YOUNG | ADDRESS ON FILE | | | | | | | |
| 12720265 | KAHOOTZ LLC | 772 AIRPORT BLVD SUITE 1 | | | | ANN ARBOR | MI | 48108 | |
| 12794917 | KAHR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12738007 | KAHRS INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738008 | KAHRS INTERNATIONAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738009 | KAHRS INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738010 | KAHRS INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782898 | KAHUE, JULIET | ADDRESS ON FILE | | | | | | | |
| 12720266 | KAI USA LTD. | 18600 SW TETON AVENUE | | | | TUALATIN | OR | 97062 | |
| 12740998 | KAIL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807494 | KAIL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12665594 | KAILEE L MURRAY-PASION | ADDRESS ON FILE | | | | | | | |
| 12816425 | KAISER, HANNA | ADDRESS ON FILE | | | | | | | |
| 12802203 | KAISER, LANDEN | ADDRESS ON FILE | | | | | | | |
| 12811549 | KAISER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12742226 | KAISER, TODD | ADDRESS ON FILE | | | | | | | |
| 12779662 | KAISER, TODD | ADDRESS ON FILE | | | | | | | |
| 12747951 | KAISHAN COMPRESSOR (USA) LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737288 | KAISHAN COMPRESSOR (USA) LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748553 | KAISHAN COMPRESSOR (USA) LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737295 | KAISHAN COMPRESSOR (USA) LLC | L. COLE CALLIHAN | ADAMS & REESE, LLP | 701 POYDRAS STREET | HANCOCK WHITNEY CENTER, SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| 12732210 | KAITLIN WHARTON | ADDRESS ON FILE | | | | | | | |
| 12658283 | KAI-UWE KRUGER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783364 | KAKOUR, ELANA | ADDRESS ON FILE | | | | | | | |
| 12753919 | KAL KREATIONS INC | 34 KNOLLTOP COURT | | | | NOVATO | CA | 94945 | |
| 12749390 | KAL PAC CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749392 | KAL PAC CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738933 | KAL PAC CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12781019 | KALAGARA, IMRATHA | ADDRESS ON FILE | | | | | | | |
| 12720267 | KALALOU | 3844 WEST NORTHSIDE DRIVE | | | | JACKSON | MS | 39209 | |
| 12720268 | KALAMA COLLECTION LTD | 94-1388 MOANIANI STREET 210 | | | | WAIPAHU | HI | 96797 | |
| 12720269 | KALAN LP | 97 SOUTH UNION AVENUE | | | | LANSDOWNE | PA | 19050 | |
| 12720270 | KALAN LP | P.O. BOX 1029 | | | | LANSDOWNE | PA | 19050 | |
| 12720271 | KALATY RUG CORP. | 156 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| 12655158 | Kalaty Rug Corporation | Attn: Kamran Kalaty | 156 Duffy Ave | | | Hicksville | NY | 11801 | |
| 12720272 | KALEEN RUGS INC. | 1013 BONNY OAKS DRIVE | | | | DALTON | GA | 30721 | |
| 12753916 | KALEEN RUGS INC. | P.O. BOX 1053 | | | | DALTON | GA | 30721 | |
| 12753917 | KALENCOM CORPORATION | 108 TYLERTOWN MESA RD | | | | TYLERTOWN | MS | 39667 | |
| 12753918 | KALENCOM CORPORATION | 179 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 12659517 | KALENDU PATEL | ADDRESS ON FILE | | | | | | | |
| 12808394 | KALETA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12787585 | KALGARD, LORI | ADDRESS ON FILE | | | | | | | |
| 12797968 | KALIDINDI, SAIDIVYA | ADDRESS ON FILE | | | | | | | |
| 12816978 | KALISA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 12798394 | KALLAS, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12815945 | KALLASH, ANIKA | ADDRESS ON FILE | | | | | | | |
| 12662274 | KALLIS FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12786289 | KALONJI, FRANCK | ADDRESS ON FILE | | | | | | | |
| 12753920 | KALORA INTERIORS INT'L | 3 WATER STREET | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA |
| 12753921 | KALORA INTERIORS INT'L | P.O. BOX 533 3 WATER STREET | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA |
| 12758301 | KALORIK LLC | 16175 NW 49TH AVE | | | | HIALEAH | FL | 33014 | |
| 12758302 | KALORIK USA | 16175 NW 49TH AVE | | | | HIALEAH | FL | 33014 | |
| 12665968 | KALPESH D ZALA | ADDRESS ON FILE | | | | | | | |
| 12797643 | KALTER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815544 | KALU, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12779101 | KAMALIC, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12787102 | KAMARA, ALHAJIE | ADDRESS ON FILE | | | | | | | |
| 12796625 | KAMARA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12795622 | KAMARA, HAWA | ADDRESS ON FILE | | | | | | | |
| 12657074 | KAMBA CUA LIMITED | PANAMERICANA 8 KM 45 S/N BARRIO | LA LOMADA PILAR | | | BUENOS AIRES | | 1629 | ARGENTINA |
| 12782167 | KAMBER, ENID | ADDRESS ON FILE | | | | | | | |
| 12802971 | KAMBLE, MIRRA | ADDRESS ON FILE | | | | | | | |
| 12807480 | KAMEKPOR, JEAN | ADDRESS ON FILE | | | | | | | |
| 12791989 | KAMENY, RUBY | ADDRESS ON FILE | | | | | | | |
| 12809935 | KAMER, MARTA | ADDRESS ON FILE | | | | | | | |
| 12799481 | KAMGA KAPTUE, ODILIA BRENDA | ADDRESS ON FILE | | | | | | | |
| 12789346 | KAMIL, OMAR | ADDRESS ON FILE | | | | | | | |
| 12788063 | KAMINSKI, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12795509 | KAMISATO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12791149 | KAMO, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12662275 | KAMOLTHIP MEYERS & | ADDRESS ON FILE | | | | | | | |
| 12742476 | KAMP PRODUCTIONS | 222 EAST 93RD | APT #33 G | | | NEW YORK | NY | 10128 | |
| 12742475 | KAMP PRODUCTIONS | 575 EIGHT AVENUE | SUITE 1712 | | | NEW YORK | NY | 10018 | |
| 12741264 | KAMP, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12780690 | KAMP, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12728214 | KAMPACK INC | 100 FRONTAGE MIDW | | | | NEWARK | NJ | 07114 | |
| 12728212 | KAMPACK INC | 100 FRONTAGE ROAD | | | | NEWARK | NJ | 07114 | |
| 12728210 | KAMPACK INC | P.O. BOX 34945 | | | | NEWARK | NJ | 07189 | |
| 12728211 | KAMPACK INC | P.O. BOX 822970 | | | | PHILADELPHIA | PA | 19182 | |
| 12803041 | KAMPE, AVERY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786843 | KAMPERIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12753922 | KAMP-RITE TENT COT INC. | 8615 23RD AVE | | | | SACRAMENTO | CA | 95826 | |
| 12753923 | KAMSAH | 1340 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | |
| 12777934 | KAMTA, ASHADEBIE | ADDRESS ON FILE | | | | | | | |
| 12794658 | KANAVEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780798 | KANAYA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741261 | KANCHAN, RACHIT | ADDRESS ON FILE | | | | | | | |
| 12780602 | KANCHAN, RACHIT | ADDRESS ON FILE | | | | | | | |
| 12812383 | KANCHARLAPALLI, SUSHMA | ADDRESS ON FILE | | | | | | | |
| 12795280 | KANDJI, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12795932 | KANDRICK, SARA | ADDRESS ON FILE | | | | | | | |
| 12792815 | KANDROS, MICAH | ADDRESS ON FILE | | | | | | | |
| 12753925 | KANDY KASTLE INC. | 9 BROOK AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 12753924 | KANDY KASTLE INC. | 9285 CHESAPEAKE DRIVE SUITE N | | | | SAN DIEGO | CA | 92123 | |
| 12765114 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET SUITE 5200 | ATTN: RAYMOND J. KANE AND JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | |
| 12775994 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE AND JOHN M. INABNETT | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202-3705 | |
| 12767267 | KANE RUSSELLL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | |
| 12785106 | KANE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807496 | KANE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809051 | KANE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12809930 | KANE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12784592 | KANE, SHARI | ADDRESS ON FILE | | | | | | | |
| 12787594 | KANG, RYEJIN | ADDRESS ON FILE | | | | | | | |
| 12798963 | KANG, TRACY | ADDRESS ON FILE | | | | | | | |
| 12741920 | KANG, XI | ADDRESS ON FILE | | | | | | | |
| 12813555 | KANG, XI | ADDRESS ON FILE | | | | | | | |
| 12753926 | KANGAROO TRADING COMPANY | 4135 WEST MAIN STREET SUITE 3 | | | | TUPELO | MS | 38801 | |
| 12811557 | KANGLEON, RUBY | ADDRESS ON FILE | | | | | | | |
| 12756205 | KANKAKEE COUNTY HEALTH DEPT | 2390 W. STATION | DIV. OF ENVIRONMENTAL HEALTH | | | KANKAKEE | IL | 60901 | |
| 12756204 | KANKAKEE COUNTY HEALTH DEPT | 2390 W. STATION STREET | | | | KANKAKEE | IL | 60901 | |
| 12815446 | KANNAN, UMA | ADDRESS ON FILE | | | | | | | |
| 12753927 | KANO COMPUTING LTD. | 3 FINSBURY AVE 4TH FLOOR | | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| 12791324 | KANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12778588 | KANODE, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12753928 | KANOPY BABY INC | 165 OTTLEY DR NE STE 208 | | | | ATLANTA | GA | 30324 | |
| 12753929 | KANOPY BABY INC VDC | 6767 PEACHTREE INDUSTRIAL BLVD SUITE C | | | | NORCROSS | GA | 30092 | |
| 12666052 | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | P.O. BOX 750260 | | | TOPEKA | KS | 66699-0260 | |
| 12734736 | KANSAS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| 12666834 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 12725157 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH STREET | RECORDS CENTER-FOOD SAFETY | | | TOPEKA | KS | 66612 | |
| 12725158 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | RECORDS CENTER - FOOD SAFETY | | | MANHATTAN | KS | 66502 | |
| 12725159 | KANSAS DEPT OF AGRICULTURE | 8500 ANTIOCH | COMMUNITY SERVICES | | | OVERLAND PARK | KS | 66212 | |
| 12734100 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH STREET | | | TOPEKA | KS | 66612 | |
| 12724189 | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | KANSAS CORPORATE TAX | | | TOPEKA | KS | 66699 | |
| 12724186 | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | KANSAS DEPT OF REVENUE | | | TOPEKA | KS | 66699 | |
| 12724188 | KANSAS DEPT OF REVENUE | P.O. BOX 758572 | | | | TOPEKA | KS | 66675 | |
| 12749797 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | | OVERLAND PARK | KS | 66213 | |
| 12724866 | KANSAS STATE TREASURER | 900 SW JACKSON STREET, STE 201 | UNCLAIMED PROPERTY DIVISION | | | TOPEKA | KS | 66612 | |
| 12757831 | KANTAR, LLC | 3333 WARRENVILLE ROAD, SUITE #400 | | | | LISLE | IL | 60532 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757832 | KANTAR, LLC | P.O. BOX 7247-7413 | | | | PHILADELPHIA | PA | 19170 | |
| 12741725 | KANTIPUDI, HARI KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12808393 | KANTIPUDI, HARI KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12781209 | KANTOR, IRIS | ADDRESS ON FILE | | | | | | | |
| 12809050 | KANTOROWSKI, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12726089 | KANUKA THURINGER LLP | 2500 VICTORIA AVENUE | SUITE 1400 | | | REGINA | SK | S4P 3X2 | CANADA |
| 12741826 | KANUMURI, PEDDI RAJU | ADDRESS ON FILE | | | | | | | |
| 12811078 | KANUMURI, PEDDI RAJU | ADDRESS ON FILE | | | | | | | |
| 12655030 | Kanwise Enterprise Co. Ltd | Matthew Klein | 410 West 24th Street | 12B | | New York | NY | 10011 | |
| 12720273 | KANWISE ENTERPRISE CO.LTD | 227 SEC 1 GONGYUAN ROAD | | | | ZHANGHUA | | 50057 | TAIWAN |
| 12720274 | KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12720275 | KAO BRANDS COMPANY | CO ACOSTA SALES 3 UNIVERSITY PLAZA DR STE 200 | | | | HACKENSACK | NJ | 07601 | |
| 12804652 | KAPAUN, CHANTHOU | ADDRESS ON FILE | | | | | | | |
| 12736393 | KAPER II, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736370 | KAPER II, INC. | JEFFREY B. DENNING | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12736403 | KAPER II, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736414 | KAPER II, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720276 | KAPITAL K & COMPANY LLC | 216 LITTLE FALLS ROAD UNIT 8 | | | | CEDAR GROVE | NJ | 07009 | |
| 12741441 | KAPLAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12815303 | KAPLAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12808412 | KAPLAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12809918 | KAPLAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780203 | KAPLAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812272 | KAPLAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814696 | KAPLAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12804668 | KAPLUS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12780308 | KAPOTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12813031 | KAPPEL, TENLEY | ADDRESS ON FILE | | | | | | | |
| 12811544 | KAPPNER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12726712 | KAPSTONE CONTAINER CORPORATION | 1101 SKOKIE BLVD | SUITE 300 | | | NORTHBROOK | IL | 60062 | |
| 12726711 | KAPSTONE CONTAINER CORPORATION | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12726710 | KAPSTONE CONTAINER CORPORATION | P.O. BOX 840890 | | | | DALLAS | TX | 75284 | |
| 12783863 | KAPTUR, SYNCLAIRE | ADDRESS ON FILE | | | | | | | |
| 12801362 | KAPUCU, SELIM | ADDRESS ON FILE | | | | | | | |
| 12804068 | KAPUSCINSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805369 | KARA, DAREK | ADDRESS ON FILE | | | | | | | |
| 12799549 | KARA, EYLUL MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809936 | KARA, MOHINI | ADDRESS ON FILE | | | | | | | |
| 12810907 | KARAJIAN, ORLANDA | ADDRESS ON FILE | | | | | | | |
| 12784596 | KARAMANIS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12785485 | KARAPETIAN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12780429 | KARAS, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12806748 | KARATZIAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12813017 | KARAVEDAS, TINA | ADDRESS ON FILE | | | | | | | |
| 12720277 | KARCHER CANADA INC | 275 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W9 | CANADA |
| 12720278 | KARCHER NORTH AMERICA INC. | 6398 N KARCHER WAY | | | | AURORA | CO | 80019 | |
| 12720279 | KARCHER NORTH AMERICA INC. | DEPT CH 19244 | | | | PALATINE | IL | 60055 | |
| 12807479 | KARCICH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784752 | KARCZEWSKI, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12791276 | KARDI, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12750630 | KAREN A BUNSA | ADDRESS ON FILE | | | | | | | |
| 12659518 | KAREN A POTTER ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12659855 | KAREN D SHILLINGBURG & | ADDRESS ON FILE | | | | | | | |
| 12720280 | KAREN DIDION ORIGINALS | 18 GUENTHER BLVD | | | | SAINT PETERS | MO | 63376 | |
| 12663202 | KAREN E PACE ROTH IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12660038 | KAREN F ROLF IRA | ADDRESS ON FILE | | | | | | | |
| 12658224 | KAREN HAMMEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731457 | KAREN HARVEY CONSULTING SERVICES, LLC | 331 PARK AVE SOUTH 10TH FLOOR NEW YORK | | | | NEW YORK | NY | 10010 | |
| 12664290 | KAREN J BELTZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12658759 | KAREN J WISDOM | ADDRESS ON FILE | | | | | | | |
| 12658760 | KAREN JONES CS & CO INC | CUST IRA ROLLOVER | MGR: TOWNSQUARE CAPITAL LLC | 2364 CHARDONNAY LANE | | SAINT GEORGE | UT | 84770 | |
| 12663203 | KAREN KEYNER SARDINA DE LEVAY | ADDRESS ON FILE | | | | | | | |
| 12664888 | KAREN L ACHOR | ADDRESS ON FILE | | | | | | | |
| 12749981 | KAREN LEE SUSSMAN | ADDRESS ON FILE | | | | | | | |
| 12659103 | KAREN M POWELL IRA | ADDRESS ON FILE | | | | | | | |
| 12665087 | KAREN M WEST ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662276 | KAREN N BRYANT IRA | ADDRESS ON FILE | | | | | | | |
| 12728245 | KAREN NOELLE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12664119 | KAREN P RESTAINO | ADDRESS ON FILE | | | | | | | |
| 12750629 | KAREN ROGGE | ADDRESS ON FILE | | | | | | | |
| 12663606 | KAREN SUE MELCHER TTEE | ADDRESS ON FILE | | | | | | | |
| 12663204 | KAREN UTAKO HATA | ADDRESS ON FILE | | | | | | | |
| 12659519 | KAREN V FLANAGAN BENEFICIARY ROTH | ADDRESS ON FILE | | | | | | | |
| 12720281 | KAREWAY PRODUCT INC | 2550 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220 | |
| 12787930 | KARGOL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12801966 | KARHOFF, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12813032 | KARHOFF, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12658142 | KARI M MACNULTY | ADDRESS ON FILE | | | | | | | |
| 12726874 | KARIANNE WOOD DBA | 701 N WADDILL | THISTLE WOOD FARMS | | | MCKINNEY | TX | 75069 | |
| 12726875 | KARIANNE WOOD DBA | 7106 VICTORIAN LANE | THISTLE WOOD FARMS | | | GRAND RIVERS | KY | 42045 | |
| 12791437 | KARIBIAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12783090 | KARIM, FARDIN | ADDRESS ON FILE | | | | | | | |
| 12798669 | KARIM, LANA | ADDRESS ON FILE | | | | | | | |
| 12782197 | KARIM, PROME | ADDRESS ON FILE | | | | | | | |
| 12785039 | KARIMI, ASGHAR | ADDRESS ON FILE | | | | | | | |
| 12784290 | KARIMI, MEHRDAD | ADDRESS ON FILE | | | | | | | |
| 12796536 | KARIMOV, ISLOMJON | ADDRESS ON FILE | | | | | | | |
| 12796052 | KARIMZADA, ARIS | ADDRESS ON FILE | | | | | | | |
| 12750628 | KARIN D ZUNIC FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12660040 | KARIN L ROLF IRA | ADDRESS ON FILE | | | | | | | |
| 12664120 | KARIN M ROSEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12750627 | KARIN M SUTHERLAND (IRA) | ADDRESS ON FILE | | | | | | | |
| 12759341 | KARI-OUT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759342 | KARI-OUT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759343 | KARI-OUT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759344 | KARI-OUT LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736039 | KARI-OUT LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12796435 | KARIUKI, SHARON | ADDRESS ON FILE | | | | | | | |
| 12720282 | KARL BISSINGER LLC | 5025 PATTISON AVENUE | | | | SAINT LOUIS | MO | 63110 | |
| 12660836 | KARL KUBAK | ADDRESS ON FILE | | | | | | | |
| 12732591 | KARLA GANN | ADDRESS ON FILE | | | | | | | |
| 12731882 | KARLA MENDIOLA | ADDRESS ON FILE | | | | | | | |
| 12804658 | KARLAK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12735411 | KARLIYAH L BRANCH | ADDRESS ON FILE | | | | | | | |
| 12789253 | KARLSSON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12733083 | KARLY MORRIS | ADDRESS ON FILE | | | | | | | |
| 12720283 | KARMA LIVING | 223 ORANGE ROAD | | | | MONTCLAIR | NJ | 07042 | |
| 12809054 | KARMEL, LIDIYA | ADDRESS ON FILE | | | | | | | |
| 12787366 | KARNES, SIERA | ADDRESS ON FILE | | | | | | | |
| 12741515 | KARNOFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796816 | KARNOFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12741641 | KAROL, GILBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806491 | KAROL, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12664887 | KAROLA ZONENSCHEIN GERSHON ZONENSCHEIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658761 | KAROLYN S STANLEY | ADDRESS ON FILE | | | | | | | |
| 12807475 | KARP, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809949 | KARPER, MARNET | ADDRESS ON FILE | | | | | | | |
| 12809047 | KARPUK, LUKASZ | ADDRESS ON FILE | | | | | | | |
| 12797639 | KARR, JENNY | ADDRESS ON FILE | | | | | | | |
| 12799621 | KARR, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809938 | KARRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12790635 | KARRAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12791625 | KARRER, IAN | ADDRESS ON FILE | | | | | | | |
| 12720284 | KARSH INDUSTRIES LLC.DBA CAFE JOE | 7050 W PALMETTO PARK RD 15-172 | | | | BOCA RATON | FL | 33433 | |
| 12720285 | KARSTEN MANUFACTURING CORP | P.O. BOX 52450 | | | | PHOENIX | AZ | 85072 | |
| 12749500 | KARSTEN MANUFACTURING CORP | P.O. BOX 9990 | | | | PHOENIX | AZ | 85068 | |
| 12807499 | KARSTEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12788509 | KARSTENSEN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12796398 | KARSTETTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12737947 | KARSUN ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737948 | KARSUN ENTERPRISES, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737949 | KARSUN ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737950 | KARSUN ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12741474 | KARTECZKA, LISA | ADDRESS ON FILE | | | | | | | |
| 12793153 | KARTECZKA, LISA | ADDRESS ON FILE | | | | | | | |
| 12665930 | KARTHIGADEVI PADMANABAN | ADDRESS ON FILE | | | | | | | |
| 12801757 | KARTHIKEYAN, SWETHA | ADDRESS ON FILE | | | | | | | |
| 12749501 | KARUR GOLDLINE EXPORTS PVT LTD | 160 KAMARAJPURAM WEST | KARUR | | | TAMIL NADU | | 639002 | INDIA |
| 12777931 | KARUTURI, ASWANI | ADDRESS ON FILE | | | | | | | |
| 12749502 | KARYN BURNS ABC'S | 4371 HENNEBERRY ROAD | | | | MANLIUS | NY | 13104 | |
| 12664886 | KARYN KLEIN | ADDRESS ON FILE | | | | | | | |
| 12749503 | KARZA MED GROUP LLC | 10 WEST 33RD ST STE 516 | | | | NEW YORK | NY | 10001 | |
| 12809955 | KARZAI, MAYWAND | ADDRESS ON FILE | | | | | | | |
| 12749504 | KAS ORIENTAL RUGS INC. | 62 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | |
| 12796928 | KASAR, SARA | ADDRESS ON FILE | | | | | | | |
| 12780418 | KASAYULIE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12796294 | KASENO, MIYUKI | ADDRESS ON FILE | | | | | | | |
| 12787666 | KASER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12741785 | KASER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809919 | KASER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779268 | KASMEYER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12777947 | KASPER, AMY | ADDRESS ON FILE | | | | | | | |
| 12813013 | KASPER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788730 | KASPRZAK, RUTH | ADDRESS ON FILE | | | | | | | |
| 12809055 | KASS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12749505 | KASSATEX INCORPORATED | 330 5FTH AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12815278 | KASSING, MASON | ADDRESS ON FILE | | | | | | | |
| 12794645 | KASTI, DANA | ADDRESS ON FILE | | | | | | | |
| 12741529 | KASTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12816472 | KASTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12812290 | KASTORFF, SARA | ADDRESS ON FILE | | | | | | | |
| 12812283 | KASUM, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12798440 | KASYANYUK, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12777952 | KASZNIAK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806494 | KATA, GOUTHAM GOUD | ADDRESS ON FILE | | | | | | | |
| 12741446 | KATAKAM, VENKTA | ADDRESS ON FILE | | | | | | | |
| 12749506 | KATALYST LICENSING & PROMOTIONS INC | 1925 LESLIE STREET | | | | TORONTO | ON | M3B 2M3 | CANADA |
| 12745737 | KATARINA PETRIKKOVA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726419 | KATE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12665426 | KATE B HANDLEY | ADDRESS ON FILE | | | | | | | |
| 12749507 | KATE FARMS | 101 INNOVATION PLACE | | | | SANTA BARBARA | CA | 93108 | |
| 12749508 | KATE SPADE LLC | 48 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | |
| 12749509 | KATE SPADE LLC | P.O. BOX 70675 | | | | CHICAGO | IL | 60673 | |
| 12792121 | KATELY, JA'NECIA | ADDRESS ON FILE | | | | | | | |
| 12731985 | KATELYN JONES | ADDRESS ON FILE | | | | | | | |
| 12726978 | KATELYN MORSE | ADDRESS ON FILE | | | | | | | |
| 12758272 | KATERINA GEORGIOU INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12657546 | KATHARINE FISHER MORLAND | ADDRESS ON FILE | | | | | | | |
| 12793558 | KATHEISER, TARA | ADDRESS ON FILE | | | | | | | |
| 12757219 | KATHERINE BRITTON | ADDRESS ON FILE | | | | | | | |
| 12757220 | KATHERINE BRITTON | ADDRESS ON FILE | | | | | | | |
| 12749510 | KATHERINE ELIZABETH PET PRODUCTS | 800 S NORTHWEST HWY SUITE 200 | | | | BARRINGTON | IL | 60010 | |
| 12665967 | KATHERINE GRIFFITH YOUNG | ADDRESS ON FILE | | | | | | | |
| 12660837 | KATHERINE L KAU | ADDRESS ON FILE | | | | | | | |
| 12657547 | KATHERINE L NASH | ADDRESS ON FILE | | | | | | | |
| 12661645 | KATHERINE LYNN RADFORD IRA | ADDRESS ON FILE | | | | | | | |
| 12663607 | KATHERINE MARIE HUEBNER | ADDRESS ON FILE | | | | | | | |
| 12756222 | KATHERINE MARINARO | ADDRESS ON FILE | | | | | | | |
| 12659520 | KATHERINE WILKIN | ADDRESS ON FILE | | | | | | | |
| 12664521 | KATHERINE Y BENSON | ADDRESS ON FILE | | | | | | | |
| 12658762 | KATHLEEN A LUMPP | ADDRESS ON FILE | | | | | | | |
| 12659521 | KATHLEEN ANN STEIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12661822 | KATHLEEN B HILL | ADDRESS ON FILE | | | | | | | |
| 12664670 | KATHLEEN C SUBRY | ADDRESS ON FILE | | | | | | | |
| 12663856 | KATHLEEN GREEN HENRY | ADDRESS ON FILE | | | | | | | |
| 12659856 | KATHLEEN H MEEUF IRA | ADDRESS ON FILE | | | | | | | |
| 12664885 | KATHLEEN K BOUMAN AND | ADDRESS ON FILE | | | | | | | |
| 12656957 | KATHLEEN S HILDRETH | ADDRESS ON FILE | | | | | | | |
| 12664440 | KATHLEEN Y GORTON | ADDRESS ON FILE | | | | | | | |
| 12745001 | KATHLENE H HULTGREN | ADDRESS ON FILE | | | | | | | |
| 12663608 | KATHRYN & W H SCHWARZSCHILD FUND | ADDRESS ON FILE | | | | | | | |
| 12749982 | KATHRYN A LEWIS IRA | ADDRESS ON FILE | | | | | | | |
| 12659522 | KATHRYN B FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| 12659523 | KATHRYN B WILCOX | ADDRESS ON FILE | | | | | | | |
| 12747222 | KATHRYN DEANNA TUCKER | ADDRESS ON FILE | | | | | | | |
| 12659764 | KATHRYN R BROWN BENE OF | ADDRESS ON FILE | | | | | | | |
| 12665425 | KATHRYN S LEES TTEE | ADDRESS ON FILE | | | | | | | |
| 12732057 | KATHRYN SUELLENTROP | ADDRESS ON FILE | | | | | | | |
| 12732056 | KATHRYN SUELLENTROP | ADDRESS ON FILE | | | | | | | |
| 12657548 | KATHY A ZIMMERMANN-GEISMAR | ADDRESS ON FILE | | | | | | | |
| 12664884 | KATHY GROSS-SAFT | ADDRESS ON FILE | | | | | | | |
| 12658763 | KATHY J HANES | ADDRESS ON FILE | | | | | | | |
| 12749511 | KATHY KAYE FOODS LLC | 695 W 1700 S BLDG 30 | | | | LOGAN | UT | 84321 | |
| 12664289 | KATHY M LEVI BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12659524 | KATHY PRICE | ADDRESS ON FILE | | | | | | | |
| 12664669 | KATHY SIEGEL | ADDRESS ON FILE | | | | | | | |
| 12814733 | KATINIS, SARA | ADDRESS ON FILE | | | | | | | |
| 12742460 | KATO, COLIN | ADDRESS ON FILE | | | | | | | |
| 12797160 | KATO, COLIN | ADDRESS ON FILE | | | | | | | |
| 12756612 | KATORI INCORPORATED | 101 CALIFORNIA STREET | SUITE 2710 | | | SAN FRANCISCO | CA | 94111 | |
| 12729569 | KATORI INCORPORATED | 67 WEST ST, ST 401 | | | | BROOKLYN | NY | 11222 | |
| 12732661 | KATRINA KELLER | ADDRESS ON FILE | | | | | | | |
| 12796877 | KATSANIS, MARNE | ADDRESS ON FILE | | | | | | | |
| 12815239 | KATSIS, PETROULA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 988 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790155 | KATTERHENRY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12808395 | KATTI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12730863 | KATY MANAGEMENT DISTRICT #1 | 11500 NW FREEWAY STE 465 | | | | HOUSTON | TX | 77092 | |
| 12730862 | KATY MANAGEMENT DISTRICT #1 | 12841 CAPRICORN ST | ESTHER BUENTELLO FLORES , RTA | | | STAFFORD | TX | 77477 | |
| 12768001 | KATY MILLS | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVENUE SUITE 500 | | | CHEVY CHASE | MD | 20815 | |
| 12767999 | KATY MILLS | MASSY, DON | 5000 KATY MILLS CIRCLE | | | KATY | TX | 77494 | |
| 12768000 | KATY MILLS | PLANTZ, RICHARD | 5000 KATY MILLS CIRCLE | | | KATY | TX | 77494 | |
| 12755410 | KATY MILLS LP | P.O. BOX 100554 | | | | ATLANTA | GA | 30384 | |
| 12725667 | KATZ AND KATZ | 8920 DIAMOND FALLS DRIVE | | | | LAS VEGAS | NV | 89117 | |
| 12800493 | KATZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12749512 | KATZIELA | 203 CLIFTON PL | | | | BROOKLYN | NY | 11216 | |
| 12749513 | KATZIELA | 40 SOUTH 9TH STREET SUITE 6B | | | | BROOKLYN | NY | 11249 | |
| 12797292 | KAUFFMAN, ELIJA | ADDRESS ON FILE | | | | | | | |
| 12811558 | KAUFFMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12770116 | KAUFMAN JACOBS | CLARK, GIL, PROPERTY/ASSET MANAGER | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | |
| 12770115 | KAUFMAN JACOBS | HEIST, JENNIFER, ACCOUNTING | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | |
| 12774757 | KAUFMAN, BASSERK BASSER | ADDRESS ON FILE | | | | | | | |
| 12812295 | KAUFMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12804651 | KAUFMANN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12786674 | KAUFMANN, JACK | ADDRESS ON FILE | | | | | | | |
| 12810742 | KAUFMANN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784902 | KAULFUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12777955 | KAUR, AMANDEEP | ADDRESS ON FILE | | | | | | | |
| 12777935 | KAUR, AMARJIT | ADDRESS ON FILE | | | | | | | |
| 12777937 | KAUR, ASHWINDER | ADDRESS ON FILE | | | | | | | |
| 12780038 | KAUR, BALJINDER | ADDRESS ON FILE | | | | | | | |
| 12796699 | KAUR, DALER | ADDRESS ON FILE | | | | | | | |
| 12782347 | KAUR, GURINDER | ADDRESS ON FILE | | | | | | | |
| 12799961 | KAUR, GURLEEN | ADDRESS ON FILE | | | | | | | |
| 12806503 | KAUR, GURVINDER | ADDRESS ON FILE | | | | | | | |
| 12779187 | KAUR, HARJINDER | ADDRESS ON FILE | | | | | | | |
| 12806746 | KAUR, HARMEL | ADDRESS ON FILE | | | | | | | |
| 12789359 | KAUR, HARNEET | ADDRESS ON FILE | | | | | | | |
| 12787065 | KAUR, HARPNEET | ADDRESS ON FILE | | | | | | | |
| 12780995 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 12791717 | KAUR, IMANPREET | ADDRESS ON FILE | | | | | | | |
| 12782471 | KAUR, JASVIR | ADDRESS ON FILE | | | | | | | |
| 12813769 | KAUR, JIT | ADDRESS ON FILE | | | | | | | |
| 12807483 | KAUR, JOGINDER | ADDRESS ON FILE | | | | | | | |
| 12780035 | KAUR, KAMALJEET | ADDRESS ON FILE | | | | | | | |
| 12808405 | KAUR, KAMALJEET | ADDRESS ON FILE | | | | | | | |
| 12808397 | KAUR, KULVEER | ADDRESS ON FILE | | | | | | | |
| 12781651 | KAUR, KULVINDER | ADDRESS ON FILE | | | | | | | |
| 12809929 | KAUR, MANJEET | ADDRESS ON FILE | | | | | | | |
| 12810737 | KAUR, NAGINDER | ADDRESS ON FILE | | | | | | | |
| 12810736 | KAUR, NAVINDER | ADDRESS ON FILE | | | | | | | |
| 12810738 | KAUR, NIRMAL | ADDRESS ON FILE | | | | | | | |
| 12811084 | KAUR, PARAM | ADDRESS ON FILE | | | | | | | |
| 12811082 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 12779186 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 12811079 | KAUR, PARMINDER | ADDRESS ON FILE | | | | | | | |
| 12812265 | KAUR, SATINDER | ADDRESS ON FILE | | | | | | | |
| 12812287 | KAUR, SATWINDER | ADDRESS ON FILE | | | | | | | |
| 12812264 | KAUR, SATWINDER | ADDRESS ON FILE | | | | | | | |
| 12812269 | KAUR, SATWINDER | ADDRESS ON FILE | | | | | | | |
| 12784912 | KAUR, SUKHWINDER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812282 | KAUR, SURINDER | ADDRESS ON FILE | | | | | | | |
| 12795782 | KAUR, SWADEEP | ADDRESS ON FILE | | | | | | | |
| 12803143 | KAUR, TANVEER | ADDRESS ON FILE | | | | | | | |
| 12804656 | KAUSS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12781948 | KAUTZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815496 | KAUTZMAN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12788173 | KAVANAGH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788974 | KAVAZI, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12720286 | KAVKA LLC | 4 BELMONT RD | | | | GLEN ROCK | NJ | 07452 | |
| 12720287 | KAVSET EXPORTS PVT. LTD | 5 PANCHSHEEL MARG DIPLOMATIC ENCLAVER | | | | NEW DELHI | | 201308 | INDIA |
| 12720288 | KAVSET EXPORTS PVT. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720289 | KAY BERRY | ADDRESS ON FILE | | | | | | | |
| 12665896 | KAY BROOKSHIRE | ADDRESS ON FILE | | | | | | | |
| 12720290 | KAY DEE DESIGN | 177 SKUNK HILL ROAD | | | | HOPE VALLEY | RI | 02832 | |
| 12720291 | KAY DEE DESIGN | P.O. BOX 845171 | | | | BOSTON | MA | 02284 | |
| 12741235 | KAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12816891 | KAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807476 | KAY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809944 | KAY, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12788305 | KAY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12737426 | KAYDON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737427 | KAYDON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737429 | KAYDON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737430 | KAYDON CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12804669 | KAYE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791375 | KAYLOR, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 12811088 | KAYLOR, PELAR | ADDRESS ON FILE | | | | | | | |
| 12720292 | KAYSER-ROTH CORPORATION | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| 12720293 | KAYSER-ROTH CORPORATION | CO CROSSMARK 20 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 12720294 | KAYSER-ROTH CORPORATION | P.O. BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 12720295 | KAZ CANADA INC | 6700 CENTURY AVENUE SUITE 210 | | | | MISSISSAUGA | ON | L5N 6A4 | CANADA |
| 12720296 | KAZ CANADA INC | CO BOX 911480 P.O. BOX 4090 STATION A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12720297 | KAZ USA INC. | 4755 SOUTHPOINT DRIVE | | | | MEMPHIS | TN | 38118 | |
| 12720298 | KAZ USA INC. | CO HELEN OF TROY ONE HELEN OF TORY PLAZA | | | | EL PASO | TX | 79912 | |
| 12753930 | KAZ USA INC. | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12753931 | KAZ USA INC. | P.O. BOX 847377 | | | | DALLAS | TX | 75284 | |
| 12812297 | KAZALE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12741932 | KAZANSKI, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12816889 | KAZANSKI, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12795691 | KAZENKO, SAM | ADDRESS ON FILE | | | | | | | |
| 12795606 | KAZIMIERCZAK, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12784765 | KAZLAUSKAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12792261 | KAZMIERCZAK, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12809937 | KAZMIERSKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12753932 | KB DESIGNS LLC | 3130 ENGINEERING PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 12753933 | KB DESIGNS LLC | 5900 BRANDYWINE CT | | | | BOULDER | CO | 80301 | |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | |
| 12748800 | KBC PROPERTIES LLC | 855 W. BROAD STREET | SUITE 300205261 | | | BOISE | ID | 83702 | |
| 12753935 | KBL GROUP HK LTD | UNITAANDB 7FHANG FAT IND BLD | | | | KOWLOON | | | HONG KONG |
| 12753936 | KC HAWAII DIV. KC COMPANY LIMITED | 45-525 LULUKU ROAD | | | | KANEOHE | HI | 96744 | |
| 12778553 | KC, SHUBHAM | ADDRESS ON FILE | | | | | | | |
| 12665086 | KCC SOLUTIONS INC DBPP | UA JAN 01 2018 | HERBERT R OR KATHLEEN T MCMASTER TR | 223 HANOVER RD | | PHOENIXVILLE | PA | 19460-5652 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738346 | KCP OPERATING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738347 | KCP OPERATING COMPANY, LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738348 | KCP OPERATING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738349 | KCP OPERATING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12750836 | KCP&L | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 12746431 | KCTTE JEFF KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12746049 | KDI PANAMA MALL LLC_RNT212386 | 2150 MARTIN L. KING JR BLVD | | | | PANAMA CITY | FL | 32405 | |
| 12746048 | KDI PANAMA MALL LLC_RNT212386 | P.O. BOX 931162 | | | | ATLANTA | GA | 31193 | |
| 12730466 | KDI PANAMA MALL LLC_RNT212489 | 2150 MARTIN LUTHER KING JR BLD | | | | PANAMA CITY | FL | 32405 | |
| 12726460 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION | | | | CINCINNATI | OH | 45241 | |
| 12743081 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 12726462 | KDM POPSOLUTIONS GROUP | 10450 N. MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 12726464 | KDM POPSOLUTIONS GROUP | 3000 EXON AVENUE | OPERATIONS DIRECTOR | | | CINCINNATI | OH | 45241 | |
| 12743082 | KDM POPSOLUTIONS GROUP | P.O. BOX 141138 | M/L 103 | | | CINCINNATI | OH | 45250 | |
| 12726465 | KDM POPSOLUTIONS GROUP | P.O. BOX 639091 | | | | CINCINNATI | OH | 45263 | |
| 12747207 | KDM POPSOLUTIONS GROUP-CPWM | 10450 N MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| 12747205 | KDM POPSOLUTIONS GROUP-CPWM | P.O. BOX 141138 | M/L 103 | | | CINCINNATI | OH | 45250 | |
| 12747206 | KDM POPSOLUTIONS GROUP-CPWM | P.O. BOX 639091 | | | | CINCINNATI | OH | 45263 | |
| 12727941 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12746088 | KDMM LLC AND ABAH LLC | 2050 S. WESTGATE AVE | | | | LOS ANGELES | CA | 90025 | |
| 12797988 | KE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12813027 | KEAHL, THERESA | ADDRESS ON FILE | | | | | | | |
| 12789550 | KEALIHER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12755091 | KEAN UNIVERSITY | 1000 MORRIS AVENUE | ADMIN BLDG 3RD FL | | | UNION | NJ | 07083 | |
| 12799600 | KEAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781605 | KEAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12782224 | KEANE, JARED | ADDRESS ON FILE | | | | | | | |
| 12800226 | KEARNEY, J' ASIA | ADDRESS ON FILE | | | | | | | |
| 12787965 | KEARNEY, KOREE | ADDRESS ON FILE | | | | | | | |
| 12781592 | KEARNEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12803777 | KEARNEY, MAUTRICE | ADDRESS ON FILE | | | | | | | |
| 12812296 | KEARNEY, SHARIF | ADDRESS ON FILE | | | | | | | |
| 12796998 | KEAT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742461 | KEATE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805384 | KEATE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12792649 | KEATING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12742457 | KEATING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12780219 | KEATING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742456 | KEATLEY, ARYN | ADDRESS ON FILE | | | | | | | |
| 12777954 | KEATLEY, ARYN | ADDRESS ON FILE | | | | | | | |
| 12814713 | KEATOR, ELLE | ADDRESS ON FILE | | | | | | | |
| 12783395 | KEATTS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12753938 | KEAWORLD LLC | 16830 VENTURA BLVD STE 360 | | | | ENCINO | CA | 91436 | |
| 12797134 | KEBBEH, AISHA | ADDRESS ON FILE | | | | | | | |
| 12768967 | KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12733404 | KEBET HOLDINGS LTD. - RNT 2250P2 | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12782312 | KEBLISH, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12804079 | KECK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12795851 | KECK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12813026 | KECK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12755216 | KEE ENTERPRISES INC | 231 QUEEN ANNE ROAD | | | | HARWICH | MA | 02645 | |
| 12755217 | KEE ENTERPRISES INC | P.O. BOX 1663 | | | | HARWICH | MA | 02645 | |
| 12753940 | KEECO LLC | 26460 CORPORATE AVE RM 250 | | | | HAYWARD | CA | 94545 | |
| 12753939 | KEECO LLC | 26460 CORPORATE AVE SUITE 250 | | | | HAYWARD | CA | 94545 | |
| 12753941 | KEECO LLC | 295 FIFTH AVENUE SUITE 1602 | | | | NEW YORK | NY | 10016 | |
| 12753942 | KEECO LLC | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 12720299 | KEECO LLC | LOCKBOX 777692 350 EAST DEVON AVENUE | | | | ITASCA | IL | 60143 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753943 | KEECO LLC IMPORT | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 12799311 | KEEFE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809954 | KEEFE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12811548 | KEEFE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12791856 | KEEFER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12741564 | KEEGAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804648 | KEEGAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12720300 | KEEKI PURE AND SIMPLE LLC | 950 VITALITY DR NW SUITE C | | | | COMSTOCK PARK | MI | 49321 | |
| 12811555 | KEEL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12797446 | KEEL, SAILOR | ADDRESS ON FILE | | | | | | | |
| 12816451 | KEELE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802432 | KEELEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12803606 | KEELEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12785344 | KEELING, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12784086 | KEELING, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12732565 | KEELY CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12731269 | KEEN COMPRESSED GAS CO | 101 ROGERS RD STE 200 | | | | WILMINGTON | DE | 19850 | |
| 12731270 | KEEN COMPRESSED GAS CO | P.O. BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 12726688 | KEEN VISION GROUP LLC | 269 E BURNSIDE AVE, APT 501 | | | | BRONX | NY | 10457 | |
| 12807481 | KEENAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12730828 | KEENE MZL LLC | 254 WEST 31ST STREET 4TH FL | C/O KATZ PROPERTIES ACCTS REC213584 | | | NEW YORK | NY | 10001 | |
| 12772772 | KEENE MZL LLC | C/O KPR | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 12796494 | KEENE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12782774 | KEENE, LANEY | ADDRESS ON FILE | | | | | | | |
| 12790991 | KEENE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12813605 | KEENE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12738783 | KEENEY HOLDINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738784 | KEENEY HOLDINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738785 | KEENEY HOLDINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738786 | KEENEY HOLDINGS LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12795959 | KEENEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12720302 | KEEP LEAF INC. | 86 CORTLEIGH BLVD | | | | TORONTO | ON | M4R 1K6 | CANADA |
| 12794379 | KEEP, JASON | ADDRESS ON FILE | | | | | | | |
| 12720301 | KEEPCOOL USA LLC | 25 ORINDA WAY SUITE 210 | | | | ORINDA | CA | 94563 | |
| 12724457 | KEEPER CORP | 700 LIBERTY AVENUE_13 | | | | UNION | NJ | 07083 | |
| 12814709 | KEETLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804077 | KEEVER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12789245 | KEFFER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12806749 | KEGLER, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12740977 | KEHINDE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806496 | KEHINDE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12791837 | KEHNER-ANDERSON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12739830 | KEHOE COMPONENT SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739831 | KEHOE COMPONENT SALES, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739832 | KEHOE COMPONENT SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739833 | KEHOE COMPONENT SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739829 | KEHOE COMPONENT SALES, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12741211 | KEHOE, TERA | ADDRESS ON FILE | | | | | | | |
| 12778438 | KEHOE, TERA | ADDRESS ON FILE | | | | | | | |
| 12732571 | KEIANNAKO DUENAS | ADDRESS ON FILE | | | | | | | |
| 12804650 | KEIKI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12808419 | KEILING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12797712 | KEIM, DALLIN | ADDRESS ON FILE | | | | | | | |
| 12809947 | KEISER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12659525 | KEITH A KILEY | ADDRESS ON FILE | | | | | | | |
| 12663205 | KEITH A PETERS | ADDRESS ON FILE | | | | | | | |
| 12663206 | KEITH A STEINMETZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664883 | KEITH ALFIER | ADDRESS ON FILE | | | | | | | |
| 12663207 | KEITH BELL & | ADDRESS ON FILE | | | | | | | |
| 12659765 | KEITH CRAWFORD IRA | ADDRESS ON FILE | | | | | | | |
| 12657075 | KEITH CURTIS THOMPSON IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657679 | KEITH D ALLEN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665185 | KEITH D AMASS AND NICOLE S AMASS JTTEN | ADDRESS ON FILE | | | | | | | |
| 12657549 | KEITH D PLOTTEL | ADDRESS ON FILE | | | | | | | |
| 12662278 | KEITH H SCHAEFF | ADDRESS ON FILE | | | | | | | |
| 12664520 | KEITH KEARNEY | ADDRESS ON FILE | | | | | | | |
| 12660838 | KEITH LENENSKI | ADDRESS ON FILE | | | | | | | |
| 12661646 | KEITH M REZIN | ADDRESS ON FILE | | | | | | | |
| 12664245 | KEITH P BELANY & LAURA M BELANY JTWROS | ADDRESS ON FILE | | | | | | | |
| 12660839 | KEITH RICHARD KISSANE & | ADDRESS ON FILE | | | | | | | |
| 12664288 | KEITH S WUNSCH (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663857 | KEITH YUN KONG WONG | ADDRESS ON FILE | | | | | | | |
| 12814361 | KEITH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12742469 | KEITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777932 | KEITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12805988 | KEITH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12793146 | KEITH, JADYN | ADDRESS ON FILE | | | | | | | |
| 12803853 | KEITH, KELLY | ADDRESS ON FILE | | | | | | | |
| 12801975 | KEITH, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12809927 | KEITH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12787407 | KEITH, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12741512 | KEITH, TEHANI | ADDRESS ON FILE | | | | | | | |
| 12796587 | KEITH, TEHANI | ADDRESS ON FILE | | | | | | | |
| 12758920 | KEITHLEY INSTRUMENTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758921 | KEITHLEY INSTRUMENTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739434 | KEITHLEY INSTRUMENTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758919 | KEITHLEY INSTRUMENTS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12741353 | KEITT, MAYA | ADDRESS ON FILE | | | | | | | |
| 12814489 | KEITT, MAYA | ADDRESS ON FILE | | | | | | | |
| 12792512 | KEKA-RODRIGUES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12720303 | KELA USA INC. | 203 N. LASALLE STREET | | | | CHICAGO | IL | 60661 | |
| 12720304 | KELA USA INC. | RIM LOGISTICS LTD 1750 CENTRAL AVE | | | | ROSELLE | IL | 60172 | |
| 12801306 | KELBERT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780176 | KELDER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779147 | KELL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12793636 | KELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782867 | KELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790209 | KELLAM, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12813778 | KELLAR, CHASEY | ADDRESS ON FILE | | | | | | | |
| 12813482 | KELLAR, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12789519 | KELLARIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797582 | KELLEHER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12730721 | KELLER AND HECKMAN LP | 1001 G STREET NW, SUITE 500W | | | | WASHINGTON | DC | 20001 | |
| 12749984 | KELLER FAMILY REVOCABLE TR | ADDRESS ON FILE | | | | | | | |
| 12788584 | KELLER, ANN | ADDRESS ON FILE | | | | | | | |
| 12788108 | KELLER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12742122 | KELLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807490 | KELLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12785375 | KELLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812275 | KELLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12780929 | KELLETT, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12802101 | KELLEY MORGAN, JAPERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777953 | KELLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777949 | KELLEY, AMY | ADDRESS ON FILE | | | | | | | |
| 12804078 | KELLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12802624 | KELLEY, KEENEAN | ADDRESS ON FILE | | | | | | | |
| 13809066 | KELLEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12802759 | KELLEY, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12788996 | KELLEY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12784548 | KELLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811565 | KELLEY, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12781656 | KELLEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812284 | KELLEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12781829 | KELLEY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12814819 | KELLEY, ZANE | ADDRESS ON FILE | | | | | | | |
| 12720305 | KELLOGG SALES COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720306 | KELLOGG SALES COMPANY | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49018 | |
| 12783986 | KELLOGG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12809043 | KELLOGG, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814714 | KELLOGG, TIFFINIE | ADDRESS ON FILE | | | | | | | |
| 12798316 | KELLOM, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 12797525 | KELLUM, RICCARDO | ADDRESS ON FILE | | | | | | | |
| 12659526 | KELLY A MILLER | ADDRESS ON FILE | | | | | | | |
| 12735302 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | |
| 12735303 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | |
| 12660042 | KELLY LOVE-SHERRICK IRA | ADDRESS ON FILE | | | | | | | |
| 12732695 | KELLY M BONTRAGER | ADDRESS ON FILE | | | | | | | |
| 12732878 | KELLY SPICERS PACKAGING | P.O. BOX 741659 | | | | LOS ANGELES | CA | 90074 | |
| 12732170 | KELLY STEPHENSON | ADDRESS ON FILE | | | | | | | |
| 12733005 | KELLY ULREICH | ADDRESS ON FILE | | | | | | | |
| 12662279 | KELLY VAUN HILLMAN IRA TD | ADDRESS ON FILE | | | | | | | |
| 12801262 | KELLY, ALANA | ADDRESS ON FILE | | | | | | | |
| 12800215 | KELLY, ALEX | ADDRESS ON FILE | | | | | | | |
| 12783513 | KELLY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12797197 | KELLY, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804065 | KELLY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804672 | KELLY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12741567 | KELLY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804704 | KELLY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12814250 | KELLY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805391 | KELLY, DAHRAN | ADDRESS ON FILE | | | | | | | |
| 12785482 | KELLY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12799556 | KELLY, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805995 | KELLY, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12816485 | KELLY, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12807478 | KELLY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815156 | KELLY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12796307 | KELLY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12800001 | KELLY, KEOSHIA | ADDRESS ON FILE | | | | | | | |
| 12793414 | KELLY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12814155 | KELLY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12793637 | KELLY, MACHELLE | ADDRESS ON FILE | | | | | | | |
| 12788639 | KELLY, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12802591 | KELLY, MIKALOB | ADDRESS ON FILE | | | | | | | |
| 12809951 | KELLY, MOLIK | ADDRESS ON FILE | | | | | | | |
| 12810740 | KELLY, NOREEN | ADDRESS ON FILE | | | | | | | |
| 12795260 | KELLY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12798737 | KELLY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12785649 | KELLY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12811561 | KELLY, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811559 | KELLY, RONALD | ADDRESS ON FILE | | | | | | | |
| 12790215 | KELLY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12790084 | KELLY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12661647 | KELLY-AYN MCKAY | ADDRESS ON FILE | | | | | | | |
| 12663208 | KELLY-AYN MCKAY | ADDRESS ON FILE | | | | | | | |
| 12805374 | KELLY-FROST, DENISE | ADDRESS ON FILE | | | | | | | |
| 12720307 | KELSEN INC. | 40 MARCUS DRIVE SUITE 101 | | | | MELVILLE | NY | 11747 | |
| 12720308 | KELSEN INC. | P.O. BOX 844238 | | | | BOSTON | MA | 02284 | |
| 12731883 | KELSEY OFFEN | ADDRESS ON FILE | | | | | | | |
| 12796545 | KELSEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12815570 | KELSHEIMER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12808402 | KELTNER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12809932 | KEMERY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12735648 | KEMET ELECTRONICS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735649 | KEMET ELECTRONICS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758321 | KEMET ELECTRONICS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735647 | KEMET ELECTRONICS CORPORATION | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12798282 | KEMMER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12788762 | KEMMERER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12795363 | KEMP, CAMBREON | ADDRESS ON FILE | | | | | | | |
| 12815887 | KEMP, CASEY | ADDRESS ON FILE | | | | | | | |
| 12780047 | KEMP, MARIE | ADDRESS ON FILE | | | | | | | |
| 12809953 | KEMP, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12789411 | KEMP, RENEE | ADDRESS ON FILE | | | | | | | |
| 12741196 | KEMPER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777943 | KEMPER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12791318 | KEMPER, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12808417 | KEMPF, KEVEN | ADDRESS ON FILE | | | | | | | |
| 12778781 | KEMP-ORDONEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12742276 | KEMPSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786128 | KEMPSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792922 | KEMPT, LAKYA | ADDRESS ON FILE | | | | | | | |
| 12729394 | KEN BURTON JR, | ADDRESS ON FILE | | | | | | | |
| 12729395 | KEN BURTON JR, | ADDRESS ON FILE | | | | | | | |
| 12726297 | KEN KANTOR | ADDRESS ON FILE | | | | | | | |
| 12658233 | KEN MAGDIC (IRA) | ADDRESS ON FILE | | | | | | | |
| 12731662 | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET | SUITE 800INC | | | NEW YORK | NY | 10007 | |
| 12803300 | KENAN, TAKEISHA | ADDRESS ON FILE | | | | | | | |
| 12720309 | KENDALL ACQUISITION COMPANY LLC DBA EXCALIBUR | P.O. BOX 6434 | | | | MCKINNEY | TX | 75071 | |
| 12662280 | KENDALL F DAVIS | ADDRESS ON FILE | | | | | | | |
| 12727445 | KENDALL I PLAZA LTD | 523 MICHIGAN AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 12730166 | KENDALL PLAZA I LTD | C/O GADCO INC. | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 12805998 | KENDALL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12816275 | KENDALL, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12789884 | KENDALL, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 12801828 | KENDALL, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12782890 | KENDALL, TALLIS | ADDRESS ON FILE | | | | | | | |
| 12795196 | KENDALL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12728337 | KENDALLGATE CENTER ASSOC LTD | 2665 SOUTH BAYSHORE DR | SUITE 1200C/O BERKOWITZ DEVELOPMENT CORP204518 | | | MIAMI | FL | 33133 | |
| 12765226 | KENDALLGATE CENTER ASSOCIATES, LTD | C/O BERKOWITZ DEVELOPMENT CORP. | 2665 SOUTH BAY SHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12774457 | KENDALL-KENDALL PLAZA I LTD | C/O GADCO INC. | 1048 KANE CONCOURSE SUITE 2B | | | BAY HARBOR | FL | 33154 | |
| 12802119 | KENDELL, ZIAN | ADDRESS ON FILE | | | | | | | |
| 12804670 | KENDRICK, CHARLIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798401 | KENDRICK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12782761 | KENDRICK, LAKEN | ADDRESS ON FILE | | | | | | | |
| 12796138 | KENDRICK, NIYA | ADDRESS ON FILE | | | | | | | |
| 12801352 | KENDRICK-NEGRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12740596 | KENDRID, DAVONNA | ADDRESS ON FILE | | | | | | | |
| 12805383 | KENDRID, DAVONNA | ADDRESS ON FILE | | | | | | | |
| 12720310 | KENILWORTH HOME INC. | 1201N ORANGE ST SUITE 7327 | | | | WILMINGTON | DE | 19801 | |
| 12812293 | KENIMER, S. | ADDRESS ON FILE | | | | | | | |
| 12801256 | KENIRY, ALDEN | ADDRESS ON FILE | | | | | | | |
| 12780673 | KENLY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12757365 | KENMARC INC | 1055 HEYWOOD ST | | | | CINCINNATI | OH | 45225 | |
| 12741482 | KENNEALLY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12793612 | KENNEALLY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12740130 | KENNEBEC COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 125 STATE STREET | 2ND FLOOR | | AUGUSTA | ME | 04330 | |
| 12720311 | KENNEDY INTERNATIONAL INC. | 1800 WATER WORKS ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 12736214 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736215 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736216 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736217 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12795285 | KENNEDY, AHLAYJAH | ADDRESS ON FILE | | | | | | | |
| 12804649 | KENNEDY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12805394 | KENNEDY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794641 | KENNEDY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12807472 | KENNEDY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12814230 | KENNEDY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779515 | KENNEDY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12796882 | KENNEDY, KALLIE | ADDRESS ON FILE | | | | | | | |
| 12794132 | KENNEDY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12780807 | KENNEDY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12809046 | KENNEDY, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12796364 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815210 | KENNEDY, NYJA | ADDRESS ON FILE | | | | | | | |
| 12783014 | KENNEDY, SHAKYA | ADDRESS ON FILE | | | | | | | |
| 12783125 | KENNEDY, SHERIKA | ADDRESS ON FILE | | | | | | | |
| 12780616 | KENNEDY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12740776 | KENNEDY, TARA | ADDRESS ON FILE | | | | | | | |
| 12778835 | KENNEDY, TARA | ADDRESS ON FILE | | | | | | | |
| 12815113 | KENNEDY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12805378 | KENNEDY-QUINTAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12753944 | KENNEL DECK CO. | 105 N SAGINAW ST | | | | PONTIAC | MI | 48342 | |
| 12781803 | KENNERLY, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12796880 | KENNERSON, ANIAH | ADDRESS ON FILE | | | | | | | |
| 12657076 | KENNETH A BECKLEY | ADDRESS ON FILE | | | | | | | |
| 12660043 | KENNETH A GOLDING | ADDRESS ON FILE | | | | | | | |
| 12661355 | KENNETH A TABLER TRUSTEE FBO KENNETH | ADDRESS ON FILE | | | | | | | |
| 12662270 | KENNETH A WIGHT | ADDRESS ON FILE | | | | | | | |
| 12664287 | KENNETH ARTHUR TROUBH | ADDRESS ON FILE | | | | | | | |
| 12661648 | KENNETH BRIGHAM IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12760150 | Kenneth C Klassy, Rollover IRA | ADDRESS ON FILE | | | | | | | |
| 12755564 | KENNETH COLE | 400 PLAZA DRIVE | PRODUCTIONS LIC, LLC | | | SECAUCUS | NJ | 07094 | |
| 12755565 | KENNETH COLE | 603 WEST 50TH STREET | PRODUCTIONS LIC, LLC | | | NEW YORK | NY | 10019 | |
| 12663209 | KENNETH D LEWIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724047 | KENNETH D. MARTIN/MARTIN | ADDRESS ON FILE | | | | | | | |
| 12724046 | KENNETH D. MARTIN/MARTIN | ADDRESS ON FILE | | | | | | | |
| 12657332 | KENNETH E LAUFER | ADDRESS ON FILE | | | | | | | |
| 12662281 | KENNETH E LEONHARDT | ADDRESS ON FILE | | | | | | | |
| 12659527 | KENNETH G RENZ & BARBARA JEAN RENZ | ADDRESS ON FILE | | | | | | | |
| 12727863 | KENNETH GARCIA | ADDRESS ON FILE | | | | | | | |
| 12727864 | KENNETH GARCIA | ADDRESS ON FILE | | | | | | | |
| 12657240 | KENNETH H MARIENAU ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659766 | KENNETH H WILKINS | ADDRESS ON FILE | | | | | | | |
| 12659857 | KENNETH H WILKINS IRA | ADDRESS ON FILE | | | | | | | |
| 12665085 | KENNETH I GRANLE ANNE J GRANLE JT | ADDRESS ON FILE | | | | | | | |
| 12657400 | KENNETH J CHAPPELL & | ADDRESS ON FILE | | | | | | | |
| 12663211 | KENNETH J HIGHLEY AND | ADDRESS ON FILE | | | | | | | |
| 12657550 | KENNETH J KRAPP AND | ADDRESS ON FILE | | | | | | | |
| 12664286 | KENNETH J MINTZ | ADDRESS ON FILE | | | | | | | |
| 12662282 | KENNETH J PRATTINI | ADDRESS ON FILE | | | | | | | |
| 12772213 | KENNETH J WONG AND ELLEN K WONG, ET AL | ADDRESS ON FILE | | | | | | | |
| 12775858 | KENNETH J WONG AND ELLEN K WONG, ET AL | ADDRESS ON FILE | | | | | | | |
| 12757389 | KENNETH JAMES CHLEBOS | ADDRESS ON FILE | | | | | | | |
| 12660044 | KENNETH KRAUS | ADDRESS ON FILE | | | | | | | |
| 12659858 | KENNETH KRAUS & | ADDRESS ON FILE | | | | | | | |
| 12661516 | KENNETH KYLE FLEMING & | ADDRESS ON FILE | | | | | | | |
| 12664519 | KENNETH LEE STACY & CHRISTIE JO STACY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660045 | KENNETH LEMOINE | ADDRESS ON FILE | | | | | | | |
| 12665781 | KENNETH LYON | ADDRESS ON FILE | | | | | | | |
| 12659528 | KENNETH OPALKOWSKI | ADDRESS ON FILE | | | | | | | |
| 12658765 | KENNETH P & KAREN K BLEW TTEE | ADDRESS ON FILE | | | | | | | |
| 12660438 | KENNETH R EIRIKSSON | ADDRESS ON FILE | | | | | | | |
| 12657685 | KENNETH R GORZEN | ADDRESS ON FILE | | | | | | | |
| 12663490 | KENNETH R HANSON & | ADDRESS ON FILE | | | | | | | |
| 12662684 | KENNETH R PICERNO | ADDRESS ON FILE | | | | | | | |
| 12657182 | KENNETH RICHARD OLSON | ADDRESS ON FILE | | | | | | | |
| 12658143 | KENNETH SINANSKY IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12661356 | KENNETH T DISHON II | ADDRESS ON FILE | | | | | | | |
| 12662283 | KENNETH VANCE BECHTOLD | ADDRESS ON FILE | | | | | | | |
| 12660840 | KENNETH WILSON | ADDRESS ON FILE | | | | | | | |
| 12730013 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730012 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730014 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730015 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730016 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730017 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730018 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12775805 | KENNETH, CATHERINE, NEAL AND KAORU K. KANTOR | 48 HEGENBERGER COURT | | | | OAKLAND | CA | 94621 | |
| 12658144 | KENNEY D DILLENBURG TTEE | ADDRESS ON FILE | | | | | | | |
| 12753945 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02886 | |
| 12805372 | KENNEY, DARIEN | ADDRESS ON FILE | | | | | | | |
| 12807474 | KENNEY, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12801677 | KENNEY, MALAYLA | ADDRESS ON FILE | | | | | | | |
| 12782410 | KENNEY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12780283 | KENNEY, SILISSA | ADDRESS ON FILE | | | | | | | |
| 12809059 | KENNEYBREW, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12786681 | KENNION, KANYE | ADDRESS ON FILE | | | | | | | |
| 12805397 | KENNISON, DAVID | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 997 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787595 | KENNIX, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 12658767 | KENNY RAPPOLD | ADDRESS ON FILE | | | | | | | |
| 12791162 | KENNY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12741905 | KENNY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813015 | KENNY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12753946 | KENNYS CANDY COMPANY INC. | P.O. BOX 269 609 PINEWOOD LANE | | | | PERHAM | MN | 56573 | |
| 12753947 | KENNYS CANDY COMPANY INC. | P.O. BOX 735585 | | | | DALLAS | TX | 75373 | |
| 12753948 | KENNY'S KRUMBS LLC | 59 VILLAS DR | | | | MELVILLE | NY | 11747 | |
| 12666195 | KENOSHA CITY CLERK TREASURER | 625 52ND ST, RM 105 | | | | KENOSHA | WI | 53140 | |
| 12725892 | KENOSHA SOUTHPORT LLC | 833 E MICHIGAN ST | C/O COLLIERS INTERNATIONALSUITE# 500213073 | | | MILWAUKEE | WI | 53202 | |
| 12725891 | KENOSHA SOUTHPORT LLC | 833 E MICHIGAN ST, SUITE 500 | C/O COLLIERS INT'L213073 | | | MILWAUKEE | WI | 53202 | |
| 12767740 | KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | |
| 12777942 | KENOYER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753949 | KENROY HOME | 3723 REGENT BLVD | | | | JACKSONVILLE | FL | 32224 | |
| 12753950 | KENROY HOME | P.O. BOX 776372 | | | | CHICAGO | IL | 60677 | |
| 12786900 | KENSER, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12753951 | KENSINGTON HOME FASHIONS | 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | |
| 12753953 | KENSINGTON HOME FASHIONS | NICOLE MILLER 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | |
| 12753952 | KENSINGTON HOME FASHIONS IMPORT | 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | |
| 12744236 | KENSINGTON INFORMATION GROUP | 1000 ROUTE 9 N | SUITE 102 | | | WOODBRIDGE | NJ | 07095 | |
| 12744235 | KENSINGTON INFORMATION GROUP | P.O. BOX 150033 | | | | OGDEN | UT | 84415 | |
| 12661649 | KENT ANDERSON KARREN | ADDRESS ON FILE | | | | | | | |
| 12740131 | KENT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 12753954 | KENT DISPLAYS INC. | 343 PORTAGE BLVD | | | | KENT | OH | 44240 | |
| 12745313 | KENT DISPLAYS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745314 | KENT DISPLAYS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12745315 | KENT DISPLAYS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738470 | KENT DISPLAYS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753956 | KENT INTERNATIONAL INC. | 60 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| 12659529 | KENT R WOLBER & | ADDRESS ON FILE | | | | | | | |
| 12663858 | KENT SHERMAN TOD | ADDRESS ON FILE | | | | | | | |
| 12753957 | KENT STATE UNIVERSITY PRESS | 30 AMBERWOOD PARKWAY | | | | ASHLAND | OH | 44805 | |
| 12788634 | KENT, DRAMARI | ADDRESS ON FILE | | | | | | | |
| 12793906 | KENT, JAMARI | ADDRESS ON FILE | | | | | | | |
| 12793518 | KENT, KHALIEESHA | ADDRESS ON FILE | | | | | | | |
| 12787766 | KENT, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12753955 | KENTEX CORP | 750 TWIN RIVERS DRIVE | | | | COLUMBUS | OH | 43215 | |
| 12740132 | KENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1840 SIMON KENTON WAY | SUITE 5200 | | COVINGTON | KY | 41011 | |
| 12723623 | KENTON COUNTY FISCAL COURT | 303 COURT STREET | P.O. BOX 792 KENTON COUNTY BUILDING RM 601 | | | COVINGTON | KY | 41012 | |
| 12755127 | KENTON COUNTY FISCAL COURT | 303 COURT STREET ROOM 601 | P.O. BOX 792 | | | COVINGTON | KY | 41012 | |
| 12755126 | KENTON COUNTY FISCAL COURT | 303 CT. ST.RM 601, P.O. BOX 792 | LICENSE FEE, KENTON CTY BLDG | | | COVINGTON | KY | 41012 | |
| 12723624 | KENTON COUNTY FISCAL COURT | P.O. BOX 706237 | | | | CINCINNATI | OH | 45270 | |
| 12666035 | KENTON COUNTY FISCALCOURT | KENTON COUNTY FISCALCOURT | P.O. BOX 706237 | | | CINCINATTI | OH | 45270 | |
| 12666113 | KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | | ERLANGER | KY | 41018-8070 | |
| 12729438 | KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | | ERLANGER | KY | 41018 | |
| 12783419 | KENTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12656707 | KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | | | LEXINGTON | KY | 40502 | |
| 12734738 | KENTUCKY CAREER CENTER OFFICE OF UNEMPLOYMENT INSURANCE | 275 EAST MAIN STREET 2ND FLOOR | | | | FRANKFORT | KY | 40601 | |
| 12666053 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620-0021 | |
| 12748233 | KENTUCKY DEPT. OF TREASURY | 1050 US HWY 127S- SUITE 100 | UNCLAIMED PROPERTY DIVISION | | | FRANKFORT | KY | 40601 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734741 | KENTUCKY LABOR CABINET | ATTN: DERRICK RAMSEY, SECRETARY | 1047 US HWY 127 S | SUITE 4 | | FRANKFORT | KY | 40601-4381 | |
| 12724158 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | DEPARTMENT OF HOUSINGELEVATOR INSPECTION | | | FRANKFORT | KY | 40601 | |
| 12724157 | KENTUCKY STATE TREASURER | 500 MERO ST 1ST FLOOR | DEPARTMENT OF HOUSINGELEVATOR INSPECTION | | | FRANKFORT | KY | 40601 | |
| 12724155 | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| 12755287 | KENTUCKY STATE TREASURER | P.O. BOX 1150 | JOHN Y BROWN III-SECRETARY OF | | | FRANKFORT | KY | 40602 | |
| 12724156 | KENTUCKY STATE TREASURER | P.O. BOX 1150 | JOHN Y BROWN III-SECRETARY OF60 | | | FRANKFORT | KY | 40602 | |
| 12724154 | KENTUCKY STATE TREASURER | P.O. BOX 1150 | SECRETARY OF STATE | | | FRANKFORT | KY | 40602 | |
| 12724153 | KENTUCKY STATE TREASURER | P.O. BOX 718 | SECRETARY OF STATE | | | FRANKFORT | KY | 40602 | |
| 12759737 | KENTWOOD CITY TREASURER | P.O. BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 12725748 | KENWOOD PAVILION LLC. | 3805 EDWARDS RD.,STE.700 | | | | CINCINNATI | OH | 45209 | |
| 12813018 | KENYON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12802649 | KEOTHAMMAKHOON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12794063 | KEOUGH, JENA | ADDRESS ON FILE | | | | | | | |
| 12739756 | KEOWEE TRADING COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739757 | KEOWEE TRADING COMPANY LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739759 | KEOWEE TRADING COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739760 | KEOWEE TRADING COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739755 | KEOWEE TRADING COMPANY LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12757616 | KEPHART FISHER LLC | 207 NORTH FOURTH STREET | | | | COLUMBUS | OH | 43215 | |
| 12811560 | KEPHART, ROGER | ADDRESS ON FILE | | | | | | | |
| 12726251 | KEPLER GROUP LLC | 6 E 32ND ST 9TH FL | | | | NEW YORK | NY | 10016 | |
| 12726250 | KEPLER GROUP LLC | P.O. BOX 419271 | | | | BOSTON | MA | 02241 | |
| 12747891 | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP ROAD | | | | RICHMOND | VA | 23233 | |
| 12795259 | KEPPEN, AYLA | ADDRESS ON FILE | | | | | | | |
| 12732588 | KEQIN XIAO | ADDRESS ON FILE | | | | | | | |
| 12720312 | KERAFIBER LLC | 7999 NW 81ST PLACE | | | | MEDLEY | FL | 33166 | |
| 12780268 | KERBER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12808407 | KERBER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786294 | KERBY, LUIS | ADDRESS ON FILE | | | | | | | |
| 12800706 | KERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12772975 | KERE ASSOCIATES LLC | KENNEDY, BOB, PROPERTY MANAGER | 8 FORESTER AVENUE | | | WARWICK | NY | 10990 | |
| 12772974 | KERE ASSOCIATES, LLC | 8 FORESTER AVENUE | P.O. BOX 600 | | | WARWICK | NY | 10990 | |
| 12724917 | KERE ASSOCIATES, LLC | P.O. BOX 600 | | | | WARWICK | NY | 10990 | |
| 12720313 | KERIKIT LIMITED | 423 BUSSEN UNDERGROUND RD | | | | SAINT LOUIS | MO | 63129 | |
| 12720314 | KERIKIT LIMITED | HAYLOFT HOUSE MOORESIDE LANE | | | | POTT SHRIGLEY | | SK10 5RZ | UNITED KINGDOM |
| 12785814 | KERLEY, MANDEE | ADDRESS ON FILE | | | | | | | |
| 12660046 | KERMIT CLIFTON MANGRUM | ADDRESS ON FILE | | | | | | | |
| 12733523 | KERN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12740133 | KERN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 12732605 | KERN COUNTY TAX COLLECTOR | P.O. BOX 541004 | | | | LOS ANGELES | CA | 90054 | |
| 12666359 | KERN COUNTY TREASURER | P.O. BOX 541004 | | | | LOS ANGELES | CA | 90054-1004 | |
| 12723871 | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVENUE | 2ND FLOOR | | | BAKERSFIELD | CA | 93301 | |
| 12723872 | KERN COUNTY TREASURER/TAX COLL | P.O. BOX 541004 | PAYMENT CENTER | | | LOS ANGELES | CA | 90054 | |
| 12779776 | KERN, AMY | ADDRESS ON FILE | | | | | | | |
| 12795045 | KERN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12787777 | KERN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12812276 | KERN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785207 | KERN, TRINA | ADDRESS ON FILE | | | | | | | |
| 12720315 | KERNEL SEASON'S LLC | 2000 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| 12805367 | KERNER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12809942 | KERNOTT, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788020 | KERNS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788375 | KERR, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12784550 | KERR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799869 | KERR, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12799633 | KERR, ERIN | ADDRESS ON FILE | | | | | | | |
| 12797732 | KERR, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12811545 | KERR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12808422 | KERRICK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12779886 | KERR-SMITH, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12663859 | KERRY ALFORD | ADDRESS ON FILE | | | | | | | |
| 12661357 | KERRY E VAN ISEGHEM SR | ADDRESS ON FILE | | | | | | | |
| 12662878 | KERRY L BURT | ADDRESS ON FILE | | | | | | | |
| 12808400 | KERSAINT, KESLY | ADDRESS ON FILE | | | | | | | |
| 12720316 | KERSON INDUSTRIES LIMITED | 11F DAH SING LIFE BLDG 99 DES VOEUX ROAD | | | | HONG KONG CENTRAL | | | HONG KONG |
| 12812271 | KERST, SETH | ADDRESS ON FILE | | | | | | | |
| 12726756 | KERSTIN CZARRA | ADDRESS ON FILE | | | | | | | |
| 12720317 | KERUSSO INC. | 402 HWY 62 SPUR | | | | BERRYVILLE | AR | 72616 | |
| 12742123 | KERWIEN RUCKO, JO | ADDRESS ON FILE | | | | | | | |
| 12807495 | KERWIEN RUCKO, JO | ADDRESS ON FILE | | | | | | | |
| 12745058 | KESON LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745059 | KESON LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735493 | KESON LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745057 | KESON LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12720318 | KESS INHOUSE | 3540 SEAGATE WAY | | | | OCEANSIDE | CA | 92056 | |
| 12815597 | KESSEL, KELI | ADDRESS ON FILE | | | | | | | |
| 12793573 | KESSINGTON, ESEOGHENE | ADDRESS ON FILE | | | | | | | |
| 12727118 | KESSLER CONSULTING | 14414 PEBBLESTONE DRIVE | | | | SILVER SPRING | MD | 20905 | |
| 12804069 | KESSLER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12794812 | KESSLER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12766399 | KEST PROPERTY MANAGEMENT GROUP, LLC | BELLIS, ALAN | 2101 RICHMOND ROAD | | | BEACHWOOD | OH | 44122 | |
| 12766400 | KEST PROPERTY MANAGEMENT GROUP, LLC | KEST, BENNETT | 2101 RICHMOND ROAD | | | BEACHWOOD | OH | 44122 | |
| 12730750 | KESTRA ADVISORY SERVICES | 1250 CAPITAL OF TEXAS HWY SO. | BLDG 2 SUITE 125 | | | AUSTIN | TX | 78746 | |
| 12730751 | KESTRA ADVISORY SERVICES | 6500 ROCK SPRING DRIVE | SUITE 410 | | | BETHESDA | MD | 20817 | |
| 12661650 | KESTUTIS PLIUSKONIS ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12777951 | KETCHAPETH, APPOLINAIRE | ADDRESS ON FILE | | | | | | | |
| 12805377 | KETCHEM, DOE | ADDRESS ON FILE | | | | | | | |
| 12813030 | KETCHEN, TANA | ADDRESS ON FILE | | | | | | | |
| 12797022 | KETCHER, NIKKIE | ADDRESS ON FILE | | | | | | | |
| 12792159 | KETCHIN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12787718 | KETCHUM, KYLE | ADDRESS ON FILE | | | | | | | |
| 12778800 | KETCHUM, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12720319 | KETER CANADA INC | 205 MARKET DRIVE | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 12720320 | KETER US INC | 6435 S SCATTERFIELD ROAD | | | | ANDERSON | IN | 46013 | |
| 12720321 | KETER US INC | P.O. BOX 5171 | | | | CAROL STREAM | IL | 60197 | |
| 12796064 | KETINENI, ANJANI | ADDRESS ON FILE | | | | | | | |
| 12720322 | KETOLOGIC LLC | 1452 A INDUSTRY DRIVE | | | | BURLINGTON | NC | 27215 | |
| 12720323 | KETOLOGIC LLC | P.O. BOX 297 | | | | GRAHAM | NC | 27253 | |
| 12798390 | KETRON, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12816438 | KETTELA, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12805398 | KETTER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12788290 | KETTERER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778719 | KETTERMAN-OTJEN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12720324 | KETTLER INTERNATIONAL INC. | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 12665621 | KETUR PRAMOD DARJI | ADDRESS ON FILE | | | | | | | |
| 12796626 | KEUL, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753958 | KEURIG CANADA INC. | 3700 JEAN RIVARD | | | | MONTREAL | QC | H1Z 4K3 | CANADA |
| 12753959 | KEURIG CANADA INC. | TH1251 P.O. BOX4290 P STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 12735317 | KEURIG GREEN MOUNTAIN INC | 5 PILGRIM PARK RD | | | | WATERBURY | VT | 05676 | |
| 12753960 | KEURIG GREEN MOUNTAIN INC. | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 12753961 | KEURIG GREEN MOUNTAIN INC. | P.O. BOX 414159 | | | | BOSTON | MA | 02241 | |
| 12755349 | KEVANE GRANT THORNTON LLP | 33 BOLIVIA ST | SUITE 400 | | | SAN JUAN | PR | 00917 | |
| 12755348 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917 | |
| 12755350 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 12753962 | KEVEL LLC | 5565 VIA VERANO | | | | YORBA LINDA | CA | 92887 | |
| 12780899 | KEVILLY, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12657333 | KEVIN A KUBACH | ADDRESS ON FILE | | | | | | | |
| 12662879 | KEVIN B MASON | ADDRESS ON FILE | | | | | | | |
| 12665593 | KEVIN B SHEA | ADDRESS ON FILE | | | | | | | |
| 12665780 | KEVIN B SHEA (BENE) | ADDRESS ON FILE | | | | | | | |
| 12663212 | KEVIN BARNEY FLYNN | ADDRESS ON FILE | | | | | | | |
| 12728251 | KEVIN BRYSON | ADDRESS ON FILE | | | | | | | |
| 12658768 | KEVIN C BURKE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12660047 | KEVIN C FARR | ADDRESS ON FILE | | | | | | | |
| 12658769 | KEVIN D HOLOVACH | ADDRESS ON FILE | | | | | | | |
| 12656895 | KEVIN D LARSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12656938 | KEVIN DAFFER | ADDRESS ON FILE | | | | | | | |
| 12750144 | KEVIN E SMITH | ADDRESS ON FILE | | | | | | | |
| 12659050 | KEVIN G GIFFIN IRA | ADDRESS ON FILE | | | | | | | |
| 12727450 | KEVIN HATHAWAY | ADDRESS ON FILE | | | | | | | |
| 12749985 | KEVIN J COYLE | ADDRESS ON FILE | | | | | | | |
| 12658770 | KEVIN J COYLE | ADDRESS ON FILE | | | | | | | |
| 12663213 | KEVIN JAMES WALLACE | ADDRESS ON FILE | | | | | | | |
| 12665424 | KEVIN JOHN PATTISON | ADDRESS ON FILE | | | | | | | |
| 12664882 | KEVIN JONES BENE | ADDRESS ON FILE | | | | | | | |
| 12663214 | KEVIN JONES MD TR WOMEN'S | ADDRESS ON FILE | | | | | | | |
| 12732241 | KEVIN KENDRICK LLC | 284 MARLBORO ROAD | | | | ENGLEWOOD | NJ | 07631 | |
| 12662284 | KEVIN L MACHER | ADDRESS ON FILE | | | | | | | |
| 12663215 | KEVIN M GRUPA IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12662285 | KEVIN M HILL & | ADDRESS ON FILE | | | | | | | |
| 12661476 | KEVIN M RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 12663860 | KEVIN O CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12663216 | KEVIN RAY GROTHE | ADDRESS ON FILE | | | | | | | |
| 12658771 | KEVIN SEAN SULLIVAN & | ADDRESS ON FILE | | | | | | | |
| 12663217 | KEVIN T KELLY & | ADDRESS ON FILE | | | | | | | |
| 12661358 | KEVIN THOMPSON & | ADDRESS ON FILE | | | | | | | |
| 12657183 | KEVON COTTRELL | ADDRESS ON FILE | | | | | | | |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 12724921 | KEY BANK, N.A. | P.O. BOX 74269 | LOCKBOX # GALILEO QUEEN'S PLZ 205256 | | | CLEVELAND | OH | 44194 | |
| 12753964 | KEY LARGO ADIRONDACK CO.THE. | P.O. BOX 9688 | | | | TAVERNIER | FL | 33070 | |
| 12765487 | KEY POINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12765486 | KEY POINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12765485 | KEY POINT PARTNERS | MURPHY, SHANNON, ASSISTANT PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12775298 | KEY POINT PROPERTY MANAGEMENT LLC | ROSEMUND, VANESSA, LEASE ADMINISTRATION | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| 12775299 | KEY POINT PROPERTY MANAGEMENT LLC | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| 12787771 | KEY, DEA | ADDRESS ON FILE | | | | | | | |
| 12815497 | KEY, LEEANNE | ADDRESS ON FILE | | | | | | | |
| 12797519 | KEY, MONTREL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1001 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724621 | KEYBANK REAL ESTATE CAPITAL | P.O. BOX 145404 | LOAN NUMBER 390 EAST H STREET204860 | | | CINCINNATI | OH | 45250 | |
| 12753963 | KEYCRAFT AMERICA TOYS INC. | 20600 CLARK-GRAHAM | | | | MONTREAL | QC | H9X 4B6 | CANADA |
| 12779094 | KEYES, MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 12795840 | KEYES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12770382 | KEYPOINT PARTNERS | BUSCONI, ALICIA, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774397 | KEYPOINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGEMENT | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774379 | KEYPOINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774398 | KEYPOINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12772152 | KEYPOINT PARTNERS | RODRIGUEZ, SAMANTHA, LL PM CALL KEYPOINT | 80 SHUNPIKE ROAD SUITE 102 | | | CROMWELL | CT | 06416 | |
| 12770383 | KEYPOINT PARTNERS | SEMON, KIRK, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774396 | KEYPOINT PARTNERS | SMITH, ZACHARY, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12770384 | KEYPOINT PARTNERS | URSINO, DANIELLE, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12775529 | KEYPOINT PARTNERS LLC | BASTIEN, SHARON , FACILITY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BBBY'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | |
| 12775350 | KEYPOINT PARTNERS LLC | BUSCONI, ALICIA | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 12775530 | KEYPOINT PARTNERS LLC | PHILLIPS, JESSICA, PROPERTY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BBBY'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | |
| 12775351 | KEYPOINT PARTNERS LLC | SEMON, KIRK | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 12768161 | KEYPOINT PARTNERS, LLC | PHALON, AMANDA, ASST PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12768162 | KEYPOINT PARTNERS, LLC | SERRANO, CHRISTOPHER, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12775296 | KEYPOINT PROPERTY MANAGEMENT | 71 DURANGO CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | |
| 12775297 | KEYPOINT PROPERTY MANAGEMENT | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| 12741156 | KEYROS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12813016 | KEYROS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12740757 | KEYS, ARLIE | ADDRESS ON FILE | | | | | | | |
| 12777957 | KEYS, ARLIE | ADDRESS ON FILE | | | | | | | |
| 12803831 | KEYS, TREMELL | ADDRESS ON FILE | | | | | | | |
| 12757488 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAIN GROVE PARKWAY | | | | SANTA ROSA | CA | 95403 | |
| 12757489 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12735504 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735505 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735506 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735503 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735508 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735509 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735510 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735507 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12774166 | KEYSTONE GREENVILLE URBAN RENEWAL LLC | INDCOR PROPERTIES | 2 N. RIVERSIDE PLAZA, SUITE 1900 | | | CHICAGO | IL | 60606 | |
| 12730234 | KEYSTONE LOGIC | 4512 LEGACY DRIVE | STE 100 | | | PLANO | TX | 75024 | |
| 12730233 | KEYSTONE LOGIC | 8765 STOCKARD DRIVE | UNIT 101 | | | FRISCO | TX | 75034 | |
| 12724915 | KEYSTONE SOUTHLOOP OF LUFKIN | 2000 MCKINNEY AVE | C/O LINCOLN PROPERTY COMPANYSUITE 1000205250 | | | DALLAS | TX | 75201 | |
| 12753965 | KEYSUN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753966 | KEYVIEW LABS INC. | 3757 BENJAMIN CENTER DR | | | | TAMPA | FL | 33634 | |
| 12753967 | KF BEAUTY LLC. | 7999 NW 81ST PLACE | | | | MEDLEY | FL | 33166 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728614 | KF MGNT-WOODHILL CENTRE-C/O KF | MGNT,ATTN DIR OF PROPERTY MGNT | 5400 YONGE ST., SUITE 300207496 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12757360 | KFD PUBLIC RELATIONS LLC | 594 BROADWAY #601 | DBA FOUNDATION | | | NEW YORK | NY | 10012 | |
| 12757359 | KFD PUBLIC RELATIONS LLC | 594 BROADWAY SUITE 601 | | | | NEW YORK | NY | 10012 | |
| 12753968 | KFP INT'L/KEDEM FOOD PRODUCTS | 72 NEW HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| 12753969 | KFP INT'L/KEDEM FOOD PRODUCTS | P.O. BOX 82 72 NEW HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| 12730362 | KFT ENTERPRISES NO 2 LP | 11620 WILSHIRE BLVD | SUITE 420247695 | | | LOS ANGELES | CA | 90025 | |
| 12730361 | KFT ENTERPRISES NO 2 LP | ATTN: VANESSA ROSEMUND | 11620 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 12775300 | KFT ENTERPRISES NO. 2, L.P. | 11620 WILSHIRE BLVD. SUITE 820 | ATTN: MARK KAPLAN | | | LOS ANGELES | CA | 90025 | |
| 12775301 | KFT ENTERPRISES NO. 2, L.P. | ATTN: MARK KAPLAN | 11620 WILSHIRE BLVD. SUITE 820 | | | LOS ANGELES | CA | 90025 | |
| 12772804 | K-GAM MANAGEMENT, LLC | CULBERTSON, VALERIE, ASSISTANT PROPERTY MANAGER | 5989 E. GRANT ROAD | | | TUSCON | AZ | 87512 | |
| 12772806 | K-GAM MANAGEMENT, LLC | MCFADDEN, JANET, PROPERTY MANAGER | 5989 E. GRANT ROAD | | | TUSCON | AZ | 87512 | |
| 12772805 | K-GAM MANAGEMENT, LLC | WILLIAMS, MIWA, ASSISTANT PROPERTY MANAGER | 5989 E. GRANT ROAD | | | TUSCON | AZ | 87512 | |
| 12731345 | K-GAM MGMT.LLC | 5989 E GRANT RD | TENANCY IN COMMON29554 | | | TUCSON | AZ | 85712 | |
| 12731346 | K-GAM MGMT.LLC | 6007 E GRANT RD | | | | TUCSON | AZ | 85712 | |
| 12730463 | K-GAM SAGUARO PROP.LLC | 6061 E. BROADWAY, STE.130 | | | | TUCSON | AZ | 85711 | |
| 12768088 | KGI PROPERTIES LLC | PARENT, LISA, PROPERTY MANAGER | 10 MEMORIAL BLVD. SUITE 901 | | | PROVIDENCE | RI | 02903 | |
| 12753970 | KGS HOME INC. | 225 MARKET STREET UNIT A | | | | VENICE | CA | 90291 | |
| 12813680 | KHAJA, ZAHIDA | ADDRESS ON FILE | | | | | | | |
| 12792082 | KHALID, AMIR | ADDRESS ON FILE | | | | | | | |
| 12788766 | KHALID, AZRA | ADDRESS ON FILE | | | | | | | |
| 12797680 | KHALID, SAJA | ADDRESS ON FILE | | | | | | | |
| 12786963 | KHALID, ZOHA | ADDRESS ON FILE | | | | | | | |
| 12796512 | KHALIL, MINA | ADDRESS ON FILE | | | | | | | |
| 12788410 | KHALIL, SANA | ADDRESS ON FILE | | | | | | | |
| 12740369 | KHALION, EDNA | ADDRESS ON FILE | | | | | | | |
| 12805991 | KHALION, EDNA | ADDRESS ON FILE | | | | | | | |
| 12797072 | KHAN, AAKIF | ADDRESS ON FILE | | | | | | | |
| 12777946 | KHAN, AMNA | ADDRESS ON FILE | | | | | | | |
| 12777950 | KHAN, ANJUM | ADDRESS ON FILE | | | | | | | |
| 12779632 | KHAN, ANUM | ADDRESS ON FILE | | | | | | | |
| 12806276 | KHAN, FAIZA | ADDRESS ON FILE | | | | | | | |
| 12806277 | KHAN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12741352 | KHAN, FURUKH | ADDRESS ON FILE | | | | | | | |
| 12784880 | KHAN, FURUKH | ADDRESS ON FILE | | | | | | | |
| 12782785 | KHAN, JULIET | ADDRESS ON FILE | | | | | | | |
| 12799538 | KHAN, MEHWISH | ADDRESS ON FILE | | | | | | | |
| 12800965 | KHAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12803071 | KHAN, MUHAMMADALI | ADDRESS ON FILE | | | | | | | |
| 12742044 | KHAN, RANA | ADDRESS ON FILE | | | | | | | |
| 12800229 | KHAN, RANA | ADDRESS ON FILE | | | | | | | |
| 12789783 | KHAN, RAUF | ADDRESS ON FILE | | | | | | | |
| 12791041 | KHAN, RIZA | ADDRESS ON FILE | | | | | | | |
| 12803140 | KHAN, SANIA | ADDRESS ON FILE | | | | | | | |
| 12798598 | KHAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803184 | KHAN, SNOBER | ADDRESS ON FILE | | | | | | | |
| 12797867 | KHAN, TYLA | ADDRESS ON FILE | | | | | | | |
| 12741390 | KHAN, WAQAS | ADDRESS ON FILE | | | | | | | |
| 12787828 | KHAN, WAQAS | ADDRESS ON FILE | | | | | | | |
| 12813724 | KHANAM, ISRAT | ADDRESS ON FILE | | | | | | | |
| 12796192 | KHANATAYEV, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741062 | KHANG, MAO | ADDRESS ON FILE | | | | | | | |
| 12809948 | KHANG, MAO | ADDRESS ON FILE | | | | | | | |
| 12813606 | KHARCHENKO, YURIY | ADDRESS ON FILE | | | | | | | |
| 12782994 | KHARIK, YANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808415 | KHATCHADOURIAN, KHUAN | ADDRESS ON FILE | | | | | | | |
| 12793809 | KHATON, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 12742198 | KHATRI, TEJAL | ADDRESS ON FILE | | | | | | | |
| 12812775 | KHATRI, TEJAL | ADDRESS ON FILE | | | | | | | |
| 12782560 | KHAWAJA, INSHAL | ADDRESS ON FILE | | | | | | | |
| 12779254 | KHERODAWALA, MUFADDAL | ADDRESS ON FILE | | | | | | | |
| 12741786 | KHEYFETS, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12809921 | KHEYFETS, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12741393 | KHICHI, TANUSHIKHA | ADDRESS ON FILE | | | | | | | |
| 12788254 | KHICHI, TANUSHIKHA | ADDRESS ON FILE | | | | | | | |
| 12794011 | KHIDIR, RANA | ADDRESS ON FILE | | | | | | | |
| 12790442 | KHODJAEV, NARGIS | ADDRESS ON FILE | | | | | | | |
| 12732181 | KHOROS LLC_ MRK268066 | 1 PIER SUITE 1A | | | | SAN FRANCISCO | CA | 94111 | |
| 12732180 | KHOROS LLC_ MRK268066 | DEPT LA 24940 | | | | PASADENA | CA | 91185 | |
| 12731670 | KHOROS LLC_ MRK269855 | 1 PIER SUITE 1A | | | | SAN FRANCISCO | CA | 94111 | |
| 12731672 | KHOROS LLC_ MRK269855 | 7300 RANCH RD. 2222, BUILDING 1 | | | | AUSTIN | TX | 78730 | |
| 12731671 | KHOROS LLC_ MRK269855 | DEPT LA 24940 | | | | PASADENA | CA | 91185 | |
| 12803433 | KHOSHNAW, PRUSHA | ADDRESS ON FILE | | | | | | | |
| 12810744 | KHOUKAZ, NOUSHIG | ADDRESS ON FILE | | | | | | | |
| 12800039 | KHOURI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12741350 | KHOURY, HAIDI | ADDRESS ON FILE | | | | | | | |
| 12784583 | KHOURY, HAIDI | ADDRESS ON FILE | | | | | | | |
| 12808399 | KHOURY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12720326 | KHQ INVESTMENT | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| 12720328 | KHQ INVESTMENT | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12720327 | KHQ INVESTMENT LLC | P.O. BOX 37998 CHARLOTTE | | | | CHARLOTTE | NC | 28237 | |
| 12720329 | KHS KROSNO S.A. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806498 | KHUBLALL, GETA | ADDRESS ON FILE | | | | | | | |
| 12814529 | KHUGYANI, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12779830 | KHUJAYEV, DONIYORKHUJA | ADDRESS ON FILE | | | | | | | |
| 12741330 | KHUMUSH, RAINA | ADDRESS ON FILE | | | | | | | |
| 12783882 | KHUMUSH, RAINA | ADDRESS ON FILE | | | | | | | |
| 12784703 | KHUON-SMITH, KAIRI | ADDRESS ON FILE | | | | | | | |
| 12783728 | KHUSIDMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786157 | KHYYAT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12744344 | KIA CANOGA WARNER, LLC | 15442 VENTURA BLVD #200 | C/O THE RODIN COMPANY26372 | | | SHERMAN OAKS | CA | 91403 | |
| 12772276 | KIA CONOGA WARNER, LLC | 2870 LOS FELIZ PLACE | 2ND FLOOR | | | LOS ANGELES | CA | 90039 | |
| 12793486 | KIBBE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12811562 | KIBLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12726365 | KIBO SOFTWARE INC | 717 N HARWOOD | 18TH FLOOR | | | DALLAS | TX | 75201 | |
| 12759505 | KIBO SOFTWARE INC | 75 REMITTANCE DR | DEPT 6588 | | | CHICAGO | IL | 60675 | |
| 12739286 | KICHLER LIGHTING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739288 | KICHLER LIGHTING LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739289 | KICHLER LIGHTING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739290 | KICHLER LIGHTING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720330 | KICKEE PANTS | 114 WASHINGTON BLVD SUITE D | | | | MARINA DEL REY | CA | 90292 | |
| 12783267 | KICSAK, HALIE | ADDRESS ON FILE | | | | | | | |
| 12720332 | KID CITY COOL LLC | 250 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12720335 | KID GALAXY INC | 150 DOW ST TOWER 2 UNIT 425 B | | | | MANCHESTER | NH | 03101 | |
| 12753977 | KID O | 8 NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 12753978 | KID O | CO ALMIST SALES CO 5 WALLTER E FORAN BLVD STE4000 | | | | FLEMINGTON | NJ | 08822 | |
| 12720331 | KIDCENTRAL SUPPLY INC. | 267 NORTH RIVERMEDE ROAD | | | | CONCORD | ON | L4K 3N7 | CANADA |
| 12720333 | KIDCO INC. | 880 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 12794170 | KIDD, ANDREANA | ADDRESS ON FILE | | | | | | | |
| 12803348 | KIDD, AVA | ADDRESS ON FILE | | | | | | | |
| 12788053 | KIDD, FENICIA | ADDRESS ON FILE | | | | | | | |
| 12796645 | KIDD, LORA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789777 | KIDD, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12803089 | KIDD, TERRI | ADDRESS ON FILE | | | | | | | |
| 12816510 | KIDDER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12720334 | KIDDLY MARKETING & FULFILLMENT | 78 DAWSON VILLAGE WAY N STE 140-212 | | | | DAWSONVILLE | GA | 30534 | |
| 12753972 | KIDIWAY INC. | 2205 INDUSTRIEL BOULEVARD | | | | LAVAL | QC | H7S 1P8 | CANADA |
| 12753973 | KIDKRAFT INC. | CO SARA CAMPBELL | 4630 OLIN ROAD | | | DALLAS | TX | 75244 | |
| 12753974 | KIDKRAFT INC. | P.O. BOX 674299 | | | | DALLAS | TX | 75267 | |
| 12753975 | KIDKUSION INCORPORATED | 623 RIVER RD | | | | WASHINGTON | NC | 27889 | |
| 12753976 | KIDKUSION INCORPORATED | P.O. BOX 1686 | | | | WASHINGTON | NC | 27889 | |
| 12753979 | KIDS EMBRACE LLC DBA INSPIRED | PURCHASING ADDRESS 6711 ODESSA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12753980 | KIDS EMBRACE LLC DBA INSPIRED | REMIT TO 6711 ODESSA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12753981 | KIDS GO CO. | 7001 BERGANIO LANE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 12753982 | KIDS II FAR EAST LTD IMPORT | ROOM 3001 30/F TOWER 6 | | | | TSIMSHATASUI | | | HONG KONG |
| 12753983 | KIDS II INC | 3333 PIEDMONT ROAD SUITE 1800 | | | | ATLANTA | GA | 30305 | |
| 12753984 | KIDS II INC | DEPT 40335 P.O. BOX 740209 | | | | ATLANTA | GA | 30374 | |
| 12720338 | KIDS PREFERRED LLC | 81 TWIN RIVERS DRIVE | | | | EAST WINDSOR TOWNSHIP | NJ | 08520 | |
| 12720339 | KIDS PREFERRED LLC | P.O. BOX 150290 | | | | OGDEN | UT | 84415 | |
| 12720340 | KIDS 'R US LIMITED DBA MALABAR BABY | 13 GRANADA CRESCENT 6 | | | | WHITE PLAINS | NY | 10603 | |
| 12720341 | KIDS 'R US LIMITED DBA MALABAR BABY | 565 BROADHOLLOW RD STE 1 | | | | FARMINGDALE | NY | 11735 | |
| 12720342 | KIDS STATION TOYS INCORPORATED | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 12720343 | KIDS TOUCH LEARNING | 760 E FRANCIS STREET H | | | | ONTARIO | CA | 91761 | |
| 12720344 | KIDS TOUCH LEARNING | P.O. BOX 4427 | | | | ONTARIO | CA | 91761 | |
| 12753985 | KIDSMANIA INC. | 12332 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12720345 | KIDZ CONFECTIONS | P.O. BOX 170530 | | | | MILWAUKEE | WI | 53217 | |
| 12811547 | KIE, RAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12664285 | KIEFER HOLDINGS LIMITED | R RITA LUDOLF 71 APT 201 | LEBLON | | | RIO DE JANEIRO | | 22440060 | BRAZIL |
| 12791362 | KIEFLING, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12746421 | KIEMLE & HAGOOD | 601 W MAIN AVE | SUITE # 400262165 | | | SPOKANE | WA | 99201 | |
| 12768040 | KIEMLE & HAGOOD | HESTER, GORDON, PROPERTY MANAGER | 601 W. MAIN AVENUE, SUITE 400 | | | SPOKANE | WA | 99201 | |
| 12796770 | KIEN, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12805385 | KIENER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12808408 | KIENKE, KESSA | ADDRESS ON FILE | | | | | | | |
| 12727462 | KIERA THOMAS | ADDRESS ON FILE | | | | | | | |
| 12793713 | KIERNAN, KELSEA | ADDRESS ON FILE | | | | | | | |
| 12800324 | KIERNEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 12806504 | KIERS, GINA | ADDRESS ON FILE | | | | | | | |
| 12779462 | KIERZEK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12742150 | KIEVNING, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12809053 | KIEVNING, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12786576 | KIGOTHO, JOAN | ADDRESS ON FILE | | | | | | | |
| 12766067 | KIIMCO KNIGHTDALE, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12720346 | KIINDE LLC | 2060 HWY A1A SUITE 303 | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| 12720347 | KIINDE LLC | P.O. BOX 17121 | | | | DENVER | CO | 80217 | |
| 12781756 | KIKER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12720348 | KIKKERLAND DESIGN INC. | CO DEBBIE WEINSTEIN AND COMPANY 2 WHEELER ROAD | 62 FOGG FARM ROAD | | | NORTH SALEM | NY | 10560 | |
| 12720349 | KIKKERLAND DESIGN INC. | CO JP MORGAN CHASE P.O. BOX 30892 | | | | NEW YORK | NY | 10087 | |
| 12720350 | KIKKERLAND DESIGN INC. IMPORT | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 12746727 | KIKUICHI NEW YORK INC | 560 SYLVAN AVE SUITE 3110 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12780872 | KIL, YOUNG | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791392 | KILBURN, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12780314 | KILCOLLINS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12727830 | KILDEER S.C. LLC | 3333 NEW HYDE PARK RD, STE 100 | ID SILK1397A204413 | | | NEW HYDE PARK | NY | 11042 | |
| 12727829 | KILDEER S.C. LLC | P.O. BOX 82565 | DEPT CODE, SILK1397204413 | | | GOLETA | CA | 93118 | |
| 12809052 | KILEMBE, LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 12809064 | KILGALLON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12799768 | KILGO, ENTEASH | ADDRESS ON FILE | | | | | | | |
| 12789603 | KILGORE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741014 | KILGORE, KELONDRA | ADDRESS ON FILE | | | | | | | |
| 12808420 | KILGORE, KELONDRA | ADDRESS ON FILE | | | | | | | |
| 12661359 | KILKA CORP | WTC FREE ZONE DR L BONAVITA 1294 OF 807 | | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12787601 | KILLADA, SATYA | ADDRESS ON FILE | | | | | | | |
| 12746728 | KILLER CONCEPTS INC | 23341 DEL LAGO DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 12799095 | KILLIAN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12742430 | KILLIAN, LORA | ADDRESS ON FILE | | | | | | | |
| 12809060 | KILLIAN, LORA | ADDRESS ON FILE | | | | | | | |
| 12816468 | KILLINGS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12805389 | KILLION, DARLA | ADDRESS ON FILE | | | | | | | |
| 12790056 | KILLION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12804072 | KILOUGH, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12782510 | KILPATRICK, NAKIYAN | ADDRESS ON FILE | | | | | | | |
| 12786018 | KILPATRICK, ZONDRIA | ADDRESS ON FILE | | | | | | | |
| 12791031 | KILROY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12782186 | KILSBY, RAESHIN | ADDRESS ON FILE | | | | | | | |
| 12665213 | KIM CHI PHAM & MICHAEL PHUC NGUYEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660555 | KIM E KRESS AND | ADDRESS ON FILE | | | | | | | |
| 12658772 | KIM M LAWSON-JENKINS | ADDRESS ON FILE | | | | | | | |
| 12665084 | KIM P GRIDLEY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12724076 | KIM VROOMAN | ADDRESS ON FILE | | | | | | | |
| 12663218 | KIM W HANSEN ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12792530 | KIM, AMY SOOA | ADDRESS ON FILE | | | | | | | |
| 12800881 | KIM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777941 | KIM, ANIKA | ADDRESS ON FILE | | | | | | | |
| 12741539 | KIM, BONG | ADDRESS ON FILE | | | | | | | |
| 12804059 | KIM, BONG | ADDRESS ON FILE | | | | | | | |
| 12806497 | KIM, GRACE | ADDRESS ON FILE | | | | | | | |
| 12788069 | KIM, HWANHEE | ADDRESS ON FILE | | | | | | | |
| 12791672 | KIM, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12811087 | KIM, PETER | ADDRESS ON FILE | | | | | | | |
| 12799281 | KIM, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12787415 | KIM, SOO YEON | ADDRESS ON FILE | | | | | | | |
| 12781052 | KIM, SOOJIN | ADDRESS ON FILE | | | | | | | |
| 12741357 | KIM, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12785102 | KIM, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12813020 | KIM, TAVIS | ADDRESS ON FILE | | | | | | | |
| 12784510 | KIM, YANGHEE | ADDRESS ON FILE | | | | | | | |
| 12801854 | KIMBALL, JILL | ADDRESS ON FILE | | | | | | | |
| 12814040 | KIMBALL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793195 | KIMBALL, SARA | ADDRESS ON FILE | | | | | | | |
| 12811541 | KIMBELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12746729 | KIMBER CAKEWARE LLC | P.O. BOX 997 | | | | HILLIARD | OH | 43026 | |
| 12807488 | KIMBERLIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12657184 | KIMBERLY ANN STEWART TTEE | ADDRESS ON FILE | | | | | | | |
| 12658145 | KIMBERLY BLACKMON | ADDRESS ON FILE | | | | | | | |
| 12662286 | KIMBERLY D CHENEY | ADDRESS ON FILE | | | | | | | |
| 12757649 | KIMBERLY ELONICH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1006 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660049 | KIMBERLY G. HUTTO | ADDRESS ON FILE | | | | | | | |
| 12659531 | KIMBERLY MOTT | ADDRESS ON FILE | | | | | | | |
| 12749986 | KIMBERLY S WESTBERG | ADDRESS ON FILE | | | | | | | |
| 12662287 | KIMBERLY SUE LUBICH | ADDRESS ON FILE | | | | | | | |
| 12732572 | KIMBERLY VOVAN | ADDRESS ON FILE | | | | | | | |
| 12660556 | KIMBERLY WASHBURN | ADDRESS ON FILE | | | | | | | |
| 12746730 | KIMBERLY-CLARK CORP. | 1111 EAST SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| 12746731 | KIMBERLY-CLARK CORP. | CREDIT DEPT P.O. BOX 59060 | | | | KNOXVILLE | TN | 37950 | |
| 12746732 | KIMBERLY-CLARK CORP. | P.O. BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 12735135 | KIMBERLY-CLARK CORPORATION | 351 PHELPS DRIVE | | | | IRVING | TX | 75038 | |
| 12735285 | KIMBERLY-CLARK CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735239 | KIMBERLY-CLARK CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735216 | KIMBERLY-CLARK CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735262 | KIMBERLY-CLARK CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12749400 | KIMBERLY-CLARK GLOBAL SALES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749399 | KIMBERLY-CLARK GLOBAL SALES, LLC | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12749401 | KIMBERLY-CLARK GLOBAL SALES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749402 | KIMBERLY-CLARK GLOBAL SALES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12657551 | KIMBLE ROSS IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12815890 | KIMBLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794689 | KIMBLE, QUENTIS | ADDRESS ON FILE | | | | | | | |
| 12793544 | KIMBROUGH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12766350 | KIMCO DEVELOPERS | CORPORATION, KIMCO | 1111 BURLINGTON AVE, SUITE 133 | | | LISLE | IL | 60532 | |
| 12766351 | KIMCO DEVELOPERS | SHIRLEY, ROGER | 1111 BURLINGTON AVE, SUITE 133 | | | LISLE | IL | 60532 | |
| 12757088 | KIMCO DOWLEN TOWN CENTER-II LP | 3333 NEW HYDE PARK RD.,STE.100 | C/O KIMCO DEVELOPERS,INC.25785 | | | NEW HYDE PARK | NY | 11042 | |
| 12730447 | KIMCO FORUM AT OLYMPIA,L.P. | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | |
| 12730409 | KIMCO GLENN SQ ANCHORAGE, LLC | P.O. BOX 82565 | DEPT CODE SAKA1360/208741 | | | GOLETA | CA | 93118 | |
| 12724740 | KIMCO GLENSTONE AVE 789 INC | 3333 NEW HYDE PARK RD, STE 100 | ID SMOS0789/205131 | | | NEW HYDE PARK | NY | 11042 | |
| 12724741 | KIMCO GLENSTONE AVE 789 INC | P.O. BOX 82565 | KIMCO GLENSTONE AVE 789 INCDEPT CODE | SMOS0789205131 | LAKEWOOD TOWNE CENTER205111 | GOLETA | CA | 93118 | |
| 12771440 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12728467 | KIMCO HATTIESBURG LP | 3333 NEW HYDE PARK RD, STE 100 | ID SMSH1128/204541 | | | NEW HYDE PARK | NY | 11042 | |
| 12728466 | KIMCO HATTIESBURG LP | P.O. BOX 6203 | DEPT CODE, SMSH1128204541 | | | HICKSVILLE | NY | 11802 | |
| 12765352 | KIMCO HATTISBURG LP | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12756449 | KIMCO KNIGHTDALE, LP | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12766068 | KIMCO KNIGHTDALE, LP | KARCHER, CARRIE | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-5020 | |
| 12766069 | KIMCO KNIGHTDALE, LP | MORRISON, JOAN | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-5020 | |
| 12756448 | KIMCO KNIGHTDALE, LP | P.O. BOX 6203 | DEPT CODE, SNCK1177204645 | | | HICKSVILLE | NY | 11802 | |
| 12724737 | KIMCO LEWISVILLE, L.P. | 3330 NEW HYDE PARK RD, STE 100 | STXL0569/205120 | | | NEW HYDE PARK | NY | 11042 | |
| 12724738 | KIMCO LEWISVILLE, L.P. | P.O. BOX 82565 | DEPT CODE, STXL0569205120 | | | GOLETA | CA | 93118 | |
| 12771363 | KIMCO LEWISVILLE, LP | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 12724582 | KIMCO LEXINGTON 140, INC. | 3333 NEW HYDE PARK RD, STE 100 | ID SKYL0140/204815 | | | NEW HYDE PARK | NY | 11042 | |
| 12768295 | KIMCO LEXINGTON 140, INC. | KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12748223 | KIMCO LEXINGTON 140, INC. | P.O. BOX 82565 | DEPT CODE, SKYL0140204815 | | | GOLETA | CA | 93118 | |
| 12730422 | KIMCO METRO CROSSING, L.P. | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATIONID SIAC1362208754 | | | NEW HYDE PARK | NY | 11042 | |
| 12730423 | KIMCO METRO CROSSING, L.P. | P.O. BOX 82565 | DEPT CODE, SIAC1362208754 | | | GOLETA | CA | 93118 | |
| 12766915 | KIMCO METRO CROSSING, L.P., | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12765643 | KIMCO RALEIGH LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728610 | KIMCO RALEIGH LTD PARTNERSHIP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010204586 | | | JERICHO | NY | 11753 | |
| 12728609 | KIMCO RALEIGH LTD PARTNERSHIP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774630 | KIMCO REALTY | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772761 | KIMCO REALTY | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12769459 | KIMCO REALTY | AGUILAR, VICTOR , PROPERTY MANAGER | 1 OAKWOOD BLVD., #70 | | | HOLLYWOOD | FL | 33020 | |
| 12766008 | KIMCO REALTY | ARANDA, NICOLE, REGIONAL PROPERTY COORDINATOR | 10260 WESTHEIMER RD., SUITE 470 | | | HOUSTON | TX | 77042 | |
| 12772490 | KIMCO REALTY | BARKER, MATT, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12773507 | KIMCO REALTY | BASARA, MATT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12774284 | KIMCO REALTY | BLAKE, JOAN, FACILITIES MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12769040 | KIMCO REALTY | BOUCHE, JERRY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12774285 | KIMCO REALTY | BOUCHE, JERRY, PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12771780 | KIMCO REALTY | BRINK, BRIAN, PROPERTY MANAGER | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | |
| 12774629 | KIMCO REALTY | ENWALL, PAULA , ASSISTANT PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12772760 | KIMCO REALTY | ENWALL, PAULA, ASSISTANT PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12766919 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12765644 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12769416 | KIMCO REALTY | ESHLEMAN, STEVE, PROPERTY MANAGER | 2600 W 7TH STREET SUITE 162 | | | FORT WORTH | TX | 76107 | |
| 12765598 | KIMCO REALTY | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12772489 | KIMCO REALTY | FEHER, SHARON, ASSISTANT PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12774050 | KIMCO REALTY | FISCHER, DOUGLAS, PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12769715 | KIMCO REALTY | FRANZ, CARLA | 5737 BIGGER RD | | | DAYTON | OH | 45440 | |
| 12769039 | KIMCO REALTY | GARCIA, KIM, ASSISTANT PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12774283 | KIMCO REALTY | GARCIA, KIM, ASSISTANT PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12771078 | KIMCO REALTY | JOHNSON, CHAD, PROPERTY MANAGER | 10260 WESTHEIMER ROAD SUITE 470 | | | HOUSTON | TX | 77042 | |
| 12769716 | KIMCO REALTY | JOHNSON, LEVIE | 5737 BIGGER RD | | | DAYTON | OH | 45440 | |
| 12769717 | KIMCO REALTY | MCCUNE, PATRICK | 5737 BIGGER RD | | | DAYTON | OH | 45440 | |
| 12766920 | KIMCO REALTY | MILONE, ANNA, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12765597 | KIMCO REALTY | PALECKA, URSZULA, PROPERTY ASSISTANT | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12771304 | KIMCO REALTY | SIEBERT, DONNA, PROPERTY MANAGER | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 12773171 | KIMCO REALTY | TEOS, MARIA, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12771779 | KIMCO REALTY | WARREN, RACHAEL, PROPERTY COORDINATOR | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | |
| 12771442 | KIMCO REALTY | WIMBERLY, NATAKI, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12775830 | KIMCO REALTY CORP | 8102 MAPLE AVE, #620 | | | | DALLAS | TX | 75201 | |
| 12767831 | KIMCO REALTY CORP | ALVARADO, MARGIE | 75 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| 12775831 | KIMCO REALTY CORP | ESHLEMAN, STEVE, PROPERTY MANAGER | 8102 MAPLE AVE, #620 | | | DALLAS | TX | 75201 | |
| 12765096 | KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772649 | KIMCO REALTY CORP. | BARKER, MATTHEW , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12772789 | KIMCO REALTY CORP. | BROTHERS, CHRISTINA, PROPERTY MANAGER | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12772790 | KIMCO REALTY CORP. | CALL CENTER HOTLINE, PROPERTY MANAGER | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12766333 | KIMCO REALTY CORP. | COLE-BRIGGS, MALEEA , ASST PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | |
| 12769433 | KIMCO REALTY CORP. | ESSOPS, GREGORY | 3333 NEW HYDE PARK RD., SUITE 100 | | | NEW YORK | NY | 11042 | |
| 12769312 | KIMCO REALTY CORP. | GLATZ, JILL, ASST PROPERTY MANAGER | KIR MONTGOMERY 049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | |
| 12772788 | KIMCO REALTY CORP. | HANNA, JEN, ASSISTANT PROPERTY MANAGER | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12770706 | KIMCO REALTY CORP. | KEATING, DEBBIE, PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | |
| 12772884 | KIMCO REALTY CORP. | KEATING, DEBBIE, PROPERTY MANAGER | MID-ATLANTIC REGION | 14076 SHOPPERS BEST WAY | | WOODBRIDGE | VA | 22192 | |
| 12766334 | KIMCO REALTY CORP. | LANE, WHITNEY , PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | |
| 12773660 | KIMCO REALTY CORP. | NUSS, MORGAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD` SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12770458 | KIMCO REALTY CORP. | OCHILTREE, JIMMY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12770707 | KIMCO REALTY CORP. | PEPLING, STACY, ASST PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | |
| 12769434 | KIMCO REALTY CORP. | RANDAZZO, NICOLE | 3333 NEW HYDE PARK RD., SUITE 100 | | | NEW YORK | NY | 11042 | |
| 12772791 | KIMCO REALTY CORP. | SECURITY, SECURITY | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12773177 | KIMCO REALTY CORP. | TEOS, MARIA, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12769313 | KIMCO REALTY CORP. | YIZAR, JESSICA, PROPERTY MANAGER | KIR MONTGOMERY 049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | |
| 12768884 | KIMCO REALTY CORPORATE | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | |
| 12768883 | KIMCO REALTY CORPORATE | AZCONA, CHRYSTELLE, LEASING | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | |
| 12771781 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12773095 | KIMCO REALTY CORPORATION | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | |
| 12769479 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12769420 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12775308 | KIMCO REALTY CORPORATION | AGUILAR, VICTOR, PROPERTY MANAGER | LOS COLOBOS SHOPPING CENTER | 200 RAFAEL CORDERO AVENUE, SUITE 1800 | | CAGUAS | PR | 00725 | |
| 12769099 | KIMCO REALTY CORPORATION | ANTHONY, TYWAN, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12773094 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | |
| 12771782 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12766515 | KIMCO REALTY CORPORATION | AUSBURN, ROBERT | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12770390 | KIMCO REALTY CORPORATION | BANGS, TRISHA , PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | |
| 12769898 | KIMCO REALTY CORPORATION | BARKER, MATT, PROPERTY MANAGER | 4065 FACTORIA MALL SE SUITE F10 | | | BELLEVUE | WA | 98006 | |
| 12770889 | KIMCO REALTY CORPORATION | BENNETT, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769495 | KIMCO REALTY CORPORATION | CARMOSINO, CHRIS, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BRAODWAY SUITE 201 | | JERICHO | NY | 11753 | |
| 12768080 | KIMCO REALTY CORPORATION | CARMOSINO, CHRISTOPHER | SOUTHEAST REGION | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | CHARLOTTE | NC | 28287 | |
| 12772086 | KIMCO REALTY CORPORATION | CHICO CROSSROADS, LP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12768076 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12766070 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 26712 | |
| 12768483 | KIMCO REALTY CORPORATION | CONKLIN, JILL, ASST PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | |
| 12768931 | KIMCO REALTY CORPORATION | COOK, JENNIFER, PROPERTY MANAGER | 4190 DOUGLAS BLVD, STE. 200. | | | GRANITE BAY | CA | 95746 | |
| 12766516 | KIMCO REALTY CORPORATION | COSEY, STEPHEN | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12774383 | KIMCO REALTY CORPORATION | DENIS, JOE, PROPERTY MANAGER | 2 NEWTON EXECUTIVE PARK SUITE 100 | | | NEWTON | MA | 02462 | |
| 12766517 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768915 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | |
| 12769478 | KIMCO REALTY CORPORATION | ENWALL, PAULA | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12766448 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12771245 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12771696 | KIMCO REALTY CORPORATION | ENWALL, PAULA, PROPERTY ASSISTANT | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12775607 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE | 3102 MAPLE AVE., SUITE 620 | | | DALLAS | TX | 75201 | |
| 12775608 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE, PROPERTY MANAGER | 3102 MAPLE AVENUE SUITE 620 | | | DALLAS | TX | 75201 | |
| 12774992 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12771644 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768296 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | MID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| 12766518 | KIMCO REALTY CORPORATION | FLYNN, MICHAEL | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773533 | KIMCO REALTY CORPORATION | GAMBINO, STEPHEN | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12774384 | KIMCO REALTY CORPORATION | GREGORIO, JOE, PROPERTY MANAGER | 2 NEWTON EXECUTIVE PARK SUITE 100 | | | NEWTON | MA | 02462 | |
| 12773534 | KIMCO REALTY CORPORATION | HARTARD, STEPHANIE | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12766921 | KIMCO REALTY CORPORATION | HENDEL, MARK | 4425 RANDOLPH ROAD, SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| 12773535 | KIMCO REALTY CORPORATION | HERMAN, JAIME | 75 SOUTHGATE AVENUE | | | DALY CITY | CA | 94015 | |
| 12768932 | KIMCO REALTY CORPORATION | HERMAN, JAMIE, PROPERTY MANAGER | 4190 DOUGLAS BLVD, STE. 200. | | | GRANITE BAY | CA | 95746 | |
| 12768051 | KIMCO REALTY CORPORATION | JOHNSON, CHAD | 5737 BIGGER ROAD | | | DAYTON | OH | 45440 | |
| 12770391 | KIMCO REALTY CORPORATION | JOHNSON, CHAD, REGIONAL DIRECTOR ALL TX SITES | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | |
| 12768077 | KIMCO REALTY CORPORATION | KARCHER, CARRIE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12766071 | KIMCO REALTY CORPORATION | KARCHER, CARRIE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 26712 | |
| 12773034 | KIMCO REALTY CORPORATION | KEATING, DEBBIE , PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | |
| 12771697 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12766449 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12771246 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766327 | KIMCO REALTY CORPORATION | KRUSS, MATT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12766519 | KIMCO REALTY CORPORATION | MCCARTHY, CLAUDIA | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768078 | KIMCO REALTY CORPORATION | MORAN, PEARL | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12766520 | KIMCO REALTY CORPORATION | MURPHY, PAT | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768204 | KIMCO REALTY CORPORATION | NUSSBAUM, LOIS, PROPERTY ASSISTANT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12773033 | KIMCO REALTY CORPORATION | PEPLING, STACY, ASST PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | |
| 12768297 | KIMCO REALTY CORPORATION | PIRA, TOM, PROPERTY MANAGER | MID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| 12768079 | KIMCO REALTY CORPORATION | PODOLSKY, SCOTT | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12771645 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12766313 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12769098 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12773708 | KIMCO REALTY CORPORATION | REDMAN, BRIAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768298 | KIMCO REALTY CORPORATION | RICE, ROBERT, PROPERTY MANAGER | MID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| 12768484 | KIMCO REALTY CORPORATION | STORRIE, RYAN, PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | |
| 12773480 | KIMCO REALTY CORPORATION | TEOS, MARIA | 75 SOUTHGATE AVENUE SUITE 201 | | | DALY CITY | CA | 94015 | |
| 12766521 | KIMCO REALTY CORPORATION | VENESSA | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768205 | KIMCO REALTY CORPORATION | WALKER, MICHAEL , PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12766522 | KIMCO REALTY CORPORATION | WEINKRANZ, JOSH | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768081 | KIMCO REALTY CORPORATION | WILKINSON, NANCY | SOUTHEAST REGION | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | CHARLOTTE | NC | 28287 | |
| 12724708 | KIMCO RIVERGATE, LP | 3330 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12724707 | KIMCO RIVERGATE, LP | P.O. BOX 6203 | DEPT CODE, STNR0588205173 | | | HICKSVILLE | NY | 11802 | |
| 12766335 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12759658 | KIMCO RIVERVIEW, LLC | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010204687 | | | JERICHO | NY | 11753 | |
| 12766336 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | |
| 12759657 | KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771698 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 12724703 | KIMCO SAVANNAH 185, INC | 500 NORTH BROADWAY | SUITE # 201 P.O. BOX 9010205169 | | | JERICHO | NY | 11753 | |
| 12724702 | KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771699 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12724721 | KIMCO WEBSTER SQUARE, LLC | 3333 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12767596 | KIMCO WEBSTER SQUARE, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12724720 | KIMCO WEBSTER SQUARE, LLC | P.O. BOX 6203 | DEPT CODE, SNHN1012A205182 | | | HICKSVILLE | NY | 11802 | |
| 12724736 | KIMCO WEST MELBOURNE 668, INC. | P.O. BOX 6203 | DEPT CODE SFLW0668/205119 | | | HICKSVILLE | NY | 11802 | |
| 12771355 | KIMCO WEST MELBOURNE 668, LLC, INC. | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | P.O. BOX 502 | NEW HYDE PARK | NY | 11042 | |
| 12773481 | KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | ATTN: LEGAL DEPT. | | VISTA | CA | 92081 | |
| 12749611 | KIMCO WESTLAKE,LP | 3333 NEW HYDE PARK RD.,STE.100 | C/O KIMCO REALTY CORP.25194 | | | NEW HYDE PARK | NY | 11042 | |
| 12725626 | KIMCO WESTLAKE,LP | 75 SOUTHGATE AVENUE | | | | DALY CITY | CA | 94015 | |
| 12802951 | KIMES, D'OBANIQUA | ADDRESS ON FILE | | | | | | | |
| 12805399 | KIMLINGER, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12809931 | KIMMEL, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744600 | KIM-SAM PR RETAIL, LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010205336 | | | JERICHO | NY | 11753 | |
| 12775309 | KIM-SAM PR RETAIL, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12744599 | KIM-SAM PR RETAIL, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12766523 | KIMZAY OF FLORIDA, INC. | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12746733 | KINAMOR INC. | 63 NORTH PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| 12746734 | KINARA | 24325 CRENSHAW BLVD 159 | | | | TORRANCE | CA | 90505 | |
| 12809057 | KINAS-DUTTLE, LUANNE | ADDRESS ON FILE | | | | | | | |
| 12802043 | KINCADE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805996 | KINCAID, EARL | ADDRESS ON FILE | | | | | | | |
| 12797853 | KINCAID, SANDY | ADDRESS ON FILE | | | | | | | |
| 12746737 | KIND LLC. | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746738 | KIND LLC. | P.O. BOX 705 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 12804568 | KINDER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12746735 | KINDERFARMS LLC | 2260 SOUTH HAVEN BLVD | | | | ONTARIO | CA | 91761 | |
| 12746736 | KINDERFARMS LLC | 409 NORTH PACIFIC COAST HWY SUITE 451 | | | | REDONDO BEACH | CA | 90277 | |
| 12793159 | KINDLEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12745288 | KINEDYNE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745289 | KINEDYNE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745290 | KINEDYNE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745287 | KINEDYNE LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12729708 | KINETIC12 | 18 S MICHIGAN AVE | | | | CHICAGO | IL | 60603 | |
| 12729706 | KINETIC12 | 500 N MICHIGAN AVE STE 1700 | TOPEL FORMAN LLC | | | CHICAGO | IL | 60611 | |
| 12729707 | KINETIC12 | P.O. BOX 791398 | | | | BALTIMORE | MD | 21279 | |
| 12746739 | KINFINE USA INC. | 13824 YORBA AVE | | | | CHINO | CA | 91710 | |
| 12746740 | KINFINE USA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720351 | KING ARTHUR FLOUR | ATTN: ACCTS RECEIVABLE 62 FOGG FARM ROAD | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 12720352 | KING ARTHUR FLOUR | CO THE BAKER'S CATALOGUE INC | 62 FOGG FARM ROAD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 12720353 | KING BIO | 150 WESTSIDE DR | | | | ASHEVILLE | NC | 28806 | |
| 12650841 | KING COOLING & HEATING | NATIONAL SWAMP COOLER | 3005 CONTRACT AVE. | | | LAS VEGAS | NV | 89101 | |
| 12740134 | KING COUNTY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 | |
| 12726269 | KING COUNTY TREASURER | 500 FOURTH AVE | RM 600213864 | | | SEATTLE | WA | 98104 | |
| 12723882 | KING COUNTY TREASURY | 201 S JACKSON ST #710 | | | | SEATTLE | WA | 98104 | |
| 12723879 | KING COUNTY TREASURY | 500 4TH AVENUE #600 | | | | SEATTLE | WA | 98104 | |
| 12723881 | KING COUNTY TREASURY | 500 FOURTH AVENUE, ROOM 600 | | | | SEATTLE | WA | 98104 | |
| 12720354 | KING GLASS CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791256 | KING JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12720356 | KING NUT COMPANY | CO CITRIN-PITOSCIA CO INC | 120 LIBERTY STREET | | | BLOOMFIELD | NJ | 07003 | |
| 12720357 | KING NUT COMPANY | P.O. BOX 73377 | | | | CLEVELAND | OH | 44193 | |
| 12729964 | KING STEEL INC | P.O. BOX 718 | 1329 FORD RD | | | BENSALEM | PA | 19020 | |
| 12789015 | KING, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12801483 | KING, ADIYAH | ADDRESS ON FILE | | | | | | | |
| 12795809 | KING, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12787260 | KING, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12779368 | KING, AVERI | ADDRESS ON FILE | | | | | | | |
| 12804074 | KING, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12790655 | KING, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12783470 | KING, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12802935 | KING, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12799731 | KING, CENDRA | ADDRESS ON FILE | | | | | | | |
| 12787858 | KING, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12815067 | KING, CORA | ADDRESS ON FILE | | | | | | | |
| 12813767 | KING, CRUE | ADDRESS ON FILE | | | | | | | |
| 12801659 | KING, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793152 | KING, DARREL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792190 | KING, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797837 | KING, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805395 | KING, DENISE | ADDRESS ON FILE | | | | | | | |
| 12786686 | KING, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12800456 | KING, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12803601 | KING, DEVANTAE | ADDRESS ON FILE | | | | | | | |
| 12741373 | KING, DIANA | ADDRESS ON FILE | | | | | | | |
| 12786321 | KING, DIANA | ADDRESS ON FILE | | | | | | | |
| 12803352 | KING, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12814689 | KING, ELI | ADDRESS ON FILE | | | | | | | |
| 12780744 | KING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789521 | KING, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788595 | KING, GAEBLE | ADDRESS ON FILE | | | | | | | |
| 12795379 | KING, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12788920 | KING, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12795575 | KING, INDIA | ADDRESS ON FILE | | | | | | | |
| 12785171 | KING, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12789341 | KING, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12789361 | KING, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12797188 | KING, JADE | ADDRESS ON FILE | | | | | | | |
| 12793375 | KING, JANAY | ADDRESS ON FILE | | | | | | | |
| 12779740 | KING, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12797304 | KING, JENNY | ADDRESS ON FILE | | | | | | | |
| 12787282 | KING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793950 | KING, JOHN | ADDRESS ON FILE | | | | | | | |
| 12785529 | KING, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12808403 | KING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12786902 | KING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800141 | KING, KATIE | ADDRESS ON FILE | | | | | | | |
| 12792117 | KING, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12808411 | KING, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800567 | KING, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12808414 | KING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788984 | KING, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12787289 | KING, LOREN | ADDRESS ON FILE | | | | | | | |
| 12792527 | KING, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12794105 | KING, MARIYA | ADDRESS ON FILE | | | | | | | |
| 12809920 | KING, MARY | ADDRESS ON FILE | | | | | | | |
| 12789454 | KING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816407 | KING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793357 | KING, MAURIO | ADDRESS ON FILE | | | | | | | |
| 12785446 | KING, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12793663 | KING, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786291 | KING, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801396 | KING, MONICA | ADDRESS ON FILE | | | | | | | |
| 12781842 | KING, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12793937 | KING, MYA | ADDRESS ON FILE | | | | | | | |
| 12790373 | KING, NALIYONA | ADDRESS ON FILE | | | | | | | |
| 12802867 | KING, NIA | ADDRESS ON FILE | | | | | | | |
| 12810739 | KING, NICHOLES | ADDRESS ON FILE | | | | | | | |
| 12794267 | KING, NICKAYLA | ADDRESS ON FILE | | | | | | | |
| 12816540 | KING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12810906 | KING, OZMA | ADDRESS ON FILE | | | | | | | |
| 12816284 | KING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811568 | KING, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811556 | KING, REGINA | ADDRESS ON FILE | | | | | | | |
| 12796338 | KING, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12799609 | KING, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797140 | KING, SAMI | ADDRESS ON FILE | | | | | | | |
| 12790133 | KING, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12812288 | KING, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12812142 | KING, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12791380 | KING, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12798983 | KING, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787302 | KING, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12800077 | KING, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 12790035 | KING, ZHARIA | ADDRESS ON FILE | | | | | | | |
| 12813682 | KING, ZINA | ADDRESS ON FILE | | | | | | | |
| 12814860 | KING, ZOENOBIA | ADDRESS ON FILE | | | | | | | |
| 12785365 | KING, ZYIONNA | ADDRESS ON FILE | | | | | | | |
| 12816973 | KING-BULCAO, BREAUNNA | ADDRESS ON FILE | | | | | | | |
| 12807492 | KINGDOM, JIERRA | ADDRESS ON FILE | | | | | | | |
| 12793745 | KINGERY, LACEY | ADDRESS ON FILE | | | | | | | |
| 12720355 | KINGMILL ENT LLC/CARDBOARD SAFARI | P.O. BOX 63 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12756695 | KINGSBURY CENTER SPE LLC | 211 N CLINTON STREET | SUITE 35210847 | | | CHICAGO | IL | 60661 | |
| 12756696 | KINGSBURY CENTER SPE LLC | ONE PARKVIEW PLAZA 9TH FL | C/O MID AMERICA ASSET MGMT CO210847 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12798807 | KINGSBURY, JADE | ADDRESS ON FILE | | | | | | | |
| 12768711 | KINGSETT CANADIAN REAL ESTATE INCOME FUND LP | KS AURA RETAIL INC. | C/O CANDEREL COMMERCIAL SERVICES INC. | 400-1075 BAY STREET | | TORONTO | ON | M5S 2B1 | CANADA |
| 12811085 | KINGSLEY II, PAUL | ADDRESS ON FILE | | | | | | | |
| 12720358 | KINGSTON BRASS | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |
| 12725827 | KINGSTOWNE COMMERCIAL, L.P. | 2900 LINDEN LANE, STE. 300 | | | | SILVER SPRING | MD | 20910 | |
| 12775940 | KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| 12743264 | KINGSTOWNE TOWNE CENTER LP | 2900 LINDEN LANE,STE.300 | | | | SILVER SPRING | MD | 20910 | |
| 12720359 | KINGSWOOD CERAMIC CO LTD. | NO11 RUIYUAN RD RUIBIAN CUN SHILING TOWN | HUADU DISTRICT | | | GUANGZHOU | | 510860 | CHINA |
| 12800623 | KING-WILSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12808413 | KINKEAD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12813481 | KINNE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12816256 | KINNETT, LISA | ADDRESS ON FILE | | | | | | | |
| 12801072 | KINNEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12787964 | KINNEY, DONAVAN | ADDRESS ON FILE | | | | | | | |
| 12809957 | KINNEY, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12720360 | KINSA | 535 MISSION STREET FL18 | | | | SAN FRANCISCO | CA | 94105 | |
| 12813798 | KINSELLA, ARINA | ADDRESS ON FILE | | | | | | | |
| 12780496 | KINSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741684 | KINSEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807473 | KINSEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12798061 | KINSEY, KAMYA | ADDRESS ON FILE | | | | | | | |
| 12757696 | KINSLEY DAGGETT | ADDRESS ON FILE | | | | | | | |
| 12791140 | KINSLEY-BROOKS, CADE | ADDRESS ON FILE | | | | | | | |
| 12780686 | KINTAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12790863 | KINTZLER, MAEVE | ADDRESS ON FILE | | | | | | | |
| 12781238 | KINZEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12786806 | KINZER, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12812291 | KINZLER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12720361 | KIO STORAGE LLC | 5994 S HOLLY STREET 165 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12720362 | KIO STORAGE LLC | CO INTERTECH PLASTICS INC 12850 E 40TH AVENUE | | | | DENVER | CO | 80239 | |
| 12788394 | KIPKA, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12720363 | KIPLING RETAIL LLC | 500 NAUTICA WAY | | | | MARTINSVILLE | VA | 24112 | |
| 12743739 | KIPLING RETAIL LLC | P.O. BOX 645720 | | | | PITTSBURGH | PA | 15264 | |
| 12775609 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY COROBATION | 3333 NEW HYDE PARK ROAD P.O. BOX 502 | | | NEW HYDE PARK | NY | 11042 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772495 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12749632 | KIR ARBORETUM CROSSING L.P. | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | |
| 12730773 | KIR ARBORETUM CROSSING LP | 3333 NEW HYDE PARK RD, STE 100 | STXA0564/208831 | | | NEW HYDE PARK | NY | 11042 | |
| 12730774 | KIR ARBORETUM CROSSING LP | P.O. BOX 82566 | DEPT CODE, STXA0564208831 | | | GOLETA | CA | 93118 | |
| 12769859 | KIR AUGUST II LP | ADAMS, JAY | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12724577 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204799 | | | JERICHO | NY | 11753 | |
| 12774631 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | | CHARLOTTE | NC | 28287 | |
| 12724576 | KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12725227 | KIR AUGUSTA I 044,LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010209087 | | | JERICHO | NY | 11753 | |
| 12725228 | KIR AUGUSTA I 044,LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12725053 | KIR AUGUSTA II LP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010207210 | | | JERICHO | NY | 11753 | |
| 12725054 | KIR AUGUSTA II LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769421 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728623 | KIR BATAVIA 051, LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010207588 | | | JERICHO | NY | 11753 | |
| 12769435 | KIR BATAVIA 051, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728624 | KIR BATAVIA 051, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12755422 | KIR BELLIGHAM, L.P. | P.O.BOX 82566 | SWAB9542/205103 | | | GOLETA | CA | 93118 | |
| 12771241 | KIR BELLINGHAM, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12728158 | KIR BRANDON 011, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204487 | | | JERICHO | NY | 11753 | |
| 12774286 | KIR BRANDON 011, LLC | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12756251 | KIR BRANDON 011, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12755403 | KIR BRIDGEWATER 573, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204892 | | | JERICHO | NY | 11753 | |
| 12755402 | KIR BRIDGEWATER 573, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12730545 | KIR CARY 002 LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010018488 | | | JERICHO | NY | 11753 | |
| 12730546 | KIR CARY 002 LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12775929 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12748204 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD, STE 100 | STNM0013/204739 | | | NEW HYDE PARK | NY | 11042 | |
| 12766736 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12748203 | KIR MEMPHIS BBB L.P. | P.O. BOX 6208 | DEPT CODE, STNM0013204739 | | | HICKSVILLE | NY | 11802 | |
| 12731177 | KIR MIDDLETOWN 041 LLC | 3333 NEW HYDE PARK RD | SUITE 100SNYM0041209730 | | | NEW HYDE PARK | NY | 11042 | |
| 12731178 | KIR MIDDLETOWN 041 LLC | P.O. BOX 6208 | DEPT CODE SNYM0041/LCHRIT001209730 | | | HICKSVILLE | NY | 11802 | |
| 12724530 | KIR MONTGOMERY 049, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204933 | | | JERICHO | NY | 11753 | |
| 12769314 | KIR MONTGOMERY 049, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12724529 | KIR MONTGOMERY 049, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12744638 | KIR MUNSEY PARK 020, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204576 | | | JERICHO | NY | 11753 | |
| 12765600 | KIR MUNSEY PARK 020, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12744637 | KIR MUNSEY PARK 020, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12765599 | KIR MUNSEY PARK 020, LLC | SENENMAN, EDWARD | 3333 NEW HYDE PARK ROAD, | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12769480 | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728631 | KIR NEW HOPE COMMONS LTD | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010207676 | | | JERICHO | NY | 11753 | |
| 12728632 | KIR NEW HOPE COMMONS LTD | PARTNERSHIP, P.O. BOX 6208 | DEPT CODE, SNCD0016207676 | | | HICKSVILLE | NY | 11802 | |
| 12724680 | KIR PASADENA II L.P. | 500 NORTH BROADWAY | SUITE #201 P.O. BOX 9010205084 | | | JERICHO | NY | 11753 | |
| 12771080 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 12771079 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12724681 | KIR PASADENA II L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12759474 | KIR SONCY L P | 500 NORTH BROADWAY | SUITE #201 P.O. BOX 9010204991 | | | JERICHO | NY | 11753 | |
| 12759473 | KIR SONCY L P | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12724635 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204881 | | | JERICHO | NY | 11753 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769041 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12724634 | KIR TAMPA 003, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12725863 | KIR TUKWILA L.P. | 500 NORTH BROADWAY | REF COST PLUSSUITE NO 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12772491 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12726378 | KIR TUKWILA LP | 500 NORTH BROADWAY | SUITE# 201P.O. BOX 9010229851 | | | JERICHO | NY | 11753 | |
| 12726379 | KIR TUKWILA LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12779429 | KIRALY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12732943 | KIRAN KUMAR | ADDRESS ON FILE | | | | | | | |
| 12741914 | KIRANI NATARAJA, VIKAS | ADDRESS ON FILE | | | | | | | |
| 12813356 | KIRANI NATARAJA, VIKAS | ADDRESS ON FILE | | | | | | | |
| 12743740 | KIRBY OPCO LLC | 1920 WEST 114TH STREET | | | | CLEVELAND | OH | 44102 | |
| 12743741 | KIRBY OPCO LLC | 222 N LASALLE STREET | | | | CHICAGO | IL | 60601 | |
| 12660050 | KIRBY T COPE & CHRISTY POMEROY | ADDRESS ON FILE | | | | | | | |
| 12804063 | KIRBY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784673 | KIRBY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782303 | KIRBY, KENNY | ADDRESS ON FILE | | | | | | | |
| 12813028 | KIRCHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804064 | KIRCHNER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12803811 | KIRCHSTEIN, MARKUS | ADDRESS ON FILE | | | | | | | |
| 12731227 | KIRK PALMER ASSOCIATES | 500 FIFTH AVE | 53RD FLOOR | | | NEW YORK | NY | 10110 | |
| 12732450 | KIRK PALMER ASSOCIATES - CPWM | 500 FIFTH AVE | 53RD FLOOR | | | NEW YORK | NY | 10110 | |
| 12804659 | KIRK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12740475 | KIRK, DARNA | ADDRESS ON FILE | | | | | | | |
| 12790603 | KIRK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814030 | KIRK, JANNIA | ADDRESS ON FILE | | | | | | | |
| 12789287 | KIRK, KIARA | ADDRESS ON FILE | | | | | | | |
| 12779148 | KIRK, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12792132 | KIRK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12786012 | KIRKHAM, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12775735 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | |
| 12775083 | KIRKLAND PROPERTIES | DOUBLEDAY, ASHLEY, PROPERTY MANAGER | 605 STEED ROAD | | | RIDGELAND | MS | 39157 | |
| 12788689 | KIRKLAND, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792804 | KIRKLAND, DEJA | ADDRESS ON FILE | | | | | | | |
| 12799360 | KIRKLAND, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12799025 | KIRKLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12803626 | KIRKPATRICK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782579 | KIRKPATRICK, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12788213 | KIRKPATRICK, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12787891 | KIRKPATRICK, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783638 | KIRKPATRICK, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12793679 | KIRKPATRICK, RYAN | ADDRESS ON FILE | | | | | | | |
| 12743742 | KIRK'S NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| 12796273 | KIRKSEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789393 | KIRKSEY, RECHASSITY | ADDRESS ON FILE | | | | | | | |
| 12782924 | KIRNON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12791830 | KIRO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 12795368 | KIROV, DIMITAR | ADDRESS ON FILE | | | | | | | |
| 12728841 | KIRSCHMAN REALTY, LLC | 3631 CANAL STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12800198 | KIRSCHNER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12732652 | KIRSTEN LOEWER-SMITH | 62911 FLORENCE DRIVE | | | | BEND | OR | 97701 | |
| 12741787 | KIRSTEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809922 | KIRSTEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12806000 | KIRTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795102 | KIRTLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12785387 | KIRTON, TIARA | ADDRESS ON FILE | | | | | | | |
| 12734984 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734983 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | |
| 12734959 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | |
| 12778825 | KIRWAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809950 | KISER, MANDI | ADDRESS ON FILE | | | | | | | |
| 12779888 | KISHORE, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 12809933 | KISHORIA, MANEESHA | ADDRESS ON FILE | | | | | | | |
| 12743743 | KISMET COMPANY LLC | 711 BAYONNE ST | | | | EL SEGUNDO | CA | 90245 | |
| 12726981 | KISS PRODUCTS INC. | 25 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12743744 | KISS PRODUCTS INCORPORATED | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 12656715 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | | KISSIMMEE | FL | 34741 | |
| 12811563 | KISTLER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12813035 | KITCH, TERRY | ADDRESS ON FILE | | | | | | | |
| 12743749 | KITCHEN CONCEPTS UNLIMITED LLC | 18852 BEECHTREE LANE | | | | NORTHRIDGE | CA | 91326 | |
| 12743750 | KITCHEN INNOVATIONS | 2189 KING ROAD | | | | KING CITY | ON | L7B 1G3 | CANADA |
| 12746064 | KITCHEN MATTERS LLC | 598 33RD STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| 12805390 | KITCHEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741388 | KITCHEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12787541 | KITCHEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12743745 | KITCHENAID | 2000 N M63 | | | | BENTON HARBOR | MI | 49022 | |
| 12743746 | KITCHENAID | 2000 N M-63 M-D4600 | | | | BENTON HARBOR | MI | 49022 | |
| 12743747 | KITCHENAID | CO TRADE PARTNER SUPPORT 2000 N M-63 M-D4600 | | | | BENTON HARBOR | MI | 49022 | |
| 12743748 | KITCHENAID | P.O. BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 12733560 | KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S | | | | KITCHENER | ON | N2M 3A2 | CANADA |
| 12804667 | KITCHENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791898 | KITCHING, LAURA | ADDRESS ON FILE | | | | | | | |
| 12743751 | KITCHINVENTIONS LLC | 249 CENTER STREET STE 1A | | | | JUPITER | FL | 33458 | |
| 12771294 | KITE REALTY GROUP | ABDELRAHMAN, SARA, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769966 | KITE REALTY GROUP | ALPHIN, CHRISTY | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12766143 | KITE REALTY GROUP | ALPHIN, CHRISTY , PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770373 | KITE REALTY GROUP | BASARA, MATT, PROPERTY MANAGER | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772797 | KITE REALTY GROUP | BECK, LISA, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | DALLAS | TX | 75284 | |
| 12769028 | KITE REALTY GROUP | BECK, LISA, ROOF PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769025 | KITE REALTY GROUP | BENSINGER, ROBERT, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12766577 | KITE REALTY GROUP | BERLUCHE, JESIKA, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771478 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769491 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER ASSET MGMT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770140 | KITE REALTY GROUP | CLARK, KAREN L, SR. PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769616 | KITE REALTY GROUP | DAVIDHIZAR, MITCH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770139 | KITE REALTY GROUP | DOWNS, PENNY, SR ACCTS RECEIVABLE | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769490 | KITE REALTY GROUP | GRIFFIN, KATHY, SPECIALTY LEASING ASSET MANAGEMENT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770814 | KITE REALTY GROUP | HENSON, SHARON, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769129 | KITE REALTY GROUP | HESS, STOREY A., DIRECTOR PROPERTY MANAGEMENT | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | |
| 12767199 | KITE REALTY GROUP | HINKLE, KEN, SENIOR LEASING MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12769489 | KITE REALTY GROUP | HOLDER, PATTY , MANAGER ACCTS RECEIVABLE | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767895 | KITE REALTY GROUP | HUGHES, JOSEPH, ASSET MANAGER/PM | 7119 O'KELLY CHAPEL ROAD | | | CARY | NC | 27519 | |
| 12775377 | KITE REALTY GROUP | HUGHES, JOSEPH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772796 | KITE REALTY GROUP | KRAMER, FRANK, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | DALLAS | TX | 75284 | |
| 12769026 | KITE REALTY GROUP | KRAMER, FRANK, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771159 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769619 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770329 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | |
| 12769879 | KITE REALTY GROUP | MCGUINNESS, ROBERT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12773805 | KITE REALTY GROUP | MCGUINNESS, ROBERT, PROPERTY MANAGER | 2415 TARPON BAY BOULEVARD SUITE 7 | | | NAPLES | FL | 34119 | |
| 12767126 | KITE REALTY GROUP | MCGUINNESS, ROBERT, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12774039 | KITE REALTY GROUP | MCGUINNESS, ROBERT, PROPERTY MANAGER | 5 CITY PLACE | | | WHITE PLAINS | NY | 10601 | |
| 12765447 | KITE REALTY GROUP | MEROLLE, THOMAS, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767198 | KITE REALTY GROUP | PFISTERER, LINDSEY, GENERAL MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12770815 | KITE REALTY GROUP | ROCHE, JUSTIN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12773806 | KITE REALTY GROUP | ROOSTH, KENNETH , PROPERTY MANAGER | 2415 TARPON BAY BOULEVARD SUITE 7 | | | NAPLES | FL | 34119 | |
| 12769130 | KITE REALTY GROUP | SERRANO, CARLA C., PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | |
| 12767610 | KITE REALTY GROUP | SOUTHARD, GINA, ADMINISTRATIVE COORDINATOR | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767611 | KITE REALTY GROUP | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769027 | KITE REALTY GROUP | TRANI, CHRISTIAN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769620 | KITE REALTY GROUP | YEAST, TORI, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12733282 | KITE REALTY GROUP, L.P.-RNT1039P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733281 | KITE REALTY GROUP, L.P.-RNT1039P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12727709 | KITE WEST 86TH STREET LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100205344 | | | INDIANAPOLIS | IN | 46204 | |
| 12775378 | KITE WEST 86TH STREET, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12743752 | KITEX USA LLC | 160 SUMMIT AVENUE SUITE 110 | | | | MONTVALE | NJ | 07645 | |
| 12740135 | KITSAP COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 614 DIVISION ST. MS - 7 | | | PORT ORCHARD | WA | 98366 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750772 | KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE | | | | PORT ORCHARD | WA | 98366 | |
| 12725992 | KITSAP COUNTY TREASURER | P.O. BOX 169 | | | | PORT ORCHARD | WA | 98366 | |
| 12725990 | KITSAP COUNTY TREASURER | P.O. BOX 299 | PROPERTY TAX PAYMENT | | | BREMERTON | WA | 98337 | |
| 12725991 | KITSAP COUNTY TREASURER | P.O. BOX 299 | | | | BREMERTON | WA | 98337 | |
| 12734110 | KITSAP COUNTY TREASURER | PROPERTY TAX PAYMENT | P.O. BOX 299 | | | BREMERTON | WA | 98337 | |
| 12720364 | KITSCH LLC | 137 N LARCHMONT BLVD STE 641 | | | | LOS ANGELES | CA | 90004 | |
| 12770906 | KITSON & PARTNERS REALTY, LLC | MAINTENANCE, MAINTENANCE | MSKP CASSELBERRY EXCHANGE, LLC | 211 TOWNE CENTER BLVD. | | SANFORD | FL | 32771 | |
| 12770904 | KITSON & PARTNERS REALTY, LLC | TUFTS, RYAN, DIRECTOR PROPERTY MANAGER | MSKP CASSELBERRY EXCHANGE, LLC | 211 TOWNE CENTER BLVD. | | SANFORD | FL | 32771 | |
| 12774794 | KITSON & PARTNERS REALTY, LLC | TUFTS, RYAN, PROPERTY MANAGEMENT DIRECTOR | MSKP GATEWAY, LLC4500 PGA BOULRVARD SUITE 400 | | | PALM BEACH GARDENS | FL | 33418 | |
| 12770905 | KITSON & PARTNERS REALTY, LLC | YODER, CATHY , ASST PROPERTY MANAGER | MSKP CASSELBERRY EXCHANGE, LLC | 211 TOWNE CENTER BLVD. | | SANFORD | FL | 32771 | |
| 12800002 | KITSON, AALYAH | ADDRESS ON FILE | | | | | | | |
| 12791752 | KITT, ALAZEA | ADDRESS ON FILE | | | | | | | |
| 12779881 | KITT, ELISA | ADDRESS ON FILE | | | | | | | |
| 12816194 | KITTEL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12780350 | KITTRELL, NAVONNA | ADDRESS ON FILE | | | | | | | |
| 12720367 | KITTRICH CORP. | 3717 SOUTH UNIVERSITY DRIVE | | | | FORT WORTH | TX | 76109 | |
| 12720370 | KITTRICH CORP. | P.O. BOX 3883 | | | | CAROL STREAM | IL | 60132 | |
| 12720365 | KITTRICH CORPORATION | 1000 COMMERCE CIRCLE | | | | SHELBYVILLE | KY | 40065 | |
| 12720366 | KITTRICH CORPORATION | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 12720371 | KITTRICH CORPORATION | P.O. BOX 641093 | | | | DALLAS | TX | 75264 | |
| 12720368 | KITTRICH CORPORATION/LITTLE TWIG | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 12720369 | KITTRICH CORPORATION/LITTLE TWIG | P.O. BOX 641093 | | | | DALLAS | TX | 75264 | |
| 12720372 | KITTY CARDBOARD LLC | 6822 22ND AVE N STE 213 | | | | SAINT PETERSBURG | FL | 33710 | |
| 12806279 | KIYAMA, FAITH | ADDRESS ON FILE | | | | | | | |
| 12744523 | KIYANA PANTON | ADDRESS ON FILE | | | | | | | |
| 12720373 | KIYASA CORPORATION | 3350 SCOTT BLVD BLDG 50 | | | | SANTA CLARA | CA | 95054 | |
| 12660729 | KIYOSHI MURATA TR FBO | ADDRESS ON FILE | | | | | | | |
| 12803229 | KIZER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12720374 | KIZINGO LLC | 1807 ASHER LANE | | | | BLACKSBURG | VA | 24060 | |
| 12807477 | KIZUKA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12793626 | KIZZIE, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 12720375 | KJ DESIGNS & CONSULTING LLC | 9 WESTON AVE | | | | FOXBORO | MA | 02035 | |
| 12749387 | KJ INGREDIENTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749388 | KJ INGREDIENTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749389 | KJ INGREDIENTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12809940 | KLACZYNSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792812 | KLAIBER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12801665 | KLAIN, JUDY | ADDRESS ON FILE | | | | | | | |
| 12741654 | KLAK, HENRY | ADDRESS ON FILE | | | | | | | |
| 12806745 | KLAK, HENRY | ADDRESS ON FILE | | | | | | | |
| 12807487 | KLANDER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12782686 | KLASS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795813 | KLASSEN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783589 | KLAUMINZER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12811086 | KLAUSNER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12720376 | KLAUSNER HOME FURNISHING | P.O. BOX 220 | | | | CHARLOTTE | NC | 28233 | |
| 12753986 | KLAUSSNER HOME FURNISHING/VDC LTL | CO VICTORIA PARKER P.O. BOX 220 | | | | ASHEBORO | NC | 27205 | |
| 12753987 | KLAUSSNER HOME FURNISHING/VDC LTL | P.O. BOX 33453 | | | | CHARLOTTE | NC | 28233 | |
| 12811091 | KLAYMAN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12753988 | KLEAN KANTEEN, INC. | 3960 MORROW LANE | | | | CHICO | CA | 95928 | |
| 12753989 | KLEAR-VU CORPORATION | 600 AIRPORT ROAD | | | | FALL RIVER | MA | 02720 | |
| 12781923 | KLEBER, KATE | ADDRESS ON FILE | | | | | | | |
| 12797604 | KLEDARAS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12792828 | KLEEVES, BROOKE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804073 | KLEIN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12804661 | KLEIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805376 | KLEIN, DALENE | ADDRESS ON FILE | | | | | | | |
| 12813869 | KLEIN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12741685 | KLEIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807484 | KLEIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782679 | KLEIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801473 | KLEIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12813703 | KLEIN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12784683 | KLEIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12777944 | KLEINE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12788544 | KLEINE, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12795330 | KLEINERT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12786140 | KLEIT, SAJEDAH | ADDRESS ON FILE | | | | | | | |
| 12783013 | KLEMISH, LEEANN | ADDRESS ON FILE | | | | | | | |
| 12805990 | KLEMM, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12813024 | KLEMME, TIM | ADDRESS ON FILE | | | | | | | |
| 12779218 | KLEMPNAUER, MARY | ADDRESS ON FILE | | | | | | | |
| 12813025 | KLETTE, TAUNYA | ADDRESS ON FILE | | | | | | | |
| 12732281 | KLIBANER & SABINO | 52 WESTERN AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| 12804071 | KLICKA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12788430 | KLIKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790359 | KLIMKIEWICZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12797832 | KLINE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12783403 | KLINE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12783313 | KLINE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812274 | KLINE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12793427 | KLINESMITH, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805381 | KLINGES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12786130 | KLINGLER, BEN | ADDRESS ON FILE | | | | | | | |
| 12805382 | KLINGMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12809045 | KLINKERMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12795028 | KLINTWORTH, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796868 | KLIONSKY, MAX | ADDRESS ON FILE | | | | | | | |
| 12783262 | KLIPPSTEIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12780274 | KLISH, THERESA | ADDRESS ON FILE | | | | | | | |
| 12806495 | KLOCKE, GAYE | ADDRESS ON FILE | | | | | | | |
| 12785404 | KLOCKO, ALISON | ADDRESS ON FILE | | | | | | | |
| 12786945 | KLOEPFER, JAKE | ADDRESS ON FILE | | | | | | | |
| 12777770 | KLOEPPEL, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12809952 | KLOPPENBURG, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12814171 | KLOSKY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12811542 | KLOSOWSKY, REID | ADDRESS ON FILE | | | | | | | |
| 12796428 | KLOSSNER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12783135 | KLOSTERMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786409 | KLOTZ, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12753990 | KLT GLOBAL | P.O. BOX 718 | | | | WARREN | MI | 48090 | |
| 12815306 | KLUCK, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12793215 | KLUG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12741789 | KLUG, MARY | ADDRESS ON FILE | | | | | | | |
| 12809939 | KLUG, MARY | ADDRESS ON FILE | | | | | | | |
| 12801033 | KLUN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12753991 | KLYMIT | 457 S DESERET DRIVE SUITE 1 | | | | KAYSVILLE | UT | 84037 | |
| 12730797 | KM STATE STREET PORTFOLIO, LLC | P.O. BOX 5325 | C/O FIRST BOSTON PROP.MGMT.21560 | | | ROCKFORD | IL | 61125 | |
| 12730100 | KMC-O PROPERTY LLC | 936 BRANSTEN ROAD | | | | SAN CARLOS | CA | 94070 | |
| 12788717 | KMETZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795539 | KMIEC, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748585 | KMM (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748586 | KMM (USA) INC. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12748587 | KMM (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753993 | KMN HOME LLC | P.O. BOX 895 | | | | SUTTONS BAY | MI | 49682 | |
| 12748635 | KMO - 361 REALTY ASSOCIATES | P.O. BOX 3795 | C/O JANOFF & OLSHAN204422 | | | NEW YORK | NY | 10008 | |
| 12775850 | KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12769350 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12730006 | KMO-361 PARAMUS LLC_RNT210953 | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | ATTN:ACCOUNTS RECEIVABLE210953 | | NEW YORK | NY | 10022 | |
| 12730005 | KMO-361 PARAMUS LLC_RNT210953 | P.O. BOX 304 | DEPT 5000210953 | | | EMERSON | NJ | 07630 | |
| 12748823 | KMO-361 PARAMUS LLC_RNT210958 | 600 MADISON AVENUE 14TH FLOOR | C/O OLSHAN PROPERTIES | ATTN:ACCOUNTS RECEIVABLE210958 | | NEW YORK | NY | 10022 | |
| 12748822 | KMO-361 PARAMUS LLC_RNT210958 | P.O. BOX 304 | DEPT 5000210958 | | | EMERSON | NJ | 07630 | |
| 12770394 | KMO-361 REALTY ASSOCIATES | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD EAST, SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12759475 | KMO-361 REALTY ASSOCIATES | P.O. BOX 304 | DEPT 5000204992 | | | EMERSON | NJ | 07630 | |
| 12759476 | KMO-361 REALTY ASSOCIATES | P.O. BOX 3795 | C/O JANOFF & OLSHAN, INC204992 | | | NEW YORK | NY | 10008 | |
| 12753994 | KMS INC. | 811 E WATERMAN | | | | WICHITA | KS | 67202 | |
| 12805999 | KNAAK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801467 | KNAB, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12738851 | KNACK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738852 | KNACK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738853 | KNACK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738855 | KNACK, INC. | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12789762 | KNAEBE, KATIA | ADDRESS ON FILE | | | | | | | |
| 12753995 | KNAPE & VOGT MFG. | 2700 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 12753996 | KNAPE & VOGT MFG. | 3216 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12783164 | KNAPIK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12803808 | KNAPKE, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12753997 | KNAPP MADE PRODUCTS LLC | 107 N 11TH STREET SUITE 446 | | | | TAMPA | FL | 33602 | |
| 12753998 | KNAPP MADE PRODUCTS LLC | 1646 W SNOW AVE SUITE 122 | | | | TAMPA | FL | 33606 | |
| 12770966 | KNAPP PROPERTIES | LUNDGREN, JAKE, PROPERTY MANAGER | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12795560 | KNAPP, CARSON | ADDRESS ON FILE | | | | | | | |
| 12813725 | KNAPP, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12753999 | KNECTEK LABS INC | 60 GRANTON DR UNIT 4 | | | | RICHMOND HILL | ON | L4B 2N6 | CANADA |
| 12806783 | KNEER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781746 | KNERR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12720377 | K'NEX LIMITED PARTNERSHIP GROUP | 2990 BERGEY ROAD | | | | HATFIELD | PA | 19440 | |
| 12720378 | K'NEX LIMITED PARTNERSHIP GROUP | P.O. BOX 827948 | | | | PHILADELPHIA | PA | 19182 | |
| 12720379 | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 12788488 | KNICKERBOCKER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786236 | KNIERIM, CICADA | ADDRESS ON FILE | | | | | | | |
| 12744328 | KNIGHT TRANSPORTATION SVCS INC | 20002 N 19TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12744327 | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29853 | | | | PHOENIX | AZ | 85038 | |
| 12744326 | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 12777936 | KNIGHT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12788287 | KNIGHT, DALILA | ADDRESS ON FILE | | | | | | | |
| 12805393 | KNIGHT, DAWN | ADDRESS ON FILE | | | | | | | |
| 12803465 | KNIGHT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12783301 | KNIGHT, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12799840 | KNIGHT, HADEN | ADDRESS ON FILE | | | | | | | |
| 12815478 | KNIGHT, KARINA | ADDRESS ON FILE | | | | | | | |
| 12801623 | KNIGHT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808423 | KNIGHT, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12741755 | KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809044 | KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |
| 12791877 | KNIGHT, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12792985 | KNIGHT, RACHAL | ADDRESS ON FILE | | | | | | | |
| 12812294 | KNIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800191 | KNIGHT, TASHA | ADDRESS ON FILE | | | | | | | |
| 12813681 | KNIGHT, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 12766072 | KNIGHTDALE CENTER LLC | 3333 NEW HYDE PARK RD., STE. 100 | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12731173 | KNIGHTDALE CENTERS LLC | 3333 NEW HYDE PARK RD | SUITE 100ID SNK1177A209726 | | | NEW HYDE PARK | NY | 11042 | |
| 12731174 | KNIGHTDALE CENTERS LLC | P.O. BOX 6203 | DEPT SNCK1177A209726 | | | HICKSVILLE | NY | 11802 | |
| 12766074 | KNIGHTDALE CENTERS, LLC | DENIS, JOE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12766073 | KNIGHTDALE CENTERS, LLC | PODOLSKY, SCOTT | 333 NEW HYDE PARK RD., SUITE 100 | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12790307 | KNIGHT-HAMILTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12720380 | KNIGHTSBRIDGE GLOBAL LTD | 35 N BROADWAY | | | | AURORA | IL | 60505 | |
| 12809956 | KNISELY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12720381 | KNITIT LLC | 14560 POWDERHORN TRAIL | | | | HOLLAND | MI | 49424 | |
| 12778984 | KNITTEL, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12720382 | KNOCK NANNY LLC | 3578 S 1950 W 10 | | | | WEST VALLEY CITY | UT | 84119 | |
| 12795239 | KNOESPEL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12786849 | KNOLL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12737919 | KNOLL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737920 | KNOLL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737921 | KNOLL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737922 | KNOLL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12803804 | KNOLL, KALARI | ADDRESS ON FILE | | | | | | | |
| 12720383 | KNORK FLATWARE DIV.PHANTOM ENT. INC | 101 S EVANS | | | | NEWTON | KS | 67114 | |
| 12771426 | KNORR MANAGEMENT | KNORR, KARIN, PROPERTY MANAGER | 5525 REBECCA WAY | | | CORNING | CA | 96021 | |
| 12720384 | KNOT & BOW | 253 36TH STREET SUITE C308 MAILBOX 9 | | | | BROOKLYN | NY | 11232 | |
| 12807498 | KNOTT, JAYME | ADDRESS ON FILE | | | | | | | |
| 12808382 | KNOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799290 | KNOTT, ZYKERRIA | ADDRESS ON FILE | | | | | | | |
| 12796950 | KNOTTS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12733342 | KNOWBE4, INC. | 33 N. GARDEN AVENUE, SUITE 1200 | | | | CLEARWATER | FL | 33755 | |
| 12733343 | KNOWBE4, INC. | P.O. BOX 734977 | | | | DALLAS | TX | 75373 | |
| 12731593 | KNOWLEDGEHOUND | 224 N DESPLAINES STREET | DBA KNOWLEDGEHOUNDSUITE 350 | | | CHICAGO | IL | 60661 | |
| 12731594 | KNOWLEDGEHOUND | 224 N DESPLAINES STREET | SUITE 350 | | | CHICAGO | IL | 60661 | |
| 12799400 | KNOWLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814908 | KNOWLES-LINDSEY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12812286 | KNOWLTON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12720385 | KNOX A DIVISION OF NBTY | 2100 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12720386 | KNOX A DIVISION OF NBTY | P.O. BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 12740136 | KNOX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 | |
| 12728879 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728876 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12756479 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728880 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728878 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728877 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12750145 | KNOX INTERVEST CORP | 196 EAST 75TH STREET 14F | | | | NEW YORK | NY | 10021-3265 | |
| 12805387 | KNOX, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12783983 | KNOX, SARA | ADDRESS ON FILE | | | | | | | |
| 12799890 | KNOX, SHERITA | ADDRESS ON FILE | | | | | | | |
| 12784587 | KNOX-CORNETT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12666295 | KNOXVILLE CITY PROPERTY TAX OFFICE | P.O. BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729176 | KNOXVILLE LEVACAL, LLC | 4500 BISSONNET | C/O FIDELIS REALTY PARTNERSSUITE 300204698 | | | BELLAIRE | TX | 77401 | |
| 12729175 | KNOXVILLE LEVACAL, LLC | P.O. BOX 310428 | PROPERTY 630110204698 | | | DES MOINES | IA | 50331 | |
| 12766415 | KNOXVILLE LEVCAL LLC | ATTN: PROPERTY MANAGEMENT | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET | | BELLAIRE | TX | 77401 | |
| 12766414 | KNOXVILLE LEVCAL, LLC | LEVINE, LARRY | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE | | DES MOINES | IA | 50392-2010 | |
| 12720387 | KNS INTERNATIONAL LLC | 12577 S 265 W UNIT 3B | | | | DRAPER | UT | 84020 | |
| 12805380 | KNUTSEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791736 | KNUTSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12727522 | KOALA CORPORATION | 700 LIBERTY AVENUE_1 | | | | UNION | NJ | 07083 | |
| 12727521 | KOALA CORPORATION | 700 LIBERTY AVENUE_2 | | | | UNION | NJ | 07083 | |
| 12772277 | KOAR INSTITUTIONAL ADVISORS, LLC | ROTHMAN, BRUCE | 2870 LOS FELIZ PLACE | 2ND FLOOR | | LOS ANGELES | CA | 90039 | |
| 12720388 | KOBAYASHI HEALTHCARE INTERNATIONAL, INC | P. O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12813033 | KOBEL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12797947 | KOBIAH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12804060 | KOBOVITCH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12792384 | KOBRIANOS, CHARBEL | ADDRESS ON FILE | | | | | | | |
| 12816002 | KOCA, OLLI | ADDRESS ON FILE | | | | | | | |
| 12805992 | KOCBEKER, ENISE | ADDRESS ON FILE | | | | | | | |
| 12804066 | KOCH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12813709 | KOCH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12806502 | KOCH, GINA | ADDRESS ON FILE | | | | | | | |
| 12809063 | KOCH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741428 | KOCH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12815197 | KOCH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12803074 | KOCH, TYLER | ADDRESS ON FILE | | | | | | | |
| 12800425 | KOCHER, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12809061 | KOCI, LISA | ADDRESS ON FILE | | | | | | | |
| 12782925 | KOCI, SANJE | ADDRESS ON FILE | | | | | | | |
| 12804655 | KOCIENDA, CRISTA | ADDRESS ON FILE | | | | | | | |
| 12791790 | KOCJAN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12787239 | KOCUREK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12720389 | KODAK DIGITAL FRAMES | 307 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 | |
| 12811540 | KODALI, ARUNAREKHA | ADDRESS ON FILE | | | | | | | |
| 12812280 | KODAVATIGANTI, SITA | ADDRESS ON FILE | | | | | | | |
| 12720390 | KODY AND CO. LLC DBA KAHOOTIE CO | P.O. BOX 77371 | | | | CHARLOTTE | NC | 28271 | |
| 12807497 | KOEBEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797897 | KOECH, ZEDDY | ADDRESS ON FILE | | | | | | | |
| 12781492 | KOEHLER, MARK | ADDRESS ON FILE | | | | | | | |
| 12815744 | KOEL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12803514 | KOELPER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12808421 | KOENIG, KELLY | ADDRESS ON FILE | | | | | | | |
| 12729601 | KOENIG,OELSNER,TAYLOR, | 999 18TH ST, SOUTH TOWER | SCHOENFELD & GADDIS PCSUITE 1740 | | | DENVER | CO | 80202 | |
| 12790823 | KOENIGS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788116 | KOEPSEL, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12809945 | KOERNKE, MARY | ADDRESS ON FILE | | | | | | | |
| 12805396 | KOESTER-FRANKLI, DIANE | ADDRESS ON FILE | | | | | | | |
| 12788250 | KOFFLER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12744373 | KOFFLER/GID LLC | 10 MEMORIAL BOULEVARD | C/O KGI PROPERTIES LLC SUITE 901205294 | | | PROVIDENCE | RI | 02903 | |
| 12768089 | KOFFLER/GID, LLC | C/O KGI PROPERTIES, LLC | 10 MEMORIAL BOULEVARD SUITE 901 | | | PROVIDENCE | RI | 02903 | |
| 12726887 | KOFFMAN KAIEF LLP | 885 WEST GEORGIA STREET | 19TH FLOOR | | | VANCOUVER | BC | V6C 3H4 | CANADA |
| 12765561 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCT RECEIVEABLE/PM CONTACT | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766717 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCTS RECEIVABLE & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12765562 | KOHAN RETAIL INVESTMENT GROUP | GEORGE, BAMBI, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12766718 | KOHAN RETAIL INVESTMENT GROUP | TIBBETTS, KATHY, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12720391 | KOHINOOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720392 | KOHLER CO THE | 444 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 | |
| 12720393 | KOHLER CO THE | 91283 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12802781 | KOHLES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808398 | KOHLMAN, KARRISSA | ADDRESS ON FILE | | | | | | | |
| 12758303 | KOHL'S INC. | N56 W17000 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 12793137 | KOHN, CATRINA | ADDRESS ON FILE | | | | | | | |
| 12789371 | KOHN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813328 | KOHUT, VENUS | ADDRESS ON FILE | | | | | | | |
| 12785548 | KOKALIS, THEODORA | ADDRESS ON FILE | | | | | | | |
| 12720394 | KOKIE COSMETICS INC. | 10721 TUCKER STREET | | | | BELTSVILLE | MD | 20705 | |
| 12792088 | KOLADY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12791106 | KOLADY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811080 | KOLANU, PRAVEEN | ADDRESS ON FILE | | | | | | | |
| 12792579 | KOLB, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782884 | KOLB, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12781154 | KOLB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12812289 | KOLB, SHOSHONI | ADDRESS ON FILE | | | | | | | |
| 12720395 | KOLCRAFT | 1100 WEST MONROE STREET | | | | CHICAGO | IL | 60607 | |
| 12720396 | KOLDER INC. | P.O. BOX 100 | | | | EDINBURG | TX | 78540 | |
| 12720397 | KOLDER INC. | P.O. BOX 730954 | | | | DALLAS | TX | 75373 | |
| 12720398 | KOLE IMPORTS INC. | 24600 SO MAIN STREET | | | | CARSON | CA | 90745 | |
| 12798569 | KOLESAR, MIA | ADDRESS ON FILE | | | | | | | |
| 12798911 | KOLESZAR, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12803333 | KOLI, IDA | ADDRESS ON FILE | | | | | | | |
| 12797516 | KOLIN, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12800927 | KOLINSKY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783828 | KOLIUS, KILEY | ADDRESS ON FILE | | | | | | | |
| 12782980 | KOLKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784051 | KOLKHORST, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779151 | KOLLEFRATH, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12786501 | KOLLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786249 | KOLLIN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12741333 | KOLLIPARA, SHRIRAM | ADDRESS ON FILE | | | | | | | |
| 12814308 | KOLLIPARA, SHRIRAM | ADDRESS ON FILE | | | | | | | |
| 12805994 | KOLLISON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12759211 | KOLLMORGEN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739351 | KOLLMORGEN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739352 | KOLLMORGEN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759210 | KOLLMORGEN CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12796581 | KOLLS, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12780158 | KOLMAN, LOUANN | ADDRESS ON FILE | | | | | | | |
| 12799865 | KOLODGY, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12789544 | KOLONTAR, TIBOR | ADDRESS ON FILE | | | | | | | |
| 12793098 | KOLOSEY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791570 | KOLSTAD, LISA | ADDRESS ON FILE | | | | | | | |
| 12783766 | KOLTERMAN, TAKARA | ADDRESS ON FILE | | | | | | | |
| 12812263 | KOLTUR, SOBHA | ADDRESS ON FILE | | | | | | | |
| 12812279 | KOM, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12720399 | KOMAR KIDS LLC | 400 W CHICKASAW AVE | | | | MCALESTER | OK | 74501 | |
| 12720400 | KOMAR KIDS LLC | P.O. BOX 934158 | | | | ATLANTA | GA | 31193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789285 | KOMBO, BIENVENU | ADDRESS ON FILE | | | | | | | |
| 12796281 | KOMBRINCK, COLE | ADDRESS ON FILE | | | | | | | |
| 12789212 | KOMNINOS, PARASKEVI | ADDRESS ON FILE | | | | | | | |
| 12720401 | KOMPUGARD | 16638 ARMINTA STREET | | | | VAN NUYS | CA | 91406 | |
| 12720402 | KONA BENELLIE DESIGNS | 205 YORKSWELL LN | | | | GREENVILLE | SC | 29607 | |
| 12731743 | KONA COFFEE FARMERS | 1100 2ND AVE STE 300 | SETTLEMENT FUND | | | SEATTLE | WA | 98101 | |
| 12731742 | KONA COFFEE FARMERS | 1100 2ND AVENUE SUITE 300 | SETTLEMENT FUNDJIND LEGAL ADMINISTRATION | | | SEATTLE | WA | 98101 | |
| 12720403 | KONA JOE COFFEE | 79-7346 MAMALAHOA HWY | | | | KEALAKEKUA | HI | 96750 | |
| 12813014 | KONDASH, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12741878 | KONDOJU, SWAPNA | ADDRESS ON FILE | | | | | | | |
| 12812266 | KONDOJU, SWAPNA | ADDRESS ON FILE | | | | | | | |
| 12742289 | KONDRAVY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12788938 | KONDRAVY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12805368 | KONDURU, DHEEMANTHA | ADDRESS ON FILE | | | | | | | |
| 12749747 | KONE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749748 | KONE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749749 | KONE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749750 | KONE INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12723435 | KONE INC._FAC100071 | 7670 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 12723436 | KONE INC._FAC100071 | P.O. BOX 429 | | | | MOLINE | IL | 61266 | |
| 12723437 | KONE INC._FAC100071 | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 12755518 | KONE INC._FAC207286 | KONE INC | P.O. 8994, POSTAL STATION A | | | TORONTO | ON | M5W 2C5 | CANADA |
| 12755517 | KONE INC._FAC207286 | OTTAWA - CA31 | 1735 COURTWOOD CRESENT UNIT 1 | | | OTTAWA | ON | K2C 3J2 | CANADA |
| 12755516 | KONE INC._FAC207286 | P.O. BOX 4269 | POSTAL STATION A | | | TORONTO | ON | M5W 5V2 | CANADA |
| 12749167 | KONE INC._OPS269971 | P.O. BOX 102425 | | | | PASADENA | CA | 91189 | |
| 12768327 | KONFORTE II LLC DBA OVIEDO PARK CROSSING | C/O DAVID GARFUNKEL & COMPANY, LLC | ATTN: DAVID GARFUNKEL, PROPERTY MANAGER | 400 MALL BLVD., STE M | | SAVANNAH | GA | 31406 | |
| 12815093 | KONGMANY, PHONEMANI | ADDRESS ON FILE | | | | | | | |
| 12720404 | KONICA MINOLTA PHOTO IMAGING USA | 725 DARLINGTON AVENUE | | | | MAHWAH | NJ | 07430 | |
| 12720405 | KONICA MINOLTA PHOTO IMAGING USA | P.O. BOX 90355 | | | | CHICAGO | IL | 60696 | |
| 12815402 | KONIECZKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780955 | KONNIK, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813990 | KONOLD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12664809 | KONSTANTIN V ISAAKYAN | ADDRESS ON FILE | | | | | | | |
| 12720406 | KONSYL PHARMACEUTICALS INC. | 8050 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 12811566 | KONTOGIANNIS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12778766 | KONWERSKI, DENISE | ADDRESS ON FILE | | | | | | | |
| 12781157 | KOOGLER, RANDI | ADDRESS ON FILE | | | | | | | |
| 12720407 | KOOKABURRA LIQUORICE | 14497 FRYELANDS BOULEVARD | | | | MONROE | WA | 98272 | |
| 12720408 | KOOLATRON | 151 S WYMORE ROAD SUITE 6020 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12720410 | KOOLATRON | P.O. BOX 66512 AMF O'HARE | | | | CHICAGO | IL | 60666 | |
| 12720409 | KOOLATRON CORP CANADA | 139 COPERNICUS BLVD | | | | BRANTFORD | ON | N3P 1N4 | CANADA |
| 12739943 | KOOLATRON CORPORATION | KYKO GLOBAL INC | P.O. BOX 87491 | | | CANTON | MI | 48187 | |
| 12720411 | KOOL-DOWN BEVERAGE CORP. | 101-20119 113B AVE | | | | MAPLE RIDGE | BC | V2X 0Z1 | CANADA |
| 12797305 | KOON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12796505 | KOONCE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779488 | KOONCE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12806500 | KOOTA, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12740137 | KOOTENAI COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12756169 | KOOTENAI COUNTY TREASURER | P.O. BOX 6700 | | | | COEUR D ALENE | ID | 83816 | |
| 12756170 | KOOTENAI COUNTY TREASURER | P.O. BOX 9000 | C/O STEVEN D MATHESON | | | COEUR D'ALENE | ID | 83816 | |
| 12666408 | KOOTENAI COUNTY TREASURER | P.O. BOX 9000 | | | | COEUR D'ALENE | ID | 83816-9000 | |
| 12802315 | KOPEC, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793849 | KOPERWHATS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12777948 | KOPF, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12791364 | KOPF, IAN | ADDRESS ON FILE | | | | | | | |
| 12777938 | KOPOOSHIAN, ARAKSI | ADDRESS ON FILE | | | | | | | |
| 12790546 | KOPP, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12783532 | KOPPENHAVER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12779298 | KOPPLIN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12796452 | KOPPLIN, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 12795205 | KORANG, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12732767 | KORBER SUPPLY CHAIN US, INC. | 5600 W 83RD STREET | SUITE 600, 8200 TOWER | | | BLOOMINGTON | MN | 55437 | |
| 12781662 | KORDAS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12720412 | KORE DESIGN | 1200 COUNTY RD RT 523 | | | | FLEMINGTON | NJ | 08822 | |
| 12720413 | KORE DESIGN | CO WHITEHURST AND CLARK 1200 COUNTY RD RT 523 | | | | FLEMINGTON | NJ | 08822 | |
| 12744787 | KOREAN- AMERICAN LAWYERS ASSOCIATION OF GREATER NEW YORK, INC. | P.O. BOX 2152 | | | | NEW YORK | NY | 10163 | |
| 12777994 | KORFHAGE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12809058 | KORFMAN, LOUISA | ADDRESS ON FILE | | | | | | | |
| 12813029 | KORMOS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12728399 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | SUITE 2600 | | | LOS ANGELES | CA | 90067 | |
| 12777945 | KORNEGAY, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12741554 | KORONEOS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816612 | KORONEOS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12778929 | KORRAPATI, DEEPTHI | ADDRESS ON FILE | | | | | | | |
| 12741195 | KORREMULA, ADITYA | ADDRESS ON FILE | | | | | | | |
| 12777940 | KORREMULA, ADITYA | ADDRESS ON FILE | | | | | | | |
| 12781834 | KORTAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799144 | KORTGE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12812285 | KORY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12808424 | KORZENIEWSKI, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12720415 | KOS INC | 27 W. ANAPAMU STREET #300 | | | | SANTA BARBARA | CA | 93101 | |
| 12720416 | KOS INC | P.O. BOX 1029 | | | | NOLENSVILLE | TN | 37135 | |
| 12816541 | KOSAR, NILUFER | ADDRESS ON FILE | | | | | | | |
| 12741599 | KOSBERG, DEJA | ADDRESS ON FILE | | | | | | | |
| 12805388 | KOSBERG, DEJA | ADDRESS ON FILE | | | | | | | |
| 12811089 | KOSBERG, PEDER | ADDRESS ON FILE | | | | | | | |
| 12807489 | KOSCIUSZKO, JOAN | ADDRESS ON FILE | | | | | | | |
| 12663861 | KOSEI A KANAMORI HENDRIKSEN & | ADDRESS ON FILE | | | | | | | |
| 12720414 | KOSHER COOK LLC THE | 101 WEST 7TH STREET | | | | BAYONNE | NJ | 07002 | |
| 12784338 | KOSIC, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12810905 | KOSKELA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811554 | KOSKO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12809943 | KOSKUC, MIKI | ADDRESS ON FILE | | | | | | | |
| 12796638 | KOSLOFF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809928 | KOSMETATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 12771227 | KOSSMAN DEVELOPMENT COMPANY | DURISH, TIFFANY, TENANT SERVICES COORDINATOR | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | |
| 12806499 | KOSSOFF, GREG | ADDRESS ON FILE | | | | | | | |
| 12785134 | KOST, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12809923 | KOSTAS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12815248 | KOSTERMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12665251 | KOSTIS PONTIKOS | ADDRESS ON FILE | | | | | | | |
| 12811083 | KOTAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12741827 | KOTECHA, PRITESH | ADDRESS ON FILE | | | | | | | |
| 12811081 | KOTECHA, PRITESH | ADDRESS ON FILE | | | | | | | |
| 12741598 | KOTELES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805370 | KOTELES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815492 | KOTH CARY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12777933 | KOTHAPALLI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804070 | KOTHARI, BHARTI | ADDRESS ON FILE | | | | | | | |
| 12808404 | KOTHARI, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12794983 | KOTKO, IVANNA | ADDRESS ON FILE | | | | | | | |
| 12794200 | KOTSINYAN, TIGRAN | ADDRESS ON FILE | | | | | | | |
| 12809934 | KOTTKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782380 | KOUAKOU, AFFOUA | ADDRESS ON FILE | | | | | | | |
| 12742388 | KOUMBIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804067 | KOUMBIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783353 | KOVACH, AMY | ADDRESS ON FILE | | | | | | | |
| 12789883 | KOVACIC, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12779027 | KOVAL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12786718 | KOVALSKIY, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12785267 | KOWAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12780867 | KOWAL, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12812270 | KOWALCHEK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797629 | KOWALCHUK, NICK | ADDRESS ON FILE | | | | | | | |
| 12801466 | KOWALD, LANDON | ADDRESS ON FILE | | | | | | | |
| 12805400 | KOWALSKI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12779260 | KOWALSKI, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12795398 | KOWALSKI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813246 | KOWALSKI, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12808416 | KOWING, KERRI | ADDRESS ON FILE | | | | | | | |
| 12788081 | KOWSH III, WALTER | ADDRESS ON FILE | | | | | | | |
| 12799020 | KOYAWEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12736777 | KOYO BEARINGS NORTH AMERICA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736778 | KOYO BEARINGS NORTH AMERICA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736779 | KOYO BEARINGS NORTH AMERICA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736776 | KOYO BEARINGS NORTH AMERICA LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12785925 | KOZAK, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12747661 | KOZIOL | CO FERIAN ENTERPRISES | 1220 WEST BAGLEY ROAD | | | BEREA | OH | 44017 | |
| 12747662 | KOZIOL | WERNER VON SIEMENS STR 90 64711 ERBACH | | | | ERBACH | | 64711 | GERMANY |
| 12784158 | KOZLOSKI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12811551 | KOZLOSKI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12780830 | KOZLOW, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12785684 | KOZLOWSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815920 | KOZLOWSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12741231 | KOZO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12778855 | KOZO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12729089 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | ATTN: ACCTS RECEIVABLE | | | MONTVALE | NJ | 07645 | |
| 12762611 | KPMG LLP | 345 Park Avenue | | | | New York | NY | 10154-0102 | |
| 12729090 | KPMG LLP | P.O. BOX 120511 | DEPT 0511 | | | DALLAS | TX | 75312 | |
| 12729091 | KPMG LLP | P.O. BOX 23331 | ATTN: KEITH OBERHEIM | | | NEWARK | NJ | 07189 | |
| 12747663 | KPOP FOODS, INC. | 530 S. BERENDO ST. APT #230 | | | | LOS ANGELES | CA | 90020 | |
| 12733470 | KPRS CONSTRUCTION SERVICES, INC. | 2850 SATURN STREET | | | | BREA | CA | 92821 | |
| 12726056 | KR BARN LP | LEASE ID: 4004032 | P.O. BOX 30875211627 | | | NEW YORK | NY | 10087 | |
| 12726057 | KR BARN LP | ONE FAYETTE STREET | SUITE 150211627 | | | CONSHOHOCKEN | PA | 19428 | |
| 12775291 | KR BARN, L.P. | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 12796450 | KRAEHNKE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12747664 | KRAFT HEINZ FOODS COMPANY | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747665 | KRAFT HEINZ FOODS COMPANY | 50 NEW COMMERCE BLVD | | | | WILKES-BARRE | PA | 18762 | |
| 12806501 | KRAFT JR., GARRY | ADDRESS ON FILE | | | | | | | |
| 12785787 | KRAFT, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12799636 | KRAFT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12793226 | KRAFT, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811567 | KRAFT, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12786994 | KRAFT, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12755569 | KRAFTEK INC | 528 JASON DRIVE | | | | SOUTHAMPTON | PA | 18966 | |
| 12747666 | KRAFTWARE | ANTHONY TARTAGLIA 270 COX ST | | | | ROSELLE | NJ | 07203 | |
| 12781969 | KRAH, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12787487 | KRAIGER, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 12794542 | KRAINES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741848 | KRAJCZAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811564 | KRAJCZAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803886 | KRAL, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12813023 | KRALL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12799333 | KRALOVIC, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12747667 | KRAMER LABORATORIES INC. | 440 US HIGHWAY 22 - SUITE 210 | | | | BRIDGEWATER | NJ | 08807 | |
| 12741540 | KRAMER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12804061 | KRAMER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12793247 | KRAMER, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12806492 | KRAMER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12809048 | KRAMER, LEE | ADDRESS ON FILE | | | | | | | |
| 12795588 | KRAMER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813034 | KRAMER, TODD | ADDRESS ON FILE | | | | | | | |
| 12781619 | KRAMER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12809049 | KRAMLICH, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12808418 | KRAMP, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793525 | KRAMPEN, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12798664 | KRANEFELD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12747668 | KRASDALE FOODS INC | 400 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 12789419 | KRASTEVA, TSVETELINA | ADDRESS ON FILE | | | | | | | |
| 12804664 | KRASZEWSKI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12779181 | KRATOCHVIL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12808410 | KRATOWICZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12785150 | KRATTLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12807493 | KRATZER, JENNY | ADDRESS ON FILE | | | | | | | |
| 12747669 | KRAUS | 12 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12768406 | KRAUS MANAGEMENT SERVICES INC | CANGELOSI, ELIZABETH | 670 W 17TH ST SUITE C4 | | | COSTA MESA | CA | 92627 | |
| 12738893 | KRAUS USA PLUMBING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738891 | KRAUS USA PLUMBING LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738894 | KRAUS USA PLUMBING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738895 | KRAUS USA PLUMBING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738896 | KRAUS USA PLUMBING LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738897 | KRAUS USA PLUMBING LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12795266 | KRAUS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12789625 | KRAUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12736040 | KRAUS, USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736041 | KRAUS, USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736042 | KRAUS, USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736043 | KRAUS, USA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736044 | KRAUS, USA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12768284 | KRAUS-ANDERSON REALTY COMPANY | MORTON, PAIGE, PROPERTY MANAGER | 501 S. EIGHTH STREET | | | MINNEAPOLIS | MN | 55404 | |
| 12748221 | KRAUS-ANDERSON, INCORPORATED | 501 S EIGHT STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 12768283 | KRAUS-ANDERSON, INCORPORATED | ATTN: PRESIDENT | 501 S. EIGHTH STREET | | | MINNEAPOLIS | MN | 55404 | |
| 12788854 | KRAUSE, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781773 | KRAUSE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12781340 | KRAUSE, GAIL | ADDRESS ON FILE | | | | | | | |
| 12814006 | KRAUSE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12790044 | KRAUSE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12787866 | KRAUSE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790616 | KRAUSE, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12796432 | KRAUSE, STACY | ADDRESS ON FILE | | | | | | | |
| 12779445 | KRAUSE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809959 | KRAUSS, MARTA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12747943 | KRAUSZ USA LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12747944 | KRAUSZ USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747945 | KRAUSZ USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747946 | KRAUSZ USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747942 | KRAUSZ USA LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12766933 | KRAVCO COMPANY LLC | EMERGENCY, AFTER, PROPERTY MANAGER | 375 E. ELM STREET SUITE 100 | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 12766934 | KRAVCO COMPANY LLC | FOX, MARIA, PROPERTY MANAGER | 375 E. ELM STREET SUITE 100 | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 12766932 | KRAVCO COMPANY LLC | ISEN, PHILLIP, DIRECTOR PROJECT MGMT | 375 E. ELM STREET SUITE 100 | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 12804665 | KRAWCZYK, CAROL | ADDRESS ON FILE | | | | | | | |
| 12803546 | KRAWCZYK, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12746057 | KRAZAN & ASSOCIATES INC | 215 WEST DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| 12744163 | KRC CORPUS CHRISTI 878, INC | 3330 NEW HYDE PARK ROAD | STXC08787A205142 | | | NEW HYDE PARK | NY | 11042 | |
| 12744164 | KRC CORPUS CHRISTI 878, INC | P.O. BOX 82565 | DEPT, CODE STXCO878205142 | | | GOLETA | CA | 93118 | |
| | | | | | | | | | |
| 12768924 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12727335 | KRC MISHAWAKA 895, INC., | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12756050 | KRC MISHAWAKA 895, INC., | P.O. BOX 82565 | DEPT CODE SINM0895208653 | | | GOLETA | CA | 93118 | |
| 12796620 | KRCHMAR, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12726051 | KRE COLONIE OWNER LLC | 9 WEST 57TH ST | SUITE 4200211612 | | | NEW YORK | NY | 10019 | |
| | | | | | | | | | |
| 12774405 | KRE COLONIE OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD, SUITE 1925 | ATTN: MANAGING PARTNER | | EL SEGUNDO | CA | 90245 | |
| 12726050 | KRE COLONIE OWNER LLC | LOCKBOX #28477 | P.O. BOX 28477211612 | | | NEW YORK | NY | 10087 | |
| 12787516 | KREAGER, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12747670 | KREATIVE CONCEPTS NY INC | 230 FIFTH AVE SUITE1218 | | | | NEW YORK | NY | 10001 | |
| 12724990 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| 12780493 | KREBS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12783921 | KREBS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12804660 | KREBSBACH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12747314 | KREG ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747313 | KREG ENTERPRISES, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747315 | KREG ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747316 | KREG ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737136 | KREG TOOL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737135 | KREG TOOL COMPANY | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737137 | KREG TOOL COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737138 | KREG TOOL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12813968 | KREITZ, KALI | ADDRESS ON FILE | | | | | | | |
| 12782319 | KRENEK, EDEN | ADDRESS ON FILE | | | | | | | |
| 12815754 | KRENISKY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12797684 | KRENZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12804662 | KREPS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806884 | KRESACH, ILEEN | ADDRESS ON FILE | | | | | | | |
| 12797364 | KRESSE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12804075 | KREUS, BUNNIE | ADDRESS ON FILE | | | | | | | |
| 12783702 | KREUSER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12786747 | KREUZIGER, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783783 | KREWER, COOPER | ADDRESS ON FILE | | | | | | | |
| 12731035 | KRG AIKEN HITCHCOCK LLC | 15961 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731034 | KRG AIKEN HITCHCOCK LLC | 30 S MERIDIAN ST | SUITE 1100214010 | | | INDIANAPOLIS | IN | 46204 | |
| 12766144 | KRG AIKEN HITCHCOCK, LLC | ATTN. VP PROPERTY MANAGEMENT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12733541 | KRG AVONDALE MCDOWELL, LLC-RNT 591P3 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733540 | KRG AVONDALE MCDOWELL, LLC-RNT 591P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12748267 | KRG BRANSON HILLS | 15961 COLLECTIONS CENTER LLC | | | | CHICAGO | IL | 60693 | |
| 12748266 | KRG BRANSON HILLS | 30 S MERIDAN ST | SUITE # 1100214035 | | | INDIANAPOLIS | IN | 46204 | |
| 12767160 | KRG BRANSON HILLS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765448 | KRG BUTLER KINNELON, LLC | KITE REALTY GROUP L.P. | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12746519 | KRG CHAPEL HILL SHOPPING | 30 SOUTH MERIDIAN STREET | CENTER LLCSUITE # 1100245917 | | | INDIANAPOLIS | IN | 46204 | |
| 12746520 | KRG CHAPEL HILL SHOPPING | P.O. BOX 847952 | CENTER LLCATTN: PROPERTY ACCOUNTANT245917 | | | DALLAS | TX | 75284 | |
| 12775934 | KRG CHAPEL HILL SHOPPING CENTER, LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772799 | KRG CHAPEL HILL SHOPPING CENTER, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12748735 | KRG COOL SPRINGS LLC | P.O. BOX 743806 | ATTN: PROPERTY ACCOUNTANT256341 | | | ATLANTA | GA | 30374 | |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12731039 | KRG DAYVILLE PROPERTY DEV LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731038 | KRG DAYVILLE PROPERTY DEV LLC | 30 S MERIDIAN ST, | SUITE 1100214013 | | | INDIANAPOLIS | IN | 46204 | |
| 12724689 | KRG EASTGATE PAVILION, LLC | 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12771161 | KRG EASTGATE PAVILION, LLC | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12748263 | KRG HOT SPRINGS | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726288 | KRG HOT SPRINGS | 30 S MERIDIAN ST, SUITE 1100 | FAIRGROUNDS LLC214033 | | | INDIANAPOLIS | IN | 46204 | |
| 12767182 | KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756443 | KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771295 | KRG LAKEWOOD, LLC | KITE REALTY GROUP, L.P. | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733173 | KRG LAKEWOOD, LLC- RNT472P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733174 | KRG LAKEWOOD, LLC- RNT472P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12748508 | KRG LEESBURG FORT EVANS, LLC-RNT 1288P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12767200 | KRG LEESBURG FORT EVENS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12756641 | KRG LIVINGSTON CENTER | 30 SOUTH MERIDIAN STREET | SUITE 1100245537 | | | INDIANAPOLIS | IN | 46204 | |
| 12756642 | KRG LIVINGSTON CENTER | 33252 COLLECTION CENTER DRIVE | KITE REALTY GROUP LLC245537 | | | CHICAGO | IL | 60693 | |
| 12729695 | KRG LIVINGSTON CENTER LLC | 30 SOUTH MERIDIAN ST | SUITE 1100245596 | | | INDIANAPOLIS | IN | 46204 | |
| 12729696 | KRG LIVINGSTON CENTER LLC | 33252 COLLECTION CENTER DRIVE | KITE REALTY GROUP LP245596 | | | CHICAGO | IL | 60693 | |
| 12769880 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12776074 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12725344 | KRG MARKET STREET VILLAGE LP | 30 SOUTH MERIDIAN STREET | SUITE #1100209482 | | | INDIANAPOLIS | IN | 46204 | |
| 12725345 | KRG MARKET STREET VILLAGE LP | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771479 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733546 | KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733547 | KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12757788 | KRG MIAMI 19TH STREET II, LLC-RNT 260P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757789 | KRG MIAMI 19TH STREET II, LLC-RNT 260P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12743093 | KRG NEW HILL PLACE LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100247131 | | | INDIANAPOLIS | IN | 46204 | |
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770816 | KRG PARK PLACE LLC | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733456 | KRG PARK PLACE, LLC -RNT406P3 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733457 | KRG PARK PLACE, LLC -RNT406P3 | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | |
| 12725519 | KRG PLAZA GREEN LLC_RNT210895 | 30 SOUTH MERIDIAN ST | SUITE 1100210895 | | | INDIANAPOLIS | IN | 46204 | |
| 12725520 | KRG PLAZA GREEN LLC_RNT210895 | P.O. BOX 743806 | SHOPPES AT PLAZA GREEN210895 | | | ATLANTA | GA | 30374 | |
| 12725522 | KRG PLAZA GREEN LLC_RNT210896 | 30 S MERIDIAN ST, SUITE1100 | C/O KITE REALTY GROUP LP | ATTN: PROPERTY ACCOUNTANT210896 | | INDIANAPOLIS | IN | 46204 | |
| 12725521 | KRG PLAZA GREEN LLC_RNT210896 | 30 SOUTH MERIDIAN ST | REF CTSSUITE 1100210896 | | | INDIANAPOLIS | IN | 46204 | |
| 12732342 | KRG PLAZA GREEN LLC_RNT271401 | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12732343 | KRG PLAZA GREEN LLC_RNT271401 | P.O. BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12733108 | KRG PLAZA GREEN LLC-RNT-3032P3 | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733107 | KRG PLAZA GREEN LLC-RNT-3032P3 | P.O. BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12774668 | KRG PLAZA GREEN, LLC | ALPHIN, CHRISTY, PROPERTY MANAGER | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 100 | | INDIANAPOLIS | IN | 46204 | |
| 12776100 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12731037 | KRG PORT ST LUCIE LANDING LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731036 | KRG PORT ST LUCIE LANDING LLC | 30 S MERIDIAN ST | SUITE 1100214011 | | | INDIANAPOLIS | IN | 46204 | |
| 12766578 | KRG PORT ST. LUCIE LANDING, LLC | C/O KITE REALTY GROUP, | ATTN. ASSET MANAGEMENT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12770141 | KRG PORTOFINO, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP OF PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | |
| 12757752 | KRG PORTOFINO, LLC-RNT3141P1 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12757753 | KRG PORTOFINO, LLC-RNT3141P1 | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12747863 | KRG RIVERS EDGE LLC | 30 SOUTH MERIDIAN STREET | SUITE# 1100209910 | | | INDIANAPOLIS | IN | 46204 | |
| 12747864 | KRG RIVERS EDGE LLC | P.O. BOX 752 | | | | INDIANAPOLIS | IN | 46206 | |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12733235 | KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733234 | KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4 | 30 S. MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12748265 | KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12748264 | KRG SHOPS AT MOORE LLC | 30 S MERIDIAN ST | SUITE 1100214034 | | | INDIANAPOLIS | IN | 46204 | |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733309 | KRG SOUTHLAKE, LLC- RNT 341P3 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733310 | KRG SOUTHLAKE, LLC- RNT 341P3 | 30 SOUTH MERIDIAN STREET, SUITE 100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12757772 | KRG SOUTHLAKE, LLC-RNT 3106P2 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757771 | KRG SOUTHLAKE, LLC-RNT 3106P2 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12730630 | KRG SUNLAND LP | 30 SOUTH MERIDIAN STREET | SUITE # 1100208787 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730629 | KRG SUNLAND LP | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12757824 | KRG TEMECULA COMMONS, LLC-RNT 3043P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12757823 | KRG TEMECULA COMMONS, LLC-RNT 3043P3 | P.O. BOX 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12726284 | KRG VIRGINA BEACH | 30 S MERIDIAN ST, SUITE 1100 | LANDSTOWN LLC214027 | | | INDIANAPOLIS | IN | 46204 | |
| 12726285 | KRG VIRGINA BEACH | LANDSTOWN LLC | 15961 COLLECTIONS CENTER DR214027 | | | CHICAGO | IL | 60693 | |
| 12766701 | KRG VIRGINIA BEACH LANDSTOWN, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12801800 | KRICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12747671 | KRIDDLES DBA TEXAS TRIANGLE GROVE | 644 WILLIAMS WAY | | | | RICHARDSON | TX | 75080 | |
| 12805997 | KRIEG, ERIC | ADDRESS ON FILE | | | | | | | |
| 12780476 | KRIL, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12789605 | KRILICH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12811546 | KRINGLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12788992 | KRINITSKY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12665423 | KRIS HASKINS | ADDRESS ON FILE | | | | | | | |
| 12660051 | KRIS MCDANIEL AND | ADDRESS ON FILE | | | | | | | |
| 12750538 | KRIS RONNINGEN-FENRICH & | ADDRESS ON FILE | | | | | | | |
| 12780728 | KRISHAN, NALINI | ADDRESS ON FILE | | | | | | | |
| 12661651 | KRISHNAKANT MEHTA & | ADDRESS ON FILE | | | | | | | |
| 12786436 | KRISHNAMOORTHY, SEKHAR | ADDRESS ON FILE | | | | | | | |
| 12731994 | KRISTA IMUS | ADDRESS ON FILE | | | | | | | |
| 12807482 | KRISTAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12728395 | KRISTEN HASKELL ART | 467 MYRTLE AVE APT 3 | | | | BROOKLYN | NY | 11205 | |
| 12659532 | KRISTEN J KILEY | ADDRESS ON FILE | | | | | | | |
| 12726914 | KRISTEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12750227 | KRISTEN VITEK IRA | ADDRESS ON FILE | | | | | | | |
| 12733102 | KRISTI FUENTES | ADDRESS ON FILE | | | | | | | |
| 12665966 | KRISTI L STILLWELL | ADDRESS ON FILE | | | | | | | |
| 12658774 | KRISTI M KELLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12658773 | KRISTI M KELLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12731840 | KRISTIAN SIV | ADDRESS ON FILE | | | | | | | |
| 12747672 | KRISTIKOLLECTIONS LLC | 12001 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| 12662288 | KRISTIN K THALER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12662289 | KRISTIN LEA ELLIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12664668 | KRISTINA ZIOBRO IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12661652 | KRISTINE AMUNDSON & | ADDRESS ON FILE | | | | | | | |
| 12732736 | KRISTY CADWALLADER | ADDRESS ON FILE | | | | | | | |
| 12732178 | KRISTY LYN OJALA | ADDRESS ON FILE | | | | | | | |
| 12733510 | KRK PRODUCTIONS INC | 39 GORDON DRIVE SW | | | | CALGARY | AB | T3E 5A6 | CANADA |
| 12812277 | KROCHMOLNY-BEUT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787770 | KROFCHECK, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12814554 | KROFCHECK, MARY | ADDRESS ON FILE | | | | | | | |
| 12746385 | KROGER GENERAL RECEIVABLES | P.O. BOX 677953 | | | | DALLAS | TX | 75267 | |
| 12803266 | KROGSTAD, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12806505 | KROL, GAIL | ADDRESS ON FILE | | | | | | | |
| 12780565 | KROLIK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12747673 | KROLL CREATIONS USA | 202 SOUTH ROME AVE SUITE 160 | | | | TAMPA | FL | 33606 | |
| 12799879 | KROLL, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12803412 | KROMM, KYLE | ADDRESS ON FILE | | | | | | | |
| 12657079 | KRONE IBERICA S.A | C/O MARIA PILAR AGUIRRE GONZALEZ & | MARIA MACARENA AGUIRRE GALATAS | PASEO INFANTA ISABEL NUM. 17 PLANT | | MADRID | | 28014 | SPAIN |
| 12755263 | KRONOS INCORPORATED | 297 BILLERICA ROAD | BOSTON DISTRICT OFFICE | | | CHELMSFORD | MA | 01824 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1032 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755265 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 12755266 | KRONOS INCORPORATED | P.O. BOX 743208 | | | | ATLANTA | GA | 30374 | |
| 12755264 | KRONOS INCORPORATED | P.O. BOX 845748 | | | | BOSTON | MA | 02284 | |
| 12795770 | KRONTZ, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12732970 | KROY LLC | P.O. BOX 392342 | | | | CLEVELAND | OH | 44193 | |
| 12805993 | KRUCENSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792824 | KRUEGER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12808406 | KRUEGER, KAY | ADDRESS ON FILE | | | | | | | |
| 12779304 | KRUG, KELLY | ADDRESS ON FILE | | | | | | | |
| 12720417 | KRUGER NORTH AMERICA INC/CONSUMABLE | 1010 LAKE STREET SUITE 106 | | | | OAK PARK | IL | 60301 | |
| 12798602 | KRUGER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12747674 | KRUGERCO LLC | 509 SILVER LAKE DR | | | | SILVER LAKE | KS | 66539 | |
| 12787346 | KRUMM, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12809924 | KRUNNFUSZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12814699 | KRUPICKA, ANGELLICA | ADDRESS ON FILE | | | | | | | |
| 12794981 | KRUPP, ALIANNA | ADDRESS ON FILE | | | | | | | |
| 12787498 | KRUPP, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12758304 | KRUPS LLC | 1102 BAYLESS PLACE | | | | EAGLEVILLE | PA | 19408 | |
| 12803289 | KRUPSKI, TAMI | ADDRESS ON FILE | | | | | | | |
| 12802239 | KRUSE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780081 | KRUSE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12782349 | KRUSE, JARED | ADDRESS ON FILE | | | | | | | |
| 12788808 | KRUSE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12720418 | KRUVE INC. | 207 CLIFF ROAD | | | | BARRIE | ON | L4N 3X5 | CANADA |
| 12720419 | KRYO INC | 144 TALBERT POINT DR STE 103 | | | | MOORESVILLE | NC | 28117 | |
| 12732277 | KRYSTAL FEASTER | ADDRESS ON FILE | | | | | | | |
| 12658775 | KRYSTAL OLSON AND | ADDRESS ON FILE | | | | | | | |
| 12781731 | KRZEWICK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780437 | KRZYSTOFCZYK, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12730480 | KS AURA RETAIL INC | 400-1075 BAY STREET | C/O CANDEREL COMMERCIALSERVICES INC212576 | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12720420 | KSANA LLC | 122 HAMILTON PARK DR UNIT 1K2 | | | | TALLAHASSEE | FL | 32304 | |
| 12720421 | KSANA LLC | 30 N GOULD ST SUITE 3038 | | | | SHERIDAN | WY | 82801 | |
| 12730210 | KSC KREATE | 3850 N 29TH TERRACE | SUITE # 107 | | | HOLLYWOOD | FL | 33020 | |
| 12720422 | KSH BRANDS LLC | 2 MILL ST | | | | CORNWALL | NY | 12518 | |
| 12755362 | KSI CARY 483 LLC | 500 NORTH BROADWAY | SUITE 201 P.O BOX 9010204765 | | | JERICHO | NY | 11753 | |
| 12755363 | KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12664573 | KSK FINANCIAL GROUP INC 401K | ADDRESS ON FILE | | | | | | | |
| 12664050 | KSKJ LIFE AMERICAN SLOVENIAN CATHOLIC UNION | STUART BUCHANAN | 2439 GLENWOOD AVE. | | | JOLIET | IL | 60435 | |
| 12765787 | KSK-SCOTTSDALE MALL, LP | COUNSEL | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 12765788 | KSK-SCOTTSDALE MALL, LP | LEASING, VICE | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 12720423 | KSSM LLC DBA BABY FOOT | 1655 S ENTERPRISE AVE STE B4 | | | | SPRINGFIELD | MO | 65804 | |
| 12720424 | KSSM LLC DBA BABY FOOT | 310 S INGRAM MILL RD | | | | SPRINGFIELD | MO | 65802 | |
| 12720425 | KT HEALTH LLC | 584 E 1100 S 4 | | | | AMERICAN FORK | UT | 84003 | |
| 12758726 | K-TEX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758727 | K-TEX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758728 | K-TEX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758729 | K-TEX, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12731097 | KTJ LIMITED PARTNERSHIP 111 | 5125 COUNTY ROAD 101 S | SUITE 100209667 | | | MINNETONKA | MN | 55345 | |
| 12767599 | KTJ LIMITED PARTNERSHIP ONE HUNDRED ELEVEN | 5125 COUNTRY ROAD 101 | | | | MINNETONKA | MN | 55345 | |
| 12745748 | KTM NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745749 | KTM NORTH AMERICA, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745750 | KTM NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738355 | KTM NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12656631 | KU | 220 W MAIN ST, | | | | LOUISVILLE | KY | 40202 | |
| 12784748 | KUAEA, NALANI | ADDRESS ON FILE | | | | | | | |
| 12656468 | KUB | 445 S GAY ST | | | | KNOXVILLE | TN | 37902 | |
| 12781479 | KUBA, KEITH | ADDRESS ON FILE | | | | | | | |
| 12796803 | KUBERG, JADEN | ADDRESS ON FILE | | | | | | | |
| 12787752 | KUBIAK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12812268 | KUBICA, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12782880 | KUBIK, MILES | ADDRESS ON FILE | | | | | | | |
| 12815071 | KUBISTEK, TARYN | ADDRESS ON FILE | | | | | | | |
| 12720426 | KUCHT LLC | 700 ROUTE 46 WEST UNIT 3 | | | | CLIFTON | NJ | 07013 | |
| 12809925 | KUDISH, MAXIM | ADDRESS ON FILE | | | | | | | |
| 12806747 | KUDLA, HANNA | ADDRESS ON FILE | | | | | | | |
| 12720427 | KUDOS LEATHERGOODS LTD/JACK & LILY | 1680 WEST 75TH AVENUE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 12793956 | KUEFNER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12790218 | KUEHL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809946 | KUEHNAST, MILLIE | ADDRESS ON FILE | | | | | | | |
| 12757610 | KUEHNE + NAGEL, INC. | 10 EXCHANGE PLACE, 19TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 12757609 | KUEHNE + NAGEL, INC. | 500-666 BURRARD STREET | | | | VANCOUVER | BC | V6C 3P6 | CANADA |
| 12809941 | KUGELMANN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12720428 | KUHN RIKON CORPORATION | 16 DIGITAL DRIVE SUITE 220 | | | | NOVATO | CA | 94949 | |
| 12793880 | KUHN, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12790147 | KUHN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12805987 | KUHNERT, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12720429 | KUIWAI PLASTIC CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12796296 | KUJOWSKI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12742831 | KUKA (HK) TRADE CO., LIMITED | NO.599-1 DONGNING ROAD | | | | HANGZHOU | | 310017 | CHINA |
| 12742832 | KUKA HOME KIRKLAND INC DBA ELEMENTS | 13631 NE 126TH PLACE SUITE 440 | | | | KIRKLAND | WA | 98034 | |
| 12790252 | KUKU, OLUBUKOLA | ADDRESS ON FILE | | | | | | | |
| 12780460 | KULA, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12779903 | KULA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786903 | KULAKOWSKI, KYLE | ADDRESS ON FILE | | | | | | | |
| 12805373 | KULCZYCKI, JOHN DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808409 | KULESA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12805392 | KULKE, DINA | ADDRESS ON FILE | | | | | | | |
| 12738774 | KULKONI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738775 | KULKONI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738777 | KULKONI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738778 | KULKONI, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12811550 | KULP, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12795654 | KUMAH, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12788968 | KUMAPAYI, TIMILEHIN | ADDRESS ON FILE | | | | | | | |
| 12778115 | KUMAR PATEL, ATUL | ADDRESS ON FILE | | | | | | | |
| 12794694 | KUMAR, ANISHA | ADDRESS ON FILE | | | | | | | |
| 12780935 | KUMAR, ARUN | ADDRESS ON FILE | | | | | | | |
| 12806493 | KUMAR, GEETA | ADDRESS ON FILE | | | | | | | |
| 12799212 | KUMAR, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12741788 | KUMAR, MOHIT | ADDRESS ON FILE | | | | | | | |
| 12809926 | KUMAR, MOHIT | ADDRESS ON FILE | | | | | | | |
| 12813851 | KUMAR, PRITESH | ADDRESS ON FILE | | | | | | | |
| 12812273 | KUMAR, SONI | ADDRESS ON FILE | | | | | | | |
| 12812267 | KUMAR, SURESH | ADDRESS ON FILE | | | | | | | |
| 12742833 | KUMASS INTERNATIONAL | 6 NIRYAT NAGAR DELHI RD | | | | MORADABAD | | 24401 | INDIA |
| 12808401 | KUMMER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741846 | KUNA, RAKESH | ADDRESS ON FILE | | | | | | | |
| 12811538 | KUNA, RAKESH | ADDRESS ON FILE | | | | | | | |
| 12738476 | KUNCAI AMERICAS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738477 | KUNCAI AMERICAS LLC | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738478 | KUNCAI AMERICAS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738478 | KUNCAI AMERICAS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810735 | KUNCIO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12816828 | KUNDUR, VINAY | ADDRESS ON FILE | | | | | | | |
| 12800839 | KUNGU, DIELY | ADDRESS ON FILE | | | | | | | |
| 12804653 | KUNIE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779567 | KUNIYIL, RABITH | ADDRESS ON FILE | | | | | | | |
| 12797799 | KUNKLE, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12813022 | KUNNA, THEPTHINNAKON | ADDRESS ON FILE | | | | | | | |
| 12741847 | KUNTAMUKKALA, RAGHUSAI | ADDRESS ON FILE | | | | | | | |
| 12811539 | KUNTAMUKKALA, RAGHUSAI | ADDRESS ON FILE | | | | | | | |
| 12783304 | KUNTZ, JAKE | ADDRESS ON FILE | | | | | | | |
| 12788633 | KUNTZSCH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12742394 | KUNZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804673 | KUNZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794536 | KUPER, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12805371 | KUPILIK-FUENTES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12811552 | KUPPER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12793043 | KURANI, RAJ | ADDRESS ON FILE | | | | | | | |
| 12741926 | KURIAKOSE, ABEL | ADDRESS ON FILE | | | | | | | |
| 12777939 | KURIAKOSE, ABEL | ADDRESS ON FILE | | | | | | | |
| 12741994 | KURIAKOSE, RISHI | ADDRESS ON FILE | | | | | | | |
| 12786113 | KURIAKOSE, RISHI | ADDRESS ON FILE | | | | | | | |
| 12804657 | KURKOSKI, CARL | ADDRESS ON FILE | | | | | | | |
| 12746380 | KURKOWSKI LAW LLC | 1252 RT 109 S | | | | CAPE MAY | NJ | 08204 | |
| 12746379 | KURKOWSKI LAW LLC | 1252 RT 109 SOUTH | | | | CAPE MAY | NJ | 08204 | |
| 12790274 | KURPELL, SALLYANN | ADDRESS ON FILE | | | | | | | |
| 12793052 | KURRY, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12794050 | KURSCHNER KEENAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741387 | KURSTEDT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12787241 | KURSTEDT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12660744 | KURT A SEARVOGEL | ADDRESS ON FILE | | | | | | | |
| 12663219 | KURT E BEHLEN TR FBO | ADDRESS ON FILE | | | | | | | |
| 12742834 | KURT S. ADLER INC. | 122 E 42ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10168 | |
| 12656235 | Kurt S. Adler, Inc | Jonathan Mark Levine, Credit & Collection Manager | 122 East 42nd Street | Second Floor | | New York | NY | 10168 | |
| 12794500 | KURTH, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12784440 | KURTO, TYLER | ADDRESS ON FILE | | | | | | | |
| 12795244 | KURTZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804654 | KURTZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12799838 | KURTZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12789010 | KURTZ, KYLE | ADDRESS ON FILE | | | | | | | |
| 12810741 | KURTZ, NICKI | ADDRESS ON FILE | | | | | | | |
| 12741115 | KURTZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 12811553 | KURTZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 12779733 | KURTZMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12741538 | KURUPA, BHARATHI | ADDRESS ON FILE | | | | | | | |
| 12804058 | KURUPA, BHARATHI | ADDRESS ON FILE | | | | | | | |
| 12779461 | KURZBARD, TODD | ADDRESS ON FILE | | | | | | | |
| 12811090 | KURZYNA, PIOTR | ADDRESS ON FILE | | | | | | | |
| 12812292 | KUSHALL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12790318 | KUSHEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12742835 | KUSHIES BABY CANADA | 555 BARTON STREET | | | | STONEY CREEK | ON | L8E 5S1 | CANADA |
| 12742836 | KUSHIES BABY USA INC. | 555 BARTON STREET | | | | STONEY CREEK | ON | L8E 5S1 | CANADA |
| 12742837 | KUSHIES BABY USA INC. | UNIT 1 4450 WITMER INDUSTRIAL ESTATE ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 12784593 | KUSIAK, LOGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786138 | KUSSMAUL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800031 | KUSTELSKI, JACOB | ADDRESS ON FILE | | | | | | | |
| 12782806 | KUSTER, ALIZE | ADDRESS ON FILE | | | | | | | |
| 12777956 | KUSTRIC, ARNELA | ADDRESS ON FILE | | | | | | | |
| 12800961 | KUTCH, REYNA | ADDRESS ON FILE | | | | | | | |
| 12786971 | KUTKUT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781867 | KUTSAFTIS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740366 | KUTULIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805402 | KUTULIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799541 | KUYKENDALL, ANA | ADDRESS ON FILE | | | | | | | |
| 12794317 | KUYKENDALL, BRYNN | ADDRESS ON FILE | | | | | | | |
| 12804671 | KUZMA, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12791544 | KUZMANOVIC, GORDANA | ADDRESS ON FILE | | | | | | | |
| 12742185 | KUZOWSKY, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12811569 | KUZOWSKY, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12814625 | KVASNICKA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12661477 | KVCI LLC | 135 S 3RD ST | | | | KIEL | WI | 53042-1442 | |
| 12735758 | KW FOOD INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735759 | KW FOOD INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735760 | KW FOOD INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735757 | KW FOOD INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12742842 | KW TRADING CORP | 126 E DICKERSON ST GRD FLR | | | | DOVER | NJ | 07801 | |
| 12781841 | KWAKYE JNR, BENNETT | ADDRESS ON FILE | | | | | | | |
| 12788704 | KWAKYE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12742839 | KWALITEE FABS | MS KWALITEE FABS PLOT C-29 KARUR TEXTILE PARK | | | | TAMILNADU | | 639003 | INDIA |
| 12805375 | KWASNICA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12782522 | KWASNY, MAX | ADDRESS ON FILE | | | | | | | |
| 12799229 | KWEY, BERLYNE | ADDRESS ON FILE | | | | | | | |
| 12742840 | KWIK TEK INC. | 12000 E 45TH AVE 104 | | | | DENVER | CO | 80239 | |
| 12742841 | KWIK TEK INC. | P.O. BOX 732102 | | | | DALLAS | TX | 75373 | |
| 12794123 | KWOCK, STACEY | ADDRESS ON FILE | | | | | | | |
| 12781352 | KWON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12814544 | KWONG, MUNSON | ADDRESS ON FILE | | | | | | | |
| 12795341 | KYASYOUSIE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12742843 | KYBOE US INC | 6800 BROKEN SOUND PKWY SUITE 200 | | | | BOCA RATON | FL | 33487 | |
| 12783972 | KYEREMATENG, AKU | ADDRESS ON FILE | | | | | | | |
| 12742844 | KYJEN COMPANY THE DBA OUTWARD HOUND | 7337 S REVERE PKWY | | | | CENTENNIAL | CO | 80112 | |
| 12663862 | KYLE EVAN PASTERNAK | ADDRESS ON FILE | | | | | | | |
| 12657334 | KYLE FLESNER | ADDRESS ON FILE | | | | | | | |
| 12660053 | KYLE JAMES REMONT | ADDRESS ON FILE | | | | | | | |
| 12733093 | KYLE JONSSON | ADDRESS ON FILE | | | | | | | |
| 12664518 | KYLE SPENCER & JENNIFER BROTHERHOOD | ADDRESS ON FILE | | | | | | | |
| 12660841 | KYLE STEVEN WELLS | ADDRESS ON FILE | | | | | | | |
| 12660054 | KYLE W MAINS | ADDRESS ON FILE | | | | | | | |
| 12804076 | KYLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12791076 | KYLE, JODHASIA | ADDRESS ON FILE | | | | | | | |
| 12790690 | KYLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12784007 | KYLE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12759156 | KYNC DESIGN LLC | 701 PENHORN AVE STE 1 | | | | SECAUCUS | NJ | 07094 | |
| 12720430 | KYOCERA INTERNATIONAL INC. | 3565 CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| 12720431 | KYOCERA INTERNATIONAL INC. | P.O. BOX 100926 | | | | ATLANTA | GA | 30384 | |
| 12720432 | KYTE BABY LLC | 1100 PAMELA DR | | | | EULESS | TX | 76040 | |
| 12758513 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736789 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736790 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758512 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737216 | KYWA INTERNATIONAL GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737217 | KYWA INTERNATIONAL GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748532 | KYWA INTERNATIONAL GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748533 | KYWA INTERNATIONAL GROUP, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12796607 | KYZAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12728843 | L & G CUSTOM DESIGN | 1716 BATH AVENUE | | | | BROOKLYN | NY | 11214 | |
| 12728842 | L & G CUSTOM DESIGN | 2211 BRAGG ST #5C | | | | BROOKLYN | NY | 11229 | |
| 12775599 | L & R WANAMAKER L.L.C. | C/O SPECTRUM BUSNIESS VENTURES | 420 NICHOLS ROAD SUITE 205 | | | KANSAS CITY | MO | 64112 | |
| 12661360 | L AND H PHARMACY SERVICES INC | P.O. BOX 816262 | | | | HOLLYWOOD | FL | 33081-0262 | |
| 12735060 | L BRANDS INC | 3 LIMITED PARKWAY | | | | COLUMBUS | OH | 43230 | |
| 12762536 | L C Industries Inc. | c/o Sarachek Law Firm | 670 White Plains Road, Fl. PH | | | Scarsdale | NY | 10583 | |
| 12657552 | L DEAN MCGOWAN | ADDRESS ON FILE | | | | | | | |
| 12657080 | L M KAPLAN & C KAPLAN CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12657997 | L MASON & N MASON TTEE | ADDRESS ON FILE | | | | | | | |
| 12661653 | L TABOADA & J DWYER TTEE | ADDRESS ON FILE | | | | | | | |
| 12660842 | L TAMARALAYNE HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 12662290 | L TEMPLE & M HELLAUER TTEE | ADDRESS ON FILE | | | | | | | |
| 12720470 | L&D TRADE LLC DBA:GLAMOUR HOME | 2121 DIEHL RD STE 101 | | | | AURORA | IL | 60502 | |
| 12720582 | L&L CANDLE COMPANY LLC | 621 LUNAR AVENUE | | | | BREA | CA | 92821 | |
| 12720583 | L&L CANDLE COMPANY LLC | 6423 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 12720584 | L&L CANDLE COMPANY LLC IMPORT | 621 LUNAR AVENUE | | | | BREA | CA | 92821 | |
| 12747676 | L&R DISTRIBUTORS INC. | 88 35TH ST BLDG 4 FL 5 STE D | | | | BROOKLYN | NY | 11232 | |
| 12747677 | L&R DISTRIBUTORS INC. | P.O. BOX 26800 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12759236 | L&R WANAMAKER,L.L.C | 420 NICHOLS ROAD, SUITE 205 | C/O SPECTRUM BUSINESS VENTURES205378 | | | KANSAS CITY | MO | 64112 | |
| 12754025 | L. CRAVEN & SONS INC. | 1600 N 25TH AVENUE SUITE B | | | | MELROSE PARK | IL | 60160 | |
| 12663220 | L. MIKE SMITH | ADDRESS ON FILE | | | | | | | |
| 12720633 | L. POWELL ACQUISITION CORP. | 136 GANT RD | | | | EDEN | NC | 27288 | |
| 12720637 | L. POWELL ACQUISITION CORP. | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12720634 | L. POWELL ACQUISITION CORP. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720635 | L. POWELL ACQUISITION CORP. LTL | 3781 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| 12720636 | L. POWELL ACQUISITION CORP. LTL | P.O. BOX 1408 | | | | CULVER CITY | CA | 90232 | |
| 12720638 | L. POWELL CO. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747678 | L. R. RESOURCES INC. | P.O. BOX 6131 | | | | DALTON | GA | 30722 | |
| 12747686 | L. TREMAIN INC. | P.O. BOX 10728 | | | | MARINA DEL REY | CA | 90295 | |
| 12724191 | L.A. COUNTY TREASURER TAX COLL | P.O BOX 54978 | DEPARTMENT OF PUBLIC HELATH | | | LOS ANGELES | CA | 90054 | |
| 12724192 | L.A. COUNTY TREASURER TAX COLL | P.O. BOX 54978 | DEPARTMENT OF PUBLIC HEALTH | | | LOS ANGELES | CA | 90054 | |
| 12724190 | L.A. COUNTY TREASURER TAX COLL | P.O. BOX 54978 | | | | LOS ANGELES | CA | 90054 | |
| 12745232 | L.A. IMPRINTS | 1036 BROXTON AVENUE SUITE B | | | | LOS ANGELES | CA | 90024 | |
| 12754023 | L.C. INDUSTRIES INC. | 2781 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12754024 | L.C. INDUSTRIES INC. | P.O. BOX 6634 | | | | CAROL STREAM | IL | 60197 | |
| 12755116 | L.VERNON BOURGEOIS, JR | ADDRESS ON FILE | | | | | | | |
| 12755117 | L.VERNON BOURGEOIS, JR | ADDRESS ON FILE | | | | | | | |
| 12657081 | LA BELLA HOLDING LTD | URB LA TRIGALENA CALLE 127 | NO 89-40 QTA MA ASUNCION | | | VALENCIA | | | VENEZUELA |
| 12771308 | LA CAZE DEVELOPMENT COMPANY | MASTANDREA, JOHN, PROPERTY MANAGER | 2601 AIRPORT DRIVE, SUITE 300 | | | TORRANCE | CA | 90505 | |
| 12728036 | LA CIENEGA PARTNERS L P | P.O. BOX 67000 | C/O THE TAUBMAN COMPANYDEPARTMENT 58801204467 | | | DETROIT | MI | 48267 | |
| 12771574 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | 200 EAST LONG LAKE ROAD | SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771571 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | BARNES, RALPH | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12771572 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | SANDERS, JANICE | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12771573 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | TAUBMAN, ROBERT | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12720439 | LA COLLINA TOSCANA INC | 34 WEST 33RD ST STE 909 | | | | NEW YORK | NY | 10001 | |
| 12759567 | LA COUNTY AGRIC. COMM./WTS. & | LOS ANGELES COUNTY TREASURER | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| 12756070 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 512399 | LOS ANGELES COUNTY TREASURER | | | LOS ANGELES | CA | 90051 | |
| 12756071 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 54949 | AGRIC COMMR/WTS & MEASURES | | | LOS ANGELES | CA | 90054 | |
| 12758203 | LA COUNTY WORKFORCE DEVELOPMENT BOARD | 510 S. VERMONT AVE. | 11TH FLOOR | | | LOS ANGELES | CA | 90020 | |
| 12720440 | LA CROSSE TECHNOLOGY LTD. | 2809 LOSEY BLVD | | | | LA CROSSE | WI | 54601 | |
| 12798293 | LA CROSSE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12807522 | LA FEMINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12730146 | LA FORUM CARLSBAD, LLC | 45 ANSLEY DRIVE | PROPERTY OPERATIONSFORUM AT CARLSBAD208676 | | | NEWNAN | GA | 30263 | |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 12733212 | LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2 | 565 TAXTER ROAD, SUITE 400 | | | | ELMSFORD | NY | 10523 | |
| 12733211 | LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2 | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 12756910 | LA FRONTERA VILLAGE, L.P. | 120 S.CENTRAL AVE.,STE.100 | C/O SANSONE GROUP21407 | | | SAINT LOUIS | MO | 63105 | |
| 12775947 | LA FRONTERA VILLAGE, L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12724231 | LA HABRA POLICE DEPT. | 150 N. EUCLID STREET | ALARM PERMIT RENEWAL | | | LA HABRA | CA | 90631 | |
| 12759568 | LA HABRA POLICE DEPT. | ALARM PERMIT RENEWAL | 150 N. EUCLID STREET | | | LA HABRA | CA | 90631 | |
| 12724745 | LA HABRA WESTRIDGE PARTNERS LP | C/O SDL MANAGEMENT CORPORATION | 2222 EAST SEVENTEENTH STREET205134 | | | SANTA ANA | CA | 92705 | |
| 12771454 | LA HABRA WESTRIDGE PARTNERS, L.P. | 2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | |
| 12739944 | LA HABRA WESTRIDGE PARTNERS, L.P. | SEIDE LAW | RICHARD L. SEIDE | 901 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | |
| 12748041 | LA JOLLA VILLAGE SQ. VENTURE | DEPT.66590 | C/O KOLL9111 | | | EL MONTE | CA | 91735 | |
| 12792997 | LA MAR, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 12745236 | LA MART MFG.CORP.MFG.VINYL&PLASTIC | 248 FLUSHING AVENUE | | | | BROOKLYN | NY | 11205 | |
| 12745237 | LA MART MFG.CORP.MFG.VINYL&PLASTIC | CO ALBERT YUSHUVAYEV | 67-26 215 STREET | | | BAYSIDE | NY | 11364 | |
| 12720443 | LA MODA ZONA LLC | 1220 MYERLEE COUNTRY CLUB BLVD 1 | | | | FORT MYERS | FL | 33919 | |
| 12657082 | LA PINTA VENTURES FOUNDATION | FLAT #1 | 3 DENBIGH PLACE | | | LONDON | | SW1V2HB | UNITED KINGDOM |
| 12756309 | LA PLATA COUNTY | 1060 E. 2ND AVE. ROOM #134 | COLORADO RECORDER | | | DURANGO | CO | 81301 | |
| 12740138 | LA PLATA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST 2ND AVENUE | | | DURANGO | CO | 81301 | |
| 12756310 | LA PLATA COUNTY | P.O. BOX 912928 | | | | DENVER | CO | 80291 | |
| 12759569 | LA PLATA COUNTY TREASURER | 679 TURNER DRIVE | | | | DURANGO | CO | 81303 | |
| 12666361 | LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST | | | | PAGOSA SPRINGS | CO | 81147 | |
| 12783991 | LA PORTE, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 12754008 | LA ROCHERE N A INC. | 25 MAIN STREET 3RD FLOOR | | | | TUCKAHOE | NY | 10707 | |
| 12740773 | LA ROSA SAIMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12778770 | LA ROSA SAIMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12809998 | LA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12754009 | LA RUG INC. | 6200 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | |
| 12784142 | LA SCHIAZZA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12754012 | LA SIESTA INC | 7355 SW 87 AVE | | | | MIAMI | FL | 33173 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730175 | LA THIRD ASSOCIATES, LTD. | 1460 WESTWOOD BLVD.,SUITE#300 | | | | LOS ANGELES | CA | 90024 | |
| 12720460 | LA TORTILLA OVEN | 340 S LEMON AVE 6509 | | | | WALNUT | CA | 91789 | |
| 12811598 | LA VERE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12720433 | LAAJ INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12804085 | LAASRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793522 | LAATSCH, STACY | ADDRESS ON FILE | | | | | | | |
| 12720434 | LAB CLEAN LLC | 3627 BRIGGEMAN DRIVE | | | | LOS ALAMITOS | CA | 90720 | |
| 12720435 | LAB CLEAN LLC | P.O. BOX 790066 | | | | SAINT LOUIS | MO | 63179 | |
| 12724304 | LAB CORP. | 430 SOUTH SPRING STREET | | | | BURLINGTON | NC | 27215 | |
| 12724305 | LAB CORP. | P.O. BOX 12140 | AMERICA HOLDINGS | | | BURLINGTON | NC | 27216 | |
| 12812326 | LABARBERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12777973 | LABATO, ANA | ADDRESS ON FILE | | | | | | | |
| 12797399 | LABBE, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12790426 | LABEE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12796433 | LABEET, YESICA | ADDRESS ON FILE | | | | | | | |
| 12815741 | LABELLE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12804689 | LABELLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12812302 | LABELLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787947 | LABERGE, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12778625 | LABILLES, JUSTIN-IVAN | ADDRESS ON FILE | | | | | | | |
| 12734743 | LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: ANNA HUI, DIRECTOR | 421 E DUNKLIN ST | P.O. BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| 12734745 | LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 421 E DUNKLIN ST | P.O. BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| 12724353 | LABOR READY NORTHWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12724354 | LABOR READY NORTHWEST INC | P.O. BOX 2910 | | | | TACOMA | WA | 98401 | |
| 12743023 | LABOR READY NORTHWEST INC | P.O. BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| 12724355 | LABOR READY NORTHWEST INC | P.O. BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 12743022 | LABOR READY NORTHWEST INC | P.O. BOX 48239 | BENTALL POSTAL STN | | | VANCOUVER | BC | V2X 1A1 | CANADA |
| 12743024 | LABOR READY NORTHWEST INC | P.O. BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 12743021 | LABOR READY NORTHWEST INC | P.O. BOX 676412 | | | | DALLAS | TX | 75267 | |
| 12724356 | LABOR READY NORTHWEST INC | P.O. BOX 740435 | | | | ATLANTA | GA | 30374 | |
| 12743025 | LABOR READY NORTHWEST INC | P.O. BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 12787495 | LABORDE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800492 | LABOUEF, MARK | ADDRESS ON FILE | | | | | | | |
| 12805404 | LABOZZETTA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12727108 | LABRADOR REGULATED INFORMATION | 530 MEANS ST | TRANSPARENCYSUITE 410 | | | ATLANTA | GA | 30318 | |
| 12727109 | LABRADOR REGULATED INFORMATION | 530 MEANS STREET SUITE 410 | TRANSPARENCY INC | | | ATLANTA | GA | 30318 | |
| 12812307 | LABRAKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12720436 | LABS INC. | 6600 JIMMY CARTER BOULEVARD SUITE A | | | | NORCROSS | GA | 30071 | |
| 12790852 | LACALLY, MAURA | ADDRESS ON FILE | | | | | | | |
| 12781724 | LACANDALO, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12720437 | LACAS COFFEE CO DBA DALLIS BROS | 7950 NATIONAL HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| 12816272 | LACASSE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12809990 | LACATENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12789697 | LACCABUE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12731904 | LACEHOUSE KITCHEN LIMITED | UNIT 3 CENTURION WAY | | | | NOTTINGHAM | | NG2 1RW | UNITED KINGDOM |
| 12795826 | LACEN, WENDY | ADDRESS ON FILE | | | | | | | |
| 12777958 | LACEY, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12780098 | LACEY, KRIS | ADDRESS ON FILE | | | | | | | |
| 12798995 | LACHANCE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12794470 | LACHAPEL, JANISSA | ADDRESS ON FILE | | | | | | | |
| 12784365 | LACK, AKOU | ADDRESS ON FILE | | | | | | | |
| 12786160 | LACKEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12781843 | LACKEY, JADE | ADDRESS ON FILE | | | | | | | |
| 12801971 | LACKEY, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809074 | LACKEY, LILIA | ADDRESS ON FILE | | | | | | | |
| 12783746 | LACKS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12720438 | LACLEDE INC. | 2103 EAST UNIVERSITY DRIVE | | | | COMPTON | CA | 90220 | |
| 12796665 | LACOMBE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799706 | LACORTE, GWEN | ADDRESS ON FILE | | | | | | | |
| 12807532 | LACORTE, JEAN | ADDRESS ON FILE | | | | | | | |
| 12736782 | LACOSTE USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736783 | LACOSTE USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736784 | LACOSTE USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736781 | LACOSTE USA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12777976 | LACOSTE, ARANA | ADDRESS ON FILE | | | | | | | |
| 12788479 | LACOUR, SHANIECE | ADDRESS ON FILE | | | | | | | |
| 12731884 | LACRESIA ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12784735 | LACROIX, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12659859 | LACY SANDERS & | ADDRESS ON FILE | | | | | | | |
| 12794353 | LACY, NYA | ADDRESS ON FILE | | | | | | | |
| 12814932 | LACY, TIMMICKA | ADDRESS ON FILE | | | | | | | |
| 12812331 | LADAK, SABEEN | ADDRESS ON FILE | | | | | | | |
| 12795308 | LADD, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804080 | LADD, BETH | ADDRESS ON FILE | | | | | | | |
| 12796345 | LADD, DREW | ADDRESS ON FILE | | | | | | | |
| 12807557 | LADEHOFF, JUDI | ADDRESS ON FILE | | | | | | | |
| 12799581 | LADESUYI, AFOLASADE | ADDRESS ON FILE | | | | | | | |
| 12782344 | LADHAR, MAJOR | ADDRESS ON FILE | | | | | | | |
| 12806010 | LADIK, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12720441 | LADO LINENS | 260 EDGLEY BLVD UNIT 17 | | | | VAUGHAN | ON | L4K 3Y4 | CANADA |
| 12795598 | LADUE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12663863 | LAEL SORENSEN | ADDRESS ON FILE | | | | | | | |
| 12736045 | LAFAYETTE 148, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736047 | LAFAYETTE 148, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736048 | LAFAYETTE 148, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748994 | LAFAYETTE 148, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12748995 | LAFAYETTE 148, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720442 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD RD, SUITE 700 | | | | EXCELSIOR | MN | 55331 | |
| 12666319 | LAFAYETTE CITY TAX COLLECTOR | P.O. BOX 4024 | | | | LAFAYETTE | LA | 70502 | |
| 12746340 | LAFAYETTE CONSOLIDATED GOVERNM | 220 W WILLOW ST. BUILDING B | GOVERNMENTPERMITTING DIVISION | | | LAFAYETTE | LA | 70501 | |
| 12746341 | LAFAYETTE CONSOLIDATED GOVERNM | P.O. BOX 4024 | CONSOLIDATED GOVERNMENT | | | LAFAYETTE | LA | 70502 | |
| 12746339 | LAFAYETTE CONSOLIDATED GOVERNM | P.O. BOX 4024 | CUSTOMER SERVICE | | | LAFAYETTE | LA | 70502 | |
| 12740139 | LAFAYETTE PARISH | ATTN: CONSUMER PROTECTION DIVISION | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 12666759 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX 52706 | | | LAFAYETTE | LA | 70505-2706 | |
| 12757664 | LAFAYETTE PARISH TAX COLLECTOR | P.O BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| 12745228 | LAFE'S NATURAL BODYCARE | 7801 NORTH LAMAR C51 | | | | AUSTIN | TX | 78752 | |
| 12786300 | LAFEVER, LEXI | ADDRESS ON FILE | | | | | | | |
| 12794385 | LAFFERTY, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12781331 | LAFFERTY, KARISA | ADDRESS ON FILE | | | | | | | |
| 12808450 | LAFFIN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12809967 | LAFISCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794151 | LAFLAMME, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812299 | LAFLAMME, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12809984 | LAFON, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12795292 | LAFONT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12805413 | LAFORGE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12790201 | LAFOUNTAINE, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12666760 | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785340 | LAFRENAYE, EVAN | ADDRESS ON FILE | | | | | | | |
| 12798208 | LAFRENIER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12794862 | LAFRENIERE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12783292 | LAFUENTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12745230 | LAG SALES CO. | 454 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15229 | |
| 12780990 | LAGASCA, ANDREI NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12779930 | LAGHARI, SUSSAN | ADDRESS ON FILE | | | | | | | |
| 12745229 | LAGO USA INC | 111 TOWN SQUARE PLACE R309 | | | | JERSEY CITY | NJ | 07310 | |
| 12806013 | LAGOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 12809088 | LAGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12811093 | LAGOS, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 12803874 | LAGPACAN, TAYLOR JOY | ADDRESS ON FILE | | | | | | | |
| 12740851 | LAGUNA LIMAS, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 12782680 | LAGUNA LIMAS, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 12745231 | LAGUNA SALT COMPANY | 52 VIA REGALO | | | | SAN CLEMENTE | CA | 92673 | |
| 12800019 | LAGUNA SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12816245 | LAGUNA, ATIYA | ADDRESS ON FILE | | | | | | | |
| 12813102 | LAGUNAS, TYSHAWNA | ADDRESS ON FILE | | | | | | | |
| 12792243 | LAHAIE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12773564 | LAHAM DEVELOPMENT | DUNBAR, JESSICA | 150 NORTH MARKET | | | WICHITA | KS | 67202 | |
| 12767997 | LAHAM DEVELOPMENT COMPANY | ERICKSON, CATHY | 150 N MARKET | | | WICHITA | KS | 67202 | |
| 12789761 | LAHERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797594 | LAHEY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12798800 | LAHIRI, KALYANI | ADDRESS ON FILE | | | | | | | |
| 12741448 | LAI, CHUNYA | ADDRESS ON FILE | | | | | | | |
| 12791707 | LAI, CHUNYA | ADDRESS ON FILE | | | | | | | |
| 12786039 | LAI, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12781627 | LAIDLAW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12815711 | LAINE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787300 | LAINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786609 | LAING, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12790777 | LAIRD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795947 | LAIRD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814543 | LAITINEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788399 | LAJOIE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12786959 | LAJOIE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780000 | LAJOIE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779348 | LAJOYE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12666856 | LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD | | | | WINTER GARDEN | FL | 34787 | |
| 12750837 | LAKE APOPKA NATURAL GAS DIST | 38 N PARK AVE | | | | APOPKA | FL | 32703 | |
| 12664439 | LAKE CONSULTING INC | 7200 BRADLEY BLVD. | | | | BETHESDA | MD | 20817-2128 | |
| 12730428 | LAKE COOK ROAD CORP. | TWO MID-AMERICA PL, STE 330 | C/O MID-AMERICA ASSET MGMT.16387 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12745233 | LAKE COUNTRY CANDIES | 3776 KETTLE COURT EAST | | | | DELAFIELD | WI | 53018 | |
| 12740140 | LAKE COUNTY | CITY HALL | ATTN: CONSUMER PROTECTION AGENCY | 315 W. MAIN ST. | | TAVARES | FL | 32778 | |
| 12656671 | LAKE COUNTY DEPT OF UTILITIES | 105 MAIN ST. | | | | PAINESVILLE | OH | 44077 | |
| 12742518 | LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD | | | | LIBERTYVILLE | IL | 60048 | |
| 12729207 | LAKE COUNTY HEALTH DEPARTMENT | 33 MILL STREET | HEALTH DISTRICT | | | PAINESVILLE | OH | 44077 | |
| 12729206 | LAKE COUNTY HEALTH DEPARTMENT | 33 MILL STREET | | | | PAINESVILLE | OH | 44077 | |
| 12729205 | LAKE COUNTY HEALTH DEPARTMENT | 5966 HEISLEY RD | DISTRICT | | | MENTOR | OH | 44060 | |
| 12759575 | LAKE COUNTY HEALTH DEPARTMENT | DISTRICT | 5966 HEISLEY RD | | | MENTOR | OH | 44060 | |
| 12756315 | LAKE COUNTY TAX COLLECTOR | P.O. BOX 327 | | | | TAVARES | FL | 32778 | |
| 12755048 | LAKE COUNTY TREASURER | 2293 N. MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| 12756820 | LAKE ELSINORE MARKETPLACE LLC | 315 S COAST HIGHWAY | C/O SR COMMERCIAL M4ELSOSUITE U-12208730 | | | ENCINITAS | CA | 92024 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756819 | LAKE ELSINORE MARKETPLACE LLC | 315 S COAST HIGHWAY 101 | C/O SR COMMERCIAL M4ELSOSUITE U-12208730 | | | ENCINITAS | CA | 92024 | |
| 12766159 | LAKE ELSINORE MARKETPLACE LLC | C/O SR COMMERCIAL (M4ELS) | 315 S. COAST HIGHWAY 101 SUITE U-12 | | | ENCINITAS | CA | 92024 | |
| 12728985 | LAKE PLEASANT PAVILION, LLC | P.O. BOX 10 | C/O ARCADIA MGMT GROUP INC.204665 | | | SCOTTSDALE | AZ | 85252 | |
| 12732972 | LAKE SAINT LOUIS MUNICIPAL | 200 CIVIC CENTER DRIVE | COURT | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12766805 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE.,9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 12766806 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE.,V9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 12735012 | LAKE SUCCESS SHOPPING CENTER, LLC | C/O PECK REALTY, CO. | 1526A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12735011 | LAKE SUCCESS SHOPPING CENTER, LLC | KELLER O'REILLY & WATSON | 242 CROSSWAYS PARK DR W | | | WOODBURY | NY | 11797-2031 | |
| 12735021 | LAKE SUCCESS SHOPPING CENTER, LLC | LAW OFFICE OF MARGARET G. KLEIN & ASSOCIATES | KEVIN P. FOUHY | 200 MADISON AVE | | NEW YORK | NY | 10016-3903 | |
| 12724270 | LAKE SUCCESS SHOPPING CTR, LLC | 1526A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12791912 | LAKE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793292 | LAKE, KYESHA | ADDRESS ON FILE | | | | | | | |
| 12792125 | LAKE, NARSHEKA | ADDRESS ON FILE | | | | | | | |
| 12790078 | LAKE, RAKIM | ADDRESS ON FILE | | | | | | | |
| 12811596 | LAKE, ROSS | ADDRESS ON FILE | | | | | | | |
| 12788306 | LAKE, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 12787743 | LAKE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813339 | LAKE, VICKY | ADDRESS ON FILE | | | | | | | |
| 12725776 | LAKELINE PLAZA | P.O. BOX 7033 | C/O SIMON DEBARTOLO GROUP INC15603 | | | INDIANAPOLIS | IN | 46207 | |
| 12747797 | LAKELINE PLAZA LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12747796 | LAKELINE PLAZA LLC | 867900 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12771968 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12730601 | LAKES MALL REALTY LLC | 150 GREAT NECK ROAD | SUITE # 304249083 | | | GREAT NECK | NY | 11021 | |
| 12770869 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12730600 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 249083 | | | TAMPA | FL | 33622 | |
| 12737182 | LAKESIDE MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737183 | LAKESIDE MANUFACTURING, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737184 | LAKESIDE MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737185 | LAKESIDE MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12775871 | LAKEWOOD ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS | 60 S. MARKET STREET SUITE 1120 | | | SAN JOSE | CA | 95150-0366 | |
| 12730907 | LAKEWOOD ASSOCIATES, LLC | P.O. BOX 399237 | | | | SAN FRANCISCO | CA | 94139 | |
| 12656621 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | | LAKEWOOD | WA | 98499 | |
| 12782894 | LAKEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802000 | LAKEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12725757 | LAKHA ALDERWOOD PROP., L.L.C | 120 WEST DAYTON ST, STE C-1 | C/O MANAGEMENT NORTHWEST INC.14397 | | | EDMONDS | WA | 98020 | |
| 12725758 | LAKHA ALDERWOOD PROP., L.L.C | 3810 196TH ST SW #12 | MANAGEMENT NORTHWEST, INC.14397 | | | LYNNWOOD | WA | 98036 | |
| 12725759 | LAKHA ALDERWOOD PROP., L.L.C | 3810 196TH STREET SW.#12 | | | | LYNNWOOD | WA | 98036 | |
| 12744138 | LAKHA PROPERTIES - MEMPHIS LLC | P.O. BOX 52668 | C/O PREMIER CENTERS MGMT INC204730 | | | BELLEVUE | WA | 98015 | |
| 12766659 | LAKHA PROPERTIES - MEMPHIS, LLC | PO BOX 52668500 | 108TH AVE. NE. SUITE 2050 | | | BELLEVUE | WA | 98015 | |
| 12770291 | LAKHA PROPERTIES-CHINO HILLS | 500-108TH AVE NE SUITE 2050 | | | | BELLEVUE | WA | 98004 | |
| 12755497 | LAKHA PROPERTIES-GILROY, LLC | P.O. BOX 52668 | | | | BELLEVUE | WA | 98015 | |
| 12748393 | LAKHA PROPTY CHINO HILLS LLC | 5 18TH AVE NE SUITE 25 | C/O PREMIER CENTERS MANAGEMENT204969 | | | BELLEVUE | WA | 98004 | |
| 12770564 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | |
| 12786908 | LAKHAN, SHIVA | ADDRESS ON FILE | | | | | | | |
| 12782938 | LAKHANI, SANA | ADDRESS ON FILE | | | | | | | |
| 12796193 | LAKHANI, SHIVYAAN | ADDRESS ON FILE | | | | | | | |
| 12732142 | LAKIA PATTERSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800752 | LAKIN, CALLI | ADDRESS ON FILE | | | | | | | |
| 12742008 | LAKIND, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789171 | LAKIND, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12732295 | LAKSHMI DEVINENI | ADDRESS ON FILE | | | | | | | |
| 12782893 | LAL, JANICE | ADDRESS ON FILE | | | | | | | |
| 12783099 | LALANNE, PRISCA | ADDRESS ON FILE | | | | | | | |
| 12777971 | LALKA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780691 | LALL, MICKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811606 | LALL, RAJKUMARIE | ADDRESS ON FILE | | | | | | | |
| 12745234 | LALLEMAND HEALTH SOLUTIONS INC | 10 GASTON-DUMOULIN SUITE 500 | | | | BLAINVILLE | QC | J7C 0A3 | CANADA |
| 12745235 | LALLEMAND HEALTH SOLUTIONS INC | 17975 RUE DES GOUVERNEURS | | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 12741395 | LALLY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12788311 | LALLY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790984 | LALLY, PATTY | ADDRESS ON FILE | | | | | | | |
| 12803888 | L'ALTRELLI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12800430 | LAM, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12808429 | LAM, KA | ADDRESS ON FILE | | | | | | | |
| 12779826 | LAM, MILAY | ADDRESS ON FILE | | | | | | | |
| 12813048 | LAM, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12741176 | LAM, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12813607 | LAM, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12785994 | LAMA, CHOEYING | ADDRESS ON FILE | | | | | | | |
| 12805412 | LAMAGNA, DONNA | ADDRESS ON FILE | | | | | | | |
| 12785325 | LAMANNA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12766474 | LAMAR COMPANIES | C/O MARK P. KALKUS | 10789 BRADFORD ROAD SUITE 200 | | | LITTLETON | CO | 80127 | |
| 12766472 | LAMAR COMPANIES | DOWNS, BARBARA , ADMINISTRATIVE ASST | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12766473 | LAMAR COMPANIES | EDDINGTON, LYNN, PROPERTY MANAGER | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12771364 | LAMAR COMPANIES | SIMMONS, YOLONDA, PROPERTY MANAGER | 420 E. ROUND GROVE ROAD, SUITE 118 | | | LEWISVILLE | TX | 75067 | |
| 12773907 | LAMAR COMPANIES | SZYMANSKI, KELLY, PROPERTY MANAGER | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12724422 | LAMAR COUNTY TAX COLLECTOR | P.O. BOX 309 | | | | PURVIS | MS | 39475 | |
| 12815983 | LAMAR, DARYAE | ADDRESS ON FILE | | | | | | | |
| 12781699 | LAMAR, JAMEA | ADDRESS ON FILE | | | | | | | |
| 12811586 | LAMAR, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12816238 | LAMARTINA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12814639 | LAMAS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12812325 | LAMAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12797907 | LAMB, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12799718 | LAMB, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12805405 | LAMB, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12792515 | LAMB, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12742019 | LAMB, JOESEPH | ADDRESS ON FILE | | | | | | | |
| 12815138 | LAMB, JOESEPH | ADDRESS ON FILE | | | | | | | |
| 12791556 | LAMB, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810010 | LAMB, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12794815 | LAMB, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12799799 | LAMB, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12806752 | LAMBA, HARINDER | ADDRESS ON FILE | | | | | | | |
| 12795438 | LAMBDIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12745238 | LAMBERT DESIGN INC | 228 RUE SAINT JACQUES | | | | MONTREAL | QC | H2Y 1L9 | CANADA |
| 12745239 | LAMBERT DESIGN INC | 3720 AUTOROUTE DES LAURENDITES | | | | LAVAL | QC | H7P 6A9 | CANADA |
| 12784476 | LAMBERT, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804094 | LAMBERT, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12787388 | LAMBERT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741575 | LAMBERT, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12816645 | LAMBERT, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12784162 | LAMBERT, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12808943 | LAMBERT, GLOELY | ADDRESS ON FILE | | | | | | | |
| 12785442 | LAMBERT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12781819 | LAMBERT, KLAUDYA | ADDRESS ON FILE | | | | | | | |
| 12809087 | LAMBERT, LORI | ADDRESS ON FILE | | | | | | | |
| 12809982 | LAMBERT, MEDA | ADDRESS ON FILE | | | | | | | |
| 12810020 | LAMBERT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12788057 | LAMBERT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12796445 | LAMBERT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12812309 | LAMBERT, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12783437 | LAMBERT, ZOE | ADDRESS ON FILE | | | | | | | |
| 12808433 | LAMBERTH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779883 | LAMBETH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816404 | LAMBETH, SHEA | ADDRESS ON FILE | | | | | | | |
| 12803082 | LAMBORN, KEEAN | ADDRESS ON FILE | | | | | | | |
| 12795610 | LAMBRIGHT, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12777974 | LAMBROS, ASIMINA | ADDRESS ON FILE | | | | | | | |
| 12792099 | LAMBRU, VICKY | ADDRESS ON FILE | | | | | | | |
| 12745240 | LAMBS & IVY INC. | 2040-2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12728625 | LAMINATED INDUSTRIES INC | 2000 BRUNSWICK AVE | SALES REPRESENTATIVE | | | LINDEN | NJ | 07036 | |
| 12745241 | LAMINET COVER CO./LAMCO ADVERTISING | 4900 WEST BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 12779398 | LAMISON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790759 | LAM-LEE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12791504 | LAMM, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12720446 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD 42 | | | | CORONA | CA | 92880 | |
| 12720444 | LAMONT LTD. | 1530 BLUFF ROAD | | | | BURLINGTON | IA | 52601 | |
| 12720445 | LAMONT LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807523 | LAMONTO, JADA | ADDRESS ON FILE | | | | | | | |
| 12798540 | LAMOUR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12720447 | LAMPE BERGER USA INC. | ONE PENN PLAZA SUITE 2032 | | | | NEW YORK | NY | 10119 | |
| 12791069 | LAMPEL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12812310 | LAMPERT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788376 | LAMPHERE, JEANPAUL | ADDRESS ON FILE | | | | | | | |
| 12814899 | LAMPING, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815265 | LAMPING, MCKENZI | ADDRESS ON FILE | | | | | | | |
| 12793659 | LAMPKIN, CYRRIAH | ADDRESS ON FILE | | | | | | | |
| 12720448 | LAMPLIGHT FARMS INC. | P.O. BOX 88381 | | | | MILWAUKEE | WI | 53288 | |
| 12720449 | LAMPLIGHT FARMS INC. | W140 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 12739618 | LAMPLIGHT FARMS INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739619 | LAMPLIGHT FARMS INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739620 | LAMPLIGHT FARMS INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739617 | LAMPLIGHT FARMS INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12789843 | LAMPONE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787590 | LAN MORALES, KEILY | ADDRESS ON FILE | | | | | | | |
| 12660055 | LANA I HIGGINS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12810001 | LANAHAN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12740141 | LANCASTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | |
| 12666226 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | | | LINCOLN | NE | 68508 | |
| 12755086 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | COUNTY - CITY BLDG | | | LINCOLN | NE | 68508 | |
| 12720450 | LANCASTER HOUSE ORIGINALS | 13539 HOOPER ROAD | | | | BATON ROUGE | LA | 70818 | |
| 12804081 | LANCASTER, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12814470 | LANCASTER, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12789893 | LANCASTER, MAX | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1044 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769599 | LANCE - KASHIAN & COMPANY | JOHNSON, CURTIS, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | |
| 12769600 | LANCE - KASHIAN & COMPANY | YOUNG, STEVE, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | |
| 12662771 | LANCE W KEILERS | ADDRESS ON FILE | | | | | | | |
| 12783392 | LANCE, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12811581 | LANCE, REGAN | ADDRESS ON FILE | | | | | | | |
| 12802734 | LANCE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12772925 | LANCE-KASHIAN & COMPANY | JOHNSON, CURTIS, FACILITY MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772927 | LANCE-KASHIAN & COMPANY | LASSEN, DAN, PROPERTY MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772924 | LANCE-KASHIAN & COMPANY | MARINO, MADDIE, ASSISTANT PROPERTY MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772926 | LANCE-KASHIAN & COMPANY | PIERCE, COREY, GENERAL MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12720451 | LANCER & LOADER GROUP LLC | 276 FIFTH AVENUE SUITE 902 | | | | NEW YORK | NY | 10001 | |
| 12720452 | LANCER & LOADER GROUP LLC | 419 PARK AVENUE SOUTH SUITE 404 | | | | NEW YORK | NY | 10016 | |
| 12720453 | LANCER & LOADER GROUP LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731800 | LAND AND SEA SURFACING INC | 8700 CASTLEBAY DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 12777987 | LAND, ANEESAH | ADDRESS ON FILE | | | | | | | |
| 12787162 | LAND, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12787194 | LAND, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12806506 | LAND, GIDEON | ADDRESS ON FILE | | | | | | | |
| 12791407 | LAND, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809090 | LAND, LONDRELL | ADDRESS ON FILE | | | | | | | |
| 12801148 | LAND, SHARON | ADDRESS ON FILE | | | | | | | |
| 12804684 | LANDA DOMINGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803408 | LANDA, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12739436 | LANDAUER | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739437 | LANDAUER | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739439 | LANDAUER | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739435 | LANDAUER | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12809091 | LANDAVAZO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12796379 | LANDAVERDE LUNA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12809981 | LANDAVERDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809988 | LANDERHOLM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783324 | LANDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 12788907 | LANDEROS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12789589 | LANDEROS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12814345 | LANDEROS, LILY | ADDRESS ON FILE | | | | | | | |
| 12811600 | LANDEROS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12815576 | LANDERS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12803578 | LANDERS, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12782473 | LANDFAIR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12790398 | LANDIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 12729327 | LANDING AT TRADITION DEVEPT CO | P.O. BOX 74043 | | | | CLEVELAND | OH | 44194 | |
| 12798107 | LANDIS, TIM | ADDRESS ON FILE | | | | | | | |
| 12796409 | LANDKAMER, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12658776 | LANDMAN AUTO SALES | 1544 CHICAGO DR SW | | | | WYOMING | MI | 49509-1031 | |
| 12720454 | LANDMANN USA INC. | P.O. BOX 1150 | | | | FAYETTEVILLE | GA | 30214 | |
| 12769321 | LANDMARK CENTER PARK DRIVE LLC | C/O SAMUELS & ASSOCIATES MANAGEMENT LLC | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12725224 | LANDMARK CENTER PARK DRIVE LLC | P.O. BOX 417230 | ATTN: PETER ENGEIAN209077 | | | BOSTON | MA | 02115 | |
| 12725223 | LANDMARK CENTER PARK DRIVE LLC | P.O. BOX 5005 | | | | NEW YORK | NY | 10163 | |
| 12730196 | LANDON PROPERTIES | 4155 BLACKHAWK PLAZA, STE. 100 | ATTN: CHRIS TANNEHILL12530 | | | DANVILLE | CA | 94506 | |
| 12766972 | LANDONOMICS GROUP | HOLLINGS, BRIAN | ONE COLUMBUS CENTER SUITE 625 | | | VIRGINIA BEACH | VA | 23462 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757285 | LANDOR & FITCH, LLC | LOCK BOX #15889,COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12720455 | LANDOR & HAWA USA LTD | 585 HOMESTEAD LANE | | | | GREENWOOD | IN | 46142 | |
| 12754000 | LANDOR & HAWA USA LTD | DEPT 6026 | | | | CAROL STREAM | IL | 60122 | |
| 12771851 | LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | GOSS, KAREN, PROPERTY MANAGER | 5601 MARINER STREET SUITE 220 | ATTN: KAREN GOSS | | TAMPA | FL | 33907 | |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | GENTILE, MARY , PRESIDENT | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | GREER, KATHERINE, PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | SWINT, JASON , PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12779069 | LANDRIE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12802079 | LANDRUM, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 12781000 | LANDRY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12758941 | LANDS' END, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758942 | LANDS' END, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758943 | LANDS' END, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758940 | LANDS' END, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732722 | LANDSBERG ORORA | 1900 W UNIVERSITY DR STE 101 | | | | TEMPE | AZ | 85281 | |
| 12732723 | LANDSBERG ORORA | P.O. BOX 731575 | | | | DALLAS | TX | 75373 | |
| 12731643 | LANDSTOWN COMMONS OWNER LLC | 411 THEODORE FREMD AVENUE | SUITE 300#0354-007084265727 | | | RYE | NY | 10580 | |
| 12766702 | LANDSTOWN COMMONS OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE SUITE 300 | | | RYE | NY | 10580 | |
| 12731642 | LANDSTOWN COMMONS OWNER LLC | PROPERTY #0354 | P.O. BOX 4195292265727 | | | BOSTON | MA | 02241 | |
| 12796372 | LANDSTROM, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12797158 | LANDU, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12780133 | LANDU, MINA | ADDRESS ON FILE | | | | | | | |
| 12786475 | LANDWEHR, ANNAKA | ADDRESS ON FILE | | | | | | | |
| 12803631 | LANDWEHR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12813487 | LANDY, WALTER | ADDRESS ON FILE | | | | | | | |
| 12729137 | LANE ASSOCIATES | 3916 LONG BEACH ROAD | | | | ISLAND PARK | NY | 11558 | |
| 12729138 | LANE ASSOCIATES | P.O. BOX 126 | | | | ISLAND PARK | NY | 11558 | |
| 12733001 | LANE ASSOCIATES_OPS270134 | 3916 LONG BEACH ROAD | | | | ISLAND PARK | NY | 11558 | |
| 12775206 | LANE AVENUE 450 LLC | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | NEW YORK | NY | 10036 | |
| 12775207 | LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUERPT REALTY | 20750 CIVIC CENTER DRIVE, SUITE 310 | | | SOUTHFIELD | MI | 48079 | |
| 12744595 | LANE AVENUE 450 LLC_RNT205333 | FILE NO. 15062 | COLLECTIONS CENTER DRIVE205333 | | | CHICAGO | IL | 60693 | |
| 12730266 | LANE AVENUE 450 LLC_RNT247682 | 20750 CIVIC CENTER DRIVE | SUITE 310247682 | | | SOUTHFIELD | MI | 48076 | |
| 12730265 | LANE AVENUE 450 LLC_RNT247682 | THE SHOPS ON LANE AVENUE | P.O. BOX 350018247682 | | | BOSTON | MA | 02241 | |
| 12740142 | LANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 12745959 | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 12666318 | LANE COUNTY TAX COLLECTOR | P.O. BOX 10526 | | | | EUGENE | OR | 97440-2526 | |
| 12745960 | LANE COUNTY TAX COLLECTOR | P.O. BOX 10526 | | | | EUGENE | OR | 97440 | |
| 12745958 | LANE COUNTY TAX COLLECTOR | P.O. BOX 3014 | | | | PORTLAND | OR | 97208 | |
| 12732631 | LANE COUNTY TAX COLLECTOR_LIC270968 | P.O. BOX 10526 | | | | EUGENE | OR | 97440 | |
| 12649851 | Lane Refrigeration Co., Inc. | Attn: Virginia Geary, Accounts Receivable Manager | 3916 Long Beach Rd. | | | Island Park | NY | 11558 | |
| 12733461 | LANE SAMATA | ADDRESS ON FILE | | | | | | | |
| 12791944 | LANE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12794343 | LANE, DEENA | ADDRESS ON FILE | | | | | | | |
| 12815648 | LANE, JUSTYN | ADDRESS ON FILE | | | | | | | |
| 12792304 | LANE, KENLEIGH | ADDRESS ON FILE | | | | | | | |
| 12741728 | LANE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808428 | LANE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800326 | LANE, KINSEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794733 | LANE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12797809 | LANE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789517 | LANE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12784284 | LANE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12801898 | LANE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12782401 | LANE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12774810 | LANE4 MANAGEMENT | ROSENSTOCK, SKIP, PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| 12773387 | LANE4 MANAGEMENT, INC. | CRITTEN, KLARK, ASSISTANT PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | KS | 64112 | |
| 12773389 | LANE4 MANAGEMENT, INC. | ROSENSTOCK, SKIP, SENIOR PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | KS | 64112 | |
| 12773388 | LANE4 MANAGEMENT, INC. | STORY, ADRIENNE, PROPERTY MANAGER/TENANT SERVICES | 4705 CENTRAL STREET | | | KANSAS CITY | KS | 64112 | |
| 12730482 | LANESBOROUGH ENTERPRISES | 655 CHESHIRE ROAD | NEWCO LLC212590 | | | LANESBOROUGH | MA | 01237 | |
| 12730481 | LANESBOROUGH ENTERPRISES | NEWCO LLC | THE CLINTON EXCHANGE4 CLINTON SQUARE212590 | | | SYRACUSE | NY | 13202 | |
| 12774948 | LANESBOROUGH ENTERPRISES NEWCO LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| 12805434 | LANEY, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12802711 | LANEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12754001 | LANG COMPANIES INC. THE | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 12754002 | LANG COMPANIES INC. THE | DEPT CH 10832 | | | | PALATINE | IL | 60055 | |
| 12754003 | LANG COMPANIES THE | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 12793275 | LANG, COREY | ADDRESS ON FILE | | | | | | | |
| 12805421 | LANG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806006 | LANG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796578 | LANG, ERIC | ADDRESS ON FILE | | | | | | | |
| 12799093 | LANG, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806750 | LANG, HELANA | ADDRESS ON FILE | | | | | | | |
| 12790711 | LANG, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12741849 | LANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811570 | LANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12796163 | LANGDON, RAELYN | ADDRESS ON FILE | | | | | | | |
| 12812335 | LANGER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12788142 | LANGFORD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12801292 | LANGHORNE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795225 | LANGHORST, ALEX | ADDRESS ON FILE | | | | | | | |
| 12726594 | LANGLEY CITY SQUARE | WESGROUP PROPERTIES LP | SUITE 910, FOUR BENTALL CENTREDUNSMUIR ST | BOX 49287249842 | | VANCOUVER | BC | V7X 1L3 | CANADA |
| 12759494 | LANGLEY CITY SQUARE PROPERTIES | WESGROUP PROPERTIES | SUITE 910, FOUR BENTALL CENTREDUNSMUIR ST | BOX 49287250332 | | VANCOUVER | BC | V7X 1L3 | CANADA |
| 12768820 | LANGLEY CITY SQUARE PROPERTIES LTD | 2000 - 595 BURRARD STRET | ATTN: GENERAL COUNSEL | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12770521 | LANGLEY CITY SQUARE PROPERTIES LTD. | 2000 - 595 BURRARD STREET | ATTN: GENERAL COUNSEL | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12768821 | LANGLEY CITY SQUARE PROPERTIES LTD. | SUITE 910, FOUR BENTALL CENTRE | DUNSMUIR STREET | BOX 49287 | | VANCOUVER | BC | V7X 1L3 | CANADA |
| 12777977 | LANGLEY, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12816333 | LANGLEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12729323 | LANGLEY-COLONIAL, LLC | 300 WEST VINE | SUITE 2200204716 | | | LEXINGTON | KY | 40507 | |
| 12788909 | LANGLOIS, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12790970 | LANGLOIS, MAIA | ADDRESS ON FILE | | | | | | | |
| 12757146 | LANGLY KIMCO NAMPA,LLC | 10390 SANTA MONICA BLVD. #110 | ATTN: JEFFREY FRANKFORT28203 | | | LOS ANGELES | CA | 90025 | |
| 12757147 | LANGLY KIMCO NAMPA,LLC | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| 12784947 | LANGNER-CRUZ, MERLI | ADDRESS ON FILE | | | | | | | |
| 12790393 | LANGON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12794631 | LANGSTON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12788861 | LANGUIDO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12794164 | LANKA, SUNIL KOUNDINYA | ADDRESS ON FILE | | | | | | | |
| 12795812 | LANKFORD, AMY | ADDRESS ON FILE | | | | | | | |
| 12784671 | LANKFORD, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815826 | LANKFORD, NICK | ADDRESS ON FILE | | | | | | | |
| 12664077 | LANNY F HEILMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12657083 | LANNY RUBIN | ADDRESS ON FILE | | | | | | | |
| 12814974 | LANOUE, ELEANA | ADDRESS ON FILE | | | | | | | |
| 12780344 | LANOUE, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12807542 | LANOUETTE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12808454 | LANOUETTE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12758880 | LANSCO COLORS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758881 | LANSCO COLORS LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12758882 | LANSCO COLORS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758883 | LANSCO COLORS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758884 | LANSCO COLORS LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12777740 | LANSER, AMY | ADDRESS ON FILE | | | | | | | |
| 12742568 | LANSING BOARD OF WATER & LIGHT | 1201 S. WASHINGTON AVE. | | | | LANSING | MI | 48910 | |
| 12750838 | LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | | | LANSING | MI | 48912 | |
| 12775917 | LANSING RETAIL CENTER L.L.C. | 300 FRANDOR AVENUE | 2ND FLOOR | | | LANSING | MI | 48912 | |
| 12772688 | LANSING RETAIL CENTER L.L.C. | CORR, PATRICK, PROPERTY MANAGER | 300 FRANDOR AVENUE2ND FLOOR | | | LANSING | MI | 48912 | |
| 12725772 | LANSING RETAIL CENTER, L.L.C. | 300 FRANDOR AVE.,2ND FL | | | | LANSING | MI | 48912 | |
| 12725771 | LANSING RETAIL CENTER, L.L.C. | 300 FRANDOR AVENUE | | | | LANSING | MI | 48912 | |
| 12725773 | LANSING RETAIL CENTER, L.L.C. | P.O. BOX 776177 | | | | CHICAGO | IL | 60677 | |
| 12754004 | LANSINOH LABORATORIES INC | CO PERFORMANCE SALES 1037 ROUTE 46 C101 | | | | CLIFTON | NJ | 07013 | |
| 12754005 | LANSINOH LABORATORIES INC | P.O. BOX 848429 | | | | DALLAS | TX | 75284 | |
| 12783411 | LANSOM, SADIE | ADDRESS ON FILE | | | | | | | |
| 12757652 | LANTECH.COM, LLC | 11000 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| 12757651 | LANTECH.COM, LLC | DEPARTMENT 8001 | | | | CAROL STREAM | IL | 60122 | |
| 12754006 | LANTERN PRESS | P.O. BOX 9938 | | | | SEATTLE | WA | 98109 | |
| 12732086 | LANTHOS ASSET MANAGEMENT LTD | 534-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768660 | LANTHOS ASSET MANAGEMENT LTD. | HEUNG, KENNETH, PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768659 | LANTHOS ASSET MANAGEMENT LTD. | YU, JONATHAN, ASST PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12787437 | LANTIGUA, ILENE | ADDRESS ON FILE | | | | | | | |
| 12799506 | LANTIGUA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12787298 | LANTZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12804676 | LANTZ-PAINTER, CIARA | ADDRESS ON FILE | | | | | | | |
| 12784199 | LANZELOTTI, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12788918 | LANZILOTTA, ROCCO | ADDRESS ON FILE | | | | | | | |
| 12785006 | LANZO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12810005 | LAO MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12813332 | LAOINH, VANPHEN | ADDRESS ON FILE | | | | | | | |
| 12800976 | LAOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12811591 | LAPCZYNSKI, RENEE | ADDRESS ON FILE | | | | | | | |
| 12782563 | LAPE, KALEN | ADDRESS ON FILE | | | | | | | |
| 12809076 | LAPE, LANDER | ADDRESS ON FILE | | | | | | | |
| 12779023 | LAPENNA, KAY | ADDRESS ON FILE | | | | | | | |
| 12799558 | LAPEYROUSE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12803473 | LAPEYROUSE, RAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12754007 | LAPINE ASSOCIATES INC. | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| 12809997 | LAPINSKI, MARISA | ADDRESS ON FILE | | | | | | | |
| 12801373 | LAPLACA, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12794881 | LAPLANTE, JILL | ADDRESS ON FILE | | | | | | | |
| 12778857 | LAPOINT, JOEL | ADDRESS ON FILE | | | | | | | |
| 12746040 | LAPOINTE ROSENSTEIN MARCHAND | MELANCON LLP | 1 PLACE VILLE MARIESUITE 1300 | | | MONTREAL | QC | H3B 0E6 | CANADA |
| 12788853 | LAPOLLA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12801553 | LAPOLLA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12813764 | LAPONTE, DEREK | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810014 | LAPOTAIRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813051 | LAPPIN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12786757 | LAPRATT, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12792402 | LAPSLEY, EUNICE | ADDRESS ON FILE | | | | | | | |
| 12788865 | LAQUIDARA, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 12663864 | LARA WUHRMANN | ADDRESS ON FILE | | | | | | | |
| 12786866 | LARA, CELINE | ADDRESS ON FILE | | | | | | | |
| 12815986 | LARA, CHASITY | ADDRESS ON FILE | | | | | | | |
| 12789123 | LARA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805423 | LARA, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12800574 | LARA, FLOSSIE | ADDRESS ON FILE | | | | | | | |
| 12801428 | LARA, JAILENE | ADDRESS ON FILE | | | | | | | |
| 12801980 | LARA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12780118 | LARA, LARRY | ADDRESS ON FILE | | | | | | | |
| 12792127 | LARA, LETTY | ADDRESS ON FILE | | | | | | | |
| 12782788 | LARA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809996 | LARA, MACHELLE | ADDRESS ON FILE | | | | | | | |
| 12780115 | LARA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 12816722 | LARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811605 | LARA, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12785966 | LARA, RAE-ANN | ADDRESS ON FILE | | | | | | | |
| 12811585 | LARA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12741165 | LARA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813331 | LARA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12780045 | LARA-CABRERA, ANGEL ISAAC | ADDRESS ON FILE | | | | | | | |
| 12778537 | LARA-CORTEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 12805406 | LARA-DETITTO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12796493 | LARA-MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12724932 | LARAMIE COUNTY TREASURER | P.O. BOX 125 | | | | CHEYENNE | WY | 82003 | |
| 12660557 | LARAMIE PLAINS LIMITED | LP CORPORATE SERVICES LTD. | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12742172 | LARANJEIRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810748 | LARANJEIRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12786255 | LARA-UMANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814354 | LARBI, WILHEMINA | ADDRESS ON FILE | | | | | | | |
| 12732105 | LARDITO LLC | 243 MCDONALD AVENUE APT 2E | | | | BROOKLYN | NY | 11218 | |
| 12779361 | LARECE, JOSNA | ADDRESS ON FILE | | | | | | | |
| 12727360 | LARGE AS/400 USER GROUP | P.O. BOX 7 | | | | STEWARTVILLE | MN | 55976 | |
| 12796754 | LARGE, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12740143 | LARIMER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 W. OAK STREET | | | FORT COLLINS | CO | 80521 | |
| 12666219 | LARIMER COUNTY TREASURER | P.O. BOX 1250 | | | | FORT COLLINS | CO | 80522 | |
| 12748690 | LARIMER COUNTY TREASURER | P.O. BOX 2336 | | | | FORT COLLINS | CO | 80522 | |
| 12804674 | LARIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12726859 | LARISSA S RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12792497 | LARK, KRYSTELIA | ADDRESS ON FILE | | | | | | | |
| 12799410 | LARKIN, DARRIAN | ADDRESS ON FILE | | | | | | | |
| 12784953 | LARKIN, LANCE | ADDRESS ON FILE | | | | | | | |
| 12771688 | LARKSPUR LANDING LLC., | C/O SIMON COMMERCIAL PROPERTIES | 655 MONTGOMERY STREET SUITE 1190 | | | SAN FRANCISCO | CA | 94111 | |
| 12775861 | LARKSPUR REAL ESTATE PARTNERSHIP I | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12772224 | LARKSPUR REAL ESTATE PARTNERSHIP I | NOEL, TIMOTHY, LANDLORD | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | SAN FRANCISCO | CA | 94111 | |
| 12755647 | LARKSPUR REAL ESTATE PRSHP I | 1050 RALSTON AVENUE | ATTN: ACCOUNTING726 | | | BELMONT | CA | 94002 | |
| 12755648 | LARKSPUR REAL ESTATE PRSHP I | 505 SANSOME ST SUITE 450 | C/O RAWSOM BLUM & LESON726 | | | SAN FRANCISCO | CA | 94111 | |
| 12805424 | LAROCHE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778629 | LAROCHE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12786459 | LAROCHE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12788581 | LAROCHE, TERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803361 | LAROQUE, DALEAH | ADDRESS ON FILE | | | | | | | |
| 12791397 | LAROSE, ISIAH | ADDRESS ON FILE | | | | | | | |
| 12799172 | LAROSEE, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12736210 | LARPEN SUPPLY COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736211 | LARPEN SUPPLY COMPANY | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736212 | LARPEN SUPPLY COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736213 | LARPEN SUPPLY COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815010 | LARRAZABAL, CARA | ADDRESS ON FILE | | | | | | | |
| 12740335 | LARRAZABAL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12787477 | LARRAZABAL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12663221 | LARRY A EVANS | ADDRESS ON FILE | | | | | | | |
| 12664581 | LARRY A FRANK | ADDRESS ON FILE | | | | | | | |
| 12663491 | LARRY A HANDELI | ADDRESS ON FILE | | | | | | | |
| 12661654 | LARRY CONNAWAY | ADDRESS ON FILE | | | | | | | |
| 12657553 | LARRY D BAGGETT & | ADDRESS ON FILE | | | | | | | |
| 12658777 | LARRY D HINES | ADDRESS ON FILE | | | | | | | |
| 12663865 | LARRY D HOWERY BENE OF | ADDRESS ON FILE | | | | | | | |
| 12665779 | LARRY DON FIFE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665083 | LARRY DON FIFE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658146 | LARRY E BUCHMAN & | ADDRESS ON FILE | | | | | | | |
| 12660919 | LARRY E BUCKMAN TOD | ADDRESS ON FILE | | | | | | | |
| 12661655 | LARRY E TAYLOR II | ADDRESS ON FILE | | | | | | | |
| 12664470 | LARRY F DOSS AND JOANNA KAREN DOSS JT TOD | ADDRESS ON FILE | | | | | | | |
| 12661850 | LARRY G MCDONALD ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665082 | LARRY G THELEMAN & KATHERINE THELEMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664348 | LARRY G THELEMAN IRA | ADDRESS ON FILE | | | | | | | |
| 12813486 | LARRY III, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12665778 | LARRY K RUED & | ADDRESS ON FILE | | | | | | | |
| 12659533 | LARRY M JILK | ADDRESS ON FILE | | | | | | | |
| 12661037 | LARRY O ELLIOTT & | ADDRESS ON FILE | | | | | | | |
| 12665422 | LARRY R AMMON | ADDRESS ON FILE | | | | | | | |
| 12663222 | LARRY ROBERT VEEDER & | ADDRESS ON FILE | | | | | | | |
| 12660056 | LARRY SCOTT | ADDRESS ON FILE | | | | | | | |
| 12663866 | LARRY STEELE | ADDRESS ON FILE | | | | | | | |
| 12661656 | LARRY W DIEPENBROCK | ADDRESS ON FILE | | | | | | | |
| 12785005 | LARRY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12657657 | LARS DAVID CARVER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665081 | LARS TARRACH RAMONEDA | ADDRESS ON FILE | | | | | | | |
| 12789047 | LARSEN, JAXSEN | ADDRESS ON FILE | | | | | | | |
| 12808440 | LARSEN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12731501 | LARSON ARCHITECTURAL GROUP INC | 1000 COMMERCE PARK DRIVE | SUITE #201 | | | WILLIAMSPORT | PA | 17701 | |
| 12662291 | LARSON FMLY TRUST | ADDRESS ON FILE | | | | | | | |
| 12781721 | LARSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804090 | LARSON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797300 | LARSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12788072 | LARSON, GARRET | ADDRESS ON FILE | | | | | | | |
| 12790825 | LARSON, KEMAH | ADDRESS ON FILE | | | | | | | |
| 12783351 | LARSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12811100 | LARSON, PENNY | ADDRESS ON FILE | | | | | | | |
| 12812337 | LARSON, SHIRLETTE | ADDRESS ON FILE | | | | | | | |
| 12815045 | LARTEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806023 | LARZELERE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12727336 | LAS PALMAS DUNHILL LP | P.O. BOX 202987 | FBO ING208664 | | | DALLAS | TX | 75320 | |
| 12770418 | LAS PALMAS DUNHILL LP | WILDE'S, LESLIE | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC | 3100 MONTICELLO AVE SUITE 300 | | DALLAS | TX | 75205 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770419 | LAS PALMAS MARKETPLACE | 11024 MONTGOMERY BLVD. NE BOX 259 | ATTN: PROPERTY MANAGER | | | ALBUQUERQUE | NM | 87111 | |
| 12770420 | LAS PALMAS RIOCAN LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 5619 W LOOP 1604 N, STE 104 | | | SAN ANTONIO | TX | 78253 | |
| 12773453 | LAS PALMAS RIOCAN LP | RIOCAN (AMERICAN) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | |
| 12729660 | LAS PALMAS RIOCAN LP_RNT 33573 | 307 FELLOWSHIP RD, SUITE 116 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12729659 | LAS PALMAS RIOCAN LP_RNT 33573 | P.O. BOX 202987 | | | | DALLAS | TX | 75320 | |
| 12726333 | LAS PALMAS RIOCAN LP_RNT214367 | 307 FELLOWSHIP RD | SUITE 116214367 | | | MOUNT LAUREL | NJ | 08054 | |
| 12726334 | LAS PALMAS RIOCAN LP_RNT214367 | 5619 W LOOP 1604 N, STE 104 | C/O RIOCAN AMERICA MGNT INC214367 | | | SAN ANTONIO | TX | 78253 | |
| 12748658 | LAS PALMILLAS | 1620 FIFTH AVE | C/O REEF REAL ESTATE SERVICES204671 | | | SAN DIEGO | CA | 92101 | |
| 12748657 | LAS PALMILLAS | SHOPPING CENTER | C/O REEF REAL ESTATE SCVS | 517 FOURTH AVE, SUITE 301204671 | | SAN DIEGO | CA | 92101 | |
| 12789106 | LASALDE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12773759 | LASALLE BANK NATIONAL ASSOCIATION | MCMAHON, DOUGLAS | AS TRUSTEE UNDER TRUST NO. 45786 | C/O JOSEPH FREED AND ASSOCIATES LLC | 1400 S. WOLF ROAD | WHEELING | IL | 60090-6524 | |
| 12666761 | LASALLE PARISH SALES TAX FUND | P.O. BOX 190 | | | | VIDALIA | LA | 71373 | |
| 12743961 | LASALLE SHOPPING CENTER LLC | 2100 WEST 7TH STREET | C/O THE WOODMONT COMPANY247248 | | | FORT WORTH | TX | 76107 | |
| 12743962 | LASALLE SHOPPING CENTER LLC | 3420 E CENTURY AVE | | | | BISMARCK | ND | 58503 | |
| 12767838 | LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12782474 | LASALLE, CHAD | ADDRESS ON FILE | | | | | | | |
| 12754010 | LASELVA DESIGNS | P.O. BOX 1449 | | | | FREEDOM | CA | 95019 | |
| 12754011 | LASER PEGS VENTURES LLC | 1991 MAIN STREET SUITE 227 | | | | SARASOTA | FL | 34236 | |
| 12729430 | LASH & GOLDBERG LLP | 100 SE 2ND STREET | STE. 1200 | | | MIAMI | FL | 33130 | |
| 12781518 | LASH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805433 | LASH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12789819 | LASH, KYLE | ADDRESS ON FILE | | | | | | | |
| 12795547 | LASHER, ALISON | ADDRESS ON FILE | | | | | | | |
| 12778550 | LASISOMPHONE, AARON | ADDRESS ON FILE | | | | | | | |
| 12787326 | LASKARZEWSKI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12754013 | LASKO PRODUCTS INC. | 820 LINCOLN AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 12720456 | LASKO PRODUCTS INC. | P.O. BOX 60514 | | | | CHARLOTTE | NC | 28260 | |
| 12720457 | LASSIG INC. | 31 VIA VERONA CIR | | | | CHICO | CA | 95973 | |
| 12796306 | LASSITER, JOHNTASIA | ADDRESS ON FILE | | | | | | | |
| 12792773 | LASSITER, MARQECIA | ADDRESS ON FILE | | | | | | | |
| 12795953 | LASSITER, SIERA | ADDRESS ON FILE | | | | | | | |
| 12720458 | LASSO IT LLC | 3514 N LEAVITT STREET | | | | CHICAGO | IL | 60618 | |
| 12810008 | LAST, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12811577 | LASTER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12775352 | LAT PURSER & ASSOCIATES, INC | NIMNICHT, KRISTEN | 6320 ST. AUGUSTINE RD, SUITE 7 | | | JACKSONVILLE | FL | 32217 | |
| 12777986 | LATA, ARPANA | ADDRESS ON FILE | | | | | | | |
| 12806755 | LATA, HEM | ADDRESS ON FILE | | | | | | | |
| 12724260 | LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 12666163 | LATAH COUNTY TREASURER | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 12720459 | LATEEDA! | P.O. BOX 740 | | | | SCOTTSVILLE | TX | 75688 | |
| 12747903 | L'ATELIER DESIGN STUDIO | 1 RUE DES TRAVAILLEURS | | | | LES MOULINEAUX | | 92130 | FRANCE |
| 12789766 | LATER, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12792295 | LATHAM, JORDEN | ADDRESS ON FILE | | | | | | | |
| 12782090 | LATHAM, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12782655 | LATHAM, SANURA | ADDRESS ON FILE | | | | | | | |
| 12805403 | LATHAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12737440 | LATHER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737441 | LATHER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737442 | LATHER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737443 | LATHER, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797755 | LATHON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12789072 | LATHROP, GRACE | ADDRESS ON FILE | | | | | | | |
| 12808434 | LATHROP, KIM | ADDRESS ON FILE | | | | | | | |
| 12797455 | LATHROP, SERINA | ADDRESS ON FILE | | | | | | | |
| 12802091 | LATIKER, TA NIYA | ADDRESS ON FILE | | | | | | | |
| 12801173 | LATIMER, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784335 | LATKA, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12787596 | LATORRE, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12784048 | LATORRE, MICHAELLA | ADDRESS ON FILE | | | | | | | |
| 12794222 | LATTANZI, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12770655 | LATTER & BLUM | CHAUVIN, ADELE | 5557 CANAL BOULEVARD | | | NEW ORLEANS | LA | 70124 | |
| 12770025 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | DAGRO, JACLYN | 1700 CITY FARM DRIVE | | | BATON ROUGE | LA | 70806 | |
| 12720461 | LATTERIA SORESINA USA INC. | 35 MEADOW STREET SUITE 306 | | | | BROOKLYN | NY | 11206 | |
| 12800003 | LATTIMORE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12779408 | LAU, LISA | ADDRESS ON FILE | | | | | | | |
| 12806280 | LAUAN, FERVIS | ADDRESS ON FILE | | | | | | | |
| 12783778 | LAUCHT, RILEY | ADDRESS ON FILE | | | | | | | |
| 12813047 | LAUDENBACH, TARA | ADDRESS ON FILE | | | | | | | |
| 12798462 | LAUDER, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12744384 | LAUDERDALE COUNTY TAX COLLECTO | P.O BOX 5205 | | | | MERIDIAN | MS | 39302 | |
| 12666146 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 5205 | | | | MERIDIAN | MS | 39302-5205 | |
| 12808426 | LAUFHUTTE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12816962 | LAUGHLIN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12800693 | LAUGHLIN, ROWAN | ADDRESS ON FILE | | | | | | | |
| 12812334 | LAUGHNER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12801533 | LAUMANN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12779208 | LAUNIUS, CARLI | ADDRESS ON FILE | | | | | | | |
| 12658778 | LAURA A MAZZARINO | ADDRESS ON FILE | | | | | | | |
| 12662292 | LAURA ALMA VEJARANO INH IRA | ADDRESS ON FILE | | | | | | | |
| 12748493 | LAURA BUENO | ADDRESS ON FILE | | | | | | | |
| 12659767 | LAURA E HANNAH BENE OF | ADDRESS ON FILE | | | | | | | |
| 12750303 | LAURA E LUNDGREN ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12731580 | LAURA EDDY | ADDRESS ON FILE | | | | | | | |
| 12664993 | LAURA KILKELLY | ADDRESS ON FILE | | | | | | | |
| 12664881 | LAURA KILKELLY TTEE | ADDRESS ON FILE | | | | | | | |
| 12658147 | LAURA L GIBBONS IRA | ADDRESS ON FILE | | | | | | | |
| 12660843 | LAURA M BELANY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12730728 | LAURA MARIE POPE | ADDRESS ON FILE | | | | | | | |
| 12730729 | LAURA MARIE POPE | ADDRESS ON FILE | | | | | | | |
| 12657554 | LAURA MCCREA | ADDRESS ON FILE | | | | | | | |
| 12664880 | LAURA P FRIED (TOD) | ADDRESS ON FILE | | | | | | | |
| 12663223 | LAURA S HINTHORN | ADDRESS ON FILE | | | | | | | |
| 12663609 | LAURA WEITZ NELSON | ADDRESS ON FILE | | | | | | | |
| 12796983 | LAURA, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12720462 | LAURAL HOME LLC | 210 KNICKERBOCKER ROAD 2ND F | | | | CRESSKILL | NJ | 07626 | |
| 12749988 | LAURAN HODERS | ADDRESS ON FILE | | | | | | | |
| 12784512 | LAUREANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12815583 | LAUREANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 12732677 | LAUREL ELIZABETH INC | 101 27TH STREET #11 | | | | SAN FRANCISCO | CA | 94110 | |
| 12804088 | LAURELL, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12757682 | LAUREN BARTOS | ADDRESS ON FILE | | | | | | | |
| 12664879 | LAUREN BELNICK | ADDRESS ON FILE | | | | | | | |
| 12659860 | LAUREN E PECKHAM & | ADDRESS ON FILE | | | | | | | |
| 12732236 | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY | SUITE 253 | | | JERICHO | NY | 11753 | |
| 12660057 | LAUREN L KRUSE | ADDRESS ON FILE | | | | | | | |
| 12756047 | LAUREN LIESS & CO | 10001 GEORGETOWN PIKE UNIT 930 | | | | GREAT FALLS | VA | 22066 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1052 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756048 | LAUREN LIESS & CO | P.O. BOX 930 | | | | GREAT FALLS | VA | 22066 | |
| 12665940 | LAUREN NECHAMKIN | ADDRESS ON FILE | | | | | | | |
| 12733315 | LAUREN PERLMAN | ADDRESS ON FILE | | | | | | | |
| 12665421 | LAUREN R TESTERMAN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12727128 | LAUREN RINGER | ADDRESS ON FILE | | | | | | | |
| 12727129 | LAUREN RINGER | ADDRESS ON FILE | | | | | | | |
| 12750602 | LAUREN ZARETSKY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12748618 | LAURENCE BARTON LLC | 3408 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 12657985 | LAURENCE M NELSON IRA | ADDRESS ON FILE | | | | | | | |
| 12659104 | LAURENCE WINOKER | ADDRESS ON FILE | | | | | | | |
| 12797758 | LAURENCE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12787281 | LAURENCEAU, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12720463 | LAURENS MILLS CORP | 4 NEW HYDE PARK ROAD SUITE 4 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 12664383 | LAURENT SOCIETE HOLDINGS S.A | 11225 FLENNINKEN COURT | | | | CHARLOTTE | NC | 28277-4949 | |
| 12797800 | LAURENT, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12773102 | LAURICELLA LAND COMPANY, LLC | TOUPS, HOLLY, PROPERTY MANAGER | 1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 | | | NEW ORLEANS | LA | 70123 | |
| 12766563 | LAURICH PROPERTIES, INC. | REEVES, CHRISTINE, PROPERTY MANAGER | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 12659157 | LAURIE A DOMBEK | ADDRESS ON FILE | | | | | | | |
| 12657392 | LAURIE A RIPPLINGER TRUST C/U | ADDRESS ON FILE | | | | | | | |
| 12750304 | LAURIE FELIX ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663492 | LAURIE O CHARLETON REV TR | ADDRESS ON FILE | | | | | | | |
| 12779446 | LAURITANO, SAM | ADDRESS ON FILE | | | | | | | |
| 12798646 | LAUSCAR, EVANIA | ADDRESS ON FILE | | | | | | | |
| 12741324 | LAUTENBACH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12783740 | LAUTENBACH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12789305 | LAUX, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813042 | LAUX, TERESA | ADDRESS ON FILE | | | | | | | |
| 12783918 | LAUZON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12720464 | LAVACA LLC | 1401 LAVACA STREET 25 | | | | AUSTIN | TX | 78701 | |
| 12795798 | LAVALLEE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12779965 | LAVAYEN, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12720465 | LAVAZZA PREMIUM COFFEES CORPORATION | 120 WALL STREET 27TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 12720466 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 12720467 | LAVELLE INDUSTRIES INC | P.O. BOX 78215 | | | | MILWAUKEE | WI | 53278 | |
| 12779404 | LAVELLE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12793754 | LAVERGNE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12812338 | LAVERY, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12789524 | LAVIGNE, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12746152 | LAW OFFICE OF JEROME A CLAY | 5250 CLAREMONT AVENUE | SUITE 221 | | | STOCKTON | CA | 95207 | |
| 12757622 | LAW OFFICE OF JOHN KUZINEVICH | 71 GURNET ROAD | | | | DUXBURY | MA | 02332 | |
| 12733460 | LAW OFFICE OF PELAYO DURAN, PA | 4640 NW 7TH STREET | | | | DORAL | FL | 33126 | |
| 12728069 | LAW OFFICE OF ROBERT | 50 TICE BLVD | SUITE 250 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12728070 | LAW OFFICE OF ROBERT | 50 TICE BOULEVARD | A TANDY LLCSUITE 250 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12733125 | LAW OFFICES OF J.R. MANNING JR | 20062 S.W. BIRCH ST STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12756229 | LAW OFFICES OF LUCAS T NOVAK | 8335 W SUNSET BLVD | SUITE 217INC | | | LOS ANGELES | CA | 90069 | |
| 12746497 | LAW OFFICES OF MATTHEW | 900 2ND AVENUE | N POPE PC | | | COLUMBUS | GA | 31902 | |
| 12746498 | LAW OFFICES OF MATTHEW | 900 2ND AVENUE | | | | COLUMBUS | GA | 31902 | |
| 12733336 | LAW OFFICES OF MITCHELL J. MALZBERG LLC | P.O. BOX 5122, 6 E. MAIN STREET, SUITE 7 | | | | CLINTON | NJ | 08809 | |
| 12793641 | LAW, ASPEN | ADDRESS ON FILE | | | | | | | |
| 12795212 | LAW, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793654 | LAW, JHERICA | ADDRESS ON FILE | | | | | | | |
| 12801054 | LAW, LYNN | ADDRESS ON FILE | | | | | | | |
| 12812339 | LAW, SUZANN | ADDRESS ON FILE | | | | | | | |
| 12748783 | LAWLER WOODWORK LLC | 938 LAKEWOOD FARMINGDALE RD | | | | HOWELL | NJ | 07731 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777965 | LAWLER, ANN | ADDRESS ON FILE | | | | | | | |
| 12779511 | LAWLER, GRACE | ADDRESS ON FILE | | | | | | | |
| 12741688 | LAWLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807506 | LAWLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797142 | LAWLER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12785364 | LAWLESS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12792676 | LAWLEY, COLETON | ADDRESS ON FILE | | | | | | | |
| 12789534 | LAWLEY, DILLON | ADDRESS ON FILE | | | | | | | |
| 12799571 | LAWLOR, ERIN | ADDRESS ON FILE | | | | | | | |
| 12807507 | LAWLOR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12720468 | LAWN AND GARDEN INTERNATIONAL LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12661038 | LAWRENCE A MARZETTI | ADDRESS ON FILE | | | | | | | |
| 12664564 | LAWRENCE A MENDOLIA & | ADDRESS ON FILE | | | | | | | |
| 12663493 | LAWRENCE ARMSTRONG DESPAIN | ADDRESS ON FILE | | | | | | | |
| 12659535 | LAWRENCE C MAKOWSKY | ADDRESS ON FILE | | | | | | | |
| 12664382 | LAWRENCE F ASSELL (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662293 | LAWRENCE HAROLD MERSEREAU | ADDRESS ON FILE | | | | | | | |
| 12664667 | LAWRENCE HEINBACH (R/O IRA) | ADDRESS ON FILE | | | | | | | |
| 12665212 | LAWRENCE I BAKER | ADDRESS ON FILE | | | | | | | |
| 12659215 | LAWRENCE J HENNING & | ADDRESS ON FILE | | | | | | | |
| 12665777 | LAWRENCE J MUELLER AND | ADDRESS ON FILE | | | | | | | |
| 12728542 | LAWRENCE J SEMENZA III | ADDRESS ON FILE | | | | | | | |
| 12663224 | LAWRENCE JAMES YEE TTEE | ADDRESS ON FILE | | | | | | | |
| 12795072 | LAWRENCE JR, STEVE | ADDRESS ON FILE | | | | | | | |
| 12659536 | LAWRENCE P RADFORD | ADDRESS ON FILE | | | | | | | |
| 12664666 | LAWRENCE WEISS | ADDRESS ON FILE | | | | | | | |
| 12787002 | LAWRENCE, ALANICHE | ADDRESS ON FILE | | | | | | | |
| 12781498 | LAWRENCE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12794797 | LAWRENCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12783286 | LAWRENCE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12801007 | LAWRENCE, DE'VON | ADDRESS ON FILE | | | | | | | |
| 12780478 | LAWRENCE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789988 | LAWRENCE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786154 | LAWRENCE, FIONA | ADDRESS ON FILE | | | | | | | |
| 12785617 | LAWRENCE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802795 | LAWRENCE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12795365 | LAWRENCE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781239 | LAWRENCE, SAM | ADDRESS ON FILE | | | | | | | |
| 12794587 | LAWRENCE, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812318 | LAWRENCE, SHAWANDA | ADDRESS ON FILE | | | | | | | |
| 12796120 | LAWRENCE, STEVE | ADDRESS ON FILE | | | | | | | |
| 12803185 | LAWS, AUBRIE | ADDRESS ON FILE | | | | | | | |
| 12814240 | LAWS, JAVAR | ADDRESS ON FILE | | | | | | | |
| 12803098 | LAWS, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12779890 | LAWS, TANZANIA | ADDRESS ON FILE | | | | | | | |
| 12785052 | LAWSHA, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 12802572 | LAWS-HARRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12656812 | LAWSON KROEKER INVESTMENT MANAGEMENT, INC. | BRUCE VAN KOOTEN | 1926 S. 67TH ST., #201 | | | OMAHA | NE | 68106 | |
| 12730993 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 12730992 | LAWSON PRODUCTS INC | P.O. BOX 734922 | | | | CHICAGO | IL | 60673 | |
| 12730991 | LAWSON PRODUCTS INC | P.O. BOX 809401 | | | | CHICAGO | IL | 60680 | |
| 12799264 | LAWSON, AANIYAH | ADDRESS ON FILE | | | | | | | |
| 12783903 | LAWSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12802800 | LAWSON, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12778591 | LAWSON, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12790672 | LAWSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12789186 | LAWSON, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791217 | LAWSON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804697 | LAWSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12803097 | LAWSON, COLETTE | ADDRESS ON FILE | | | | | | | |
| 12801803 | LAWSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12816607 | LAWSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805425 | LAWSON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12792752 | LAWSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12800134 | LAWSON, EBONNIE | ADDRESS ON FILE | | | | | | | |
| 12742011 | LAWSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12789570 | LAWSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12741476 | LAWSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793423 | LAWSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782702 | LAWSON, JERMIAH | ADDRESS ON FILE | | | | | | | |
| 12800382 | LAWSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788780 | LAWSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12802429 | LAWSON, JORAY | ADDRESS ON FILE | | | | | | | |
| 12791612 | LAWSON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12782400 | LAWSON, KATIE | ADDRESS ON FILE | | | | | | | |
| 12797496 | LAWSON, KENDON | ADDRESS ON FILE | | | | | | | |
| 12809081 | LAWSON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12788549 | LAWSON, LIBERTY | ADDRESS ON FILE | | | | | | | |
| 12801418 | LAWSON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12783087 | LAWSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12815319 | LAWSON, SHALISE | ADDRESS ON FILE | | | | | | | |
| 12786314 | LAWSON, SHAQUELIA | ADDRESS ON FILE | | | | | | | |
| 12812327 | LAWSON, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12791889 | LAWSON, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12800603 | LAWSON-MILLINER, NAE'MARI | ADDRESS ON FILE | | | | | | | |
| 12795717 | LAWSON-RYAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12803769 | LAWSTON, DAESHA | ADDRESS ON FILE | | | | | | | |
| 12756959 | LAWTON TOWN CENTER LLC | 1111 METROPOLITAN AVE | C/O COLLETT & ASSOCIATESSUITE # 700213743 | | | CHARLOTTE | NC | 28204 | |
| 12767826 | LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12792161 | LAWTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12793514 | LAWYER, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12726361 | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC | 4100 W ALAMEDA AVE 3RD FL | CONSUMER RIGHTS APC | | | BURBANK | CA | 91505 | |
| 12782103 | LAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782811 | LAY, MARINA | ADDRESS ON FILE | | | | | | | |
| 12807329 | LAYDEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12754014 | LAY-N-GO | 8418 STABLE DRIVE | | | | ALEXANDRIA | VA | 22308 | |
| 12726391 | LAYTON HILLS MALL CMBS LLC | 2030 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 12726392 | LAYTON HILLS MALL CMBS LLC | P.O. BOX 955607 | CBL #0737233595 | | | ST LOUIS | MO | 63195 | |
| 12774208 | LAYTON HILLS MALL CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | SUITE 500 | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | |
| 12754015 | LAYTON HOME FASHIONS | 8515 N COLUMBIA BLVD | | | | PORTLAND | OR | 97203 | |
| 12754016 | LAYTON HOME FASHIONS | MILBERG FACTORS INC 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12730145 | LAYTON POINTE, L.C. | 9450 SOUTH REDWOOD ROAD | C/O EAGLE POINT REALTY AND | MANAGEMENT GROUP, INC.208675 | | SOUTH JORDAN | UT | 84095 | |
| 12771487 | LAYTON POINTE, L.C. | C/O EAGLE POINT REALTY AND MANAGEMENT GROUP INC. | 9450 SOUTH REDWOOD ROAD | | | SOUTH JORDAN | UT | 84095 | |
| 12767480 | LAYTON POINTE, L.C., | HOWLAND, GARY | C/O EAGLEOINT REALTY AND MANAGEMENT GROUPINC. | | | SOUTH JORDAN | UT | 84095 | |
| 12779661 | LAYTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12791938 | LAYUNO, FAITH | ADDRESS ON FILE | | | | | | | |
| 12748728 | LAZ PARKING CALIFORNIA LLC | 1505 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| 12748730 | LAZ PARKING CALIFORNIA LLC | 189 THE GROVE DR | | | | LOS ANGELES | CA | 90036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748729 | LAZ PARKING CALIFORNIA LLC | 32445 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12748727 | LAZ PARKING CALIFORNIA LLC | P.O. BOX 845653 | | | | LOS ANGELES | CA | 90084 | |
| 12723376 | LAZ PARKING LIMITED LLC | 11 PROVIDENCE PLACE | | | | PROVIDENCE | RI | 02903 | |
| 12723377 | LAZ PARKING LIMITED LLC | 15 LEWIS STREET | | | | HARTFORD | CT | 06103 | |
| 12723373 | LAZ PARKING LIMITED LLC | 1505 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| 12723374 | LAZ PARKING LIMITED LLC | 189 THE GROVE DR | | | | LOS ANGELES | CA | 90036 | |
| 12723375 | LAZ PARKING LIMITED LLC | 32445 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12747904 | LAZ PARKING LIMITED LLC_OPS269786 | 15 LEWIS STREET | | | | HARTFORD | CT | 06103 | |
| 12747905 | LAZ PARKING LIMITED LLC_OPS269786 | 189 THE GROVE DR | | | | LOS ANGELES | CA | 90036 | |
| 12733180 | LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 12806008 | LAZCANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12748468 | LAZER SPOT INC | 6525 SHILOH ROAD #900 | | | | ALPHARETTA | GA | 30005 | |
| 12748469 | LAZER SPOT INC | P.O. BOX 933785 | | | | ATLANTA | GA | 31193 | |
| 12800532 | LAZLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788699 | LAZO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784313 | LAZO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12801314 | LAZO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805427 | LAZORKA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12754017 | LAZY DOG & CO. THE | 1 HORIZON RD 1001 | | | | FORT LEE | NJ | 07024 | |
| 12754020 | LB INTERNATIONAL INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731128 | LB UBS 2007 C6-COX STATION LLC | 4980 HILLSDALE CIRCLE | C/O PROEQUITY ASSET MGNTSUITE A214462 | | | EL DORADO HILLS | CA | 95762 | |
| 12731129 | LB UBS 2007 C6-COX STATION LLC | 4980 HILLSDALE CIRCLE , STE A | C/O PROEQUITY ASSET MGNT214462 | | | EL DORADO HILLS | CA | 95762 | |
| 12754018 | LBB IMPORTS LLC | 2015 S ACACIA COURT | | | | COMPTON | CA | 90220 | |
| 12754019 | LBB IMPORTS LLC | P.O. BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| 12749084 | LBC BAKERY EQUIPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749085 | LBC BAKERY EQUIPMENT, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12749086 | LBC BAKERY EQUIPMENT, INC. | COLIN ALEJANDRO DILLEY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | #600 | WASHINGTON | DC | 20005 | |
| 12749083 | LBC BAKERY EQUIPMENT, INC. | GREGORY JAMES SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738914 | LBC BAKERY EQUIPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738915 | LBC BAKERY EQUIPMENT, INC. | JESSICA ERIN LYND | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | |
| 12738916 | LBC BAKERY EQUIPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12767574 | LB-UBS 2007 -C6- COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | |
| 12770143 | LBX INVESTMENTS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12771978 | LBX MANAGEMENT, LLC | SIEBKE, DANIELLE, DIRECTOR OF PROPERTY MANAGEMENT | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12731573 | LBX NORTH RIVERS LLC | 3162 JOHNSON FERRY ROAD | SUITE 260 225265411 | | | MARIETTA | GA | 30062 | |
| 12770144 | LBX NORTH RIVERS LLC | C/O LBX INVESTMENTS | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12747877 | LBX NORTH RIVERS LLC | C/O LBX MANAGEMENT LLC | 3162 JOHNSON FERRY ROADSUITE 260-225265411 | | | MARIETTA | GA | 30062 | |
| 12771979 | LBX NORTH RIVERS, LLC | LBX MANAGEMENT, LLC | ATTN: DANIELLE SIEBKE | 3162 JOHNSON FERRY ROAD, SUITE 260-225 | | MARIETTA | GA | 30062 | |
| 12733489 | LBX NORTH RIVERS, LLC/RNT-3142P1 | 3162 JOHNSON FERRY ROAD, SUITE 260-225 | | | | MARIETTA | GA | 30062 | |
| 12759360 | LC MARKETING COMMUNICATIONS | 145 NORTH FRANKLIN TURNPIKE | SUITE 201 | | | RAMSEY | NJ | 07446 | |
| 12750645 | LCEC | 4980 BAYLINE DR | | | | FORT MYERS | FL | 33917 | |
| 12754021 | LCG SALES INC. | 5410 WEST ROOSEVELT RD STE 231 | | | | CHICAGO | IL | 60644 | |
| 12754022 | L'CHEF LLC | 50 E 100 S STE 201 | | | | SAINT GEORGE | UT | 84770 | |
| 12773979 | LCP MANAGEMENT | BEST, MARK, PROPERTY MANAGER | 2150 W. 29TH STREET SUITE 410 | | | DENVER | CO | 80211 | |
| 12773978 | LCP MANAGEMENT | SWOMLEY, MAX, ASSISTANT PROPERTY MANAGER | 2150 W. 29TH STREET SUITE 410 | | | DENVER | CO | 80211 | |
| 12726877 | LCVB LLC | 17751 SAMPSON LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12726876 | LCVB LLC | 4685 MACARTHUR COURT | SUITE #375257682 | | | NEWPORT BEACH | CA | 92660 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776014 | LCVB, LLC | 4685 MACARTHUR COURT SUITE 375 | | | | NEWPORT BEACH | CA | 82660 | |
| 12665965 | LDL INVESTMENTS INC | ATTN: LARRY DAVID LIENEMAN PRES | 114 NORTH 13TH ST. | | | WYMORE | NE | 68466 | |
| 12754026 | LDM COMPANY | 4517 MINNETONKA BLVD STE 300 | | | | MINNEAPOLIS | MN | 55416 | |
| 12754027 | LDR GLOBAL INDUSTRIES LLC | 600 NORTH KILBOURN AVENUE | | | | CHICAGO | IL | 60624 | |
| 12720469 | LDR GLOBAL INDUSTRIES LLC | P.O. BOX 6631 | | | | CAROL STREAM | IL | 60197 | |
| 12730632 | LDVF II PLAISTOW LLC | C/O QUINCY & CO INC.SUITE 152208789 | 57 DEDHAM AVENUE | | | NEEDHAM | MA | 02492 | |
| 12767234 | LDVF II PLAISTOW LLC | C/O QUINCY & COMPANY | 144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | |
| 12745859 | LE CREUSET OF AMERICA INC. | CO KRISTIE YAHN 114 BOB GIFFORD BLVD | | | | EARLY BRANCH | SC | 29916 | |
| 12745860 | LE CREUSET OF AMERICA INC. | P.O. BOX 930544 | | | | ATLANTA | GA | 31193 | |
| 12743763 | LE GROUPE LEMUR INC. | 275 STINSON STREET SUITE 201 | | | | SAINT LAURENT | QC | H4N 2E1 | CANADA |
| 12720504 | LE PRESENT | 1600 MICHELIN | | | | LAVAL | QC | H7L 4R3 | CANADA |
| 12743824 | LE TIEK PURCHASING INC | P.O. BOX 722 | | | | LYNBROOK | NY | 11563 | |
| 12743834 | LE VISE PRODUCTS LLC | 4105 W SPRING CREEK PKWY 708 | | | | PLANO | TX | 75024 | |
| 12814462 | LE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12795766 | LE, CARDIN | ADDRESS ON FILE | | | | | | | |
| 12797418 | LE, DANG | ADDRESS ON FILE | | | | | | | |
| 12806283 | LE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12796904 | LE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12782122 | LE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12798156 | LE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12803575 | LE, KALINA | ADDRESS ON FILE | | | | | | | |
| 12791559 | LE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811094 | LE, PHONG | ADDRESS ON FILE | | | | | | | |
| 12795447 | LE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12735410 | LEA A WARNER | ADDRESS ON FILE | | | | | | | |
| 12789925 | LEACH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12795304 | LEACH, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12799003 | LEACH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798798 | LEACH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807513 | LEACH, JADE | ADDRESS ON FILE | | | | | | | |
| 12741168 | LEACH, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12813489 | LEACH, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12720471 | LEACHCO INC. | P.O. BOX 717 | | | | ADA | OK | 74821 | |
| 12794064 | LEACHMAN, TEVIN | ADDRESS ON FILE | | | | | | | |
| 12786670 | LEACU, TOM | ADDRESS ON FILE | | | | | | | |
| 12720472 | LEADER LIGHT LTD. | 504 PENINSULA CNTRE | 67 MODY RD TSHIMSHATSUI | | | HONG KONG | | 852 | HONG KONG |
| 12802508 | LEADER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12720473 | LEADING EDGE NOVELTY | 50 ARBOR ROAD | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12724978 | LEADING EDGE PRODUCTS INC | 12650 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | |
| 12724979 | LEADING EDGE PRODUCTS INC | 4867 MERCURT STREET | VP OF OPERATIONS | | | SAN DIEGO | CA | 92111 | |
| 12662294 | LEAH B RICHTER | ADDRESS ON FILE | | | | | | | |
| 12665663 | LEAH M GURNIC BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12790964 | LEAHY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806005 | LEAHY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12803242 | LEAKE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12785194 | LEAL GATICA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12780633 | LEAL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801962 | LEAL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789772 | LEAL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811576 | LEAL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740414 | LEAL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12812312 | LEAL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12750305 | LEANDRO ADOLFO VILTARD | ADDRESS ON FILE | | | | | | | |
| 12720474 | LEANER CREAMER LLC | 2839 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90034 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720475 | LEANIN TREE INC. | 6055 LONGBOW DR P.O. BOX 9500 | | | | BOULDER | CO | 80301 | |
| 12720476 | LEANIN TREE INC. | P.O. BOX 9500 | | | | BOULDER | CO | 80301 | |
| 12662295 | LEANN LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12798454 | LEAO, FRANK-MOSES | ADDRESS ON FILE | | | | | | | |
| 12757516 | LEAP DESIGN GROUP LLC | 21050 COMMERCE BLVD | DBA IMPERIAL WIRE | | | ROGERS | MN | 55374 | |
| 12720479 | LEAP TECHNOLOGIES INC. | 12505 MEADOW FARM ROAD | | | | POTOMAC | MD | 20854 | |
| 12720480 | LEAP TECHNOLOGIES INC. | 9400 KEY WEST AVENUE SUITE 275 | | | | ROCKVILLE | MD | 20850 | |
| 12720477 | LEAPFROG LAWN & GARDEN SOLUTIONS | 1001 KENTUCKY GREENS WAY | | | | NEWCASTLE | CA | 95658 | |
| 12720478 | LEAPFROG PRODUCT DEVELOPMENT LLC | 159 N RACINE AVE FL 4 | | | | CHICAGO | IL | 60607 | |
| 12736786 | LEAR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736787 | LEAR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736788 | LEAR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736785 | LEAR CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758505 | LEAR EEDS AND INTERIORS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758506 | LEAR EEDS AND INTERIORS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758507 | LEAR EEDS AND INTERIORS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758503 | LEAR EEDS AND INTERIORS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758509 | LEAR MEXICAN SEATING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758510 | LEAR MEXICAN SEATING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758511 | LEAR MEXICAN SEATING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758508 | LEAR MEXICAN SEATING CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12732901 | LEARN IT INC. | 33 NEW MONTGOMERY ST | STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 12813338 | LEARN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12720481 | LEARNING JOURNEY INTERNATIONAL THE | 24435 N 20TH DR | | | | PHOENIX | AZ | 85085 | |
| 12745854 | LEARNING RESOURCES/EDUCATIONAL | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 12745855 | LEARNING RESOURCES/EDUCATIONAL | 6641 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12663225 | LEART ANN JETT TR FBO | ADDRESS ON FILE | | | | | | | |
| 12663226 | LEART ANN JETT TTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12741197 | LEARY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777960 | LEARY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12797390 | LEARY, ROSA | ADDRESS ON FILE | | | | | | | |
| 12813330 | LEARY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12745856 | LEATHER CPR | 11601 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 12745857 | LEATHER CPR | 2140 N HOLLYWOOD WAY 10698 | | | | BURBANK | CA | 91510 | |
| 12745858 | LEATHER CPR | 7643 SAN FERNANDO ROAD | | | | BURBANK | CA | 91505 | |
| 12732777 | LEAVE SOLUTIONS | 200 S EXECUTIVE DR | SUITE 101 | | | BROOKFIELD | WI | 53005 | |
| 12732778 | LEAVE SOLUTIONS | P.O. BOX 210834 | | | | MILWAUKEE | WI | 53221 | |
| 12781729 | LEAVELL, AHRIEL | ADDRESS ON FILE | | | | | | | |
| 12813049 | LEAVELL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12791269 | LEBARON, JEZLIN | ADDRESS ON FILE | | | | | | | |
| 12806007 | LEBARRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12748742 | LEBCON I, LTD_RNT 27174 | LOCKBOX #74281 | 2025 ONTARIO ST.27174 | | | CLEVELAND | OH | 44115 | |
| 12748741 | LEBCON I, LTD_RNT 27174 | P.O. BOX 74281 | LEASE ID #LCOSTPLO27174 | | | CLEVELAND | OH | 44194 | |
| 12748743 | LEBCON I, LTD_RNT 27174 | P.O. BOX 92918 | HAMILTON CROSSING CMBS,LLC27174 | | | CLEVELAND | OH | 44194 | |
| 12755470 | LEBCON I, LTD_RNT205200 | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194 | |
| 12749054 | LEBERTEX CO. LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749055 | LEBERTEX CO. LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749057 | LEBERTEX CO. LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749058 | LEBERTEX CO. LTD. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12781672 | LEBLANC, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12784731 | LEBLANC, MACKINSEY | ADDRESS ON FILE | | | | | | | |
| 12810002 | LEBLANC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12806015 | LEBOWITZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12812320 | LEBRINI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790988 | LEBRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12800348 | LEBZA, TARIQ | ADDRESS ON FILE | | | | | | | |
| 12659216 | LECH ASSET INVESTMENTS LTD | 8701 COLLINS AVE UNIT 402 | | | | SURFSIDE | FL | 33154-3424 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785393 | LECHAK, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12777984 | LECHMANN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12807514 | LECHNER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791648 | LECHUGA, JEOVON | ADDRESS ON FILE | | | | | | | |
| 12787005 | LECK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12786591 | LECOUNT, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12745863 | LED TECHNOLOGIES INC. | 12821 STARKEY RD SUITE 4900 | | | | LARGO | FL | 33773 | |
| 12665929 | LEDA A LABRIE | ADDRESS ON FILE | | | | | | | |
| 12745861 | LEDA HEALTH INNOVATIONS INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12784597 | LEDBETTER, TANIJHA | ADDRESS ON FILE | | | | | | | |
| 12790520 | LEDDY, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12797733 | LEDER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12805438 | LEDERMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796000 | LEDERMAN, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12791581 | LEDESMA HERNANDEZ, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 12800290 | LEDESMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12783420 | LEDESMA, MARTHA CAROL | ADDRESS ON FILE | | | | | | | |
| 12816517 | LEDESMA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12779747 | LEDEZMA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12740713 | LEDEZMA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12810909 | LEDEZMA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12800611 | LEDEZMA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12800483 | LEDFORD, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12804092 | LEDFORD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12790010 | LEDFORD, MADALIN | ADDRESS ON FILE | | | | | | | |
| 12782920 | LEDFORD, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12814385 | LEDLOW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12745862 | LEDO NETWORK INC. | 20725 VALLEY GREEN DR, SUITE 200 | | | | CUPERTINO | CA | 95014 | |
| 12745864 | LEDUC GIFT & SPECIALTY PRODUCTS | 15105 MINNETONKA INDUSTRIAL RD | | | | MINNETONKA | MN | 55345 | |
| 12745865 | LEDWORKS LLC | 415 ST JOHN'S CHURCH RD-STE204 | | | | CAMP HILL | PA | 17011 | |
| 12773239 | LEE & ASSOCIATES | COPUS, CHRISTINA, ASSISTANT PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12772122 | LEE & ASSOCIATES | HOLDEN, POOLE, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12772123 | LEE & ASSOCIATES | KING, SANDY , SR. PROPERTY MANAGEMENT | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12772121 | LEE & ASSOCIATES | MAINTENANCE, MAINTENANCE EMAIL | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12773240 | LEE & ASSOCIATES | SERVICE | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12773241 | LEE & ASSOCIATES | THOMAS, JOHN, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12658779 | LEE C CLAYTON & | ADDRESS ON FILE | | | | | | | |
| 12740144 | LEE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 710 AVENUE F | | | FORT MADISON | IA | 52627 | |
| 12729329 | LEE COUNTY REV COMMISSIONER | P.O. BOX 2413 | LEE COUNTY REV COMMISSIONER | | | OPELIKA | AL | 36803 | |
| 12748805 | LEE COUNTY REV COMMISSIONER | P.O. BOX 2413 | | | | OPELIKA | AL | 36803 | |
| 12733050 | LEE COUNTY REV COMMISSIONER_LIC271179 | P.O. BOX 2413 | | | | OPELIKA | AL | 36803 | |
| 12666182 | LEE COUNTY TAX COLLECTOR | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | |
| 12666437 | LEE COUNTY TAX COLLECTOR | P.O. BOX 271 | | | | TUPELO | MS | 38802 | |
| 12748358 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| 12723410 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902 | |
| 12731885 | LEE COUNTY TAX COLLECTOR_LIC270624 | P.O. BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| 12728273 | LEE COUNTY TAX COLLECTOR_TAX106344 | P.O. BOX 271 | | | | TUPELO | MS | 38802 | |
| 12672202 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 12664284 | LEE DELORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802470 | LEE LAMBERT, CONNER | ADDRESS ON FILE | | | | | | | |
| 12745867 | LEE PUBLICATIONS | P.O. BOX 32120 | | | | LOUISVILLE | KY | 40232 | |
| 12658780 | LEE R PIETTE | ADDRESS ON FILE | | | | | | | |
| 12720484 | LEE SHING METAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720485 | LEE SHING METAL MFG. CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777961 | LEE, AMY | ADDRESS ON FILE | | | | | | | |
| 12814150 | LEE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12784145 | LEE, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12798290 | LEE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12799236 | LEE, ANTONEKHA | ADDRESS ON FILE | | | | | | | |
| 12789296 | LEE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12791240 | LEE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12787384 | LEE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12804089 | LEE, BOONIE | ADDRESS ON FILE | | | | | | | |
| 12789063 | LEE, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12801772 | LEE, CALA | ADDRESS ON FILE | | | | | | | |
| 12816467 | LEE, CHAD | ADDRESS ON FILE | | | | | | | |
| 12802790 | LEE, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12815815 | LEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12814299 | LEE, CHUMNEAN | ADDRESS ON FILE | | | | | | | |
| 12784931 | LEE, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12816969 | LEE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805407 | LEE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12803521 | LEE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781272 | LEE, DERREK | ADDRESS ON FILE | | | | | | | |
| 12798608 | LEE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12806020 | LEE, EARL | ADDRESS ON FILE | | | | | | | |
| 12793068 | LEE, ELAINA | ADDRESS ON FILE | | | | | | | |
| 12802984 | LEE, ELENA | ADDRESS ON FILE | | | | | | | |
| 12806017 | LEE, ELLOY | ADDRESS ON FILE | | | | | | | |
| 12799007 | LEE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12742099 | LEE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12806281 | LEE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12806511 | LEE, GIRARD | ADDRESS ON FILE | | | | | | | |
| 12806514 | LEE, GLENNORIA | ADDRESS ON FILE | | | | | | | |
| 12741461 | LEE, GREG | ADDRESS ON FILE | | | | | | | |
| 12792416 | LEE, GREG | ADDRESS ON FILE | | | | | | | |
| 12780192 | LEE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789487 | LEE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12806753 | LEE, HENNA | ADDRESS ON FILE | | | | | | | |
| 12783458 | LEE, JALYN | ADDRESS ON FILE | | | | | | | |
| 12796352 | LEE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12741000 | LEE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12807559 | LEE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12783487 | LEE, JASHE | ADDRESS ON FILE | | | | | | | |
| 12779041 | LEE, JASON | ADDRESS ON FILE | | | | | | | |
| 12784428 | LEE, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12783948 | LEE, JAZZIMINE | ADDRESS ON FILE | | | | | | | |
| 12740305 | LEE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12807528 | LEE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12742305 | LEE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790582 | LEE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12799415 | LEE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12787522 | LEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801215 | LEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791993 | LEE, JIEUN | ADDRESS ON FILE | | | | | | | |
| 12807521 | LEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808452 | LEE, KORTNEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802833 | LEE, KYUNGME | ADDRESS ON FILE | | | | | | | |
| 12787438 | LEE, LACHANNEL | ADDRESS ON FILE | | | | | | | |
| 12778506 | LEE, LANETTE | ADDRESS ON FILE | | | | | | | |
| 12809084 | LEE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783291 | LEE, LAURA MAE | ADDRESS ON FILE | | | | | | | |
| 12796701 | LEE, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12783073 | LEE, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12742161 | LEE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809963 | LEE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12790378 | LEE, MARIUS | ADDRESS ON FILE | | | | | | | |
| 12793620 | LEE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12795777 | LEE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809979 | LEE, MING | ADDRESS ON FILE | | | | | | | |
| 12798171 | LEE, MYQUASHA | ADDRESS ON FILE | | | | | | | |
| 12810746 | LEE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12797156 | LEE, NINA | ADDRESS ON FILE | | | | | | | |
| 12792585 | LEE, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12797250 | LEE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12803084 | LEE, REIANA | ADDRESS ON FILE | | | | | | | |
| 12811573 | LEE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12813831 | LEE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779914 | LEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811584 | LEE, RONNEY | ADDRESS ON FILE | | | | | | | |
| 12798227 | LEE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12780375 | LEE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12740878 | LEE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12785836 | LEE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812303 | LEE, SHANNY | ADDRESS ON FILE | | | | | | | |
| 12791693 | LEE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780343 | LEE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801596 | LEE, TANNER | ADDRESS ON FILE | | | | | | | |
| 12813045 | LEE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813329 | LEE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813333 | LEE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12816074 | LEE, YUEN | ADDRESS ON FILE | | | | | | | |
| 12791487 | LEE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12791739 | LEE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12781335 | LEE, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 12787424 | LEE-ANDREWS, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12745866 | LEEBER LIMITED USA | 115 PENCADER DRIVE | | | | NEWARK | DE | 19702 | |
| 12794091 | LEECH, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12815936 | LEEDS, KAYCEE | ADDRESS ON FILE | | | | | | | |
| 12812314 | LEEK, STAN | ADDRESS ON FILE | | | | | | | |
| 12778904 | LEEMAN, BETH | ADDRESS ON FILE | | | | | | | |
| 12793072 | LEEMAN, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12793821 | LEER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12720483 | LEE'S GROUP INT'L CO LTD | 11F-567 NO237 SEC 2 FUXING S RD DA-AN DIST | | | | TAIPEI CITY | | 10667 | TAIWAN |
| 12720486 | LEES HOMEWARES DBA LINDA LOU | 3545 COL VANDERHORST CIRCLE | | | | MOUNT PLEASANT | SC | 29466 | |
| 12795296 | LEES, PAULA | ADDRESS ON FILE | | | | | | | |
| 12720482 | LEESE ENTERPRISES INTERNATIONAL INC. | 1210 EGLINTON AVE WEST FL 2 | | | | TORONTO | ON | M6C 2E3 | CANADA |
| 12807510 | LEET, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808443 | LEET, KATHY | ADDRESS ON FILE | | | | | | | |
| 12800384 | LEETE, LACY | ADDRESS ON FILE | | | | | | | |
| 12792071 | LEEUWENBURG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12781338 | LEEVE, SHYILA | ADDRESS ON FILE | | | | | | | |
| 12720487 | LEEWARD INTERNATIONAL INC. | 300 FRANK W BURR BLVD SUITE 210 | | | | TEANECK | NJ | 07666 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799179 | LEFAIRE, ANNALYSE | ADDRESS ON FILE | | | | | | | |
| 12810750 | LEFEBVRE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12809999 | LEFEVER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813485 | LEFEVER, WENDY | ADDRESS ON FILE | | | | | | | |
| 12785596 | LEFEVERE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12800832 | LEFF, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12720488 | LEFFLER HOME | 2022 CONGRESSIONAL DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| 12791129 | LEFKOVITZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811099 | LEFLER-RAY, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12795249 | LEFT HAND BULL, SAPPHIRE | ADDRESS ON FILE | | | | | | | |
| 12720489 | LEFTON CO | P.O. BOX 919 | | | | HILLSIDE | IL | 60162 | |
| 12743762 | LEG RESOURCE INC. | 350 5TH AVENUE SUITE 2209 | | | | NEW YORK | NY | 10118 | |
| 12720490 | LEGACY CLASSIC FURNITURE | 2575 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| 12720491 | LEGACY CLASSIC FURNITURE | P.O. BOX 896624 | | | | CHARLOTTE | NC | 28289 | |
| 12720492 | LEGACY FINE GIFTS & JUDAICA | 1510 SCHENACTADY | | | | BROOKLYN | NY | 11203 | |
| 12720493 | LEGACY HOME FASHIONS GROUP | 189 SUNRISE HGWY SUITE 304 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 12720494 | LEGACY LICENSING PARTNERS LP | 1621 E 27TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 12743753 | LEGACY PUBLISHING GROUP INC. | 75 GREEN STREET | | | | CLINTON | MA | 01510 | |
| 12743754 | LEGACY RETAIL SOLUTIONS LLC | 718 N. 2ND STREET SUITE #103 | | | | ROGERS | AR | 72756 | |
| 12802765 | LEGARE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797111 | LEGATO, AMY | ADDRESS ON FILE | | | | | | | |
| 12743757 | LEGEND BRANDS, LLC | 10 WEST 33RD ST. SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 12743755 | LEGENDAIRY MILK LLC | 1007 S HEATHERWILDE BLVD 100 | | | | PFLUGERVILLE | TX | 78660 | |
| 12743756 | LEGENDARY GAMES | P.O. BOX 780421 | | | | WICHITA | KS | 67278 | |
| 12812328 | LEGENDRE, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12743759 | LEGENDS AND HEROES DBA SKINEEZ | 359 BOSTON POST ROAD | | | | SUDBURY | MA | 01776 | |
| 12743758 | LEGENDS CREEK LLC | 27 MILL RD | | | | FOSTER | RI | 02825 | |
| 12815993 | LEGER, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12804701 | LEGER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12816181 | LEGER, ELIAN | ADDRESS ON FILE | | | | | | | |
| 12791391 | LEGER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12792264 | LEGER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12785558 | LEGERE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12802388 | LEGERME, HANN | ADDRESS ON FILE | | | | | | | |
| 12812336 | LEGERTON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12784252 | LEGGETT, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12792685 | LEGGETT, DAVAN | ADDRESS ON FILE | | | | | | | |
| 12784612 | LEGGETT, MACEY | ADDRESS ON FILE | | | | | | | |
| 12787915 | LEGGETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12789994 | LEGGON, MALAIKA | ADDRESS ON FILE | | | | | | | |
| 12740479 | LEGGROAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12728538 | LEGION STAR LLC | 307 N MICHIGAN AVE | STE 912 | | | CHICAGO | IL | 60601 | |
| 12728539 | LEGION STAR LLC | 307 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 12810013 | LEGLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12777993 | LEGNON, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12743760 | LEGO SYSTEMS INC. | 100 PRINT SHOP RD | | | | ENFIELD | CT | 06082 | |
| 12743761 | LEGO SYSTEMS INC. | P.O.BOX 415898 | | | | BOSTON | MA | 02241 | |
| 12807509 | LEGOFF, JOHN | ADDRESS ON FILE | | | | | | | |
| 12783603 | LEGRA, NYASIA | ADDRESS ON FILE | | | | | | | |
| 12800562 | LEGRANDE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12790354 | LEGRANDE, NOVEMBER | ADDRESS ON FILE | | | | | | | |
| 12797526 | LEGREE, BRIEANA | ADDRESS ON FILE | | | | | | | |
| 12780436 | LEGRIER, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12804695 | LEGROS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12743764 | LEGS 4 LIFE LLC | 300 INDUSTRIAL PARK AVE | | | | ASHEBORO | NC | 27205 | |
| 12816508 | LEHAN-ALLEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743765 | LEHIGH CONSUMER PRODUCTS LLC | 3901 LIBERTY ST | | | | AURORA | IL | 60504 | |
| 12743766 | LEHIGH CONSUMER PRODUCTS LLC | P.O. BOX 931284 | | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740145 | LEHIGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 | |
| 12804675 | LEHMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782631 | LEHMAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12806508 | LEHMANN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12741510 | LEHRMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12796374 | LEHRMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12785335 | LEIBA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741970 | LEIBFRIED, KAI | ADDRESS ON FILE | | | | | | | |
| 12783668 | LEIBFRIED, KAI | ADDRESS ON FILE | | | | | | | |
| 12767724 | LEIBSOHN & COMPANY | NAUSIN, APRIL, PROPERTY MANAGER | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | BELLEVUE | WA | 98005 | |
| 12791068 | LEICK, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12720495 | LEIDER ENTERPRISES INC DBA SM DISTRIBUTION | 1000 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 12720496 | LEIDER ENTERPRISES INC DBA SM DISTRIBUTION | P.O. BOX 1424 | | | | LAKEWOOD | NJ | 08701 | |
| 12803516 | LEIDER, LEANNA | ADDRESS ON FILE | | | | | | | |
| 12730134 | LEIDOS ENGINEERING LLC | 9400 NORTH BROADWAY | SUITE# 300 | | | OKLAHOMA CITY | OK | 73114 | |
| 12730133 | LEIDOS ENGINEERING LLC | P.O. BOX 223058 | | | | PITTSBURGH | PA | 15251 | |
| 12788449 | LEIDY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12656930 | LEIGH W RICHEY | ADDRESS ON FILE | | | | | | | |
| 12814642 | LEIGH, ESHA | ADDRESS ON FILE | | | | | | | |
| 12808444 | LEIGH, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12793434 | LEIGHTY, MELODIE | ADDRESS ON FILE | | | | | | | |
| 12793066 | LEIJA, NADIA | ADDRESS ON FILE | | | | | | | |
| 12657084 | LEILA S SHAFFER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12720497 | LEILA'S LINEN | 15 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12720498 | LEILA'S LINEN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813488 | LEIMBACH, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12804099 | LEIPZIG, BETH | ADDRESS ON FILE | | | | | | | |
| 12801427 | LEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 12791527 | LEIRAS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12741430 | LEIST, AMY | ADDRESS ON FILE | | | | | | | |
| 12790723 | LEIST, AMY | ADDRESS ON FILE | | | | | | | |
| 12720499 | LEISURE MERCHANDISING CORP. | 105 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12807953 | LEITCH, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12741655 | LEITE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806751 | LEITE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12804677 | LEITH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12795752 | LEITON, MEMPHYS | ADDRESS ON FILE | | | | | | | |
| 12796782 | LEIVA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12795913 | LEIVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810908 | LEIVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12796744 | LEIVA, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812316 | LEIVA, SIOUXSIE | ADDRESS ON FILE | | | | | | | |
| 12784138 | LEJEUNE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12807538 | LEJEUNE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12720500 | LEKUE USA INC. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12733426 | LELA LAPLANTE | ADDRESS ON FILE | | | | | | | |
| 12657085 | LELAND E WATKINS | ADDRESS ON FILE | | | | | | | |
| 12658284 | LELAND R ENOCHS AND | ADDRESS ON FILE | | | | | | | |
| 12810752 | LELAND, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12782513 | LELIUGAITE, GRETA | ADDRESS ON FILE | | | | | | | |
| 12801550 | LEMANSKI, SYERA | ADDRESS ON FILE | | | | | | | |
| 12794407 | LEMAR, TORI | ADDRESS ON FILE | | | | | | | |
| 12806756 | LEMAY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12790447 | LEMESSURIER, BRANDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802882 | LEMIEUX, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12812315 | LEMIRE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12785462 | LEMKE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12788141 | LEMMA, DORBENS | ADDRESS ON FILE | | | | | | | |
| 12802871 | LEMMER, KORAH | ADDRESS ON FILE | | | | | | | |
| 12782094 | LEMMOND, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12732000 | LEMON RIBBON | 50 CANBURY PARK ROAD | STUDIO 7 FIRST FLOORSIDDELEY | HOUSEKINGSTON UPON THAMES | | SURREY | | KT2 6LX | UNITED KINGDOM |
| 12732001 | LEMON RIBBON | STUDIO 7 SIDDELEY HOUSE | 50 CANBURY PARK ROADKINGSTON UPON THAMES | | | SURREY | | KT2 6LX | UNITED KINGDOM |
| 12781807 | LEMON, KAMAREN | ADDRESS ON FILE | | | | | | | |
| 12785065 | LEMOND, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779602 | LEMONS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12797911 | LEMOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12785332 | LEMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785360 | LEMUS JR., JOSE | ADDRESS ON FILE | | | | | | | |
| 12796101 | LEMUS SOLORIO, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 12796793 | LEMUS, JARED | ADDRESS ON FILE | | | | | | | |
| 12720501 | LENA FIORE INC | 1970 N CLEVELAND MASSILLON RD 725 | | | | BATH | OH | 44210 | |
| 12733321 | LENA KAPTEIN | ADDRESS ON FILE | | | | | | | |
| 12803277 | LENA, MYBERA | ADDRESS ON FILE | | | | | | | |
| 12800842 | LENARDUZZI, LONDON | ADDRESS ON FILE | | | | | | | |
| 12802057 | LENDSEY, ODDESSEY | ADDRESS ON FILE | | | | | | | |
| 12777590 | LENHART, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803372 | LENHART, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801212 | LENHART, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12815868 | LENING, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12783330 | LENKEY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12809086 | LENNERTZ, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12803537 | LENNING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12803114 | LENNON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12786458 | LENNON, LUCIE | ADDRESS ON FILE | | | | | | | |
| 12744403 | LENNOX NATIONAL ACCOUNT | 3511 NE 22ND AVENUE | SERVICES LLC | | | RICHARDSON | TX | 75080 | |
| 12744401 | LENNOX NATIONAL ACCOUNT | P. O. BOX 910549 | | | | DALLAS | TX | 75391 | |
| 12729116 | LENNOX NATIONAL ACCOUNT | P.O. BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 12744402 | LENNOX NATIONAL ACCOUNT | P.O. BOX 3509 STA A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12744404 | LENNOX NATIONAL ACCOUNT | P.O. BOX 798900 | | | | DALLAS | TX | 75379 | |
| 12733039 | LENNOX NATIONAL ACCOUNT SVCS | 3511 NE 22ND ANENUE | | | | FORT LAUDERDALE | FL | 33308 | |
| 12730326 | LENNOX TOWN CENTER LIMITED | 3300 ENTERPRISE PKWY | ID 354313-20805-1947C/O DDR CORP16099 | | | BEACHWOOD | OH | 44122 | |
| 12772739 | LENNOX TOWN CENTER LIMITED | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VP - LEASING | | BEACHWOOD | OH | 44122 | |
| 12775926 | LENNOX TOWN CENTER LIMITED | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12730327 | LENNOX TOWN CENTER LIMITED | P.O. BOX 72228 | | | | CLEVELAND | OH | 44192 | |
| 12730328 | LENNOX TOWN CENTER LIMITED | P.O. BOX 83398 | ID 354313-20805-194716099 | | | CHICAGO | IL | 60691 | |
| 12777982 | LENNOX, ALICE | ADDRESS ON FILE | | | | | | | |
| 12778863 | LENOCE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12656736 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | | LENOIR CITY | TN | 37771 | |
| 12750839 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | | LENOIR CITY | TN | 37772 | |
| 12801538 | LENOIR, ANNA | ADDRESS ON FILE | | | | | | | |
| 12755018 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 13915 | | | | DURHAM | NC | 27709 | |
| 12755019 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 643055 | | | | PITTSBURGH | PA | 15264 | |
| 12755021 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 643068 | | | | PITTSBURGH | PA | 15264 | |
| 12755020 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 645506 | | | | PITTSBURGH | PA | 15264 | |
| 12720502 | LENOX CORPORATION | 1414 RADCLIFFE STREET | | | | BRISTOL | PA | 19007 | |
| 12720503 | LENOX CORPORATION | P.O. BOX 11407 LOCKBOX6406 | | | | BIRMINGHAM | AL | 35246 | |
| 12804690 | LENOX, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12807558 | LENT, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789949 | LENTINI, STELLA | ADDRESS ON FILE | | | | | | | |
| 12780441 | LENZ, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798134 | LENZ, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12807541 | LENZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12789640 | LENZORA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12660844 | LEO & PEGGY PIERCE FAM FOUND INC | C/O CONSTANCE P BUCKLEY MICHAEL J | PIERCE & MARY E PIERCE | 150 RADNOR CHESTER RD STE A110 | | RADNOR | PA | 19087-5270 | |
| 12660305 | LEO E MORROW | ADDRESS ON FILE | | | | | | | |
| 12657555 | LEO F HILLARY | ADDRESS ON FILE | | | | | | | |
| 12665776 | LEO LETARTE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664665 | LEO STANDORA | ADDRESS ON FILE | | | | | | | |
| 12814633 | LEO, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12741727 | LEO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12808427 | LEO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12797444 | LEOCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12744728 | LEOMINSTER CITY TAX COLLECTOR | P.O. BOX 457 | | | | WORCESTER | MA | 01613-0457 | |
| 12657998 | LEON BRASBURG | ADDRESS ON FILE | | | | | | | |
| 12740146 | LEON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 S. MONROE ST. | | | TALLAHASSEE | FL | 32301 | |
| 12666349 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 | |
| 12757595 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| 12809960 | LEON DE VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740453 | LEON HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816864 | LEON HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12656990 | LEON JOSE SILVA SELTA | ADDRESS ON FILE | | | | | | | |
| 12740454 | LEON LOPEZ, MAILI | ADDRESS ON FILE | | | | | | | |
| 12785880 | LEON PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12802796 | LEON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12802115 | LEON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12781384 | LEON, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12789095 | LEON, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12805429 | LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806003 | LEON, ELIER | ADDRESS ON FILE | | | | | | | |
| 12788268 | LEON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12782335 | LEON, LESLY | ADDRESS ON FILE | | | | | | | |
| 12798251 | LEON, LISA | ADDRESS ON FILE | | | | | | | |
| 12810021 | LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811096 | LEON, PETER | ADDRESS ON FILE | | | | | | | |
| 12798576 | LEON, ROSA | ADDRESS ON FILE | | | | | | | |
| 12798858 | LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813334 | LEON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12727850 | LEONA BROCHIN AS TRUSTEE TRST | ADDRESS ON FILE | | | | | | | |
| 12775562 | LEONA BROCHIN, TRUSTEE | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12664878 | LEONA E REUER | ADDRESS ON FILE | | | | | | | |
| 12733062 | LEONA FULFORD | ADDRESS ON FILE | | | | | | | |
| 12795807 | LEON-ANGELES, ANDY | ADDRESS ON FILE | | | | | | | |
| 12749989 | LEONARD A KAUFFMAN | ADDRESS ON FILE | | | | | | | |
| 12749990 | LEONARD A KAUFFMAN & | ADDRESS ON FILE | | | | | | | |
| 12663227 | LEONARD A KLINE | ADDRESS ON FILE | | | | | | | |
| 12660058 | LEONARD BENJAMIN URBANOVSKY JR | ADDRESS ON FILE | | | | | | | |
| 12663494 | LEONARD CUSENZA & | ADDRESS ON FILE | | | | | | | |
| 12661657 | LEONARD FRIEDMAN & | ADDRESS ON FILE | | | | | | | |
| 12658148 | LEONARD FULD (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657686 | LEONARD H THILTGEN & | ADDRESS ON FILE | | | | | | | |
| 12750308 | LEONARD KREUTNER | ADDRESS ON FILE | | | | | | | |
| 12665775 | LEONARD LIEBESMAN | ADDRESS ON FILE | | | | | | | |
| 12663228 | LEONARD S CAMMALLERI AND | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664877 | LEONARD TAIT TOD | ADDRESS ON FILE | | | | | | | |
| 12662772 | LEONARD W AND CAROL J BRABEC | ADDRESS ON FILE | | | | | | | |
| 12780909 | LEONARD, DAEVIONNA | ADDRESS ON FILE | | | | | | | |
| 12807549 | LEONARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796007 | LEONARD, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12809082 | LEONARD, LORI | ADDRESS ON FILE | | | | | | | |
| 12782836 | LEONARD, SHANNELL | ADDRESS ON FILE | | | | | | | |
| 12788497 | LEONARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12798854 | LEONARD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12662296 | LEONARDO A LARROSA DEL PUERTO | ADDRESS ON FILE | | | | | | | |
| 12660421 | LEONARDO ANTONIO PABLO MUOLLO | ADDRESS ON FILE | | | | | | | |
| 12661658 | LEONARDO HUGO COLACE | ADDRESS ON FILE | | | | | | | |
| 12664068 | LEONARDO JULIO FARKAS KLEIN | ADDRESS ON FILE | | | | | | | |
| 12664062 | LEONARDO JULIO FARKAS KLEIN | ADDRESS ON FILE | | | | | | | |
| 12664202 | LEONARDO NORBERTO TOMAS | ADDRESS ON FILE | | | | | | | |
| 12663868 | LEONARDO SERVEDIO | ADDRESS ON FILE | | | | | | | |
| 12786516 | LEONARDO, NINEL | ADDRESS ON FILE | | | | | | | |
| 12809073 | LEON-CAPOCCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 12808453 | LEONE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12664876 | LEONEL HUGO ORTOLANI HUGO ANTONIO ORTOLANI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12785024 | LEONEN, BERNARDINE | ADDRESS ON FILE | | | | | | | |
| 12661039 | LEONID FELDMAN | ADDRESS ON FILE | | | | | | | |
| 12790319 | LEONOR, JONNE | ADDRESS ON FILE | | | | | | | |
| 12665420 | LEOPOLDO MARTIN GIGENA LUIS FERNANDO GIGENA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660558 | LEO'S PRIDE LLC | C/O JOHN DALLAVALLE | 5009 CAMELBACK LN | | | FREDERICK | MD | 21703-6901 | |
| 12807546 | LEOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 12800268 | LEOS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12805435 | LEPERE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12785796 | LEPHERE, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 12800963 | LEPINSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12811092 | LEPORE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12799934 | LEPRE, BRYNNA | ADDRESS ON FILE | | | | | | | |
| 12808435 | LEPSIC, KYLA | ADDRESS ON FILE | | | | | | | |
| 12778470 | LERCZAK, JODI | ADDRESS ON FILE | | | | | | | |
| 12814249 | LERENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12786801 | LERICHE, ALISON | ADDRESS ON FILE | | | | | | | |
| 12762612 | Lerner David LLP | 20 Commerce Drive | Suite 400 | | | Cranford | NJ | 07016 | |
| 12767367 | LERNER PROPERTIES | LERNER, DAVID, PRINCIPAL | 720 E. PALISADE AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12767368 | LERNER PROPERTIES | LERNER, DAVID, PRINCIPAL/PM | 720 E. PALISADE AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12767369 | LERNER PROPERTIES | PROPERTY MANAGER | 720 E. PALISADE AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12804084 | LERNER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12724376 | LERNER, DAVID, LITTENBERG, KRU | 20 COMMERCE DRIVE | KRUMHOLZ & MENTLIK LLP | | | CRANFORD | NJ | 07016 | |
| 12724378 | LERNER, DAVID, LITTENBERG, KRU | 600 SOUTH AVENUE | KRUMHOLZ & MENTLIK,LLP | | | WESTFIELD | NJ | 07090 | |
| 12724375 | LERNER, DAVID, LITTENBERG, KRUMHOLZ & MENTLIK, LLP | 600 SOUTH AVE WEST | | | | WESTFIELD | NJ | 07090 | |
| 12808451 | LERNER, KATIE | ADDRESS ON FILE | | | | | | | |
| 12783328 | LEROUX, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12662297 | LEROY CURTIS ARNOLD IRA | ADDRESS ON FILE | | | | | | | |
| 12720505 | LES HANS IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12809973 | LESANE, MICHA | ADDRESS ON FILE | | | | | | | |
| 12798706 | LESANE, MICHIAL | ADDRESS ON FILE | | | | | | | |
| 12783931 | LESCH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12803237 | LESESNE, VEATRICE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796070 | LESHER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12784353 | LESIKAR, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12781677 | LESKO, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12658327 | LESLEY DILL AND | ADDRESS ON FILE | | | | | | | |
| 12720506 | LESLEY ELIZABETH INC. | 877 WHITNEY DRIVE | | | | LAPEER | MI | 48446 | |
| 12791419 | LESLEY PEREZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12748774 | LESLEY PETERSON | ADDRESS ON FILE | | | | | | | |
| 12665419 | LESLIE A MORRIS | ADDRESS ON FILE | | | | | | | |
| 12658149 | LESLIE ANN HEATH | ADDRESS ON FILE | | | | | | | |
| 12658781 | LESLIE E BLADES IRA | ADDRESS ON FILE | | | | | | | |
| 12658782 | LESLIE L LENELL | ADDRESS ON FILE | | | | | | | |
| 12750601 | LESLIE M KRAUSE | ADDRESS ON FILE | | | | | | | |
| 12662300 | LESLIE NAN BLANK | ADDRESS ON FILE | | | | | | | |
| 12665418 | LESLIE PRIZANT IRA | ADDRESS ON FILE | | | | | | | |
| 12665417 | LESLIE PRIZANT TTEE | ADDRESS ON FILE | | | | | | | |
| 12660908 | LESLIE SCHIFER AND | ADDRESS ON FILE | | | | | | | |
| 12660059 | LESLIE SZENTESI IRA | ADDRESS ON FILE | | | | | | | |
| 12665895 | LESLIE TROPIN | ADDRESS ON FILE | | | | | | | |
| 12757697 | LESLIE TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 12785934 | LESLIE, ASHEYLA | ADDRESS ON FILE | | | | | | | |
| 12816205 | LESLIE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12808438 | LESOFSKY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12720507 | LESPORTSAC/ITOCHU PROMINENT USA LLC | 350 5TH AVENUE SUITE 402 | | | | NEW YORK | NY | 10118 | |
| 12780016 | LESSA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780017 | LESSA, TYLER | ADDRESS ON FILE | | | | | | | |
| 12815114 | LESSARD, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12743823 | LESSER EVIL | P.O. BOX 0128 | | | | TUCKAHOE | NY | 10707 | |
| 12661362 | LESTER CHIN | ADDRESS ON FILE | | | | | | | |
| 12736796 | LESTER ELECTRICAL OF NEBRASKA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736797 | LESTER ELECTRICAL OF NEBRASKA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736798 | LESTER ELECTRICAL OF NEBRASKA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736795 | LESTER ELECTRICAL OF NEBRASKA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12661478 | LESTER HUGER MOFFATT JR | ADDRESS ON FILE | | | | | | | |
| 12748685 | LESTER SCHWAB KATZ & DWYER LLP | 100 WALL ST, 26TH & 27TH FLS | | | | NEW YORK | NY | 10005 | |
| 12748684 | LESTER SCHWAB KATZ & DWYER LLP | 100 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 12797125 | LESTER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12785041 | LESTER, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12785714 | LESTER, LATRAVIA | ADDRESS ON FILE | | | | | | | |
| 12782368 | LESTER, PRIMROSE | ADDRESS ON FILE | | | | | | | |
| 12794958 | LESTER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12810012 | LETANG, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12782543 | LETAYF, JASHIA | ADDRESS ON FILE | | | | | | | |
| 12780220 | LETCHER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12801584 | LETHWAITE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12660730 | LETICIA ROMANO RAHMANE | ADDRESS ON FILE | | | | | | | |
| 12784114 | LETOURNEAU, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12743825 | LETRONICS INC. | 2200 BIG TOWN BLVD 180 | | | | MESQUITE | TX | 75149 | |
| 12743826 | LET'S GEL INC | 11525-B STONEHOLLOW DRIVE SUITE 200 | | | | AUSTIN | TX | 78758 | |
| 12791836 | LETTAU, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12743827 | LETTER2WORD | 5200 SW 30TH STREET | | | | DAVENPORT | IA | 52802 | |
| 12791505 | LEUAXAY, RANDY | ADDRESS ON FILE | | | | | | | |
| 12793156 | LEUNG, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12781726 | LEUSMANN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12739870 | LEUTRIM TOPALLI | BENJAMIN W RASLAVICH | KUHN RASLAVICH PA | 2110 WEST PLATT STREET | | TAMPA | FL | 33606 | |
| 12750626 | LEUTZ FAMILY TR | ADDRESS ON FILE | | | | | | | |
| 12780424 | LEVAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12815249 | LEVASSEUR, RICKY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773278 | LEVCOR | BELMARES, POLO , ON SITE MAINTENANCE | 7800 WASHINGTON AVENUE SUITE 800 | | | HOUSTON | TX | 77007-1049 | |
| 12769970 | LEVCOR | BELMARES, POLO, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12773279 | LEVCOR | BRONWEN, HARBOUR , PROPERTY MANAGER | 7800 WASHINGTON AVENUE SUITE 800 | | | HOUSTON | TX | 77007-1049 | |
| 12769971 | LEVCOR | HARBOR, BRONWEN, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12769972 | LEVCOR | MADDISON, SHANTE, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12773280 | LEVCOR | MADDISON, SHANTE', PROPERTY MANAGER | 7800 WASHINGTON AVENUE SUITE 800 | | | HOUSTON | TX | 77007-1049 | |
| 12772070 | LEVCOR, INC. | GHABEN, CRYSTAL, PROPERTY MANAGER | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12743828 | LEVEL 3 INDUSTRIES | 7817 IVANHOE AVE STE 205 | | | | LA JOLLA | CA | 92037 | |
| 12743829 | LEVEL TERRAIN LLC DBA FLIPBELT | 8810 W 116TH CIR SUITE A | | | | BROOMFIELD | CO | 80021 | |
| 12816214 | LEVEL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806284 | LEVENSON-DUONG, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814958 | LEVERETT, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12802534 | LEVEROCK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12804082 | LEVESQUE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12771656 | LEVEY MILLER MARETZ LLC | ANDERSON, MELANIE , OFFICE ADMINISTRATOR | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771657 | LEVEY MILLER MARETZ LLC | MILLER, JACK, PARTNER | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771658 | LEVEY MILLER MARETZ LLC | MILLER, STEVE, PROPERTY MANAGER | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12810015 | LEVEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792541 | LEVI, CASHIOUS | ADDRESS ON FILE | | | | | | | |
| 12748996 | LEVIATHAN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748997 | LEVIATHAN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748998 | LEVIATHAN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748999 | LEVIATHAN CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749000 | LEVIATHAN CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12743830 | LEVIN & SCHNEIDER INC DBA L&S | CO LICENSE 2 PLAYINC P.O. BOX 485 | | | | SYOSSET | NY | 11791 | |
| 12743831 | LEVIN & SCHNEIDER INC DBA L&S | DISTRIBUTION 15605 HERON AVE | | | | LA MIRADA | CA | 90638 | |
| 12774453 | LEVIN MANAGEMENT | AMORE, JANET, PROPERTY MANAGER | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774455 | LEVIN MANAGEMENT | TOSCANI, ERIKA , VP OF PROPERTY MANAGEMENT | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774454 | LEVIN MANAGEMENT | WILSON, YARLIN, PROPERTY MANAGER | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775253 | LEVIN MANAGEMENT COMPANY | CIARAVINO, DENISE, PROPERTY MANAGER | P.O. BOX 326 | | | PLAINIELD | NJ | 07061-0326 | |
| 12772843 | LEVIN MANAGEMENT CORP. | MCGEOUGH, CHRISTINA, TENANT COORDINATOR | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775113 | LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12772842 | LEVIN MANAGEMENT CORP. | WOLFF, STEPHEN, PROPERTY MANAGER | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775565 | LEVIN MANAGEMENT CORPORATION | CARSON, BOB, VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775111 | LEVIN MANAGEMENT CORPORATION | CARSON, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12770179 | LEVIN MANAGEMENT CORPORATION | CARSON, VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775564 | LEVIN MANAGEMENT CORPORATION | CIARAVINO, DENISE, SENIOR PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775112 | LEVIN MANAGEMENT CORPORATION | HAYDEN, BRIAN, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765296 | LEVIN MANAGEMENT CORPORATION | LEVINE, KRISTEN, PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775563 | LEVIN MANAGEMENT CORPORATION | NEGRON, MADELINE, OFFICE ASST. | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774605 | LEVIN MANAGEMENT CORPORATION | OLIVER, ROBERT, PROPERTY MANAGER | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765295 | LEVIN MANAGEMENT CORPORATION | PARSONS, NICOLE, ASST PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12770178 | LEVIN MANAGEMENT CORPORATION | RYBINSKI, ERICA, PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765297 | LEVIN MANAGEMENT CORPORATION | TOSCANI, ERIKA , VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774549 | LEVIN MANAGEMENT CORPORATION | WILSON, YARLIN, PROPERTY MANAGER | PO BOX 326975 US HIGHWAY 22 WEST | | | PLAINFIELD | NJ | 07061-0326 | |
| 12724039 | LEVIN MANAGEMENT CORPORATION_RNT109622 | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12756394 | LEVIN MANAGEMENT CORPORATION_RNT207921 | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12770759 | LEVIN MGMT. CORP. | RICCIO, JEFF | 893 ROUTE 22 - PO BOX 326 | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12772841 | LEVIN, JANICE H. | ADDRESS ON FILE | | | | | | | |
| 12808437 | LEVIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12744356 | LEVINE INVESTMENTS L P | 1702 EAST HIGHLAND AVENUE | SUITE 310205270 | | | PHOENIX | AZ | 85016 | |
| 12724842 | LEVINE INVESTMENTS, LP | P.O BOX 16281 | C/O VESTAR PROPERTY MANAGEMENTLEASE | # 24-3452205051 | | PHOENIX | AZ | 85011 | |
| 12777963 | LEVINE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777990 | LEVINE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12801416 | LEVINE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12816895 | LEVINE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12780297 | LEVINE, JOAN | ADDRESS ON FILE | | | | | | | |
| 12784997 | LEVINE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786642 | LEVINE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12811572 | LEVINE, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12741730 | LEVIN-O'NEILL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12787631 | LEVINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743832 | LEVINSOHN TEXTILE COMPANY INC. | 230 FIFTH AVENUE SUITE 1510 | | | | NEW YORK | NY | 10001 | |
| 12743833 | LEVINSOHN TEXTILE COMPANY INC. IMPORT | 230 FIFTH AVENUE SUITE 1510 | | | | NEW YORK | NY | 10001 | |
| 12816304 | LEVISON, MONTRELL | ADDRESS ON FILE | | | | | | | |
| 12790374 | LEVISON, NORMIA | ADDRESS ON FILE | | | | | | | |
| 12783722 | LEVITICUS, MALYNNA | ADDRESS ON FILE | | | | | | | |
| 12755803 | LEVITON | 700 LIBERTY AVENUE_66 | | | | UNION | NJ | 07083 | |
| 12743835 | LEVTEX LLC | 1830 14TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 12805420 | LEVY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803527 | LEVY, KENNY | ADDRESS ON FILE | | | | | | | |
| 12784679 | LEVY, KRYSHANA | ADDRESS ON FILE | | | | | | | |
| 12741906 | LEVY, TARA | ADDRESS ON FILE | | | | | | | |
| 12813036 | LEVY, TARA | ADDRESS ON FILE | | | | | | | |
| 12796981 | LEVYTSKA, VIKTORIIA | ADDRESS ON FILE | | | | | | | |
| 12791328 | LEWANDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12812333 | LEWANDOSKI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12757120 | LEWCON RETAIL LLC | P.O. BOX 36799 | C/O COLLETT AND ASSOCIATES258109 | | | CHARLOTTE | NC | 28236 | |
| 12767991 | LEWCON RETAIL, LLC | C/O COLLETT ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28236 | |
| 12778518 | LEWIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12790950 | LEWINSKY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12724972 | LEWIS & CLARK COUNTY TREASURER | 316 N. PARK AVENUE RM. 113 | | | | HELENA | MT | 59623 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744731 | LEWIS AND CLARK COUNTY ASSESSOR | ATTN: PROPERTY ASSESSMENT DIVISION | 340 NORTH LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| 12744179 | LEWIS CONSULTING LLC | 8624 LENOX WAY | | | | MONTGOMERY | AL | 36116 | |
| 12726596 | LEWIS CROSSING LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES LLC249843 | | | CHARLOTTE | NC | 28236 | |
| 12726595 | LEWIS CROSSING LLC | P.O. BOX 36799 | | | | CHARLOTTE | NC | 28236 | |
| 12767992 | LEWIS CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12743836 | LEWIS HYMAN INC. | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 12802198 | LEWIS JR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809067 | LEWIS JR, LEROY | ADDRESS ON FILE | | | | | | | |
| 12813749 | LEWIS JR., PERCELL | ADDRESS ON FILE | | | | | | | |
| 12788334 | LEWIS KERBY, KOREE | ADDRESS ON FILE | | | | | | | |
| 12658783 | LEWIS LEE MCFARLAND & | ADDRESS ON FILE | | | | | | | |
| 12796092 | LEWIS, AARON | ADDRESS ON FILE | | | | | | | |
| 12814677 | LEWIS, ADOLPH | ADDRESS ON FILE | | | | | | | |
| 12815346 | LEWIS, ALEXXUS | ADDRESS ON FILE | | | | | | | |
| 12798764 | LEWIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785626 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790665 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12781027 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12740917 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803506 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12730776 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777968 | LEWIS, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12814251 | LEWIS, ANTOINISE | ADDRESS ON FILE | | | | | | | |
| 12786345 | LEWIS, AVEON'NA | ADDRESS ON FILE | | | | | | | |
| 12791167 | LEWIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778507 | LEWIS, BARBARA-ANN | ADDRESS ON FILE | | | | | | | |
| 12800244 | LEWIS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12778828 | LEWIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12801266 | LEWIS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12782706 | LEWIS, BRIKEIDRA | ADDRESS ON FILE | | | | | | | |
| 12779592 | LEWIS, CARL | ADDRESS ON FILE | | | | | | | |
| 12793027 | LEWIS, CE'AIRRA | ADDRESS ON FILE | | | | | | | |
| 12804692 | LEWIS, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 12787137 | LEWIS, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 12740935 | LEWIS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12804678 | LEWIS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12792839 | LEWIS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12802520 | LEWIS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12790714 | LEWIS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12740936 | LEWIS, CORY | ADDRESS ON FILE | | | | | | | |
| 12804683 | LEWIS, CORY | ADDRESS ON FILE | | | | | | | |
| 12815715 | LEWIS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12816296 | LEWIS, DAKOTAH | ADDRESS ON FILE | | | | | | | |
| 12789787 | LEWIS, DALE | ADDRESS ON FILE | | | | | | | |
| 12805414 | LEWIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805422 | LEWIS, DAWAYNE | ADDRESS ON FILE | | | | | | | |
| 12789641 | LEWIS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12780425 | LEWIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12815595 | LEWIS, D'NIA | ADDRESS ON FILE | | | | | | | |
| 12805419 | LEWIS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805431 | LEWIS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12796529 | LEWIS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12783544 | LEWIS, EDEN | ADDRESS ON FILE | | | | | | | |
| 12795377 | LEWIS, ELLA | ADDRESS ON FILE | | | | | | | |
| 12794493 | LEWIS, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785275 | LEWIS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12787213 | LEWIS, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12806513 | LEWIS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12786065 | LEWIS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12797743 | LEWIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789117 | LEWIS, IMHOTEP | ADDRESS ON FILE | | | | | | | |
| 12791728 | LEWIS, ISMAIL | ADDRESS ON FILE | | | | | | | |
| 12803453 | LEWIS, IVY | ADDRESS ON FILE | | | | | | | |
| 12783142 | LEWIS, JAHMAR | ADDRESS ON FILE | | | | | | | |
| 12815551 | LEWIS, JANEE | ADDRESS ON FILE | | | | | | | |
| 12815174 | LEWIS, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12793841 | LEWIS, JAYLENN | ADDRESS ON FILE | | | | | | | |
| 12778607 | LEWIS, JENNA | ADDRESS ON FILE | | | | | | | |
| 12791593 | LEWIS, JERMANI | ADDRESS ON FILE | | | | | | | |
| 12815995 | LEWIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12807525 | LEWIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795702 | LEWIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12803883 | LEWIS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12813967 | LEWIS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787869 | LEWIS, KAIA | ADDRESS ON FILE | | | | | | | |
| 12785119 | LEWIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12786966 | LEWIS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742220 | LEWIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12779051 | LEWIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12793006 | LEWIS, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 12808439 | LEWIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781293 | LEWIS, KYANN | ADDRESS ON FILE | | | | | | | |
| 12779300 | LEWIS, LAKEADA | ADDRESS ON FILE | | | | | | | |
| 12786628 | LEWIS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12788090 | LEWIS, LEELA | ADDRESS ON FILE | | | | | | | |
| 12791676 | LEWIS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12795479 | LEWIS, LUCY | ADDRESS ON FILE | | | | | | | |
| 12780599 | LEWIS, MALISSA | ADDRESS ON FILE | | | | | | | |
| 12779213 | LEWIS, MARCELLUS | ADDRESS ON FILE | | | | | | | |
| 12789042 | LEWIS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12802511 | LEWIS, MARISA | ADDRESS ON FILE | | | | | | | |
| 12797350 | LEWIS, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 12802856 | LEWIS, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12789691 | LEWIS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12798600 | LEWIS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12789370 | LEWIS, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12797234 | LEWIS, MILES | ADDRESS ON FILE | | | | | | | |
| 12810004 | LEWIS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12778960 | LEWIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12785238 | LEWIS, NICA | ADDRESS ON FILE | | | | | | | |
| 12800823 | LEWIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12791220 | LEWIS, NIVEAH | ADDRESS ON FILE | | | | | | | |
| 12810910 | LEWIS, ONGELA | ADDRESS ON FILE | | | | | | | |
| 12803148 | LEWIS, RYLEY | ADDRESS ON FILE | | | | | | | |
| 12814961 | LEWIS, SAIBRY | ADDRESS ON FILE | | | | | | | |
| 12787853 | LEWIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812340 | LEWIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12795733 | LEWIS, SELA | ADDRESS ON FILE | | | | | | | |
| 12817000 | LEWIS, SHAAKIR | ADDRESS ON FILE | | | | | | | |
| 12780863 | LEWIS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12801877 | LEWIS, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12785476 | LEWIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12786787 | LEWIS, SUSAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788528 | LEWIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12798590 | LEWIS, TAUTIANA | ADDRESS ON FILE | | | | | | | |
| 12813037 | LEWIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799157 | LEWIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813043 | LEWIS, TODD | ADDRESS ON FILE | | | | | | | |
| 12796309 | LEWIS, TRACI | ADDRESS ON FILE | | | | | | | |
| 12813053 | LEWIS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12789984 | LEWIS, TRIANNA | ADDRESS ON FILE | | | | | | | |
| 12791984 | LEWIS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12815800 | LEWIS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12780741 | LEWIS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12799206 | LEWIS-JOHNSON, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12797231 | LEWIS-JOYNER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12760752 | LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12743872 | LEWKOWITZ LAW OFFICE PLC-CPWM | 2600 N CENTRAL AVE #1775 | | | | PHOENIX | AZ | 85004 | |
| 12780423 | LEWMAN, JAKE | ADDRESS ON FILE | | | | | | | |
| 12782500 | LEWY, LORI | ADDRESS ON FILE | | | | | | | |
| 12802488 | LEX, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12720509 | LEXI GROUP INC. | 3023 N CLARK ST SUITE 778 | | | | CHICAGO | IL | 60657 | |
| 12720508 | LEXICAL TECHNOLOGIES | 4902 LEAF COURT | | | | MCKINNEY | TX | 75070 | |
| 12759645 | LEXIE FRIES | ADDRESS ON FILE | | | | | | | |
| 12740147 | LEXINGTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 111 MAIDEN LANE | | | LEXINGTON | SC | 29072 | |
| 12730119 | LEXINGTON COUNTY | P.O. BOX 3000 | TREASURER'S OFFICE | | | LEXINGTON | SC | 29071 | |
| 12666221 | LEXINGTON COUNTY TREASURER'S OFFICE | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071-3000 | |
| 12656709 | LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 12755071 | LEXINGTON FAYETTE URBAN COUNTY | 200 EAST MAIN STREET | DIVISION OF REVENUE | | | LEXINGTON | KY | 40507 | |
| 12755067 | LEXINGTON FAYETTE URBAN COUNTY | 650 NEWTOWN PIKE | HEALTH ENV HEALTH & PROTECTION | | | LEXINGTON | KY | 40508 | |
| 12755069 | LEXINGTON FAYETTE URBAN COUNTY | 650 NEWTOWN PIKE 2ND FLOOR | HEALTH DEPT | | | LEXINGTON | KY | 40508 | |
| 12723460 | LEXINGTON FAYETTE URBAN COUNTY | P.O. BOX 14058 | DIVISION OF REVENUE | | | LEXINGTON | KY | 40512 | |
| 12755070 | LEXINGTON FAYETTE URBAN COUNTY | P.O. BOX 14058 | FAYETTE URBAN CNTY GOVERNMENT | | | LEXINGTON | KY | 40512 | |
| 12755068 | LEXINGTON FAYETTE URBAN COUNTY | P.O. BOX 14058 | GOV DIVISION OF REVENUE | | | LEXINGTON | KY | 40512 | |
| 12720510 | LEXINGTON INTERNATIONAL LLC | 1040 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 12775322 | LEXINGTON MANAGEMENT GROUP | JOHNSON, LINDA, PROPERTY MANAGER | P.O. BOX 572243 | | | TARZANA | CA | 91357-2243 | |
| 12773891 | LEXINGTON PAVILION (E&A) LIMITED PARTNERSHIP | C/O EDENS & AVANT | ATTN: LEGAL DEPT.1221 MAIN STREET | | | COLUMBIA | SC | 29201 | |
| 12725994 | LEXINGTON PAVILION E&A LLC | P.O. BOX 536856 | DEPARTMENT #239629847 | | | ATLANTA | GA | 30353 | |
| 12731170 | LEXINGTON POLICE DEPT | 150 E MAIN ST | FALSE ALARM REDUCTION UNIT | | | LEXINGTON | KY | 40507 | |
| 12757118 | LEXINGTON POLICE DEPT | 150 E MAIN ST | LEXINGTON POLICE DEPT FARU | | | LEXINGTON | KY | 40507 | |
| 12744733 | LEXINGTON POLICE DEPT | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| 12770915 | LEXINGTON REALTY INTERNATIONAL LLC | PERETZ, JACK, PROPERTY MANAGEMENT | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | |
| 12770914 | LEXINGTON REALTY INTERNATIONAL LLC | SINGER, HOLLY, ACCOUNTING | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | |
| 12728641 | LEXINGTON-FAYETTE COUNTY | 650 NEWTOWN PIKE | ENVIR. HEALTH & PROECTION | | | LEXINGTON | KY | 40508 | |
| 12728642 | LEXINGTON-FAYETTE COUNTY | 650 NEWTOWN PIKE | | | | LEXINGTON | KY | 40508 | |
| 12744734 | LEXINGTON-FAYETTE COUNTY | ENVIR. HEALTH & PROECTION | 650 NEWTOWN PIKE | | | LEXINGTON | KY | 40508 | |
| 12666082 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| 12728899 | LEXIS-NEXIS EXPRESS | 28330 NETWORK PLACE | BILLING ID 1724217INC | | | CHICAGO | IL | 60673 | |
| 12728897 | LEXIS-NEXIS EXPRESS | 28330 NETWORK PLACE | INCBILLING ID 1724217 | | | CHICAGO | IL | 60673 | |
| 12728895 | LEXIS-NEXIS EXPRESS | P.O. BOX 933 | | | | DAYTON | OH | 45401 | |
| 12728898 | LEXIS-NEXIS EXPRESS | P.O. BOX 9584 | RELX INC. DBA LEXISNEXIS | | | NEW YORK | NY | 10087 | |
| 12728896 | LEXIS-NEXIS EXPRESS | P.O. BOX 9584 | | | | NEW YORK | NY | 10087 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748617 | LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 12748616 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | FL INCBILLING ID 1724217 | | | CHICAGO | IL | 60673 | |
| 12733275 | LEXITAS/YORKSON | P.O. BOX 734298 DEPT. 4033 | | | | DALLAS | TX | 75373 | |
| 12757277 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 12723974 | LEXMARK INTERNATIONAL, INC. | 740 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 12723972 | LEXMARK INTERNATIONAL, INC. | P.O. BOX 402285 | | | | ATLANTA | GA | 30384 | |
| 12723973 | LEXMARK INTERNATIONAL, INC. | P.O. BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 12790729 | LEY, MATHIAS | ADDRESS ON FILE | | | | | | | |
| 12796925 | LEY, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 12782766 | LEYVA, ARLETH | ADDRESS ON FILE | | | | | | | |
| 12779916 | LEYVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12797187 | LEYVA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12791454 | LEYVA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813740 | LEZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12742059 | LEZAMA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12803226 | LEZAMA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12781497 | LEZAMA, CELITA | ADDRESS ON FILE | | | | | | | |
| 12787848 | LEZETTE CURRAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12758806 | LFN SERVICES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738553 | LFN SERVICES INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738555 | LFN SERVICES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738556 | LFN SERVICES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720511 | LG ELECTRONICS USA INC. | 111 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12720512 | LG ELECTRONICS USA INC. | P.O. BOX 32139 | | | | NEW YORK | NY | 10087 | |
| 12720513 | LG H&H USA | 13102 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12720514 | LG H&H USA | 165 BROADWAY 25 FLOOR | | | | NEW YORK | NY | 10006 | |
| 12728016 | LG-BBB, LLC | 1520 NORTHERN BLVD | | | | MANHASSET | NY | 11030 | |
| 12770618 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | MANHASSET | NY | 11030 | |
| 12672209 | LGE | 220 WEST MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 12738816 | LGE ELECTRONICS, INC. (LGE) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738817 | LGE ELECTRONICS, INC. (LGE) | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738818 | LGE ELECTRONICS, INC. (LGE) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738819 | LGE ELECTRONICS, INC. (LGE) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720515 | LH LICENSED PRODUCTS INC. | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 12797386 | LHOTAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781302 | LI, RAN | ADDRESS ON FILE | | | | | | | |
| 12750590 | LIA LOBO FERRO CAVALCANTE | ADDRESS ON FILE | | | | | | | |
| 12814830 | LIANG, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12720516 | LIANYUNGANG JINDIAN TEXTILE TECH | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813963 | LIAO, HENGFENG | ADDRESS ON FILE | | | | | | | |
| 12720517 | LIAONING JIEYUE IMP/EXPORT CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815667 | LIBANG, LANCE | ADDRESS ON FILE | | | | | | | |
| 12720518 | LIBBEY GLASS | 300 MADISON AVE | | | | TOLEDO | OH | 43604 | |
| 12720519 | LIBBEY GLASS | P.O. BOX 93864 | | | | CHICAGO | IL | 60673 | |
| 12802740 | LIBBY, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12817003 | LIBERATO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12783052 | LIBERATORE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12750559 | LIBERTY | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | |
| 12750840 | LIBERTY | 701 NATIONAL AVE | | | | TAHOE VISTA | CA | 96148 | |
| 12720520 | LIBERTY BOTTLE COMPANY | 2900 SUTHERLAND DR | | | | UNION GAP | WA | 98903 | |
| 12747373 | LIBERTY DIST #8 | 530 COZINE AVENUE | | | | BROOKLYN | NY | 11208 | |
| 12747374 | LIBERTY DISTRIBUTORS | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 12726793 | LIBERTY ELEVATOR CORPORATION | 2715 BROADWAY | IO1725 | | | NEW YORK | NY | 10025 | |
| 12726794 | LIBERTY ELEVATOR CORPORATION | 63 E 24TH STREET | | | | PATERSON | NJ | 07514 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726792 | LIBERTY ELEVATOR CORPORATION | 63 EAST 24TH STREET | | | | PATERSON | NJ | 07514 | |
| 12739291 | LIBERTY HARDWARE MANUFACTURING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739292 | LIBERTY HARDWARE MANUFACTURING CORPORATION | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739293 | LIBERTY HARDWARE MANUFACTURING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739294 | LIBERTY HARDWARE MANUFACTURING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747375 | LIBERTY HARDWARE MFG. CORP. | 140 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| 12747376 | LIBERTY HARDWARE MFG. CORP. | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12747377 | LIBERTY HARDWARE MFG. CORP. | P.O. BOX 75628 | | | | CHARLOTTE | NC | 28275 | |
| 12747378 | LIBERTY MOUNTAIN | 9816 S JORDAN GATEWAY | | | | SANDY | UT | 84070 | |
| 12747379 | LIBERTY MOUNTAIN | P.O. BOX 708938 | | | | SANDY | UT | 84070 | |
| 12745020 | LIBERTY MUTUAL | MARVIN DEBA | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 12733611 | LIBERTY MUTUAL INSURANCE │ IRONSHORE | CHANTALLE SAMUEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12725561 | LIBERTY PROPERTY MGMT. INC. | 1230 E. ORANGEBURG AVE. #C | | | | MODESTO | CA | 95350 | |
| 12759518 | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 12723775 | LIBERTY TRANSP. & STORAGE CO., | 50 INDUSTRIAL RD | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12733564 | LIBERTY UTILITES | 354 DAVIS RD SUITE 100 | | | | OAKVILLE | ON | L6J 2X2 | CANADA |
| 12656734 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | |
| 12750841 | LIBERTY UTILITIES | 36 FIFTH STREET | | | | FALL RIVER | MA | 02722 | |
| 12656618 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | | COLUMBUS | GA | 31901 | |
| 12656628 | LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE | | | | MERRICK | NY | 11566 | |
| 12656573 | LIBERTY UTILITIES NH | 15 BUTTRICK RD | | | | LONDONDERRY | NH | 03053 | |
| 12725606 | LIBERTY WAREHOUSING | P.O. BOX 1848 | | | | WILLIAMSBURG | VA | 23187 | |
| 12773309 | LIBERTY WILSHIRE PLAZA II | 2101 CEDAR SPRINGS ROAD, | SUITE 900 | | | DALLAS | TX | 75201 | |
| 12773311 | LIBERTY WILSHIRE PLAZA II | BALES, MARISSA, LEASE ADMINISTRATOR | C/O NAI ROBERT LYNN4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12773312 | LIBERTY WILSHIRE PLAZA II | DANIEL, DEIDRE, PROPERTY MANAGER | C/O NAI ROBERT LYNN4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12773310 | LIBERTY WILSHIRE PLAZA II | SMITH, GRACE, ASST PROPERTY MANAGER | C/O NAI ROBERT LYNN4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12745938 | LIBERTY WILSHIRE PLAZA II LP | 20 WESTWOODS DRIVE | | | | LIBERTY | MO | 64068 | |
| 12724922 | LIBERTY WILSHIRE PLAZA II LP | 4851 LBJ FREEWAY | 10TH FLOOR205257 | | | DALLAS | TX | 75244 | |
| 12787426 | LIBERTY, STACY | ADDRESS ON FILE | | | | | | | |
| 12779992 | LIBERUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799149 | LIBIN, TRACI | ADDRESS ON FILE | | | | | | | |
| 12747380 | LIBRA INC. | 3310 NORTH 2ND STREET | | | | MINNEAPOLIS | MN | 55412 | |
| 12747381 | LIBRA PACIFIC CO. LTD. | NO3 DECHENG ROAD HEXI INDUSTRIAL JINXIA CHANGAN | | | | DONGGUAN CITY | | 523853 | CHINA |
| 12744072 | LIBRA RESOURCES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744073 | LIBRA RESOURCES INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744074 | LIBRA RESOURCES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744075 | LIBRA RESOURCES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12809983 | LIBRAN BAEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12782219 | LICARI, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12779317 | LICATA, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12813336 | LICAUSI, VITO | ADDRESS ON FILE | | | | | | | |
| 12747382 | LICENSE 2 PLAY LLC | 222 PURCHASE STREET PMB 305 | | | | RYE | NY | 10580 | |
| 12757667 | LICENSE OFFICE | P.O. BOX 190 | | | | COLUMBIANA | AL | 35051 | |
| 12747383 | LICENSED MARKETING | 710 S ADAMS | | | | SAPULPA | OK | 74066 | |
| 12742032 | LICERA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12797069 | LICERA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12741947 | LICHTENBERGER, STEFAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781262 | LICHTENBERGER, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12657185 | LI-CHUN KO & | ADDRESS ON FILE | | | | | | | |
| 12813999 | LICK, NEIL | ADDRESS ON FILE | | | | | | | |
| 12781964 | LICKLIDER, IRELAND | ADDRESS ON FILE | | | | | | | |
| 12779102 | LICKTEIG, JULIE | ADDRESS ON FILE | | | | | | | |
| 12747384 | LICO HK MANUFACTURING LTD. | ROOM 503 5F TOWER 2 89 QUEENSWAY ADMIRALTY | | | | HONG KONG | | | HONG KONG |
| 12804681 | LICORISH, CHANIQUE | ADDRESS ON FILE | | | | | | | |
| 12799417 | LIDDELL, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12797038 | LIDDELL, NAUTICA | ADDRESS ON FILE | | | | | | | |
| 12758798 | LIDL US TRADING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738554 | LIDL US TRADING, LLC | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738566 | LIDL US TRADING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738576 | LIDL US TRADING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738543 | LIDL US TRADING, LLC | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12747385 | LIDLOVER LLC | 3549 LEYLAND | | | | AUBURN HILLS | MI | 48326 | |
| 12662301 | LIDO ADVISORS LLC | 1875 CENTURY PARK EAST | SUITE 950 | | | LOS ANGELES | CA | 90067-2510 | |
| 12731387 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVENUE OF STARS #1600 | | | | LOS ANGELES | CA | 90067 | |
| 12731388 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVENUE OF THE STARS | 16TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 12785688 | LIEBERMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12804685 | LIEBESKIND, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12814080 | LIEN, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12807533 | LIENEMANN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12811593 | LIERMANN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789481 | LIERMANN, VENITA | ADDRESS ON FILE | | | | | | | |
| 12720524 | LIFE IN PLAY COMPANY | 464 MONTEREY AVE SUITE C | | | | LOS GATOS | CA | 95030 | |
| 12720526 | LIFE PLUS STYLE GOURMET LLC | 65 ROOSEVELT AVE SUITE 107 | | | | VALLEY STREAM | NY | 11581 | |
| 12758246 | LIFE PRO FITNESS LLC | 110 PARK PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 12720538 | LIFE WEAR TECHNOLOGIES INC. | 1520 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 12720521 | LIFE+GEAR INC. DBA PACIFIC PATHWAY | 742 GENEVIEVE STREET SUITE O | | | | SOLANA BEACH | CA | 92075 | |
| 12747386 | LIFEFACTORY INC. | 475 N MARTINGALE ROAD SUITE 1100 | | | | SCHAUMBURG | IL | 60173 | |
| 12720522 | LIFEGUARD PRESS INC. | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | |
| 12720523 | LIFEHANDLE LLC | 139 WEST 2ND STREET, SUITE 200 | | | | CASPER | WY | 82601 | |
| 12720525 | LIFELAB HEALTH LLC | 6574 N STATE ROAD 7 361 | | | | COCONUT CREEK | FL | 33073 | |
| 12720527 | LIFEPRO FITNESS LLC | 465 INDUSTRIAL WAY | | | | EATONTOWN | NJ | 07724 | |
| 12749001 | LIFEPRO FITNESS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749002 | LIFEPRO FITNESS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749003 | LIFEPRO FITNESS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749004 | LIFEPRO FITNESS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749005 | LIFEPRO FITNESS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720528 | LIFESPAN BRANDS LLC | 1200 THORNDALE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12720529 | LIFESPAN BRANDS LLC | P.O. BOX 842358 | | | | BOSTON | MA | 02284 | |
| 12720530 | LIFESTYLE BRANDS LLC | 911 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90015 | |
| 12720531 | LIFESTYLE COMPANY THE | 6 PARAGON WAY SUITE 112 | | | | FREEHOLD | NJ | 07728 | |
| 12758802 | LIFESTYLE ENTERPRISE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758803 | LIFESTYLE ENTERPRISE, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12758804 | LIFESTYLE ENTERPRISE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758805 | LIFESTYLE ENTERPRISE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720532 | LIFESTYLE EVOLUTION INC. DBA NUGO | NUTRITION | | | | OAKMONT | PA | 15139 | |
| 12720533 | LIFESTYLE EVOLUTION INC. DBA NUGO | P.O. BOX 412100 | | | | BOSTON | MA | 02241 | |
| 12745242 | LIFESTYLE GROUP DISTRIBUTION INC. | 350 RUE DE LOUVAIN SUITE 510 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 12745243 | LIFESTYLE HOME IMPORT | 251 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12745244 | LIFESTYLE SOLUTIONS INC | 6955 MOWRY AVENUE | | | | NEWARK | CA | 94560 | |
| 12745245 | LIFESTYLE SOLUTIONS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12654844 | Lifetime Brands | 12 Applegate Drive | | | | Robbinsville | NJ | 08691 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1075 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745246 | LIFETIME BRANDS INC | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| 12745247 | LIFETIME BRANDS INC | 150 EAST 58TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10155 | |
| 12745248 | LIFETIME BRANDS INC | 175 MCCLELLAN HIGHWAY P.O. BOX 9114 | | | | EAST BOSTON | MA | 02128 | |
| 12745250 | LIFETIME BRANDS INC | 22 BLAKE STREET | | | | MEDFORD | MA | 02155 | |
| 12745251 | LIFETIME BRANDS INC | 2311 WEST 22ND STREET SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12745252 | LIFETIME BRANDS INC | CO LIFETIME BRANDS | 22 BLAKE STREET | | | MEDFORD | MA | 02155 | |
| 12745253 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 12745254 | LIFETIME CUTLERY CORPORATION | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| 12745255 | LIFETIME CUTLERY CORPORATION | 12 APPLEGATE DRIVE | | | | ROBBINSVILLE | NJ | 08691 | |
| 12720534 | LIFETIME CUTLERY CORPORATION | 30 MARTIN STREET SUITE 3B1 | | | | CUMBERLAND | RI | 02864 | |
| 12720535 | LIFETIME CUTLERY CORPORATION | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 12735200 | LIFETIME HEALTHCARE INC | 165 COURT ST | | | | ROCHESTER | NY | 14647 | |
| 12720536 | LIFETOUCH PORTRAIT STUDIOS INC. | 11000 VIKING DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 12720537 | LIFEWARE GROUP LLC. | 255 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12720539 | LIFEWORKS TECHNOLOGY GROUP LLC | 530 SEVENTH AVE SUITE 21 | | | | NEW YORK | NY | 10018 | |
| 12725028 | LIFT TECH LTD | 215 AIRPORT EXECUTIVE PARK | | | | NANUET | NY | 10954 | |
| 12725029 | LIFT TECH LTD | 42 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10004 | |
| 12729052 | LIFT-AVATOR INC. | 3302 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 12729053 | LIFT-AVATOR INC. | 4430 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 12729054 | LIFT-AVATOR INC. | 715 MADAM MOORE LANE | PRESIDENT | | | NEW BERN | NC | 28562 | |
| 12720541 | LIGHT OF MINE DESIGNS | 231 WOODLAND AVENUE | | | | LYNCHBURG | VA | 24503 | |
| 12797705 | LIGHT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789104 | LIGHT, LENORA | ADDRESS ON FILE | | | | | | | |
| 12816188 | LIGHTCAP, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12782328 | LIGHTEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12746350 | LIGHTFOOT FRANKLIN & WHITE, LL | 400 20TH STREET NORTH | THE CLARK BUILDING | | | BIRMINGHAM | AL | 35203 | |
| 12732907 | LIGHTFOOT FRANKLIN & WHITE,LLC | 400 20TH STREET NORTH | THE CLARK BUILDING | | | BIRMINGHAM | AL | 35203 | |
| 12805432 | LIGHTFOOT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787111 | LIGHTFOOT-WADE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12733179 | LIGHTHOUSE CHIROPRACTIC CENTER | 4509 WINDER HIGHWAY | | | | FLOWERY BRANCH | GA | 30542 | |
| 12771555 | LIGHTHOUSE REALTY PARTNERS, LLC | APPAS, STEVE, DIRECTOR OF REAL ESTATE | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | RAPISARDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | |
| 12720540 | LIGHTNING E COMMERCE LLC | 548 MARKET STREET 76291 | | | | SAN FRANCISCO | CA | 94104 | |
| 12732138 | LIGHTOLOGY LLC | 1718 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 12791470 | LIGHTSEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12757613 | LIGHTSHIP PRINT SHOP | LIGHTSHIP 95 TRINITY BUOY | WHARF64 ORCHID PLACE | | | LONDON | | E14 0JW | UNITED KINGDOM |
| 12725834 | LIGHTSTAT INC. | 22 W. WEST HILL RD | | | | BARKHAMSTED | CT | 06063 | |
| 12720542 | LIGHTWEDGE LLC | 320 NEVADA STREET 5TH FLOOR | | | | NEWTON | MA | 02460 | |
| 12720543 | LIGHTWEDGE LLC | P.O. BOX 6261 | | | | BRATTLEBORO | VT | 05302 | |
| 12785822 | LIGNORE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12816090 | LIGON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12801344 | LIGONS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12727258 | LIKEABLE LLC | 240 WEST 37TH STREET | SUITE 301 | | | NEW YORK | NY | 10018 | |
| 12807547 | LIKES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12720545 | LIL' JAMMERZ LLC | 2201 NW 30TH PLACE STE A | | | | POMPANO BEACH | FL | 33069 | |
| 12754033 | LIL' SIDEKICK | 1410 MARINA COVE DR | | | | POLK CITY | IA | 50226 | |
| 12750497 | LILA M KUMMERFELD | ADDRESS ON FILE | | | | | | | |
| 12731624 | LILA SCHLOMKOWITZ | ADDRESS ON FILE | | | | | | | |
| 12742451 | LILA, VISHAKA | ADDRESS ON FILE | | | | | | | |
| 12813337 | LILA, VISHAKA | ADDRESS ON FILE | | | | | | | |
| 12747869 | LILAC 19 LP | 9034 W SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12747868 | LILAC 19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185 | |
| 12767321 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720544 | LILBAGIE | 37 SPRUCE MILL LANE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12789817 | LILES, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12805426 | LILES, DELTON | ADDRESS ON FILE | | | | | | | |
| 12807524 | LILES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12750537 | LILIAN BARBARA FARKAS KLEIN | ADDRESS ON FILE | | | | | | | |
| 12658784 | LILIAN HUNTER BETHENCOURT | ADDRESS ON FILE | | | | | | | |
| 12662302 | LILIANA PATRICIA TORCHIO | ADDRESS ON FILE | | | | | | | |
| 12659537 | LILIANA PINZON | ADDRESS ON FILE | | | | | | | |
| 12784474 | LILIJA, BRENT | ADDRESS ON FILE | | | | | | | |
| 12812321 | LILL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12814989 | LILLARD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12812322 | LILLARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12720546 | LILLEBABY | 1068 EAST AVENUE A | | | | CHICO | CA | 95926 | |
| 12754028 | LILLEBABY | 700 12TH STREET SUITE 220 | | | | GOLDEN | CO | 80401 | |
| 12780542 | LILLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12788312 | LILLEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811583 | LILLEY, RAVYN | ADDRESS ON FILE | | | | | | | |
| 12754029 | LILLIAN ROSE INC. | 475 MCKENZIE DRIVE P.O. BOX 182 | | | | MUKWONAGO | WI | 53149 | |
| 12754030 | LILLIAN ROSE INC. | P.O. BOX 250 | | | | MUKWONAGO | WI | 53149 | |
| 12801214 | LILLIAN-CAMP, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12754031 | LILLIE'S Q SAUCES AND RUBS | 1856 W NORTH AVE | | | | CHICAGO | IL | 60622 | |
| 12754032 | LILLY BRUSH CO. LLC | 6750 S LIMA STREET 200 | | | | ENGLEWOOD | CO | 80112 | |
| 12784658 | LILLY, FREDRICK | ADDRESS ON FILE | | | | | | | |
| 12779365 | LILLY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12785751 | LILLY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781152 | LILLYFARREN, SAWYER | ADDRESS ON FILE | | | | | | | |
| 12658785 | LILY HERZOG DE BARZILAY GRANDC | ADDRESS ON FILE | | | | | | | |
| 12814512 | LIM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12782077 | LIM, KAILA CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12742323 | LIM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12792672 | LIM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12802001 | LIM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807516 | LIMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12786777 | LIMA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12736731 | L'IMAGE HOME PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736708 | L'IMAGE HOME PRODUCTS, INC. | BRETT W. JOHNSON | SNELL & WILMER LLP | 400 E. VAN BUREN | 19TH FLOOR | PHOENIX | AZ | 85004 | |
| 12758485 | L'IMAGE HOME PRODUCTS, INC. | DEREK CONOR FLINT | SNELL & WILMER | 400 EAST VAN BUREN STREET | SUITE 1900 | PHOENIX | AZ | 85004-2202 | |
| 12749021 | L'IMAGE HOME PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736747 | L'IMAGE HOME PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806872 | LIMANO, IVYMAE | ADDRESS ON FILE | | | | | | | |
| 12803014 | LIMAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12754034 | LIME CRIME, INC. | 21255 BURBANK BLVD SUITE 120 | | | | LOS ANGELES | CA | 91367 | |
| 12810019 | LIMENIH, MISRAK | ADDRESS ON FILE | | | | | | | |
| 12664189 | LIMING YAO | ADDRESS ON FILE | | | | | | | |
| 12754035 | LIMITED EDITION KIDS | 389 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 12754036 | LIMITED TREASURES INC. | 804 READING STREET | | | | FOLSOM | CA | 95630 | |
| 12754037 | LIMITLESS INNOVATIONS | 4800 METALMASTER WAY | | | | MCHENRY | IL | 60050 | |
| 12810017 | LIMON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12779607 | LIMON, NOE | ADDRESS ON FILE | | | | | | | |
| 12787577 | LIMON-CORLETO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12720559 | LIN TERRY TRADING CORP. | 185 6TH AVENUE | | | | PATERSON | NJ | 07524 | |
| 12660244 | LIN ZHOU | ADDRESS ON FILE | | | | | | | |
| 12741298 | LIN, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12782087 | LIN, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12741566 | LIN, CHENG | ADDRESS ON FILE | | | | | | | |
| 12804686 | LIN, CHENG | ADDRESS ON FILE | | | | | | | |
| 12786149 | LIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815796 | LIN, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809085 | LIN, LILIA | ADDRESS ON FILE | | | | | | | |
| 12657335 | LINA MARTIN DEL CAMPO STETA & | ADDRESS ON FILE | | | | | | | |
| 12809989 | LINAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12740631 | LINARES GALEAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 12806754 | LINARES GALEAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 12804703 | LINARES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12794143 | LINARES, DASIRA | ADDRESS ON FILE | | | | | | | |
| 12740969 | LINARES, FRANSISCA | ADDRESS ON FILE | | | | | | | |
| 12806286 | LINARES, FRANSISCA | ADDRESS ON FILE | | | | | | | |
| 12781206 | LINARES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807500 | LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740358 | LINAREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12804086 | LINAREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12809987 | LINCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12656494 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | | LINCOLN | NE | 68508-3609 | |
| 12750842 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY ROAD | | | | LINCOLN | NE | 68526-9788 | |
| 12771912 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 12771028 | LINCOLN HARRIS LLC | STANLEY, SHANNON, PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 12771913 | LINCOLN HARRIS LLC | STANLEY, SHANNON, SR. PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 12737431 | LINCOLN INDUSTRIAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737432 | LINCOLN INDUSTRIAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737433 | LINCOLN INDUSTRIAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737434 | LINCOLN INDUSTRIAL CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12735136 | LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR-CHESTER RD | | | | RADNOR | PA | 19087 | |
| 12735286 | LINCOLN NATIONAL CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735240 | LINCOLN NATIONAL CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735217 | LINCOLN NATIONAL CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735263 | LINCOLN NATIONAL CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12666762 | LINCOLN PARISH SALES AND USE TAX COMMISSION | P.O. BOX 863 | | | | RUSTON | LA | 71273-0863 | |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | |
| 12728814 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE | ATTN: RETAIL ACCOUNTINGSUITE 1000204628 | | | DALLAS | TX | 75201 | |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | |
| 12766526 | LINCOLN PROPERTIES COMPANY COMMERCIAL INC. | 5500 GREENVILLE AVE SUITE 602 | | | | DALLAS | TX | 75206 | |
| 12725767 | LINCOLN PROPERTY CO COMM INC | 2000 MCKINNEY AVENUE STE 1000 | C/O LPC RETAIL ACCOUNTING14725 | | | DALLAS | TX | 75201 | |
| 12774915 | LINCOLN PROPERTY COMPANY | AQUINO, ANGELICA, ASST PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | |
| 12775989 | LINCOLN PROPERTY COMPANY | ARC PCBIRAL001, LLC | 3405 PIEDMONT ROAD NE SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12772865 | LINCOLN PROPERTY COMPANY | BEMBENEK, CYNDI | 6500 GREENVILLE AVENUE SUITE 770 | | | DALLAS | TX | 75206 | |
| 12769486 | LINCOLN PROPERTY COMPANY | CROZINE, JOHN | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12774820 | LINCOLN PROPERTY COMPANY | EAGAN, SCOTT, PROPERTY MANAGER | 2800 W. HIGGINS ROAD SUITE 730 | | | HOFFMAN ESTATES | IL | 60169 | |
| 12770018 | LINCOLN PROPERTY COMPANY | FARLEY, JOHN, PROPERTY MANAGEMENT | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | |
| 12771879 | LINCOLN PROPERTY COMPANY | GROTH, BRENDA, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774650 | LINCOLN PROPERTY COMPANY | GROZINE, JOHN, PROPERTY MANAGER | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12771356 | LINCOLN PROPERTY COMPANY | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| 12769487 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12774649 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI, ASSISTANT PROPERTY MANAGER | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12774264 | LINCOLN PROPERTY COMPANY | LANE, ALESHIA, DIRECTOR PROPERTY MANAGEMENT | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | |
| 12771601 | LINCOLN PROPERTY COMPANY | LISTER, DEBBIE, PROPERTY MANAGER | 10210 N CENTRAL EXPY. SUITE 218 | | | DALLAS | TX | 75231 | |
| 12774263 | LINCOLN PROPERTY COMPANY | MALIL, KAVITHA , GENERAL MANAGER | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | |
| 12774916 | LINCOLN PROPERTY COMPANY | MISSAGHY, SAMANTHA, PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | |
| 12771880 | LINCOLN PROPERTY COMPANY | ORTIZ, KATHY, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12773273 | LINCOLN PROPERTY COMPANY | POOR, MATT, FACILITY MANAGER | 3405 PIEDMONT ROAD NE SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12770019 | LINCOLN PROPERTY COMPANY | PORTILLO, VIVIAN , PROPERTY MANAGER | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | |
| 12769925 | LINCOLN PROPERTY COMPANY | RIZZO, NAOMI, SR. PORTFOLIO MANAGER | 3355 LENOX ROAD SUITE 200 | | | ATLANTA | GA | 30326 | |
| 12766207 | LINCOLN PROPERTY COMPANY | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE, SUITE 1500 | | | ORLANDA | FL | 32801 | |
| 12766671 | LINCOLN PROPERTY COMPANY OF FLORIDA INC. | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| 12770261 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | LISTER, DEBBIE, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12770262 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | RENFROW, MISTY, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12754038 | LINCOLN SNACKS COMPANY | 11551 NUCKOLS ROAD SUITE K | | | | GLEN ALLEN | VA | 23059 | |
| 12754039 | LINCOLN SNACKS COMPANY | 4510 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12725311 | LINCOLN SQUARE DUNHILL LP | 3100 MONTICELLO, STE 300 | | | | DALLAS | TX | 75205 | |
| 12725312 | LINCOLN SQUARE DUNHILL LP | P.O. BOX 203326 | | | | DALLAS | TX | 75320 | |
| 12773470 | LINCOLN SQUARE RC RIOCAN LP | 3100 MONTICELLO, SUITE 300 | | | | DALLAS | TX | 75205 | |
| 12748799 | LINCOLN SQUARE, LTD. | 16267 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12792602 | LINCOLN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12765818 | LINCOLNWOOD TOWN CENTER | BUTLER , TIM , PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| 12765819 | LINCOLNWOOD TOWN CENTER | DAVIDHIZAR, MITCHELL, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| 12765820 | LINCOLNWOOD TOWN CENTER | EBERTOWSKI, RANDY, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| 12814643 | LIND, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12741850 | LIND, RANDY | ADDRESS ON FILE | | | | | | | |
| 12811571 | LIND, RANDY | ADDRESS ON FILE | | | | | | | |
| 12790080 | LIND, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12750146 | LINDA A PUGH | ADDRESS ON FILE | | | | | | | |
| 12665416 | LINDA BELNICK | ADDRESS ON FILE | | | | | | | |
| 12657848 | LINDA BLANCHARD IRA | ADDRESS ON FILE | | | | | | | |
| 12727140 | LINDA C DITTO | ADDRESS ON FILE | | | | | | | |
| 12662303 | LINDA D ADDIS IRA | ADDRESS ON FILE | | | | | | | |
| 12664767 | LINDA E BOYD | ADDRESS ON FILE | | | | | | | |
| 12658786 | LINDA G GROOM IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658787 | LINDA G LAWRY | ADDRESS ON FILE | | | | | | | |
| 12658150 | LINDA GILMORE GARB | ADDRESS ON FILE | | | | | | | |
| 12660845 | LINDA GOLDSMITH TRUST | ADDRESS ON FILE | | | | | | | |
| 12659768 | LINDA H LENKER IRA | ADDRESS ON FILE | | | | | | | |
| 12750625 | LINDA J GREEN'S TR | ADDRESS ON FILE | | | | | | | |
| 12665415 | LINDA J LINDSAY TOD | ADDRESS ON FILE | | | | | | | |
| 12661040 | LINDA JO FOUTS | ADDRESS ON FILE | | | | | | | |
| 12660060 | LINDA KAY HARWELL | ADDRESS ON FILE | | | | | | | |
| 12663229 | LINDA L STACK TTEE | ADDRESS ON FILE | | | | | | | |
| 12659217 | LINDA M BURNSWORTH | ADDRESS ON FILE | | | | | | | |
| 12660270 | LINDA M STEWART | ADDRESS ON FILE | | | | | | | |
| 12658151 | LINDA PEOPLES TTEE | ADDRESS ON FILE | | | | | | | |
| 12663495 | LINDA R SCHUMACHER | ADDRESS ON FILE | | | | | | | |
| 12658788 | LINDA ROLAND IRA | ADDRESS ON FILE | | | | | | | |
| 12662304 | LINDA S CASSELL | ADDRESS ON FILE | | | | | | | |
| 12661659 | LINDA S DORNER | ADDRESS ON FILE | | | | | | | |
| 12658789 | LINDA S ELLISON | ADDRESS ON FILE | | | | | | | |
| 12666009 | LINDA SUSAN BELTRAM BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12724949 | LINDABURY MCCORMICK ESTABROOK & COOPER PC | ATTORNEYS AT LAW | 53 CARDINAL DRIVE P.O. BOX 2369 | | | WESTFIELD | NJ | 07091 | |
| 12724950 | LINDABURY MCCORMICK ESTABROOK & COOPER PC/AMERICAN SVCS INC | 53 CARDINAL DRIVE | | | | WESTFIELD | NJ | 07091 | |
| 12724771 | LINDALE HOLDINGS LLC AND | 3737 WOODLAND AVENUE | SUITE # 100204980 | | | WEST DES MOINES | IA | 50266 | |
| 12770333 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | TICUS, JAMES, LANDLORD | 2305 SHERMAN AVENUE | | | EVANSTON | IL | 60201 | |
| 12754040 | LINDA'S LOLLIES CO. INC. | 54 WEST 21ST STREET SUITE 602 | | | | NEW YORK | NY | 10010 | |
| 12786196 | LINDBERG, JACQUE | ADDRESS ON FILE | | | | | | | |
| 12786141 | LINDBLOM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741302 | LINDBLOM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12782353 | LINDBLOM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12754041 | LINDEN SWEDEN INC. | 7609 WASHINGTON AVE S | | | | EDINA | MN | 55439 | |
| 12801474 | LINDENBERG, GINGER | ADDRESS ON FILE | | | | | | | |
| 12756067 | LINDENMEYR CENTRAL | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 12756068 | LINDENMEYR CENTRAL | P.O. BOX 100431 | NATIONAL -GOTTESMANN INC | | | ATLANTA | GA | 30384 | |
| 12756069 | LINDENMEYR CENTRAL | P.O.ST OFFICE BOX 1213 | DEPT. 959 | | | NEWARK | NJ | 07101 | |
| 12797714 | LINDER, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12795960 | LINDER, ZACHUARY | ADDRESS ON FILE | | | | | | | |
| 12801558 | LINDER-JONES, MARKESE | ADDRESS ON FILE | | | | | | | |
| 12787680 | LINDERMAN, MARY RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811604 | LINDNER, RUDY | ADDRESS ON FILE | | | | | | | |
| 12789473 | LINDO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12812304 | LINDO, SADAE | ADDRESS ON FILE | | | | | | | |
| 12797240 | LINDO, SHANIQUE | ADDRESS ON FILE | | | | | | | |
| 12797245 | LINDORE, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12807536 | LINDQUIST, JULIET | ADDRESS ON FILE | | | | | | | |
| 12800305 | LINDQUIST, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816150 | LINDSAY, DARNELL | ADDRESS ON FILE | | | | | | | |
| 12797219 | LINDSAY, NIKEMA | ADDRESS ON FILE | | | | | | | |
| 12799694 | LINDSEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12801694 | LINDSEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12783943 | LINDSEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12805417 | LINDSEY, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12799041 | LINDSEY, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12811599 | LINDSEY, ROSE | ADDRESS ON FILE | | | | | | | |
| 12813822 | LINDSEY, SHATOI | ADDRESS ON FILE | | | | | | | |
| 12799475 | LINDSEY, TANZANIA | ADDRESS ON FILE | | | | | | | |
| 12794676 | LINDSEY, WHITNEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720547 | LINDT & SPRUNGLI USA INC. | CO GOLICK MARTINS 95 N STATE ROUTE 17 - STE 316 | | | | PARAMUS | NJ | 07652 | |
| 12720548 | LINDT & SPRUNGLI USA INC. | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 12720549 | LINDT & SPRUNGLI USA INC. | P.O. BOX 202771 | | | | DALLAS | TX | 75320 | |
| 12727131 | LINDY ARPANTE | ADDRESS ON FILE | | | | | | | |
| 12727283 | LINDY BLEVINS | ADDRESS ON FILE | | | | | | | |
| 12731703 | LINDY BOWMAN COMPANY | 700 LIBERTY AVENUE_57 | | | | UNION | NJ | 07083 | |
| 12720550 | LINDY BOWMAN COMPANY THE | 7180 TROY HILL DR STES J AND K | | | | ELKRIDGE | MD | 21075 | |
| 12720551 | LINDY BOWMAN COMPANY THE IMP | 7180 TROY HILL DR J-K | | | | ELKRIDGE | MD | 21075 | |
| 12720552 | LINEA AQUA | ADDRESS ON FILE | | | | | | | |
| 12786586 | LINEMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801566 | LINER, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12801736 | LINGELBACH, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12807527 | LINGEMAN, JACK | ADDRESS ON FILE | | | | | | | |
| 12785552 | LINGEMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12732706 | LINGO | 400 EAST LAS COLINAS BLVD | SUITE 500 | | | IRVING | TX | 75039 | |
| 12732707 | LINGO | P.O. BOX 660344 | | | | DALLAS | TX | 75266 | |
| 12802476 | LININGER, RANDY | ADDRESS ON FILE | | | | | | | |
| 12720553 | LINK H.K. INTL. TRADING CO. LTD | 16F95 BM598 JIANGNAN ROAD | | | | NINGBO | | | CHINA |
| 12775637 | LINK INDUSTRIAL MANAGEMENT LLC | RUPERT, SAMANTHA , PROPERTY MANAGER | 220 COMMERCE DRIVE SUITE 400 | | | FORT WASHINGTON | PA | 19034 | |
| 12720554 | LINK SNACKS INC. | DEPARTMENT 7115 | | | | CAROL STREAM | IL | 60122 | |
| 12720555 | LINK SNACKS INC. | ONE SNACKFOOD LANE P.O. BOX 397 | | | | MINONG | WI | 54859 | |
| 12779043 | LINK, DORIS | ADDRESS ON FILE | | | | | | | |
| 12741726 | LINK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808425 | LINK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12726757 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12732988 | LINKEDIN CORPORATION_HR270100 | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12791595 | LINN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12800035 | LINN, TRACY | ADDRESS ON FILE | | | | | | | |
| 12789808 | LINNEAR, STACIE | ADDRESS ON FILE | | | | | | | |
| 12789465 | LINNEHAN HOLMES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12781199 | LINO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12796079 | LINO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12741466 | LINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12792736 | LINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12720556 | LINON HOME DECOR PRODUCTS | 22 JERICHO TURNPIKE SUITE 200 | | | | MINEOLA | NY | 11501 | |
| 12720557 | LINON HOME DECOR PRODUCTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720558 | LINSHU JIESHUNYUAN ARTS AND CRAFTS CO LTD | NO9 ZHONGCHUANG SPACE XINGYE | | | | SHANDONG | | | CHINA |
| 12786391 | LINSLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12803890 | LINTNER, DANIKA | ADDRESS ON FILE | | | | | | | |
| 12780538 | LINTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790036 | LINTON, DANITA | ADDRESS ON FILE | | | | | | | |
| 12809056 | LINTON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12754042 | LINUM HOME TEXTILES LLC | 194 W SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 | |
| 12754043 | LINUM HOME TEXTILES LLC | 65 RAILROAD AVE STE 5A | | | | RIDGEFIELD | NJ | 07657 | |
| 12792462 | LINWOOD, JCHANTAY | ADDRESS ON FILE | | | | | | | |
| 12754044 | LINYI RONGHUA CULTURAL CREATIVE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754045 | LINYI YUTAI ARTS & CRAFTS CO LTD | INDUSTRIAL AGGLOMERATION P | | | | BANQUAN | | | CHINA |
| 12792619 | LINZE, JASON | ADDRESS ON FILE | | | | | | | |
| 12788913 | LINZENBOLD, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12736049 | LINZER PRODUCTS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736050 | LINZER PRODUCTS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736051 | LINZER PRODUCTS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736052 | LINZER PRODUCTS CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736053 | LINZER PRODUCTS CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12754046 | LINZY TOYS INC. | 15143 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12754048 | LION SALES INC OF NEW BRUNSWICK | 125 JACKSON AVENUE | | | | EDISON | NJ | 08837 | |
| 12754047 | LIONEL LLC/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12665414 | LIONEL MAXIMILIANO SZWEC ANA MARIA ARTAIZ RAMIREZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12736551 | LIONSHEAD SPECIALTY TIRE & WHEEL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736552 | LIONSHEAD SPECIALTY TIRE & WHEEL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736553 | LIONSHEAD SPECIALTY TIRE & WHEEL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736554 | LIONSHEAD SPECIALTY TIRE & WHEEL | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12754049 | LIONSTONE GROUP THE | 2228 DEL MAR HEIGHTS ROAD | | | | DEL MAR | CA | 92014 | |
| 12777981 | LIPE, AMY | ADDRESS ON FILE | | | | | | | |
| 12806516 | LIPICH JR, GERALD | ADDRESS ON FILE | | | | | | | |
| 12804688 | LIPKA, COLE | ADDRESS ON FILE | | | | | | | |
| 12777991 | LIPMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12804091 | LIPMAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12806520 | LIPMAN, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12814920 | LIPMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810003 | LIPMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12754050 | LIPPER INTERNATIONAL INC. | 235 WASHINGTON STREET | | | | WALLINGFORD | CT | 06492 | |
| 12754051 | LIPPER INTERNATIONAL INC. IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12744465 | LIPPERINI ENGINEERING | 255 KINGS HIGHWAY EAST | | | | HADDONFIELD | NJ | 08033 | |
| 12808441 | LIPPERT, KATHI | ADDRESS ON FILE | | | | | | | |
| 12796845 | LIPPERT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12792229 | LIPSCOMB, JACQUEZ | ADDRESS ON FILE | | | | | | | |
| 12783128 | LIPSCOMB, PHAYNE | ADDRESS ON FILE | | | | | | | |
| 12795093 | LIPSETT, JANE | ADDRESS ON FILE | | | | | | | |
| 12791909 | LIPSON, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12754052 | LIQUID OTC LLC DBA LOL | P.O. BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 12727166 | LIQUIDPIXELS INC | 9 ROYALE DRIVE | SUITE 103 | | | FAIRPORT | NY | 14450 | |
| 12754053 | LIQUIPEL ASSURANCE LLC | 19800 MACARTHUR BLVD 300 | | | | IRVINE | CA | 92612 | |
| 12796143 | LIRA, CAPONE | ADDRESS ON FILE | | | | | | | |
| 12782458 | LIRA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12785525 | LIRIANO OLIVO, JANIL MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12807503 | LIRIANO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794511 | LIRIANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12798923 | LIRIANO, MARIS | ADDRESS ON FILE | | | | | | | |
| 12782070 | LIRIANO, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 12661363 | LISA BETH MCCLOSKEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12665413 | LISA BOMMEL ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12729845 | LISA F BERGMAN | ADDRESS ON FILE | | | | | | | |
| 12665018 | LISA HANEY | ADDRESS ON FILE | | | | | | | |
| 12658790 | LISA J WILLIAMS IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12658791 | LISA M. RAITI LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12660061 | LISA MARIE PAOLELLA | ADDRESS ON FILE | | | | | | | |
| 12662305 | LISA TABNER LAUROESCH | ADDRESS ON FILE | | | | | | | |
| 12665412 | LISANDRO MARCELO DORFMAN | ADDRESS ON FILE | | | | | | | |
| 12765825 | LISCIOTTI DEVELOPMENT | CONNALLY, BARBARA, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | |
| 12765826 | LISCIOTTI DEVELOPMENT | SCRIBNER, JOHN, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | |
| 12790838 | LISEE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787625 | LISENBEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812332 | LISGARIS, SEVASTI | ADDRESS ON FILE | | | | | | | |
| 12786237 | LISH, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12741629 | LISI, EDWARD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806001 | LISI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12787296 | LISKA, LORI | ADDRESS ON FILE | | | | | | | |
| 12747305 | LISLE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737134 | LISLE CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747306 | LISLE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747307 | LISLE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794568 | LISNIC, ARINA | ADDRESS ON FILE | | | | | | | |
| 12756090 | LIST INDUSTRIES INC | 401 JIM MORAN BLVD | NATIONAL SALES MANAGER | | | DEERFIELD BEACH | FL | 33443 | |
| 12756091 | LIST INDUSTRIES INC | P.O. BOX 628387 | | | | ORLANDO | FL | 32862 | |
| 12756092 | LIST INDUSTRIES INC | P.O. BOX 746106 | | | | ATLANTA | GA | 30374 | |
| 12799804 | LIST, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12793317 | LIST, NANCY | ADDRESS ON FILE | | | | | | | |
| 12777969 | LISTELLO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12795148 | LISTER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12809079 | LISTING, LISA | ADDRESS ON FILE | | | | | | | |
| 12788600 | LISTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12796957 | LISTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12745002 | LISTRAK INC | 100 W MILLPORT ROAD | | | | LITITZ | PA | 17543 | |
| 12794360 | LITCHFORD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754054 | LITEX INDUSTRIES LIMITED | 3401 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12800162 | LITRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12806022 | LITTERAL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12720560 | LITTLE ASHKIM | 8601 BEECH TREE ROAD | | | | BETHESDA | MD | 20817 | |
| 12720562 | LITTLE BOT INC. | 250 CONSUMERS RD. #1108 | | | | NORTH YORK | ON | M2J 4V6 | CANADA |
| 12720563 | LITTLE COMPANY B.V/ATELIER 49 | FINANCE DEPARTMENT WETHOUDER BUITENHUISTRAAT1 | | | | STAPHORST | | 7951 SJ | NETHERLANDS |
| 12720564 | LITTLE COMPANY B.V/ATELIER 49 | SALES DEPARTMENT WTHOUDER BUITENHUISTRAAT1 | | | | STAPHORST | | 7951 SJ | NETHERLANDS |
| 12720565 | LITTLE DUCK ORGANICS INC. | 28088 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720566 | LITTLE DUCK ORGANICS INC. | 780 3RD AVENUE 9 FL | | | | NEW YORK | NY | 10017 | |
| 12720567 | LITTLE EARTH PRODUCTIONS INC. | 2400 JOSEPHINE STREET | | | | PITTSBURGH | PA | 15203 | |
| 12720568 | LITTLE FOOT CLOTHING CO. | 3401 GRANDE VISTA DR 473 | | | | NEWBURY PARK | CA | 91319 | |
| 12720569 | LITTLE GIRAFFE INC. | 315 W 9TH STREET SUITE 950 | | | | LOS ANGELES | CA | 90015 | |
| 12720570 | LITTLE GIRAFFE INC. | 5341 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12743315 | LITTLE KIDS INC. | 1015 NEWMAN AVENUE | | | | SEEKONK | MA | 02771 | |
| 12743316 | LITTLE KIDS INC. | CO MASSERIA AND ASSOCIATES | 327 HILDA STREET | | | EAST MEADOW | NY | 11554 | |
| 12743317 | LITTLE LINEN COMPANY USA THE | 760 CAMPBELL LANE STE 106 137 | | | | BOWLING GREEN | KY | 42104 | |
| 12743318 | LITTLE LOOSTER LLC | 238 SOPHIA TERRACE | | | | SAINT AUGUSTINE | FL | 32095 | |
| 12743319 | LITTLE TOADER LLC | 1350 COUNTRY ROAD 1 1137 | | | | DUNEDIN | FL | 34697 | |
| 12743320 | LITTLE UNICORN LLC | 15 S MAIN STE 300 | | | | LOGAN | UT | 84321 | |
| 12743321 | LITTLE WAISTED LLC DBA BAKERY BLING | 6000 NW 23RD STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 12786829 | LITTLE, ABDUL | ADDRESS ON FILE | | | | | | | |
| 12799805 | LITTLE, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12810000 | LITTLE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809970 | LITTLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12811828 | LITTLE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12811582 | LITTLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12720561 | LITTLEBEAM LLC | 4927 AUBURN AVENUE SUITE 100 | | | | BETHESDA | MD | 20814 | |
| 12740572 | LITTLEFIELD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789503 | LITTLEFIELD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12720571 | LITTLEHIPPO INC. | 24 TIFFANY CIRCLE | | | | MANHASSET | NY | 11030 | |
| 12736055 | LITTLEHIPPO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736056 | LITTLEHIPPO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736057 | LITTLEHIPPO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736058 | LITTLEHIPPO INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736059 | LITTLEHIPPO INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720572 | LITTLEHIPPO INC. | STEPHANIE LAI 24 TIFFANY CIRCLE | | | | MANHASSET | NY | 11030 | |
| 12793218 | LITTLEJOHN, MARQUAL | ADDRESS ON FILE | | | | | | | |
| 12813484 | LITTLEJOHN, WANDA | ADDRESS ON FILE | | | | | | | |
| 12772553 | LITTLETON CAPITAL PARTNERS | BEST, MARK | 5711 SO. NEVADA STREET | | | LITTLETON | CO | 80120 | |
| 12784034 | LITTRELL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12796195 | LITWILLER, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12779010 | LITYNSKI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12792362 | LITZELMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12774073 | LIU, ANDY | ADDRESS ON FILE | | | | | | | |
| 12806016 | LIU, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12787815 | LIU, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12777996 | LIUNORAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12795275 | LIUZZI, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12743322 | LIVE GOOD INC. | 23 MAUCHLY SUITE 106 | | | | IRVINE | CA | 92618 | |
| 12664065 | LIVE MICROSYSTEMS INC | 941 PLYMOUTH ST | | | | BRIDGEWATER | MA | 02324 | |
| 12735137 | LIVE NATION ENTERTAINMENT INC | 9348 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 12735287 | LIVE NATION ENTERTAINMENT INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735241 | LIVE NATION ENTERTAINMENT INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735218 | LIVE NATION ENTERTAINMENT INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735264 | LIVE NATION ENTERTAINMENT INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12730272 | LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSOM ROAD | | | | GRANITE BAY | CA | 95746 | |
| 12743323 | LIVE RIGHT | 202 WEST COTTAGE AVE | | | | SANDY | UT | 84070 | |
| 12743324 | LIVE RIGHT | BABY BANANA P.O. BOX 95592 | | | | SOUTH JORDAN | UT | 84095 | |
| 12663230 | LIVELY INC TR | ADDRESS ON FILE | | | | | | | |
| 12664664 | LIVELY INC TR | ADDRESS ON FILE | | | | | | | |
| 12801060 | LIVELY, BREASIA | ADDRESS ON FILE | | | | | | | |
| 12787006 | LIVELY, CARLY | ADDRESS ON FILE | | | | | | | |
| 12799394 | LIVELY, SHARA | ADDRESS ON FILE | | | | | | | |
| 12774743 | LIVEOAK-LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSOM ROAD | | | | GRANITE BAY | CA | 95746 | |
| 12733450 | LIVERAMP, INC. | 225 BUSH STREET 17TH FLOOR, | | | | SAN FRANCISCO | CA | 94104 | |
| 12733451 | LIVERAMP, INC. | P.O. BOX 74007275 | | | | CHICAGO | IL | 60674 | |
| 12808436 | LIVERS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12800989 | LIVERS, LISA | ADDRESS ON FILE | | | | | | | |
| 12772132 | LIVESEY COMPANY LLC | ELEY, RYAN , DIRECTOR PROPERTY MANAGEMENT | 2275 DEMING WAY SUITE 300 | | | MIDDLETON | WI | 53562 | |
| 12724910 | LIVESEY EAST LLC | 1818 WEST BELTLINE HIGHWAY | | | | MADISON | WI | 53713 | |
| 12755486 | LIVESEY EAST LLC | 2248 DEMING WAY, SUITE 200 | | | | MIDDLETON | WI | 53562 | |
| 12743325 | LIVEX LIGHTING INC. | 46 CLYDE ROAD | | | | SOMERSET | NJ | 08873 | |
| 12743326 | LIVING 63 | 2312 PARK AVE 608 | | | | TUSTIN | CA | 92782 | |
| 12743327 | LIVING ESSENTIALS CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732693 | LIVING FULL COUNSELING | 215 DONELSON PIKE | UNIT #148754SERVICES LLC | | | NASHVILLE | TN | 37214 | |
| 12743328 | LIVING ROYAL | 333 W HINTZ ROAD | | | | WHEELING | IL | 60090 | |
| 12720573 | LIVING STYLE SINGAPORE PTE LTD | 1 KALLANG JUNCTION 05-01 | | | | SINGAPORE | | 339263 | SINGAPORE |
| 12720574 | LIVING STYLE SINGAPORE PTE LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720575 | LIVING WELL PRODUCTS LLC | 6011 CENTURY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 12720576 | LIVING WELL PRODUCTS LLC | 9622 W LINGBACH AVE | | | | TAMPA | FL | 33626 | |
| 12724223 | LIVINGSTON INTERNATIONAL INC | 150 PIERCE RD, SUITE 500 | | | | ITASCA | IL | 60143 | |
| 12755302 | LIVINGSTON INTERNATIONAL INC | 6700 CHEMIN DE LA COTE | DE LIESSE | | | ST. LAURENT | QC | H4T 1E3 | CANADA |
| 12724226 | LIVINGSTON INTERNATIONAL INC | 6700 COTE DE LIESSE | BUREAU 300 | | | ST. LAURENT | QC | H4T 2B5 | CANADA |
| 12755303 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12724225 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 920 | | | | BUFFALO | NY | 14213 | |
| 12724224 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 950 | | | | BUFFALO | NY | 14213 | |
| 12732848 | LIVINGSTON INTERNATIONAL INC_WLO269856 | P.O. BOX 950 | | | | BUFFALO | NY | 14213 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729858 | LIVINGSTON INTERNATIONAL, INC. | 440 S. LASALLE STREET, | SUITE 3220 | | | CHICAGO | IL | 60605 | |
| 12729860 | LIVINGSTON INTERNATIONAL, INC. | 6700 COTE DE LIESSE | BUREAU 300 ST | | | ST. LAURENT | QC | H4T 2B5 | CANADA |
| 12729859 | LIVINGSTON INTERNATIONAL, INC. | P.O. BOX 5640 | TERMIAL -A | | | TORONTO | ON | M5W 1P1 | CANADA |
| 12729857 | LIVINGSTON INTERNATIONAL, INC. | P.O. BOX 7410166 | | | | CHICAGO | IL | 60674 | |
| 12756965 | LIVINGSTON INT'L PROF SCVS LLC | 150 PIERCE RD | SUITE 500 | | | ITASCA | IL | 60143 | |
| 12756964 | LIVINGSTON INT'L PROF SCVS LLC | 45025 AVIATION DRIVE | SUITE 150 | | | DULLES | VA | 20166 | |
| 12756966 | LIVINGSTON INT'L PROF SCVS LLC | P.O. BOX 5640 | STATION AATTN: ACCT'S RECEIVABLE | | | TORONTO | ON | M5W 1P1 | CANADA |
| 12740148 | LIVINGSTON PARISH | ATTN: CONSUMER PROTECTION DIVISION | 20399 GOVERNMENT BLVD. | | | LIVINGSTON | LA | 70754 | |
| 12666847 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | P.O. BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 12726206 | LIVINGSTON PARISH SCHOOL BOARD | P.O. BOX 1030 | SALES AND USE TAX DEPARTMENT | | | LIVINGSTON | LA | 70754 | |
| 12677722 | LIVINGSTON PARISH SHERIFF | P.O. BOX 370 | | | | LIVINGSTON | LA | 70754-0370 | |
| 12726456 | LIVINGSTON PARISH TAX | P.O. BOX 370 | COLLECTOR | | | LIVINGSTON | LA | 70754 | |
| 12726455 | LIVINGSTON PARISH TAX | P.O. BOX 370 | | | | LIVINGSTON | LA | 70754 | |
| 12775837 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| 12798693 | LIVINGSTON, JANNELL | ADDRESS ON FILE | | | | | | | |
| 12814517 | LIVINGSTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12810747 | LIVINGSTON, NAHLIL | ADDRESS ON FILE | | | | | | | |
| 12740309 | LIVINGSTON, NORMAN | ADDRESS ON FILE | | | | | | | |
| 12810753 | LIVINGSTON, NORMAN | ADDRESS ON FILE | | | | | | | |
| 12742186 | LIVINGSTON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12811595 | LIVINGSTON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12786416 | LIVINGSTON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12814671 | LIVINGSTONE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12666260 | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154-3060 | |
| 12720577 | LIVVY AND HARRY PTY LTD | 64 NEWSTEAD TCE | | | | NEWSTEAD | | 4006 | AUSTRALIA |
| 12720578 | LIZ AND ROO | 120 WEBSTER STREET SUITE 331 | | | | LOUISVILLE | KY | 40206 | |
| 12757687 | LIZ CASELLA LLC | 860 S LOS ANGELES ST, STE 707 | | | | LOS ANGELES | CA | 90014 | |
| 12781519 | LIZANA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12738134 | LIZARD SKINS | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738135 | LIZARD SKINS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738136 | LIZARD SKINS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738137 | LIZARD SKINS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12812313 | LIZEAR, SHARON | ADDRESS ON FILE | | | | | | | |
| 12742235 | LIZZI, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12779995 | LIZZI, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12729599 | LIZZIE MACKAY | ADDRESS ON FILE | | | | | | | |
| 12729600 | LIZZIE MACKAY | ADDRESS ON FILE | | | | | | | |
| 12720579 | LJW INC. DBA SAN FRANCISCO SALT CO | 6751 W KINGS ST | | | | SPRINGFIELD | MO | 65802 | |
| 12735499 | LKQ BEST AUTOMOTIVE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735500 | LKQ BEST AUTOMOTIVE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735501 | LKQ BEST AUTOMOTIVE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735498 | LKQ BEST AUTOMOTIVE CORP. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735513 | LKQ CENTRAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735514 | LKQ CENTRAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735515 | LKQ CENTRAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735512 | LKQ CENTRAL INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735495 | LKQ CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735496 | LKQ CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735497 | LKQ CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735494 | LKQ CORPORATION | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735517 | LKQ MID AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735518 | LKQ MID AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735519 | LKQ MID AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735516 | LKQ MID AMERICA INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748781 | LL PRODUCTION CASTING | 450 W 24TH ST #9D | | | | NEW YORK | NY | 10011 | |
| 12741136 | LLACSA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 12812319 | LLACSA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 12720580 | LLADRO USA INC. | 128 ROCKNE RD | | | | YONKERS | NY | 10701 | |
| 12720581 | LLADRO USA INC. | 979 THIRD AVE SUITE 1805 | | | | NEW YORK | NY | 10022 | |
| 12811095 | LLAMAS DIAZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 12798185 | LLAMAS LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12746914 | LLAMASOFT INC | 201 S DIVISION ST | SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| 12809080 | LLANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 12815965 | LLERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12788554 | LLEWELLYN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12739150 | LLFLEX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739151 | LLFLEX, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12758876 | LLFLEX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758877 | LLFLEX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758879 | LLFLEX, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12773648 | LLOYD COMPANIES | HEIBULT, RON, PROPERTY MANAGER | 101 SOUTH REID STREET SUITE 201 | | | SIOUX FALLS | SD | 57013 | |
| 12773649 | LLOYD COMPANIES | SCHERER, JAMIE, PROPERTY MANAGER | 101 SOUTH REID STREET SUITE 201 | | | SIOUX FALLS | SD | 57013 | |
| 12773647 | LLOYD COMPANIES | WEGNER, NATHAN, ASSISTANT PROPERTY MANAGER | 101 SOUTH REID STREET SUITE 201 | | | SIOUX FALLS | SD | 57013 | |
| 12657849 | LLOYD R VAUGHAN | ADDRESS ON FILE | | | | | | | |
| 12727199 | LLOYD SCHEMMEL | ADDRESS ON FILE | | | | | | | |
| 12659538 | LLOYD W WOLFE | ADDRESS ON FILE | | | | | | | |
| 12790379 | LLOYD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12797279 | LLOYD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12734966 | LLOYD, CAROL | ADDRESS ON FILE | | | | | | | |
| 12785243 | LLOYD, DAVIANNA | ADDRESS ON FILE | | | | | | | |
| 12805491 | LLOYD, DAWN | ADDRESS ON FILE | | | | | | | |
| 12784862 | LLOYD, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807550 | LLOYD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796253 | LLOYD, LASHONTAY | ADDRESS ON FILE | | | | | | | |
| 12786958 | LLOYD, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12801749 | LLOYD, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12759694 | LM CAPITAL GROUP, LLC | LUIS MAIZEL | 750 B ST., #3010 | | | SAN DIEGO | CA | 92101 | |
| 12720585 | LMP WORLDWIDE INC. | 4936 TECHNICAL DRIVE | | | | MILFORD | MI | 48381 | |
| 12749036 | LMS BEARINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749035 | LMS BEARINGS LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749037 | LMS BEARINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749038 | LMS BEARINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754055 | LMS WHOLESALE LLC | 11960 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146 | |
| 12754056 | LNA DESIGNS LLC | 1817 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | |
| 12754057 | LNI INTERNATIONAL INC | 23679 CALABASAS RD 795 | | | | CALABASAS | CA | 91302 | |
| 12754058 | LNK INTERNATIONAL INC. | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 12771064 | LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE SUITE 700 | ATTN: BRETT MANN | | | MIAMI BEACH | FL | 33139 | |
| 12769003 | LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE SUITE 700 | ATTN: DIRECTOR OF REAL ESTATE | | | MIAMI BEACH | FL | 33139 | |
| 12757089 | LNR WHITTWOOD TOWN CENTER,LLC | P.O. BOX 807 | C/O CORELAND COMPANIES25786 | | | TUSTIN | CA | 92781 | |
| 12759646 | LNRS DATA SERVICES INC | 28428 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747841 | LNT, INC. | 6 BRIGHTON RD. | ATTN:OTTAVIO MATTEA23516 | | | CLIFTON | NJ | 07012 | |
| 12720632 | LO VI POR TV | 3408 WEST 84TH STREET SUITE 306 | | | | HIALEAH | FL | 33018 | |
| 12814812 | LO, ANTA | ADDRESS ON FILE | | | | | | | |
| 12804680 | LO, CHENG | ADDRESS ON FILE | | | | | | | |
| 12803449 | LO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792959 | LO, MARIAMA | ADDRESS ON FILE | | | | | | | |
| 12809972 | LO, MAYSEE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1086 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741104 | LO, PAO | ADDRESS ON FILE | | | | | | | |
| 12811098 | LO, PAO | ADDRESS ON FILE | | | | | | | |
| 12755222 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | |
| 12807540 | LOAIZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809976 | LOAYZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740608 | LOBATO DE GASPAR, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12806014 | LOBATO DE GASPAR, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12741756 | LOBATON, LEONITO | ADDRESS ON FILE | | | | | | | |
| 12809068 | LOBATON, LEONITO | ADDRESS ON FILE | | | | | | | |
| 12781556 | LOBIANCO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12791340 | LOBO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12809991 | LOBON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 12775817 | LOCAL CAPITAL GROUP | 2020 CHALLENGER DRIVE SUITE101 | ATTN: DAN J. PORITZKY | | | ALAMEDA | CA | 94501 | |
| 12757295 | LOCAL PROJECTS LLC | 123 WILLIAM STREET | SUITE 801 | | | NEW YORK | NY | 10038 | |
| 12731262 | LOCALYTICS | 294 WASHINGTON STREET | FLOOR 7 | | | BOSTON | MA | 02108 | |
| 12731261 | LOCALYTICS | 294 WASHINGTON STREET | SUITE 700 | | | BOSTON | MA | 02108 | |
| 12786720 | LOCHER, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12777983 | LOCHRIDGE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12786210 | LOCKARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794056 | LOCKE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786225 | LOCKE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12809994 | LOCKE, MARY | ADDRESS ON FILE | | | | | | | |
| 12785109 | LOCKE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809986 | LOCKEE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12773369 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | BOURLAND, BETHANY, PROPERTY MANAGER | 2099 MT. DIABLO BOULEVARD SUITE 206 | | | WALNUT CREEK | CA | 94596 | |
| 12773216 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | TEIXEIRA, MELODY, PROPERTY MANAGER | 2099 MT. DIABLO BOULEVARD SUITE 206 | | | WALNUT CREEK | CA | 94596 | |
| 12786719 | LOCKETT, KENDAHL | ADDRESS ON FILE | | | | | | | |
| 12813050 | LOCKETT, THERESA | ADDRESS ON FILE | | | | | | | |
| 12800516 | LOCKHART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798256 | LOCKLIN, DONIYA | ADDRESS ON FILE | | | | | | | |
| 12777995 | LOCKWOOD, ANNA | ADDRESS ON FILE | | | | | | | |
| 12781704 | LOCKWOOD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12785304 | LOCKWOOD, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12784325 | LOCKWOOD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794361 | LOCKWOOD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12754059 | LOCO BEBE LLC | 7969 NW 2ND STREET SUITE 301 | | | | MIAMI | FL | 33126 | |
| 12726495 | LOCUS SOLUTIONS | 301 BALLARDVALE ST | SUITE # 1 | | | WILMINGTON | MA | 01887 | |
| 12726496 | LOCUS SOLUTIONS | 5201 GREAT AMERICA PKWY | SUITE # 320ATTN: ACCOUNTS RECEIVABLE | | | SANTA CLARA | CA | 95054 | |
| 12794936 | LOCUS, ERYKAH | ADDRESS ON FILE | | | | | | | |
| 12798919 | LOCUS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12741757 | LODATO, LORELLE | ADDRESS ON FILE | | | | | | | |
| 12809069 | LODATO, LORELLE | ADDRESS ON FILE | | | | | | | |
| 12801817 | LODATO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12785069 | LODESTEIN, JON | ADDRESS ON FILE | | | | | | | |
| 12754060 | LODGE | 204 EAST 5TH STREET | | | | SOUTH PITTSBURG | TN | 37380 | |
| 12754061 | LODGE | P.O. BOX 380 | | | | SOUTH PITTSBURG | TN | 37380 | |
| 12735816 | LODGING BY LIBERTY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735815 | LODGING BY LIBERTY, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735817 | LODGING BY LIBERTY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735819 | LODGING BY LIBERTY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788962 | LODIGIANI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12798344 | LODIGIANI, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 12790164 | LODISE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12732743 | LOEB LIGHTING SERVICES INC | P.O. BOX 247495 | | | | COLUMBUS | OH | 43224 | |
| 12780357 | LOECHLER, MACY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741731 | LOEFFLER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12808481 | LOEFFLER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12791634 | LOERA, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12802643 | LOERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798515 | LOERA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12778152 | LOERKE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798604 | LOEWEN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12802240 | LOEWENGART, LANCE | ADDRESS ON FILE | | | | | | | |
| 12808448 | LOFARO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12790585 | LOFFREDO, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12779201 | LOFFREDO, KIM | ADDRESS ON FILE | | | | | | | |
| 12794139 | LOFLIN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12814756 | LOFQUIST, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12754062 | LOFT 312 INC. | 1505 W VICTORIA STREET | | | | CHICAGO | IL | 60660 | |
| 12754063 | LOFTEX USA LLC | 58 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 12754064 | LOFTEX USA LLC | 58 WEST 40TH STREET FL 10 | | | | NEW YORK | NY | 10018 | |
| 12754065 | LOFTEX USA LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726962 | LOFTIN EQUIPMENT CO | P.O. BOX 10376 | | | | PHOENIX | AZ | 85064 | |
| 12726963 | LOFTIN EQUIPMENT CO | P.O. BOX 641055 | | | | DALLAS | TX | 75264 | |
| 12795580 | LOFTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12799404 | LOFTON, KIM | ADDRESS ON FILE | | | | | | | |
| 12780650 | LOFTUS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12754066 | LOG HOUSE FOODS | 700 BERKSHIRE LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 12754067 | LOG HOUSE FOODS | MI-80 P.O. BOX 1414 | | | | MINNEAPOLIS | MN | 55480 | |
| 12658792 | LOGAN T FIDLER | ADDRESS ON FILE | | | | | | | |
| 12656721 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR | | | | ALTOONA | PA | 16602 | |
| 12724418 | LOGAN TOWNSHIP | 200R EAST CRAWFORD AVENUE | AASD TAX OFFICE | | | ALTOONA | PA | 16602 | |
| 12781580 | LOGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805411 | LOGAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792396 | LOGAN, KAYA | ADDRESS ON FILE | | | | | | | |
| 12796733 | LOGAN, KELLI | ADDRESS ON FILE | | | | | | | |
| 12782442 | LOGAN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12793813 | LOGAN, NATYLA | ADDRESS ON FILE | | | | | | | |
| 12801513 | LOGAN, QUEVION | ADDRESS ON FILE | | | | | | | |
| 12792591 | LOGGINS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12804095 | LOGGINS, BREE | ADDRESS ON FILE | | | | | | | |
| 12740911 | LOGGINS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792052 | LOGGINS, SHAKURA | ADDRESS ON FILE | | | | | | | |
| 12772460 | LOGIC LV PROPERTY MANAGEMENT, LLC | DORNAK, JULIE, ASSISTANT PROPERTY MANAGER | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12772461 | LOGIC LV PROPERTY MANAGEMENT, LLC | GOMEZ, EDDIE, ASSISTANT PROPERTY MANAGER | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12772462 | LOGIC LV PROPERTY MANAGEMENT, LLC | KOW, SAFFRON, PROPERTY MANAGER | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12750536 | LOGICOM INVESTMENTS S.A. | SABANA NORTE 200 METROS ESTE | Y 50 METROS NORTE DEL | SCOTIANBANK | | SAN JOSE | | | COSTA RICA |
| 12732460 | LOGIGEAR CORPORATION - CPWM | 1730 S. AMPHLETT BLVD | STE 200 | | | SAN MATEO | CA | 94402 | |
| 12732461 | LOGIGEAR CORPORATION - CPWM | 4100 E 3RD AVE., SUITE 150 | | | | SAN MATEO | CA | 94404 | |
| 12813335 | LOGIUDICE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12781004 | LOGIURATTO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12742107 | LOGIURATTO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12806509 | LOGIURATTO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12726101 | LOGIXAL INC | 20 COMMERCE DRIVE | SUITE # 135 | | | CRANFORD | NJ | 07016 | |
| 12726102 | LOGIXAL INC | 33 WOOD AVE SOUTH | C/O VINAY RANESUITE 600 | | | ISELIN | NJ | 08830 | |
| 12754068 | LOGO BRANDS | 235 NOAH DRIVE STE 100 | | | | FRANKLIN | TN | 37064 | |
| 12720586 | LOGO ZEN LLC | 1352 WESTERN PINE CIR | | | | SARASOTA | FL | 34240 | |
| 12781327 | LOGSDON, LARA | ADDRESS ON FILE | | | | | | | |
| 12810018 | LOGUE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12804093 | LOGWOOD, BIRDLEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813039 | LOHMANN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12792674 | LOHR, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12661660 | LOIS A DISTENFELD | ADDRESS ON FILE | | | | | | | |
| 12657850 | LOIS H GRAHAM TTEE | ADDRESS ON FILE | | | | | | | |
| 12657556 | LOIS J KELLER | ADDRESS ON FILE | | | | | | | |
| 12657557 | LOIS J MASSA | ADDRESS ON FILE | | | | | | | |
| 12657558 | LOIS ROBERTSON AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12769139 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | |
| 12730766 | LOJA PLEASANT HILL,LLC | 1333 N.CALIFORNIA BLVD STE 575 | | | | WALNUT CREEK | CA | 94596 | |
| 12730767 | LOJA PLEASANT HILL,LLC | P.O. BOX 66 | | | | RODEO | CA | 94572 | |
| 12727039 | LOJA WTP LLC_RNT265267 | 2099 MT DIABLO BLVD | C/O LOJA REAL ESTATE LLC MGRSUITE 200265267 | | | WALNUT CREEK | CA | 94596 | |
| 12727040 | LOJA WTP LLC_RNT265268 | 2099 MT DIABLO BLVD | C/O LOJA REAL ESTATE LLC MGRSUITE# 200265268 | | | WALNUT CREEK | CA | 94596 | |
| 12769749 | LOJA WTP, LLC | BENNETT, JILLIAN, PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | |
| 12769748 | LOJA WTP, LLC | BOWLSBY, KAYLA, ASST PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | |
| 12769747 | LOJA WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12773029 | LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | 2099 MT. DIABLO BLVD., SUITE 200 | ATTN: DIRECTOR ASSET MANAGEMENT | | WALNUT CREEK | CA | 94596 | |
| 12775962 | LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12773028 | LOJA WTP, LLC | HARTFORD, TIFFANY, PROPERTY MANAGER | 3101 INGERSOLL AVENUE SUITE 300 | | | DES MOISES | IA | 50312 | |
| 12786905 | LOJA, FRANCLE | ADDRESS ON FILE | | | | | | | |
| 12720587 | LOKAI HOLDINGS LLC | 180 VARICK STREET SUITE 504 | | | | NEW YORK | NY | 10014 | |
| 12802559 | LOKI, MARKO | ADDRESS ON FILE | | | | | | | |
| 12769061 | LOKRE DEVELOPMENT COMPANY | ANDERSON, VICTOR, PROPERTY MANAGER | 119 SCOTT ST | | | WAUSAU | WI | 54402 | |
| 12724638 | LOKRE DEVELOPMENT COMPANY | P.O. BOX 215 | KELLY CARLSON204884 | | | PLOVER | WI | 54467 | |
| 12749684 | LOLA KATAN | ADDRESS ON FILE | | | | | | | |
| 12749683 | LOLA KATAN | ADDRESS ON FILE | | | | | | | |
| 12800968 | LOLIS, ANITA | ADDRESS ON FILE | | | | | | | |
| 12720588 | LOLLALAND | 1825 S PECK ROAD UNIT D | | | | MONROVIA | CA | 91016 | |
| 12720589 | LOLLI 37 DESIGNS | 130 - 4311 VIKING WAY | | | | RICHMOND | BC | V6V 2K9 | CANADA |
| 12720590 | LOLLI 37 DESIGNS INC. | 101-11471 BLACKSMITH PL | | | | RICHMOND | BC | V7A 4T7 | CANADA |
| 12720591 | LOLLIPROPS INC. | 381 MANTOLOKING ROAD | | | | BRICK | NJ | 08723 | |
| 12788215 | LOLLIS, AHQUILA | ADDRESS ON FILE | | | | | | | |
| 12802184 | LOLLIS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12779287 | LOLMAUGH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12720592 | LOLOI RUGS | 4501 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | |
| 12720593 | LOLOI RUGS | P.O. BOX 95344 | | | | GRAPEVINE | TX | 76099 | |
| 12777992 | LOMAX, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12806519 | LOMAX, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12783315 | LOMAX, JAKYLA | ADDRESS ON FILE | | | | | | | |
| 12796657 | LOMAX, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12804098 | LOMAY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12656816 | LOMBARD ODIER ASSET MANAGEMENT EUROPE, LTD | QUEENSBERRY HOUSE THREE OLD BURLINGTON ST. | | | | LONDON | | W1S 3AB | UNITED KINGDOM |
| 12805437 | LOMBARDI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12809094 | LOMBARDI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809071 | LOMBARDI, LORI | ADDRESS ON FILE | | | | | | | |
| 12779785 | LOMBARDI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741689 | LOMBARDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807508 | LOMBARDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778604 | LOMBARDO, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812308 | LOMBARDO, SARA | ADDRESS ON FILE | | | | | | | |
| 12782211 | LONDERGAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12743883 | LONDON HYDRO | 111 HORTON STREET | | | | LONDON | ON | N6A 4H6 | CANADA |
| 12720594 | LONDON JOHNSON INC. | 112 S. FRENCH STREET SUITE 105-1 | | | | WILMINGTON | DE | 19801 | |
| 12720595 | LONDON LUXURY | 270 NORTH AVENUE 3RD FLOOR | | | | NEW ROCHELLE | NY | 10801 | |
| 12746975 | LONDON LUXURY LLC | 270 NORTH AVENUE FL3 | | | | NEW ROCHELLE | NY | 10801 | |
| 12720596 | LONDON LUXURY LLC IMPORT | 270 NORTH AVENUE 3RD FLOOR | | | | NEW ROCHELLE | NY | 10801 | |
| 12757590 | LONDON PORTFOLIO | 74 KENT PLACE BLVD UNIT 1 | | | | SUMMIT | NJ | 07901 | |
| 12724656 | LONDON REALTY COMPANY, | 300 GALLERIA PARKWAY | THE SHOPPING CENTER GROUP LLC12TH FLOOR204919 | | | ATLANTA | GA | 30339 | |
| 12769255 | LONDON REALTY COMPANY, LTD. | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12803390 | LONDON, KENYA | ADDRESS ON FILE | | | | | | | |
| 12812300 | LONDON, SHAWANDA | ADDRESS ON FILE | | | | | | | |
| 12790856 | LONDON, TYEISHA | ADDRESS ON FILE | | | | | | | |
| 12810009 | LONDONO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12754071 | LONG GROVE CONFECTIONERY COMPANY | 333 LEXINGTON DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 12726574 | LONG HILL TOWNSHIP | 915 VALLEY ROAD | ATTENTION DELIA CENTURIAN BOARD OF HEALTH | | | GILLETTE | NJ | 07933 | |
| 12726573 | LONG HILL TOWNSHIP | 915 VALLEY ROAD | BUREAU OFFIRE PREVENTION | | | GILLETTE | NJ | 07933 | |
| 12726575 | LONG HILL TOWNSHIP | 915 VALLEY ROAD | | | | GILLETTE | NJ | 07933 | |
| 12734125 | LONG HILL TOWNSHIP | BUREAU OFFIRE PREVENTION | 915 VALLEY ROAD | | | GILLETTE | NJ | 07933 | |
| 12724725 | LONG MEADOW ASSOCIATES | P.O. BOX 765 | C/O S&T BANK205101 | | | INDIANA | PA | 15701 | |
| 12754073 | LONG POND CELLARS LLC | 121 LONG P.O.ND ROAD P.O. BOX 1574 | | | | LAKEVILLE | CT | 06039 | |
| 12785606 | LONG, AHMARI | ADDRESS ON FILE | | | | | | | |
| 12803716 | LONG, AMBER | ADDRESS ON FILE | | | | | | | |
| 12815539 | LONG, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12778968 | LONG, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12790207 | LONG, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12799325 | LONG, CONLIN | ADDRESS ON FILE | | | | | | | |
| 12805428 | LONG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815311 | LONG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741642 | LONG, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806507 | LONG, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12815287 | LONG, GREG | ADDRESS ON FILE | | | | | | | |
| 12806517 | LONG, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12786676 | LONG, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12793686 | LONG, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12797780 | LONG, JAMES | ADDRESS ON FILE | | | | | | | |
| 12779788 | LONG, JOSEF | ADDRESS ON FILE | | | | | | | |
| 12791339 | LONG, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799677 | LONG, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816867 | LONG, MARCEE | ADDRESS ON FILE | | | | | | | |
| 12778596 | LONG, MARY | ADDRESS ON FILE | | | | | | | |
| 12791033 | LONG, MATT | ADDRESS ON FILE | | | | | | | |
| 12810749 | LONG, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802035 | LONG, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12811594 | LONG, RONA | ADDRESS ON FILE | | | | | | | |
| 12797122 | LONG, SAMMIERA | ADDRESS ON FILE | | | | | | | |
| 12781633 | LONG, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812305 | LONG, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12816422 | LONG, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12783256 | LONG, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797419 | LONG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12814972 | LONG, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12812329 | LONGBRAKE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12720597 | LONGCAP LAMSON PRODUCTS | 79 MAINLINE DRIVE | | | | WESTFIELD | MA | 01085 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720598 | LONGCAP LAMSON PRODUCTS | P.O. BOX 846 | | | | WESTFIELD | MA | 01086 | |
| 12754069 | LONGDEN ENTERPRISES INC. | 1311 JOHN REED COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12754070 | LONGDEN ENTERPRISES INC. | 2275 HUNTINGTON DRIVE 457 | | | | SAN MARINO | CA | 91108 | |
| 12788981 | LONGFELLOW, MARK | ADDRESS ON FILE | | | | | | | |
| 12816255 | LONGIE, ZOYA | ADDRESS ON FILE | | | | | | | |
| 12809968 | LONGLAND, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12754072 | LONGLAT INC. | 23 CAROL ST | | | | CLIFTON | NJ | 07014 | |
| 12731550 | LONGMAN LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12777975 | LONGO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12791078 | LONGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12741370 | LONGO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12786026 | LONGO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12782781 | LONGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812330 | LONGO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12803493 | LONGORIA, AARON | ADDRESS ON FILE | | | | | | | |
| 12774848 | LONGPOINT PROPERTY GROUP | FRANK, DANIEL R., MANAGING DIRECTOR | 13218 WEST BROWARD BLVD. | | | PLANTATION | FL | 33325 | |
| 12774847 | LONGPOINT PROPERTY GROUP | KAMINSKI, MARTIN, CHIEF ENGINEER | 13218 WEST BROWARD BLVD. | | | PLANTATION | FL | 33325 | |
| 12754075 | LONGSTEM ORGANIZERS INC. | P.O. BOX 22 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 12754074 | LONGSTEM ORGANIZERS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793834 | LONGSTRETH-SHRADER, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12812306 | LONGTIN, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12748243 | LONGVIEW PLAZA LTD | 430 NORTH CENTER STREET | | | | LONGVIEW | TX | 75601 | |
| 12748242 | LONGVIEW PLAZA LTD | P.O. BOX 3449 | | | | LONGVIEW | TX | 75606 | |
| 12767695 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | |
| 12754076 | LONGVIEW PRODUCTS LLC | 303 WINDSOR FALLS DRIVE | | | | CANTON | GA | 30114 | |
| 12800346 | LONGWELL, GIANA | ADDRESS ON FILE | | | | | | | |
| 12791479 | LONGWORTH, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12794886 | LONICKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12782258 | LONIEWSKI, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12778602 | LONT, JASON | ADDRESS ON FILE | | | | | | | |
| 12789182 | LONTO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12754077 | LOOFAH-ART | 381 BLAIR ROAD | | | | AVENEL | NJ | 07001 | |
| 12754078 | LOOK ACCESSORIES THE | 150 EAST 18TH STREET SUITE 1G | | | | NEW YORK | NY | 10003 | |
| 12754079 | LOOK BEAUTY INC. | 7 ST THOMAS STREET SUITE 208 | | | | TORONTO | ON | M5S 2B7 | CANADA |
| 12798564 | LOOK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12754080 | LOOKROLLS LLC | 5700 ALTON ROAD | | | | MIAMI BEACH | FL | 33140 | |
| 12754081 | LOOM AND MILL | 1140 CITRUS STREET SUITE 4 | | | | RIVERSIDE | CA | 92507 | |
| 12729375 | LOOMIS | P.O. BOX 120757 | | | | DALLAS | TX | 75312 | |
| 12732483 | LOOMIS - CPWM | P.O. BOX 120757 | DEPT 0757 | | | DALLAS | TX | 75312 | |
| 12757583 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD | STE 2300 | | | HOUSTON | TX | 77042 | |
| 12757582 | LOOMIS ARMORED US LLC | P.O. BOX 120001 | DEPT 0757 | | | DALLAS | TX | 75312 | |
| 12783342 | LOOMIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12809980 | LOONAM, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12800780 | LOONEY, JESSE | ADDRESS ON FILE | | | | | | | |
| 12744679 | LOOP 1/183, LTD. | 106 EAST 6TH ST., STE. 200 | C/O CENCOR REALTY12053 | | | AUSTIN | TX | 78701 | |
| 12792238 | LOOP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12742219 | LOPATIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12779050 | LOPATIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12741687 | LOPES, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807505 | LOPES, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813046 | LOPES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12782683 | LOPEZ ARAGON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12807535 | LOPEZ BENAVIDES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807529 | LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803561 | LOPEZ GALLEGOS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12785734 | LOPEZ HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814115 | LOPEZ HERNANDEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 12795424 | LOPEZ HUERTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12809977 | LOPEZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779170 | LOPEZ LAGUNAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813987 | LOPEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804087 | LOPEZ ORTIZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12740669 | LOPEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12809077 | LOPEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12809961 | LOPEZ ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806009 | LOPEZ TREJO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12799274 | LOPEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 12815137 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12783106 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12740269 | LOPEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 12787365 | LOPEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 12787567 | LOPEZ, ALEEA | ADDRESS ON FILE | | | | | | | |
| 12795761 | LOPEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778628 | LOPEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12802191 | LOPEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12790485 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782176 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12777967 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12794214 | LOPEZ, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12790421 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784716 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12791811 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799885 | LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12789687 | LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12801293 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780194 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12804097 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12815935 | LOPEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12804100 | LOPEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 12799496 | LOPEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 12783554 | LOPEZ, BYRDIE | ADDRESS ON FILE | | | | | | | |
| 12804699 | LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12816829 | LOPEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12803427 | LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 12795064 | LOPEZ, CITLALI | ADDRESS ON FILE | | | | | | | |
| 12799678 | LOPEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 12796600 | LOPEZ, CORYLYNN | ADDRESS ON FILE | | | | | | | |
| 12814806 | LOPEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 12808876 | LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12788577 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12786858 | LOPEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12792203 | LOPEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12741983 | LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 12784890 | LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 12805410 | LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12792574 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12791553 | LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12742086 | LOPEZ, D'JALMA | ADDRESS ON FILE | | | | | | | |
| 12805430 | LOPEZ, D'JALMA | ADDRESS ON FILE | | | | | | | |
| 12799932 | LOPEZ, DRISSA | ADDRESS ON FILE | | | | | | | |
| 12784829 | LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12803972 | LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12816070 | LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12797836 | LOPEZ, ELEANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806019 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799514 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815183 | LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792175 | LOPEZ, ENMA | ADDRESS ON FILE | | | | | | | |
| 12789304 | LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12799755 | LOPEZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12799790 | LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 12777978 | LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12806285 | LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 12806282 | LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12806512 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12788508 | LOPEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12793312 | LOPEZ, GEISSELLE | ADDRESS ON FILE | | | | | | | |
| 12786548 | LOPEZ, GIENAMARIE | ADDRESS ON FILE | | | | | | | |
| 12789635 | LOPEZ, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 12802570 | LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 12790947 | LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 12791535 | LOPEZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12802485 | LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12806873 | LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12806871 | LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 12783869 | LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12806874 | LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12803755 | LOPEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 12792740 | LOPEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12742124 | LOPEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12807534 | LOPEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12807504 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798950 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800650 | LOPEZ, JAZZMAN | ADDRESS ON FILE | | | | | | | |
| 12800108 | LOPEZ, JEISMARYS | ADDRESS ON FILE | | | | | | | |
| 12783686 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794766 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785230 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797766 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800701 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12802225 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814340 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789274 | LOPEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12787063 | LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12815369 | LOPEZ, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 12793082 | LOPEZ, JORDY | ADDRESS ON FILE | | | | | | | |
| 12782030 | LÓPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12780976 | LÓPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780639 | LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801569 | LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12785443 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12798626 | LOPEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 12789996 | LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12798384 | LOPEZ, KARLETT | ADDRESS ON FILE | | | | | | | |
| 12782605 | LOPEZ, KARYME | ADDRESS ON FILE | | | | | | | |
| 12784819 | LOPEZ, KASSANDRA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12808432 | LOPEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12792119 | LOPEZ, KAYLEY | ADDRESS ON FILE | | | | | | | |
| 12798940 | LOPEZ, KAYSON | ADDRESS ON FILE | | | | | | | |
| 12787143 | LOPEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12785081 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12778587 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791338 | LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12785964 | LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793638 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12779708 | LOPEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 12798429 | LOPEZ, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 12787048 | LOPEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809070 | LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12781839 | LOPEZ, LUEN | ADDRESS ON FILE | | | | | | | |
| 12809072 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12783637 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12816457 | LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12741064 | LOPEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12809969 | LOPEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12793324 | LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 12802463 | LOPEZ, MARDONY | ADDRESS ON FILE | | | | | | | |
| 12810006 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809974 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12791915 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741065 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809975 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809962 | LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 12810016 | LOPEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12740826 | LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12813895 | LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12799794 | LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 12809992 | LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 12810007 | LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12783927 | LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12800502 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803086 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809965 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785629 | LOPEZ, MILEA | ADDRESS ON FILE | | | | | | | |
| 12809966 | LOPEZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 12815146 | LOPEZ, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 12793560 | LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12815910 | LOPEZ, NELSON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12792929 | LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12798985 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12780742 | LOPEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 12740570 | LOPEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 12789258 | LOPEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 12794993 | LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12780625 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12740547 | LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12782581 | LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12741116 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811587 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811597 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811602 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12783862 | LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740720 | LOPEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 12811575 | LOPEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 12740340 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12791605 | LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785489 | LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812323 | LOPEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 12785593 | LOPEZ, SYNNOVA | ADDRESS ON FILE | | | | | | | |
| 12785149 | LOPEZ, TAMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813052 | LOPEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 12798575 | LOPEZ, TASHA | ADDRESS ON FILE | | | | | | | |
| 12792212 | LOPEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12813040 | LOPEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12797120 | LOPEZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12790158 | LOPEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 12782690 | LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12781213 | LOPEZ, VANIA | ADDRESS ON FILE | | | | | | | |
| 12793276 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12792926 | LOPEZ, VRIZA | ADDRESS ON FILE | | | | | | | |
| 12781657 | LOPEZ, XIMENA | ADDRESS ON FILE | | | | | | | |
| 12800753 | LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12797806 | LOPEZ, YESICA | ADDRESS ON FILE | | | | | | | |
| 12784419 | LOPEZ, YULIANNA | ADDRESS ON FILE | | | | | | | |
| 12815201 | LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 12799098 | LOPEZ-CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799884 | LOPEZ-GUERRERO, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12799903 | LOPEZ-GUTIERREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12800596 | LOPEZ-LLANOS, YULIANNA | ADDRESS ON FILE | | | | | | | |
| 12807553 | LOPEZ-LOREDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12789267 | LOPEZ-RIVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794370 | LOPEZ-RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782021 | LOPEZ-VALERIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791985 | LOPEZ-ZAMARRIPA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12813038 | LOPIANO, TINA | ADDRESS ON FILE | | | | | | | |
| 12741790 | LOPOPOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809971 | LOPOPOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804702 | LOR, CHAMROEUN | ADDRESS ON FILE | | | | | | | |
| 12790271 | LOR, PACHIELIA | ADDRESS ON FILE | | | | | | | |
| 12791399 | LOR, RANCY | ADDRESS ON FILE | | | | | | | |
| 12658793 | LORA L SUSSMAN | ADDRESS ON FILE | | | | | | | |
| 12660062 | LORA M STARR IRA | ADDRESS ON FILE | | | | | | | |
| 12783613 | LORA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12754082 | LORANN OILS INC | 4518 AURELIUS RD | | | | LANSING | MI | 48910 | |
| 12790961 | LORBER, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12744633 | LORD SALISBURY CENTER LLC | 55 MAIN STREET | P.O. BOX 667204572 | | | HACKENSACK | NJ | 07602 | |
| 12740809 | LORD, BRITT | ADDRESS ON FILE | | | | | | | |
| 12779940 | LORD, BRITT | ADDRESS ON FILE | | | | | | | |
| 12804687 | LORD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12807545 | LORD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815693 | LORD, KAILA | ADDRESS ON FILE | | | | | | | |
| 12809332 | LORD, LAURA | ADDRESS ON FILE | | | | | | | |
| 12720599 | L'OREAL | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720600 | L'OREAL | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512 | |
| 12720601 | L'OREAL USA INC. | 16-14 BELL BOULEVARD | | | | BAYSIDE | NY | 11360 | |
| 12720603 | L'OREAL USA INC. | 2 CONNELL DRIVE SUITE 1800 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12720602 | L'OREAL USA INC. | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720604 | L'OREAL USA INC. | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512 | |
| 12720605 | L'OREAL USA INC. | 61 GRAND STREET UNIT 1D | | | | JERSEY CITY | NJ | 07302 | |
| 12720606 | L'OREAL USA INC. | 7644 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 | |
| 12720607 | L'OREAL USA INC. | 99 HUDSON STREET 6TH FL | | | | NEW YORK | NY | 10013 | |
| 12782170 | LOREDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12796757 | LOREDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12797065 | LOREDO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12662306 | LOREN G WILSON & | ADDRESS ON FILE | | | | | | | |
| 12720610 | LOREN MANUFACTURING INC | 80 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| 12661364 | LOREN MARK LINVILLE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661661 | LOREN SPIGELMAN & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720608 | LORENA CANALS USA INC. | 297 HAMILTON AVENUE | | | | GREENWICH | CT | 06830 | |
| 12720609 | LORENA CANALS USA INC. | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12800286 | LORENSANO, LORENA | ADDRESS ON FILE | | | | | | | |
| 13808446 | LORENTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12804693 | LORENTZEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12782173 | LORENTZEN, LONDON | ADDRESS ON FILE | | | | | | | |
| 12720612 | LORENZ SCHNEIDER CO INC. | 2000 PLAZA AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 12791457 | LORENZ, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12720611 | LORENZ IMPORT LLC | 360 CHASE RIVER ROAD | | | | WATERBURY | CT | 06704 | |
| 12788275 | LORENZO MENDOZA, YISSEL | ADDRESS ON FILE | | | | | | | |
| 12796044 | LORENZO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12800308 | LORENZO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12811097 | LORENZONI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12784755 | LORETO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12662307 | LORETTA J FREY & GREGORY M FREY TRS | ADDRESS ON FILE | | | | | | | |
| 12661877 | LORETTA O MCFARLAND | ADDRESS ON FILE | | | | | | | |
| 12658152 | LORI A WILSON MEMMEN | ADDRESS ON FILE | | | | | | | |
| 12665592 | LORI BELLE YAMADA | ADDRESS ON FILE | | | | | | | |
| 12662308 | LORI CARMEN ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12662773 | LORI M BECKER BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12662880 | LORI MANN TOD | ADDRESS ON FILE | | | | | | | |
| 12660277 | LORI R MARUM | ADDRESS ON FILE | | | | | | | |
| 12659539 | LORI RENEE CALLAWAY | ADDRESS ON FILE | | | | | | | |
| 12791931 | LORIA, KARLA JOANN | ADDRESS ON FILE | | | | | | | |
| 12785076 | LORIE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12816225 | LORING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12765161 | LORMAX STERN | 38500 WOODWARD AVENUE | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12774695 | LORMAX STERN | DROZD, MATT, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12774696 | LORMAX STERN | PRIEBE, JIM, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766280 | LORMAX STERN DEVELOPMENT COMPANY | PRIEBE, JIM, PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12720613 | LORNAMEAD INC. | 175 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| 12720614 | LORRAINE HOME FASHIONS | 505 THORNALL STREET ROOM 304 | | | | EDISON | NJ | 08837 | |
| 12664283 | LORRAINE MARALLO | ADDRESS ON FILE | | | | | | | |
| 12664176 | LORRAINE MARALLO TTEE | ADDRESS ON FILE | | | | | | | |
| 12664663 | LORRAINE RUSSO | ADDRESS ON FILE | | | | | | | |
| 12657241 | LORRIE R ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12801911 | LORSUNG, OVIDIA | ADDRESS ON FILE | | | | | | | |
| 12807554 | LORTIE, JASON | ADDRESS ON FILE | | | | | | | |
| 12666417 | LOS ANGELES CITY CLERK SUNSET & VINE BID | 200 N SPRING ST 2ND FLOOR RM 224 | | | | LOS ANGELES | CA | 90012 | |
| 12723562 | LOS ANGELES CNTY AGRICULTURAL | 11012 GARFIELD AVENUE | COMMISSIONER/WEIGHTS & MEASURE | | | SOUTH GATE | CA | 90280 | |
| 12749583 | LOS ANGELES CNTY AGRICULTURAL | 5050 COMMERCE DR. | PUB. HEALTH ENV HEALTH PLAN CK | | | BALDWIN PARK | CA | 91706 | |
| 12749582 | LOS ANGELES CNTY AGRICULTURAL | P.O. BOX 54949 | COMMISSIONER/WEIGHTS ANDMEASURES | | | LOS ANGELES | CA | 90054 | |
| 12727921 | LOS ANGELES CNTY TAX COLLECTOR | P.O. BOX 54018 | ASSESSORS ID 425902300606000204431 | | | LOS ANGELES | CA | 90054 | |
| 12656674 | LOS ANGELES COUNTY | 1000 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 12740149 | LOS ANGELES COUNTY | DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |
| 12756096 | LOS ANGELES COUNTY FIRE DEPT | 1320 NORTH EASTERN AVE | | | | LOS ANGELES | CA | 90063 | |
| 12756097 | LOS ANGELES COUNTY FIRE DEPT | 200 NORTH MAIN ST, RM 1780 | FIRE PREVENTION BUREAU CUPA | | | LOS ANGELES | CA | 90012 | |
| 12734127 | LOS ANGELES COUNTY FIRE DEPT | C.U.P.A | P.O. BOX 514267 | | | LOS ANGELES | CA | 90051 | |
| 12756099 | LOS ANGELES COUNTY FIRE DEPT | C/O C.U.P.A. | P.O. BOX 102661 | | | PASADENA | CA | 91189 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756098 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 12756094 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 514267 | C.U.P.A | | | LOS ANGELES | CA | 90051 | |
| 12756095 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 514267 | CITY OF LOS ANGELES FORE DEPTC U P A | | | LOS ANGELES | CA | 90051 | |
| 12726267 | LOS ANGELES COUNTY TAX COLLECT_RNT213862 | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054 | |
| 12742974 | LOS ANGELES COUNTY TAX COLLECT_TAX110138 | 1435 WEST COVINA PKWY | TAX COLLECTOR | | | WEST COVINA | CA | 91790 | |
| 12742972 | LOS ANGELES COUNTY TAX COLLECT_TAX110138 | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| 12742973 | LOS ANGELES COUNTY TAX COLLECT_TAX110138 | P.O. BOX 54978 | | | | LOS ANGELES | CA | 90054 | |
| 12666560 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 12729757 | LOS ANGELES COUNTY_RNT210664 | P.O. BOX 513191 | COLLECTOR210664 | | | LOS ANGELES | CA | 90051 | |
| 12756678 | LOS ANGELES COUNTY_RNT210664 | P.O. BOX 54018 | TAX COLLECTORASSESSOR'S ID 73660191001200021066... | | | LOS ANGELES | CA | 90054 | |
| 12726137 | LOS ANGELES COUNTY_RNT214701 | P.O. BOX 54018 | TAX COLLECTOR214701 | | | LOS ANGELES | CA | 90054 | |
| 12726138 | LOS ANGELES COUNTY_RNT214702 | P.O. BOX 54018 | TAX COLLECTOR214702 | | | LOS ANGELES | CA | 90054 | |
| 12759760 | LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST | | | | LOS ANGELES | CA | 90012 | |
| 12720615 | LOS ANGELES POP ART LLC | 7260 WEST AZURE DRIVE | | | | LAS VEGAS | NV | 89130 | |
| 12742470 | LOSITO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777959 | LOSITO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12727694 | LOSS PREVENTION RESEARCH CTR | 3324 W UNIVERSITY AVENUE | STE 351 | | | GAINESVILLE | FL | 32607 | |
| 12727693 | LOSS PREVENTION RESEARCH CTR | 747 SW 2ND AVENUE IMB #50 | CENTER INC | | | GAINESVILLE | FL | 32601 | |
| 12807539 | LOTITO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12720616 | LOTSO LLC | 88 REDDING ROAD | | | | CAMPBELL | CA | 95008 | |
| 12787849 | LOTT, CANDANCE | ADDRESS ON FILE | | | | | | | |
| 12783644 | LOTT, LEQUAN | ADDRESS ON FILE | | | | | | | |
| 12788753 | LOTT, TANEE | ADDRESS ON FILE | | | | | | | |
| 12785574 | LOTT-HUDSON, KECIA | ADDRESS ON FILE | | | | | | | |
| 12720617 | LOTUS BRANDS INC | P.O. BOX 325 | | | | TWIN LAKES | WI | 53181 | |
| 12738262 | LOTUS FOODS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758751 | LOTUS FOODS, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738280 | LOTUS FOODS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745105 | LOTUS FOODS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738251 | LOTUS FOODS, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12720618 | LOTUS INTERNATIONAL COMPANY | 6880 COMMERCE BLVD | | | | CANTON | MI | 48187 | |
| 12791062 | LOTZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12778830 | LOTZER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12663610 | LOUANN Y BRONSTEIN | ADDRESS ON FILE | | | | | | | |
| 12794239 | LOUAZNA, AYA | ADDRESS ON FILE | | | | | | | |
| 12784268 | LOUDERMILK, DEIDRA | ADDRESS ON FILE | | | | | | | |
| 12797244 | LOUDON, KYLAN | ADDRESS ON FILE | | | | | | | |
| 12740150 | LOUDOUN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 7000 | | | LEESBURG | VA | 20177-7000 | |
| 12666467 | LOUDOUN COUNTY TAX COLLECTOR | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | |
| 12666178 | LOUDOUN COUNTY TREASURER | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | |
| 12750843 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | P.O. BOX 4000 | | | ASHBURN | VA | 20147 | |
| 12668667 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | | ASHBURN | VA | 20147 | |
| 12797754 | LOUFIK, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12782876 | LOUGH, CHASE | ADDRESS ON FILE | | | | | | | |
| 12807552 | LOUGHRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798689 | LOUGIN, NADIA | ADDRESS ON FILE | | | | | | | |
| 12665411 | LOUIS & JOCELYN KATZ REVOC TR | ADDRESS ON FILE | | | | | | | |
| 12663231 | LOUIS A GAROFANO | ADDRESS ON FILE | | | | | | | |
| 12663232 | LOUIS ANTHONY COLZANI | ADDRESS ON FILE | | | | | | | |
| 12661464 | LOUIS F CRESCI (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661365 | LOUIS F MARSH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742473 | LOUIS J EYDE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12726996 | LOUIS J EYDE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12770340 | LOUIS J. EYDE FAMILY WILSONTOWN, LLC | C/O SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12788347 | LOUIS JEAN, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12750600 | LOUIS P KRAAY TTEE | ADDRESS ON FILE | | | | | | | |
| 12665410 | LOUIS ROSENBERGER & ANIELA M ROSENBERGER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658153 | LOUIS W GRAHAM JR. AND | ADDRESS ON FILE | | | | | | | |
| 12658794 | LOUIS W HARGRAVE | ADDRESS ON FILE | | | | | | | |
| 12795335 | LOUIS, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12742108 | LOUIS, GUERLINE | ADDRESS ON FILE | | | | | | | |
| 12806518 | LOUIS, GUERLINE | ADDRESS ON FILE | | | | | | | |
| 12789268 | LOUIS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12784894 | LOUIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12750599 | LOUISE A FERMAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12731108 | LOUISE AVENUE PARTNERS,LLC | 3130 WET 57TH ST.,#112 | C/O LLOYD COMPANIES25829 | | | SIOUX FALLS | SD | 57108 | |
| 12665409 | LOUISE FABECK | ADDRESS ON FILE | | | | | | | |
| 12665250 | LOUISE L CHAPPY AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12720619 | LOUISE MINER | ADDRESS ON FILE | | | | | | | |
| 12661041 | LOUISE S CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12664780 | LOUISE SMITH SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12666083 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12666021 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9013 | |
| 12759439 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9014 | |
| 12759704 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9015 | |
| 12666841 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | |
| 12734137 | LOUISIANA DEPT OF ENV QUALITY | FINANCE SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821 | |
| 12759142 | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 4311 | FINANCE SERVICES DIVISION | | | BATON ROUGE | LA | 70821 | |
| 12759143 | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 733676 | | | | DALLAS | TX | 75373 | |
| 12744499 | LOUISIANA DEPT OF REVENUE | 617 N THIRD STREET | P.O. BOX 4936 | | | BATON ROUGE | LA | 70815 | |
| 12744497 | LOUISIANA DEPT OF REVENUE | P.O. BOX 3138 | TAXATION | | | BATON ROUGE | LA | 70821 | |
| 12744500 | LOUISIANA DEPT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821 | |
| 12755457 | LOUISIANA DEPT OF THE TREASURY | P.O. BOX 91010 | UNCLAIMED PROPERTY DIVISION | | | BATON ROUGE | LA | 70821 | |
| 12734138 | LOUISIANA DEPT. OF AGRICULTURE | FORESTRY/DIV OF WEIGHTS & MEAS | P.O. BOX 91081 | | | BATON ROUGE | LA | 70821 | |
| 12748349 | LOUISIANA DEPT. OF AGRICULTURE | P.O. BOX 91081 | FORESTRY/DIV OF WEIGHTS & MEAS | | | BATON ROUGE | LA | 70821 | |
| 12748352 | LOUISIANA DEPT. OF AGRICULTURE | P.O. BOX 91081 | | | | BATON ROUGE | LA | 70821 | |
| 12748351 | LOUISIANA DEPT. OF AGRICULTURE AND FORESTRY | 5825 FLORIDA BLVD | STE 1003 | | | BATON ROUGE | LA | 70806 | |
| 12748350 | LOUISIANA DEPT. OF AGRICULTURE AND FORESTRY | P.O. BOX 60030 | | | | NEW ORLEANS | LA | 70160 | |
| 12735202 | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | 5525 REITZ AVENUE | | | | BATON ROUGE | LA | 70809 | |
| 12661042 | LOUISIANA SCOTTISH RITE | ADDRESS ON FILE | | | | | | | |
| 12724964 | LOUISIANA TAX FREE SHOPPING | 1450 POYDRAS STREET | SUITE 800 | | | NEW ORLEANS | LA | 70122 | |
| 12724965 | LOUISIANA TAX FREE SHOPPING | P.O. BOX 20125 | | | | NEW ORLEANS INTERNATIONAL | LA | 70141 | |
| 12734747 | LOUISIANA WORKFORCE COMMISSION | ATTN: AVA DEJOIE, EXECUTIVE DIRECTOR | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734749 | LOUISIANA WORKFORCE COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 12757709 | LOUISIANA WORKFORCE COMMISSION | P.O. BOX 60019 | | | | NEW ORLEANS | LA | 70160 | |
| 12720620 | LOUISVILLE LADIES LLC | 9106 HENSLEY CT | | | | PROSPECT | KY | 40059 | |
| 12724817 | LOUISVILLE RETAIL COMPANY, LLC | P.O. BOX 201536 | | | | DALLAS | TX | 75320 | |
| 12656518 | LOUISVILLE WATER CO | 550 SOUTH THIRD ST | | | | LOUISVILLE | KY | 40202 | |
| 12797041 | LOUNELLO, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12720621 | LOUNGEFLY INC | 20310 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12798949 | LOUVIERE, GERALD | ADDRESS ON FILE | | | | | | | |
| 12799843 | LOVATO, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12785009 | LOVATO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12789809 | LOVATO, ELRENZO | ADDRESS ON FILE | | | | | | | |
| 12741729 | LOVATO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808430 | LOVATO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799545 | LOVATO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12816872 | LOVDAHL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12720626 | LOVE TO DREAM, INC. | EAST VILLAGE SHOPPING CENTRE | T54, LEVEL 3, 2-4 DEFRIES AVE | ZETLAND | | SYDNEY, NSW | | 2017 | AUSTRALIA |
| 12720628 | LOVE YOU FOODS LLC | 1452 A INDUSTRY DRIVE | | | | BURLINGTON | NC | 27215 | |
| 12720629 | LOVE YOU FOODS LLC | P.O. BOX 297 | | | | GRAHAM | NC | 27253 | |
| 12738163 | LOVE YOUR ROOTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738164 | LOVE YOUR ROOTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738165 | LOVE YOUR ROOTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738166 | LOVE YOUR ROOTS, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12738167 | LOVE YOUR ROOTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738168 | LOVE YOUR ROOTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738170 | LOVE YOUR ROOTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738171 | LOVE YOUR ROOTS, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12797070 | LOVE, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12806510 | LOVE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12796931 | LOVE, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12781591 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741692 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807543 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800497 | LOVE, JOENATHAN | ADDRESS ON FILE | | | | | | | |
| 12792573 | LOVE, JOI-NICOLE | ADDRESS ON FILE | | | | | | | |
| 12785623 | LOVE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12785185 | LOVE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12785361 | LOVE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12814798 | LOVE, LABRESHA | ADDRESS ON FILE | | | | | | | |
| 12801078 | LOVE, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12741976 | LOVE, SHAQURIA | ADDRESS ON FILE | | | | | | | |
| 12784194 | LOVE, SHAQURIA | ADDRESS ON FILE | | | | | | | |
| 12803649 | LOVE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12783577 | LOVE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12720622 | LOVEAU CHOCOLATE COMPANY INC. THE | 200 CROSS KEYS ROAD UNIT 50 | | | | BALTIMORE | MD | 21210 | |
| 12720623 | LOVEBUG NUTRITION INC. | 115 EAST 34TH ST STE 1506 | | | | NEW YORK | NY | 10156 | |
| 12738269 | LOVEDAY LUMBER COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758748 | LOVEDAY LUMBER COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758749 | LOVEDAY LUMBER COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758750 | LOVEDAY LUMBER COMPANY INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12720624 | L'OVEDBABY | 7445 TOPANGA CANYON BLVD FL1 | | | | CANOGA PARK | CA | 91303 | |
| 12783524 | LOVE-FLOYD, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12795562 | LOVEJOY, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12779547 | LOVE-KROOMS, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12791201 | LOVELACE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12797673 | LOVELACE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12795058 | LOVELACE, OTUSHA | ADDRESS ON FILE | | | | | | | |
| 12801949 | LOVELADY, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807560 | LOVELESS CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12812311 | LOVELESS, SONJA | ADDRESS ON FILE | | | | | | | |
| 12720625 | LOVELY CANDY COMPANY THE | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 12800426 | LOVELY, AFTIN | ADDRESS ON FILE | | | | | | | |
| 12777988 | LOVELY, AMY | ADDRESS ON FILE | | | | | | | |
| 12816303 | LOVE-POPE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786921 | LOVERA, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12732640 | LOVERLY | 481 BROADWAY #4, NEW YORK | | | | NEW YORK | NY | 10013 | |
| 12797974 | LOVERN, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12783709 | LOVETT, SARA | ADDRESS ON FILE | | | | | | | |
| 12720627 | LOVEVERY INC | 918 W IDAHO ST | | | | BOISE | ID | 83702 | |
| 12796383 | LOVICK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12720630 | LOVIE STYLE LLC | 2325 BEAR CREEK PLACE | | | | CHULA VISTA | CA | 91915 | |
| 12720631 | LOVING PETS CORP. | 110 MELRICH ROAD SUITE 1 | | | | CRANBURY | NJ | 08512 | |
| 12784157 | LOVITT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12787059 | LOVLEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12796913 | LOW III, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778526 | LOW, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778573 | LOW, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12809075 | LOWDER, LISA | ADDRESS ON FILE | | | | | | | |
| 12789302 | LOWE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12786359 | LOWE, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12741691 | LOWE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807520 | LOWE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12788535 | LOWE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12741791 | LOWE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12809978 | LOWE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12783572 | LOWE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12779455 | LOWE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12811589 | LOWE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811574 | LOWE, ROHNIE | ADDRESS ON FILE | | | | | | | |
| 12792446 | LOWE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813044 | LOWE, TRENACE | ADDRESS ON FILE | | | | | | | |
| 12658796 | LOWELL A BARTO TTEE | ADDRESS ON FILE | | | | | | | |
| 12660405 | LOWELL EUGENE REARDON & | ADDRESS ON FILE | | | | | | | |
| 12660343 | LOWELL SACHNOFF TTEE | ADDRESS ON FILE | | | | | | | |
| 12732574 | LOWELL WHITE | ADDRESS ON FILE | | | | | | | |
| 12777979 | LOWEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800649 | LOWEN, ELENA | ADDRESS ON FILE | | | | | | | |
| 12729693 | LOWENSTEIN SANDLER LLP | 65 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068 | |
| 12729694 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | |
| 12756566 | LOWER MERION TOWNSHIP SECURITY | 71E LANCASTER AVE | ATTN: KAREN SECURITY ALARM | | | ARDMORE | PA | 19003 | |
| 12756567 | LOWER MERION TOWNSHIP SECURITY | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| 12756569 | LOWER MERION TOWNSHIP SECURITY | 75 EAST LANCASTER AVENUE | ALARM REGISTRATION | | | ARDMORE | PA | 19003 | |
| 12756568 | LOWER MERION TOWNSHIP SECURITY | 75 EAST LANCASTER AVENUE | TOWNSHIP OF LOWER MERION | | | ARDMORE | PA | 19003 | |
| 12734139 | LOWER MERION TOWNSHIP SECURITY | ATTN: KAREN SECURITY ALARM | 71E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| 12799891 | LOWERY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12814482 | LOWERY, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 12811578 | LOWERY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12758305 | LOWE'S COMPANIES INC. | 1000 LOWE'S BLVD | | | | MOOREVILLE | NC | 28117 | |
| 12758306 | LOWE'S HOME CENTERS LLC DOE 3 | 1000 LOWE'S BLVD | | | | MOOREVILLE | NC | 28117 | |
| 12742633 | LOWNDES COUNTY TAX COMMISSIONER | P.O. BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| 12811592 | LOWRANCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12798150 | LOWREY, MAX | ADDRESS ON FILE | | | | | | | |
| 12807551 | LOWRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808447 | LOWRY, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792850 | LOWRY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12780762 | LOY, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787205 | LOYA ESTRADA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12795038 | LOYA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12805408 | LOYD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12813490 | LOYER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798223 | LOYND, SHEANA | ADDRESS ON FILE | | | | | | | |
| 12782019 | LOYOLA, AARON | ADDRESS ON FILE | | | | | | | |
| 12807556 | LOYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12779376 | LOZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816830 | LOZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779932 | LOZANIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 12740999 | LOZANO GRIMALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12807531 | LOZANO GRIMALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12740958 | LOZANO MENDOZA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806004 | LOZANO MENDOZA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12815731 | LOZANO, ELAINA | ADDRESS ON FILE | | | | | | | |
| 12785924 | LOZANO, GEMMA | ADDRESS ON FILE | | | | | | | |
| 12792901 | LOZANO, JHANCY | ADDRESS ON FILE | | | | | | | |
| 12807555 | LOZANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12742060 | LOZANO, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 12803351 | LOZANO, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 12787772 | LOZANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12812301 | LOZANO, SARA | ADDRESS ON FILE | | | | | | | |
| 12779852 | LOZANO-ZAMORA, OSMARANDY | ADDRESS ON FILE | | | | | | | |
| 12724160 | LOZIER CORPORATION | 6336 PERSHING DRIVE | | | | OMAHA | NE | 68110 | |
| 12724161 | LOZIER CORPORATION | 6336 PERSHING FIXTURES LLC | | | | OMAHA | NE | 68110 | |
| 12724159 | LOZIER CORPORATION | P.O. BOX 3577 | | | | OMAHA | NE | 68103 | |
| 12732378 | LOZIER CORPORATION-CPWM | 6336 PERSHING DRIVE | | | | OMAHA | NE | 68110 | |
| 12732381 | LOZIER CORPORATION-CPWM | 6336 PERSHING FIXTURES LLC | | | | OMAHA | NE | 68110 | |
| 12732379 | LOZIER CORPORATION-CPWM | P.O. BOX 3577 | | | | OMAHA | NE | 68103 | |
| 12786152 | LOZIER, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12779894 | LOZOYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12795235 | LOZOYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12729443 | LPC RETAIL ACCOUNTING | 2000 MC KINNEY AVE #1000 | JMCR SHERMAN LLC259898 | | | DALLAS | TX | 75201 | |
| 12757423 | LPF SAN JOSE RETAIL INC | 25184 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757424 | LPF SAN JOSE RETAIL INC | 333 W WACKER DRIVE SUITE 2300 | LASALLE INVESTMENT MANGEMENT271047 | | | CHICAGO | IL | 60606 | |
| 12773611 | LPF SAN JOSE RETAIL, INC. | 333 WEST WACKER DRIVE SUITE 2300 | ATTN: ASSET MANAGER | | | CHICAGO | IL | 60606 | |
| 12773612 | LPF SAN JOSE RETAIL, INC. | C/O SHELTER BAY RETAIL GROUP | 655 REDWOOD HIGHWAY, SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12726004 | LPF SAN JOSE RETAIL,INC. | REF COST PLUS | C/O JONES LANG LASALLE655 REDWOOD HIGHWAY | SUITE 17733235 | | MILL VALLEY | CA | 94941 | |
| 12738228 | LPI CASTERS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738229 | LPI CASTERS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738230 | LPI CASTERS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738231 | LPI CASTERS, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12747675 | LR ACQUISITION LLC | 1407 BROADWAY SUITE 1721 | | | | NEW YORK | NY | 10018 | |
| 12774618 | LRF SLATER COMPANIES INC. | KAMINSKI, JOANNE, PROPERTY MANAGER | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12774619 | LRF SLATER COMPANIES INC. | SLATER, EVAN, PROPERTY MANAGER | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12749711 | LRIGF DENTON LLC | 2000 MCKINNEY AVE, SUITE# 100 | C/O LINCOLN PROPERTY COMPANY SHOPS | AT COLORADO260645 | | DALLAS | TX | 75201 | |
| 12749712 | LRIGF DENTON LLC | 2000 MCKINNEY AVENUE | SUITE# 1000260645 | | | DALLAS | TX | 75201 | |
| 12771881 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12733422 | LRN CORPORATION | 41 MADISON AVENUE 30TH FLOOR | | | | NEW YORK | NY | 10010 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747679 | LRT SALES LLC | 6825 LEVELLAND ROAD SUITE 2 A | | | | DALLAS | TX | 75252 | |
| 12726936 | LS MEDIA INC | 17 HEIRLOOM LANE | | | | RYE BROOK | NY | 10573 | |
| 12726935 | LS MEDIA INC | 68 -19 INGRAM STREET | | | | FOREST HILLS | NY | 11375 | |
| 12747681 | LS PARRY INC. | 4110 SW 27TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 12747682 | LS PARRY INC. | 75 S BROADWAY 4TH FLOOR | | | | WHITE PLAINS | NY | 10601 | |
| 12747680 | LSARTS INC. | 6601 NW 14TH STREET SUITE 1 | | | | PLANTATION | FL | 33313 | |
| 12756620 | LSB-MONTCLAIRE, LLC | P.O. BOX 7817 | C/O TANAGER PROPERTY MGMT.32644 | | | ALBUQUERQUE | NM | 87194 | |
| 12726562 | LSC COMMUNICATIONS INC | 20 COPMMERCE WAY STE 800 | LOCKBOX 842291PNC BANK C/O LSC COMM US LLC | | | WOBURN | MA | 01801 | |
| 12726561 | LSC COMMUNICATIONS INC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 12726563 | LSC COMMUNICATIONS INC | 350 EAST DEVON AVE | LOCK BOX # 776411PNC BANK C/O LSG COMM US LLC | | | ITASCA | IL | 60143 | |
| 12726559 | LSC COMMUNICATIONS INC | P.O. BOX 531840 | | | | ATLANTA | GA | 30353 | |
| 12726560 | LSC COMMUNICATIONS INC | P.O. BOX 776411 | | | | CHICAGO | IL | 60677 | |
| 12726557 | LSC COMMUNICATIONS INC | P.O. BOX 842291 | | | | BOSTON | MA | 02284 | |
| 12726558 | LSC COMMUNICATIONS INC | P.O. BOX 932987 | | | | CLEVELAND | OH | 44193 | |
| 12729784 | LSREF2 CLOVER PROPERTY 1 LLC | 2711 NORTH HASKELL AVE | SUITE 170035288 | | | DALLAS | TX | 75204 | |
| 12765758 | LSREF4 DUAL HOLDINGS (QF), LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12756752 | LSREF4 DUAL HOLDINGS QF LLC | 2100 W 7TH ST | | | | FORT WORTH | TX | 76107 | |
| 12756753 | LSREF4 DUAL HOLDINGS QF LLC | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY247053 | | | FORT WORTH | TX | 76107 | |
| 12747683 | LT APPAREL GROUP | 100 W 33RD STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12747684 | LT APPAREL GROUP | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12747685 | LTB CANADA | 5151 THIMENS BOUL | | | | SAINT LAURENT | QC | H4R 2C8 | CANADA |
| 12733152 | LTB LOGISTICS | 2302 S MAIN | | | | STUTTGART | AR | 72160 | |
| 12664106 | LTC FINANCIAL LIMITED | JSC TGK POZHARSKI LANE | HOUSE 13 | | | MOSCOW | | 119034 | RUSSIA |
| 12726421 | LTC RETAIL LLC | 1111 METROPOLITAN AVE #700 | C/O COLLETT & ASSOCIATES LLCSUITE # 700246173 | | | CHARLOTTE | NC | 28236 | |
| 12726422 | LTC RETAIL LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES LLC246173 | | | CHARLOTTE | NC | 28236 | |
| 12767827 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12760362 | LTC Retail, LLC | Kirk Palmer & Thigpen, PA | John H. Capitano | 1300 Baxter Street, Suite 300 | | Charlotte | NC | 28204 | |
| 12746572 | LTD COMMODITIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746573 | LTD COMMODITIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746574 | LTD COMMODITIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746571 | LTD COMMODITIES, LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12757025 | LTL EXPRESS LLC | 9 S HACKENSACK AVE, BLDG 43 | | | | KEARNY | NJ | 07032 | |
| 12757026 | LTL EXPRESS LLC | P.O. BOX 150276 | INC /DBA TAB, C/O LTL EXPRESS | | | OGDEN | UT | 84415 | |
| 12792139 | LU, GRANT | ADDRESS ON FILE | | | | | | | |
| 12795366 | LU, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12809083 | LU, LANG | ADDRESS ON FILE | | | | | | | |
| 12816048 | LU, LIANG | ADDRESS ON FILE | | | | | | | |
| 12795525 | LU, RYAN | ADDRESS ON FILE | | | | | | | |
| 12783172 | LUA, AMY | ADDRESS ON FILE | | | | | | | |
| 12805415 | LUA, DORALINA | ADDRESS ON FILE | | | | | | | |
| 12657986 | LUANN M HAGERTY | ADDRESS ON FILE | | | | | | | |
| 12787938 | LUBANG, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12759247 | LUBBOCK CENTRAL APPRAISAL DIST | P.O. BOX 10568 | | | | LUBBOCK | TX | 79408 | |
| 12734141 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | 2109 AVENUE Q | P.O. BOX 10568 | | | LUBBOCK | TX | 79408 | |
| 12733138 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | P.O. BOX 10568 | 2109 AVENUE Q | | | LUBBOCK | TX | 79408 | |
| 12764348 | Lubbock Central Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 12666534 | LUBBOCK CENTRAL APPRAISAL DISTRICT | P.O. BOX 10568 | | | | LUBBOCK | TX | 79408-3568 | |
| 12740151 | LUBBOCK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1314 AVENUE K | | | LUBBOCK | TX | 79401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814761 | LUBENAU, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12798047 | LUBINO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12809436 | LUBRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799328 | LUBRICK, TONYA | ADDRESS ON FILE | | | | | | | |
| 12792639 | LUC, TERRY | ADDRESS ON FILE | | | | | | | |
| 12662881 | LUCA BIGIANI | ADDRESS ON FILE | | | | | | | |
| 12663233 | LUCA CARMIGNANI | ADDRESS ON FILE | | | | | | | |
| 12658727 | LUCA PANTALEONI | ADDRESS ON FILE | | | | | | | |
| 12784963 | LUCANGIOLI, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12747687 | LUCAS + MCKEARN | 10300 PERKINS ROAD SUITE 101 | | | | BATON ROUGE | LA | 70810 | |
| 12740152 | LUCAS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 GOVERNMENT CENTER | | | TOLEDO | OH | 43604 | |
| 12733087 | LUCAS COWLEY | ADDRESS ON FILE | | | | | | | |
| 12725685 | LUCAS GROUP | P.O. BOX 406672 | | | | ATLANTA | GA | 30384 | |
| 12725686 | LUCAS GROUP | P.O. BOX 638364 | | | | CINCINNATI | OH | 45263 | |
| 12662309 | LUCAS MANUEL IBARRA | ADDRESS ON FILE | | | | | | | |
| 12802285 | LUCAS, ANYA | ADDRESS ON FILE | | | | | | | |
| 12795903 | LUCAS, CHASE | ADDRESS ON FILE | | | | | | | |
| 12783737 | LUCAS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815220 | LUCAS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12815431 | LUCAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788599 | LUCAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12798594 | LUCAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12741686 | LUCAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807501 | LUCAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12789299 | LUCAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12778632 | LUCAS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12780658 | LUCAS, KIANNA | ADDRESS ON FILE | | | | | | | |
| 12800016 | LUCAS, MAKIA | ADDRESS ON FILE | | | | | | | |
| 12800169 | LUCAS, MKAYLAH | ADDRESS ON FILE | | | | | | | |
| 12803515 | LUCAS, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 12795073 | LUCAS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12790842 | LUCAS, RIO | ADDRESS ON FILE | | | | | | | |
| 12802574 | LUCAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12779209 | LUCAS, SHAQUITA | ADDRESS ON FILE | | | | | | | |
| 12794157 | LUCAS, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12788647 | LUCAS, TED-KERWENG | ADDRESS ON FILE | | | | | | | |
| 12801500 | LUCAS-GARCIA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 12807544 | LUCATORTA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12660559 | LUCAYA BEACH HOLDINGS LTD | NERINE CHAMBERS 905 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12656983 | LUCCINI FOUNDATION | MONTICELLO TOWER ANASTACIO RUIZ | ST. FLOOR 9 | | | PANAMA CITY | | | PANAMA |
| 12802801 | LUCENT, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12807519 | LUCENTI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12785343 | LUCERI, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12803528 | LUCERO RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12786578 | LUCERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12795909 | LUCERO, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12733088 | LUCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 12784555 | LUCIANO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12788585 | LUCIANO, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12787316 | LUCIANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12747688 | LUCID AUDIO LLC | 14301 FAA BLVD SUITE 105 | | | | FORT WORTH | TX | 76155 | |
| 12720639 | LUCID AUDIO LLC | P.O. BOX 535596 | | | | GRAND PRAIRIE | TX | 75053 | |
| 12793991 | LUCIDI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12720640 | LUCIDITY LIGHTS INC | 56 ROLAND ST SUITE 300 | | | | BOSTON | MA | 02129 | |
| 12805418 | LUCIDO, DONNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800627 | LUCIER, JENNELLE | ADDRESS ON FILE | | | | | | | |
| 12659105 | LUCILE S HAWKINS | ADDRESS ON FILE | | | | | | | |
| 12664218 | LUCILLE B & MARK ABRAMOVITZ | ADDRESS ON FILE | | | | | | | |
| 12657336 | LUCILLE MARTELLO | ADDRESS ON FILE | | | | | | | |
| 12662310 | LUCINDA T BECKER & | ADDRESS ON FILE | | | | | | | |
| 12797724 | LUCIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12805436 | LUCIUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741600 | LUCK, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 12805409 | LUCK, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 12796735 | LUCKETT, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12783768 | LUCKEY, AYANNAH | ADDRESS ON FILE | | | | | | | |
| 12804835 | LUCKEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12791876 | LUCKEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799254 | LUCKIE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12789682 | LUCKTONG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12720641 | LUCKY ANGEL ENTERPRISE & CO. LTD. | 10F NO 97 SEC 2 NAN KANG RD | | | | TAIPEI | | | TAIWAN |
| 12720642 | LUCKY COUNTRY USA LLC | 3333 FINGER MILL ROAD | | | | LINCOLNTON | NC | 28092 | |
| 12720643 | LUCKY DECORATION LIMITED | BLDG 5CHENGDONG IND PARK P2 | | | | XINYU | | | CHINA |
| 12720644 | LUCKY EXPLORERS USA LLC | 260 CRANDON BLVD SUITE 4 | | | | KEY BISCAYNE | FL | 33149 | |
| 12720645 | LUCKY LUNA LLC | 2141 COLLINS RD STE 401 | | | | DENTON | TX | 76208 | |
| 12738899 | LUCKY ZONE DESIGN GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738898 | LUCKY ZONE DESIGN GROUP LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738900 | LUCKY ZONE DESIGN GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738901 | LUCKY ZONE DESIGN GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748073 | LUCKY ZONE DESIGN GROUP LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12748074 | LUCKY ZONE DESIGN GROUP LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12665211 | LUCY AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 12657559 | LUCY J PERMAN | ADDRESS ON FILE | | | | | | | |
| 12733074 | LUCY KIM | ADDRESS ON FILE | | | | | | | |
| 12799855 | LUCZEJKO-REID, KOLLAN | ADDRESS ON FILE | | | | | | | |
| 12780849 | LUDEKER, JANET | ADDRESS ON FILE | | | | | | | |
| 12720646 | LUDO LLC | 31809 S ROUNDHEAD DRIVE | | | | SOLON | OH | 44139 | |
| 12663234 | LUDOMILIA BROWN | ADDRESS ON FILE | | | | | | | |
| 12800681 | LUDWICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12804694 | LUE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12814531 | LUEBBERT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12798470 | LUEBBERT, OWEN | ADDRESS ON FILE | | | | | | | |
| 12806515 | LUECHINGER, GERARD | ADDRESS ON FILE | | | | | | | |
| 12811588 | LUEDKE, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12808882 | LUEHRING, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12798096 | LUELLEN, ALLISIA | ADDRESS ON FILE | | | | | | | |
| 12798443 | LUELLEN, YIACHE | ADDRESS ON FILE | | | | | | | |
| 12791995 | LUEVANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12791376 | LUEVANOSFELIX, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12777972 | LUFF, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12792650 | LUFKIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12798842 | LUFUNGULA, ELIE | ADDRESS ON FILE | | | | | | | |
| 12754083 | LUG USA LLC | 8546 PALM PKWY UNIT 305 | | | | ORLANDO | FL | 32836 | |
| 12796249 | LUGARDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12720647 | LUGBUG LLC | 1002 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | |
| 12720648 | LUGBUG LLC | 18801 N THOMPSON PEAK PARKWAY | | | | SCOTTSDALE | AZ | 85255 | |
| 12720649 | LUGGAGE AMERICA INC. DBA OLYMPIA | 24200 S MAIN STREET | | | | CARSON | CA | 90745 | |
| 12763364 | Luggage Smart LLC | 201 East 36th Street, Apt 12D | | | | New York | NY | 10016 | |
| 12720650 | LUGLOC INC | 1331 BRICKELL BAY DR STE 4011 | | | | MIAMI | FL | 33131 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720651 | LUGLOC INC | 550 NW 29TH STREET | | | | MIAMI | FL | 33127 | |
| 12816414 | LUGO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12806018 | LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12806011 | LUGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12807537 | LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12788793 | LUGO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12810745 | LUGTIGHEID, NANCY | ADDRESS ON FILE | | | | | | | |
| 12787067 | LUHTA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12807502 | LUI, JEN | ADDRESS ON FILE | | | | | | | |
| 12660695 | LUIS ALBERTO ALBAINE | ADDRESS ON FILE | | | | | | | |
| 12665408 | LUIS ALVAREZ PERAZZO | ADDRESS ON FILE | | | | | | | |
| 12662311 | LUIS ANGEL COMPARINI | ADDRESS ON FILE | | | | | | | |
| 12657851 | LUIS C CONTE TTEE | ADDRESS ON FILE | | | | | | | |
| 12728370 | LUIS C FLORES | ADDRESS ON FILE | | | | | | | |
| 12658798 | LUIS FELIPE S TEIXEIRAIRA | ADDRESS ON FILE | | | | | | | |
| 12665407 | LUIS FERNANDO GIGENA | ADDRESS ON FILE | | | | | | | |
| 12656865 | LUIS FREIRE RONCAGLIOLO | ADDRESS ON FILE | | | | | | | |
| 12660846 | LUIS IBANEZ | ADDRESS ON FILE | | | | | | | |
| 12656869 | LUIS JORGE LORSCHY | ADDRESS ON FILE | | | | | | | |
| 12663235 | LUIS MALDONADO & | ADDRESS ON FILE | | | | | | | |
| 12658234 | LUIS MARIA CARUSO | ADDRESS ON FILE | | | | | | | |
| 12750194 | LUIS MENDEZ JIMENEZ IZQUIERDO & | ADDRESS ON FILE | | | | | | | |
| 12665406 | LUIS OSVALDO SHAPOFF | ADDRESS ON FILE | | | | | | | |
| 12660609 | LUIS PABLO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12664662 | LUIS RIBAYA BANCIELLA MAGALI RIBAYA TORT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12777985 | LUIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12811603 | LUIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12787264 | LUIS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12780454 | LUIS, STEPHANIE V | ADDRESS ON FILE | | | | | | | |
| 12750562 | LUISA BOTIFOLL MURAI TTEE | ADDRESS ON FILE | | | | | | | |
| 12804101 | LUJA JR, BENNETT | ADDRESS ON FILE | | | | | | | |
| 12802208 | LUJAN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12797801 | LUJAN, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12791221 | LUJAN, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12786524 | LUJAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12786145 | LUJANO, JAYMEE | ADDRESS ON FILE | | | | | | | |
| 12792794 | LUJANO, YLLIONNA | ADDRESS ON FILE | | | | | | | |
| 12807511 | LUKACS, JANET | ADDRESS ON FILE | | | | | | | |
| 12811590 | LUKAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12754084 | LUKASIAN HOUSE LLC | 500 S PALM AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 12728371 | LUKE A SLAVENS | ADDRESS ON FILE | | | | | | | |
| 12660459 | LUKE FONTENOT TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | | | |
| 12814724 | LUKE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12809089 | LUKE, LAKITA | ADDRESS ON FILE | | | | | | | |
| 12814127 | LUKOMSKI, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12805439 | LUKOWSKI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12754085 | LULABOP INC | 2333 S HOLGATE ST | | | | SEATTLE | WA | 98144 | |
| 12754086 | LULI LLC DBA LULIBOX | PH-9 1000 ISLAND BLVD | | | | AVENTURA | FL | 33160 | |
| 12780224 | LULL, MARY | ADDRESS ON FILE | | | | | | | |
| 12754087 | LULU DK | 245 E 60TH STREET SUITE 1 | | | | NEW YORK | NY | 10022 | |
| 12739539 | LULULEMON USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739540 | LULULEMON USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739541 | LULULEMON USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758945 | LULULEMON USA INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12754088 | LULYBOO LLC | 20761 CANADA | | | | LAKE FOREST | CA | 92630 | |
| 12656575 | LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS | STE 301 | | | SAN JUAN | PR | 00907 | |
| 12816246 | LUMAN, HANNAH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1105 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754089 | LUMAPRINTS | 22687 OLD CANAL ROAD | | | | YORBA LINDA | CA | 92887 | |
| 12739343 | LUMASENSE TECHNOLOGIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739344 | LUMASENSE TECHNOLOGIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739345 | LUMASENSE TECHNOLOGIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739342 | LUMASENSE TECHNOLOGIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12759629 | LUMBER LIQUIDATORS SERVICES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759630 | LUMBER LIQUIDATORS SERVICES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759631 | LUMBER LIQUIDATORS SERVICES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759627 | LUMBER LIQUIDATORS SERVICES, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12754090 | LUMEHRA INTERNATIONAL INC | 281A GLEBEMOUNT AVE | | | | TORONTO | ON | M4C 3V2 | CANADA |
| 12754091 | LUMIEWORLD LLC | 22419 NE 9TH DRIVE | | | | SAMMAMISH | WA | 98074 | |
| 12754092 | LUMINANCE/AMERICAN DE ROSA LAMPARTS | 370 FALLS COMMERCE PARKWAY | | | | CUYAHOGA FALLS | OH | 44224 | |
| 12754093 | LUMINANCE/AMERICAN DE ROSA LAMPARTS | P.O. BOX 933462 | | | | CLEVELAND | OH | 44193 | |
| 12754094 | LUMINARA WORLDWIDE LLC | 6423 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 12754095 | LUMINARA WORLDWIDE LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754096 | LUMINESS | 12802 CAPRICORN ST | | | | STAFFORD | TX | 77477 | |
| 12720652 | LUMISOURCE INC. | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12737843 | LUMITEX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737830 | LUMITEX, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737853 | LUMITEX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737864 | LUMITEX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804698 | LUMPKIN JR., CARROLL | ADDRESS ON FILE | | | | | | | |
| 12799550 | LUMPKIN, BRIA | ADDRESS ON FILE | | | | | | | |
| 12791729 | LUMPKIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12783939 | LUMPKIN, SAMIA | ADDRESS ON FILE | | | | | | | |
| 12740308 | LUMSDEN, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12809993 | LUMSDEN, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12804096 | LUN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12720653 | LUNA PHARMACEUTICALS INC. | 244 WEYBOSSET STREET 2ND FLOOR SUITE 3 | | | | PROVIDENCE | RI | 02903 | |
| 12799278 | LUNA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800652 | LUNA, BRIANNA-MARIE | ADDRESS ON FILE | | | | | | | |
| 12740607 | LUNA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12806012 | LUNA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792054 | LUNA, EMILY-ANN | ADDRESS ON FILE | | | | | | | |
| 12814962 | LUNA, GAISA | ADDRESS ON FILE | | | | | | | |
| 12799039 | LUNA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795176 | LUNA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12742308 | LUNA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12790914 | LUNA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793236 | LUNA, LENNY | ADDRESS ON FILE | | | | | | | |
| 12803191 | LUNA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12803960 | LUNA-LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12720654 | LUNATA INC | 180 JOHN ST SUITE 308 | | | | TORONTO | ON | M5T 1X5 | CANADA |
| 12799758 | LUND, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12807548 | LUNDBERG, JARROD | ADDRESS ON FILE | | | | | | | |
| 12803340 | LUNDE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12795000 | LUNDRIGAN, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12816316 | LUNGANI, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12720655 | LUNII CORP. | 27 WEST 20TH STREET SUITE 800 | | | | NEW YORK | NY | 10011 | |
| 12779782 | LUNSFORD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807515 | LUNSFORD, JUDY | ADDRESS ON FILE | | | | | | | |
| 12807518 | LUNT, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12814445 | LUONGO, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12800137 | LUOTO, KATHLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786265 | LUPPINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12806021 | LUPU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12809995 | LUQUE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786792 | LUQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12720657 | LUREK NANJING CO.,LTD | UNIT 609,BANGNING TEC PLAZA, 2 YUHUA AVE | | | | JIANGSU | | 210012 | CHINA |
| 12720656 | LUREK NANJING CO.,LTD/NT | ROOM 609 BANGNING TECHNOLOGY PARK YUHUA AVENUE 2 | | | | NANJING CITY | | 210000 | CHINA |
| 12797405 | LURICH, MONA | ADDRESS ON FILE | | | | | | | |
| 12749844 | LUS | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 12800469 | LUSARDI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12720658 | LUSH LIFE DIRECT IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12790462 | LUSHINGTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12816918 | LUSK III, JOHN | ADDRESS ON FILE | | | | | | | |
| 12793940 | LUSK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798933 | LUSK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12777980 | LUSSIER, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 12720659 | LUSSOBOX LLC | 4535 DEAN MARTIN DRIVE 105 | | | | LAS VEGAS | NV | 89103 | |
| 12779626 | LUSTIG, PAM | ADDRESS ON FILE | | | | | | | |
| 12790170 | LUSTILA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777964 | LUSTILA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12747290 | LUSTRE ARTCRAFT DE MONTREAL LTEE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747291 | LUSTRE ARTCRAFT DE MONTREAL LTEE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747292 | LUSTRE ARTCRAFT DE MONTREAL LTEE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736354 | LUSTRE ARTCRAFT DE MONTREAL LTEE | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12786437 | LUTHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801284 | LUTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12720660 | LUTRON ELECTRONICS CO. INC. | 7200 SUTER ROAD | | | | COOPERSBURG | PA | 18036 | |
| 12720661 | LUTRON ELECTRONICS CO. INC. | P.O. BOX 643782 | | | | PITTSBURGH | PA | 15264 | |
| 12720662 | LUTTRELL INVESTMENTS INC | 3300 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| 12783733 | LUU, THU | ADDRESS ON FILE | | | | | | | |
| 12720663 | LUV BUG COMPANY | 214 S FOURTH STREET UNIT 2B | | | | PERKASIE | PA | 18944 | |
| 12720664 | LUV BUG COMPANY | 371 STONYHILL DRIVE | | | | CHALFONT | PA | 18914 | |
| 12794217 | LUVAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12743767 | LUX BABY | 5112 MARY ANN LN | | | | OKLAHOMA CITY | OK | 73150 | |
| 12743770 | LUX PRODUCTS CORP. | JOHNSON CONTROLS P.O. BOX 93107 | | | | SANTA BARBARA | CA | 93107 | |
| 12738051 | LUXE LINEAR DRAINS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738052 | LUXE LINEAR DRAINS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738053 | LUXE LINEAR DRAINS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738054 | LUXE LINEAR DRAINS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743768 | LUXE WEST INC. | 8505 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 12743769 | LUXICORE INC | CO BABY MONSTERS USA | 98 LORIMER STREET | | | BROOKLYN | NY | 11206 | |
| 12739295 | LUXTERA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739296 | LUXTERA LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739297 | LUXTERA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739298 | LUXTERA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743771 | LUXURY LIVING INC. | P.O. BOX 3622 | | | | BARRINGTON | IL | 60011 | |
| 12660451 | LUZ MARIA DEL CARMEN CONROY LUNA | ADDRESS ON FILE | | | | | | | |
| 12740153 | LUZERNE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 | |
| 12796148 | LUZIK, BETSY | ADDRESS ON FILE | | | | | | | |
| 12793642 | LUZNY, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12814310 | LUZON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12731886 | LVBIMPORTS LLC | 1635 SUPERIOR AVE #6 | | | | COSTA MESA | CA | 92627 | |
| 12743772 | L-WORLD INT'L CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798231 | LY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12813557 | LY, XUAN | ADDRESS ON FILE | | | | | | | |
| 12783132 | LYANDER, KAPEHE | ADDRESS ON FILE | | | | | | | |
| 12799346 | LYBERT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793413 | LYBERT, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12663237 | LYDIA BUCKLEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663869 | LYDIA W BEACH ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12811601 | LYDY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12810011 | LYFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12732625 | LYFT INC | 185 BERRY STREET | SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| 12732626 | LYFT INC | P.O. BOX 734714 | | | | CHICAGO | IL | 60673 | |
| 12747518 | LYFT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747519 | LYFT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747520 | LYFT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747517 | LYFT INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12741690 | LYKIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12807517 | LYKIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12665249 | LYLA MAURER | ADDRESS ON FILE | | | | | | | |
| 12798073 | LYLE, LANDIN | ADDRESS ON FILE | | | | | | | |
| 12812317 | LYLE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12798201 | LYLES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12810751 | LYLES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12797981 | LYLES, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 12803526 | LYLES, TANIJYA | ADDRESS ON FILE | | | | | | | |
| 12803488 | LYMAN, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12665405 | LYN MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12741945 | LYNCH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781077 | LYNCH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815255 | LYNCH, ANA | ADDRESS ON FILE | | | | | | | |
| 12788009 | LYNCH, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 12792167 | LYNCH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12786611 | LYNCH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795138 | LYNCH, JACOB | ADDRESS ON FILE | | | | | | | |
| 12793259 | LYNCH, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12787440 | LYNCH, SHAMRAH | ADDRESS ON FILE | | | | | | | |
| 12812324 | LYNCH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12784672 | LYNCH, TONY | ADDRESS ON FILE | | | | | | | |
| 12771258 | LYNCHBURG (WARDS CROSSING), LLC | LANDLORD | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| 12666372 | LYNCHBURG CITY TREASURER | 900 CHURCH ST | | | | LYNCHBURG | VA | 24505 | |
| 12726511 | LYNCHBURG WARDS CROSSING LLC | 8816 SIX FORKS RD | SUITE #201248002 | | | RALEIGH | NC | 27615 | |
| 12726510 | LYNCHBURG WARDS CROSSING LLC | 8816 SIX FORKS RD, STE 201 | C/O RIVERCREST REALTY ASSOC248002 | | | RALEIGH | NC | 27615 | |
| 12658799 | LYNDA D SUEIRRO & | ADDRESS ON FILE | | | | | | | |
| 12657852 | LYNDA ROZAS PRIMKA | ADDRESS ON FILE | | | | | | | |
| 12743773 | LYNDALE INTERNATIONAL INC. | 145 RIVIERA DRIVE UNIT 6 | | | | MARKHAM | ON | L3R 5J6 | CANADA |
| 12743774 | LYNDON WOODWORKING INC./LTL | P.O. BOX 59 | | | | LYNDON | VT | 05849 | |
| 12658285 | LYNETTE EVANS | ADDRESS ON FILE | | | | | | | |
| 12665964 | LYNETTE EWERT & | ADDRESS ON FILE | | | | | | | |
| 12743775 | LYNK INC. | 8241 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| 12661662 | LYNN BETTINA YOUNGBAR TTEE | ADDRESS ON FILE | | | | | | | |
| 12658800 | LYNN C ROTZ | ADDRESS ON FILE | | | | | | | |
| 12660661 | LYNN CUPP TOD | ADDRESS ON FILE | | | | | | | |
| 12661043 | LYNN E NORRIS | ADDRESS ON FILE | | | | | | | |
| 12658154 | LYNN F BLACK SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12661878 | LYNN LOUISE WEITZEL TR FBO | ADDRESS ON FILE | | | | | | | |
| 12659541 | LYNN M SIEBENTHALER | ADDRESS ON FILE | | | | | | | |
| 12665404 | LYNN NASH DIXON EX | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660662 | LYNN S CUPP | ADDRESS ON FILE | | | | | | | |
| 12664181 | LYNN SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 12786750 | LYNN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12803085 | LYNN, BRAD | ADDRESS ON FILE | | | | | | | |
| 12791961 | LYNN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12814451 | LYNN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12658801 | LYNNAE MEUER | ADDRESS ON FILE | | | | | | | |
| 12664282 | LYNNE M ZHEUTLIN & KEVIN MURPHY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12750598 | LYNNE M ZHEUTLIN SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12664281 | LYNNETTE G GOLD AND LUCKY L GOLD JTWROS | ADDRESS ON FILE | | | | | | | |
| 12803078 | LYNTON-WERNER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12807530 | LYON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12741400 | LYON, LEYNA | ADDRESS ON FILE | | | | | | | |
| 12788802 | LYON, LEYNA | ADDRESS ON FILE | | | | | | | |
| 12736205 | LYON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736207 | LYON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736208 | LYON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736209 | LYON, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12815541 | LYON, LOLA | ADDRESS ON FILE | | | | | | | |
| 12816967 | LYONS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12778437 | LYONS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12816550 | LYONS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808442 | LYONS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788841 | LYONS, LADARIUS | ADDRESS ON FILE | | | | | | | |
| 12785217 | LYONS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12816865 | LYONS, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12814121 | LYONS, MYKAYLA | ADDRESS ON FILE | | | | | | | |
| 12793250 | LYONS, NEDRA | ADDRESS ON FILE | | | | | | | |
| 12789504 | LYONS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811579 | LYONS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811580 | LYONS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12794986 | LYONS, SAIJA | ADDRESS ON FILE | | | | | | | |
| 12793331 | LYONS, TONY | ADDRESS ON FILE | | | | | | | |
| 12743776 | LYV BRANDS PVT LTD | 107 SHIVAI IND ESTATE ANDHERI | | | | MUMBAI | | 400072 | INDIA |
| 12743777 | LYV LIFE, INC. DBA CORA | 454 LAS GALLINAS AVE #155 | | | | SAN RAFAEL | CA | 94903 | |
| 12743778 | LYV LIFE, INC. DBA CORA | BOX 83327 | | | | WOBURN | MA | 01813 | |
| 12738557 | M & E SALES LLP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738558 | M & E SALES LLP | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738560 | M & E SALES LLP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738561 | M & E SALES LLP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742855 | M & F WESTERN PRODUCTS INC. | P.O. BOX 287 | | | | SULPHUR SPRINGS | TX | 75483 | |
| 12774466 | M & M REALTY PARTNERS | BIRENBAUM, JANICE, FACILITY MANAGER | 1 PARK LANE BOULEVARD | | | CHERRY HILL | NJ | 08002 | |
| 12664875 | M & S INVESTMENT PROPERTIES LLC | C/O GARY L MILHORN II & | KARLA S MILHORN | 2690 JERRY FUNDERBURK RD | | LANCASTER | SC | 29720-7987 | |
| 12660344 | M ASHRAF SHEIKH & | ADDRESS ON FILE | | | | | | | |
| 12789107 | M AZOULAY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12661044 | M BEAUMONT & H BEAUMONT TTEE | ADDRESS ON FILE | | | | | | | |
| 12746391 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12746392 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE FLOOR 7 | | | | NEW YORK | NY | 10017 | |
| 12657560 | M BRENT SPOONER | ADDRESS ON FILE | | | | | | | |
| 12657086 | M DAVIS & R DAVIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12720818 | M DESIGN VILLAGE | 701 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12720819 | M DESIGN VILLAGE BABY IMPORT | 701 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12665774 | M DESOUZA-LAWRENCE TTEE | ADDRESS ON FILE | | | | | | | |
| 12661663 | M DOBROWSKI & P DOBROWSKI TTEE | ADDRESS ON FILE | | | | | | | |
| 12767274 | M FORCE ONSITE LLC | IZZO, TOM, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767275 | M FORCE ONSITE LLC | PARNETT, MARK, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | |
| 12728232 | M FRIED STORE FIXTURES INC | 110 BEARD STREET | | | | BROOKLYN | NY | 11231 | |
| 12660345 | M GOODRICH & W GOODRICH TTEE | ADDRESS ON FILE | | | | | | | |
| 12748274 | M H & B, LLC | 571 PLAINS ROAD | | | | MILFORD | CT | 06461 | |
| 12664874 | M HOROWITZ (DECD) BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12660346 | M LIEBERT & T TURRIN CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12659542 | M LYNN VAWTER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661045 | M OBLEY & K OBLEY TTEE OBLEY | ADDRESS ON FILE | | | | | | | |
| 12736198 | M S INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736199 | M S INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736200 | M S INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736201 | M S INTERNATIONAL, INC. | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12662312 | M SAMET E G KARASIN-SAMET TTEE | ADDRESS ON FILE | | | | | | | |
| 12656897 | M SANGUINETI ORLANDI | ADDRESS ON FILE | | | | | | | |
| 12798308 | M VALENTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12658802 | M WEISBERG M L WEISBERG & B | ADDRESS ON FILE | | | | | | | |
| 12659543 | M WILLIAMSON & J WILLIAMSON TT | ADDRESS ON FILE | | | | | | | |
| 12815791 | M YOUNG, LASANDRA | ADDRESS ON FILE | | | | | | | |
| 12771882 | M&D REAL ESTATE | BOLTON, HEATHER , ASST PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | |
| 12771883 | M&D REAL ESTATE | FISH, SUSAN, SENIOR PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | |
| 12759191 | M&D REAL ESTATE LP | 2500 DISCOVERY BOULEVARD | SUITE 200M&D PROPERTY MANAGEMENT271129 | | | ROCKWALL | TX | 75032 | |
| 12759192 | M&D REAL ESTATE LP | 2500 DISCOVERY SUITE 200 | | | | ROCKWALL | TX | 75032 | |
| 12771884 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | |
| 12758735 | M&F WESTERN PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758736 | M&F WESTERN PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738161 | M&F WESTERN PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738162 | M&F WESTERN PRODUCTS, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12736060 | M&G ELECTRONIC SALES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736061 | M&G ELECTRONIC SALES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736062 | M&G ELECTRONIC SALES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736063 | M&G ELECTRONIC SALES CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736064 | M&G ELECTRONIC SALES CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12744676 | M&H REALTY PARTNERS III, L.P. | 12555 HIGH BLUFF DR. STE.385 | ATTN:GLENN GOODMAN11432 | | | SAN DIEGO | CA | 92130 | |
| 12744677 | M&H REALTY PARTNERS III, L.P. | 353 SACRAMENTO STREET | SUITE 216011432 | | | SAN FRANCISCO | CA | 94111 | |
| 12744678 | M&H REALTY PARTNERS III, L.P. | 78401 HWY.111,STE.V | | | | LA QUINTA | CA | 92253 | |
| 12725833 | M&H REALTY PARTNERS IV L.P. | 353 SACRAMENTO ST, 21ST FL | | | | SAN FRANCISCO | CA | 94111 | |
| 12770306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | |
| 12756673 | M&J BIG WATERFRONT MARKET LLC | 180 N MICHIGAN AVENUE | SUITE #200210658 | | | CHICAGO | IL | 60601 | |
| 12756674 | M&J BIG WATERFRONT MARKET LLC | 8531 SOLUTION CENTER | ACCOUNT NO 2312241210658 | | | CHICAGO | IL | 60677 | |
| 12771228 | M&J WILKOW, LTD. | KANN, CAREY, GENERAL MANAGER | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12771229 | M&J WILKOW, LTD. | LAFRANCE, MARK, OPERATIONS DIRECTOR | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12769219 | M&M REALTY PARTNERS | BIRENBAUM, JANICE | ASSET MANAGER OF GARDEN STATE PARK | 1 PARK LANE BLVD. | | CHERRY HILL | NJ | 08802 | |
| 12720935 | M&M SALES ENTERPRISES INC | 1300 SYNERGY COURT | | | | DUBUQUE | IA | 52002 | |
| 12720936 | M&M SALES ENTERPRISES INC | 7425 CHAVENELLE RD SUITE 200 | | | | DUBUQUE | IA | 52002 | |
| 12745874 | M. BLOCK & SONS INC. | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12745875 | M. BLOCK & SONS INC. | 26875 PIONEER AVE | | | | REDLANDS | CA | 92374 | |
| 12745876 | M. BLOCK & SONS INC. | 5020 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| 12745872 | M. BLOCK CANADA ULC | 26875 PIONEER AVE | | | | REDLANDS | CA | 92374 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745873 | M. BLOCK CANADA ULC | C/O LOCKBOX 914840 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12728559 | M. D. RAPPAPORT, CLERK OF CIRC | ADDRESS ON FILE | | | | | | | |
| 12728557 | M. D. RAPPAPORT, CLERK OF CIRC | ADDRESS ON FILE | | | | | | | |
| 12728558 | M. D. RAPPAPORT, CLERK OF CIRC | ADDRESS ON FILE | | | | | | | |
| 12720925 | M. KAMENSTEIN INC. | CO LIFETIME BRANDS INC 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 12720926 | M. KAMENSTEIN INC. | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 12757669 | M. RICHARD EPPS, P.C. | 605 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 12720989 | M. ROTHMAN & COMPANY INC. | 50 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 12759782 | M.A. TRADING INC. | 112 S CATALINA AVE SUITE 1 | | | | REDONDO BEACH | CA | 90277 | |
| 12776082 | M.C.P. ASSOCIATES, L.P. | 4 BRIGHTON ROAD SUITE 204 | | | | CLIFTON | NJ | 07012 | |
| 12774103 | M.C.P. ASSOCIATES, L.P. | KANAREK, LEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12754125 | M.D SCIENCE LAB LLC | 2131 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 12754148 | M.E. HEUCK CO. | 6386 GANO ROAD | | | | WEST CHESTER | OH | 45069 | |
| 12754149 | M.E. HEUCK CO. | P.O. BOX 634785 | | | | CINCINNATI | OH | 45263 | |
| 12774971 | M.J. NEIDITZ & COMPANY INC. | MINER, CHRIS, PROPERTY MANAGER | 125 LASALLE ROAD#304 | | | WEST HARTFORD | CT | 06107 | |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12664438 | M.O.R.E. REAL ESTATE INC | 2521 VANDERBILT LN APT 6 | | | | REDONDO BEACH | CA | 90278 | |
| 12754185 | M.S.A.TRADING INC. | 13636 VENTURA BLVD SUITE 177 | | | | SHERMAN OAKS | CA | 91423 | |
| 12720993 | M.STYLE LLC | 308 GLENWOOD ROAD | | | | SWAINSBORO | GA | 30401 | |
| 12720994 | M.STYLE LLC | P.O. BOX 864267 | | | | ORLANDO | FL | 32886 | |
| 12721019 | M.Z. BERGER & CO. INC. | 29-76 NORTHERN BLVD 4TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 12749682 | M/H VCCP LLC | 220 SANSOME STREET | 15TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12720992 | M/S SYNTHESIS HOME TEXTILES P LTD. | 69-74 ARTHUR SIDCO IND | ESTATE SALEM BYEPASS ROAD | | | PASS RD KARUR | | 639006 | INDIA |
| 12658155 | M55 LLC | CALLE MIMOSA 144 | | | | SANTA MARIA SAN JUAN | PR | 00927 | |
| 12794519 | MA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12783904 | MAAKESTAD, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12812359 | MAAMU, SATIVA | ADDRESS ON FILE | | | | | | | |
| 12806540 | MAAN, GEETANJALI | ADDRESS ON FILE | | | | | | | |
| 12778017 | MAAS, ANNE | ADDRESS ON FILE | | | | | | | |
| 12784713 | MAAS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812427 | MAASS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808461 | MABEE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12793452 | MABIE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12804135 | MABONEZA, BLAISE | ADDRESS ON FILE | | | | | | | |
| 12797757 | MABRY, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12779055 | MAC DONALD, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812401 | MAC INDOE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12720670 | MAC MARKETING LLC/MAC MOTION CHAIRS | 210 PARKTOWNE BLVD STE 1 | | | | EDGEWATER | FL | 32132 | |
| 12720674 | MAC SPORTS | 2083 PUDDINGSTONE DRIVE | | | | LA VERNE | CA | 91750 | |
| 12720675 | MAC SPORTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720676 | MAC SWEDINC. MSI INT'L IMPORTERS | 12 WEST 30TH STREET | | | | NEW YORK | NY | 10001 | |
| 12797434 | MACAIONE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788188 | MACALUSO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789155 | MACALUSO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12795597 | MACALUSO, LISA | ADDRESS ON FILE | | | | | | | |
| 12789924 | MACANCELA, GISELA | ADDRESS ON FILE | | | | | | | |
| 12813497 | MACASKILL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12805480 | MACBRIDE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12743779 | MACCABEANS LLC | 2213 RIDGE ROAD | | | | REISTERSTOWN | MD | 21136 | |
| 12743780 | MACCABI ART LLC | 3900 PEMBROKE ROAD | | | | PEMBROKE PARK | FL | 33021 | |
| 12792361 | MACCORKLE, LISA | ADDRESS ON FILE | | | | | | | |
| 12756973 | MACDONALD COMMERCIAL | 1827 WEST 5TH AVENUE | | | | VANCOUVER | BC | V6J 1P5 | CANADA |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1111 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768830 | MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | CHEN, ZORA, PROPERTY MANAGER | FILE #B02621827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA |
| 12657853 | MACDONALD WEALTH ADVISORS LLC | INDIVIDUAL (K) QRP | JEFFREY H MAC DONALD TTEE | FBO JEFFREY H MAC DONALD | 3516 WEST GULF DRIVE | SANIBEL | FL | 33957 | |
| 12788863 | MACDONALD, DON | ADDRESS ON FILE | | | | | | | |
| 12789189 | MACDONALD, JUDY | ADDRESS ON FILE | | | | | | | |
| 12788485 | MACDONALD, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 12741758 | MACDONALD, LISA | ADDRESS ON FILE | | | | | | | |
| 12809093 | MACDONALD, LISA | ADDRESS ON FILE | | | | | | | |
| 12798784 | MACDONALD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12784775 | MACDONALD, MELEAH | ADDRESS ON FILE | | | | | | | |
| 12779273 | MACDONALD, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12797377 | MACDONALD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12787776 | MACDONALD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12720665 | MACE SECURITY INTERNATIONAL INC. | 4400 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44103 | |
| 12720666 | MACE SECURTIY INT. | 160 BENMONT AVENUE SUITE 1 | | | | BENNINGTON | VT | 05201 | |
| 12816153 | MACE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12812392 | MACE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12740524 | MACEDA, EDWIN ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12781387 | MACEDA, EDWIN ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12740862 | MACEDO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12783944 | MACEDO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12800885 | MACEDO, STACEY | ADDRESS ON FILE | | | | | | | |
| 12723642 | MACEDONIO DELOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 12723643 | MACEDONIO DELOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 12773832 | MACERICH | DAVIS, ANDY, PROPERTY MANAGER | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| 12770577 | MACERICH | FERGUSON, SEAN, LEASING | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12772433 | MACERICH | HALSTEAD, MARIA, PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | |
| 12770578 | MACERICH | HAYDEN, SHAWN , PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12770576 | MACERICH | HULSEY, DAVID , FACILITIES MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12770575 | MACERICH | HULSEY, DAVID, SENIOR PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | |
| 12773831 | MACERICH | WOOD, STEVE, GENERAL MANAGER | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| 12748440 | MACERICH LAKEWOOD LP | 401 WILSHIRE BLVD STE 700 | 401 WILSHIRE BLVDSTE 700229628 | | | SANTA MONICA | CA | 90401 | |
| 12748441 | MACERICH LAKEWOOD LP | DEPT. #880527 | P.O. BOX 29650 #229628 | | | PHOENIX | AZ | 85038 | |
| 12724695 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BLVD | SUITE 700205162 | | | SANTA MONICA | CA | 90401 | |
| 12771662 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BOULEVARD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12724694 | MACERICH LAKEWOOD, LLC | P.O. BOX 849464 | C/O LAKEWOOD CENTER205162 | | | LOS ANGELES | CA | 90084 | |
| 12771664 | MACERICH MANAGEMENT COMPANY, LLC | AGENT FOR MACERICH LAKEWOOD LP | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPT. | | SANTA MONICA | CA | 90401 | |
| 12771663 | MACERICH MANAGEMENT COMPANY, LLC | HENRY, DEENA, PROPERTY MANAGER | 401 WILSHIRE BOULEVARD, SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12728471 | MACERICH SANTAN PHASE 2 SPE | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038 | |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | |
| 12731307 | MACERICH ST MARKETPLACE LP | P.O. BOX 849439 | | | | LOS ANGELES | CA | 90084 | |
| 12801316 | MACHA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12804708 | MACHADO FELIX, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12786476 | MACHADO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12801780 | MACHADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816144 | MACHADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12810760 | MACHADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12778642 | MACHADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 12755365 | MACHESNEY CROSSINGS, INC. | 6801 SPRING CREEK ROAD | C/O FIRST ROCKFORD GROUP, INC204767 | | | ROCKFORD | IL | 61114 | |
| 12766977 | MACHESNEY CROSSINGS, INC., | C/O FIRST ROCKFORD GROUP | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | |
| 12778060 | MACHIH, ANDREW | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785214 | MACHIUSI, MAISEN | ADDRESS ON FILE | | | | | | | |
| 12791006 | MACHLEID, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12793193 | MACHON, PAOLO | ADDRESS ON FILE | | | | | | | |
| 12784463 | MACHRISTIE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12799001 | MACIAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802367 | MACIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792490 | MACIAS, COREY | ADDRESS ON FILE | | | | | | | |
| 12795224 | MACIAS, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801345 | MACIAS, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12789837 | MACIAS, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12799800 | MACIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12780734 | MACIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 12798678 | MACIAS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12740408 | MACIAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12816731 | MACIAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812350 | MACIAS, SHANNAN | ADDRESS ON FILE | | | | | | | |
| 12813348 | MACIAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12800917 | MACIAS, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12783178 | MACIEL, ANA | ADDRESS ON FILE | | | | | | | |
| 12780968 | MACIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12784058 | MACINKOWICZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12786559 | MACK, ANEYA | ADDRESS ON FILE | | | | | | | |
| 12790196 | MACK, AUSTIA | ADDRESS ON FILE | | | | | | | |
| 12800668 | MACK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12789891 | MACK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12790433 | MACK, HASIA | ADDRESS ON FILE | | | | | | | |
| 12786538 | MACK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12788243 | MACK, KARLY | ADDRESS ON FILE | | | | | | | |
| 12808474 | MACK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792803 | MACK, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810053 | MACK, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12792582 | MACK, OMAR | ADDRESS ON FILE | | | | | | | |
| 12798500 | MACK, QUONDRE | ADDRESS ON FILE | | | | | | | |
| 12813065 | MACK, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 12740907 | MACK, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12801277 | MACK, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12788146 | MACKAN, DULCE | ADDRESS ON FILE | | | | | | | |
| 12797236 | MACKAN, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12815783 | MACKAWGY, DREW | ADDRESS ON FILE | | | | | | | |
| 12657087 | MACKAY HOLDINGS INC. | P.O. BOX 491828 | | | | KEY BISCAYNE | FL | 33149-7828 | |
| 12726989 | MACKAY LAW INC | 13 .5 JAMES STREET | | | | MORRISTOWN | NJ | 07960 | |
| 12664059 | MACKAY SHIELDS, LLC | JAKOB BAK | 1345 AVENUE OF THE AMERICAS, 43 FL. | | | NEW YORK | NY | 10105 | |
| 12656824 | MACKAY SHIELDS, LLC | RYAN BAILES | 1345 AVENUE OF THE AMERICAS, 43 FL. | | | NEW YORK | NY | 10105 | |
| 12811113 | MACKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814665 | MACKENZIE, KEN | ADDRESS ON FILE | | | | | | | |
| 12801716 | MACKEY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12780198 | MACKEY, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 12784638 | MACKEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806053 | MACKEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12789023 | MACKEY, SHONTEQUA | ADDRESS ON FILE | | | | | | | |
| 12805455 | MACKIE, DON | ADDRESS ON FILE | | | | | | | |
| 12782119 | MACKIN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12805481 | MACKLEY, DARLA | ADDRESS ON FILE | | | | | | | |
| 12795969 | MACKLEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794982 | MACKLIN, TESSA | ADDRESS ON FILE | | | | | | | |
| 12720667 | MACK-RAY INC. | 12143 PUNKIN HOLLOW RD | | | | BENTONVILLE | AR | 72712 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720668 | MACLAREN N.A. INC | 10 MARSHALL ST | | | | NORWALK | CT | 06854 | |
| 12720669 | MACLAREN N.A. INC | P.O. BOX 1409 | | | | NORWALK | CT | 06854 | |
| 12746576 | MACLEAN POWER LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746577 | MACLEAN POWER LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746578 | MACLEAN POWER LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746575 | MACLEAN POWER LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12779731 | MACLEAN, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12793692 | MACLEOD, KENZIE | ADDRESS ON FILE | | | | | | | |
| 12720671 | MACMILLAN - MPS WAREHOUSE | 120 BROADWAY FLOOR 25SW | | | | NEW YORK | NY | 10271 | |
| 12720672 | MACMILLAN - MPS WAREHOUSE | P.O. BOX 930668 | | | | ATLANTA | GA | 31193 | |
| 12720673 | MACO DESIGN GROUP INC. | 1158 STAFFLER RD | | | | BRIDGEWATER | NJ | 08807 | |
| 12807669 | MACOLINO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12781536 | MACOM, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12740154 | MACOMB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 S MAIN, 8TH FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 12724424 | MACOMB COUNTY TREASURER | ONE SOUTH MAIN STREET 2ND FLR | DELINQUENT PERSONALPROPERTY TAX | | | MOUNT CLEMENS | MI | 48043 | |
| 12727515 | MACON-BIBB COUNTY | P. O. BOX 4724 | TAX COMMISSIONER | | | MACON | GA | 31208 | |
| 12778073 | MACPHEARSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12815787 | MACPHERSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12803882 | MACPHERSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12782490 | MACRAE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12729987 | MAC'S JANITORIAL SERVICE | 858 NORTH LENOLA ROAD | UNIT 1A | | | MOORESTOWN | NJ | 08057 | |
| 12656898 | MACUA COMPANY LTD | NORTHERN TRUST BANK SECURED | 19 E MONTFAIR BLVD | | | THE WOODLANDS | TX | 77382 | |
| 12812377 | MACURAK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12787517 | MACY, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12758307 | MACY'S INC. | 7 WEST SEVENTH STREET | | | | CINCINATTI | OH | 45202 | |
| 12720685 | MAD PRODUCT INNOVATIONS | 312 MIDWAY STREET | | | | NEPTUNE BEACH | FL | 32266 | |
| 12720686 | MAD PRODUCT INNOVATIONS | 6004 BOWDENDALE AVE | | | | JACKSONVILLE | FL | 32216 | |
| 12765851 | MAD RIVER DEVELOPMENT | WALSH, JIM, PROPERTY MANAGER | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |
| 12775222 | MAD RIVER DEVELOPMENT LLC | WALSH, JIM, LANDLORD | 240 PARAMUS ROAD | P.O. BOX 707 | | RIDGEWOOD | NJ | 07450 | |
| 12727556 | MAD RIVER DEVELOPMENT LLC_RNT202016 | 300 FRANK W BURR BLVD SUITE 25 | P.O. BOX 309202016 | | | TEANECK | NJ | 07666 | |
| 12727557 | MAD RIVER DEVELOPMENT LLC_RNT202016 | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182 | |
| 12728706 | MAD RIVER DEVELOPMENT LLC_RNT204616 | 240 PARAMUS ROAD | P.O BOX 707204616 | | | RIDGEWOOD | NJ | 07450 | |
| 12728705 | MAD RIVER DEVELOPMENT LLC_RNT204616 | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182 | |
| 12782905 | MADALENA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12786371 | MADALENA, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12733430 | MADALINA ALBU | ADDRESS ON FILE | | | | | | | |
| 12720677 | MADALUXE | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 12792710 | MADASU, MAHITH NEERAJ | ADDRESS ON FILE | | | | | | | |
| 12784073 | MADDALENA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12743204 | MADDEN CORPORATION THE | 94-800 UKEE ST 301 | | | | WAIPAHU | HI | 96797 | |
| 12741883 | MADDEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812364 | MADDEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12792549 | MADDEN, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12743205 | MADDIEBRIT PRODUCTS | 537 CONSTITUTION AVE SUITE B | | | | CAMARILLO | CA | 93012 | |
| 12743206 | MADDIEBRIT PRODUCTS | P.O. BOX 150290 | | | | OGDEN | UT | 84415 | |
| 12804481 | MADDING, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12806549 | MADDOCK, GREG | ADDRESS ON FILE | | | | | | | |
| 12660847 | MADDOX H HARRIS AND | ADDRESS ON FILE | | | | | | | |
| 12801858 | MADDOX, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12780759 | MADDOX, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12796682 | MADDOX, CORINNE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788149 | MADDOX, DONIELLE | ADDRESS ON FILE | | | | | | | |
| 12815406 | MADDOX, EMMA | ADDRESS ON FILE | | | | | | | |
| 12794978 | MADDOX, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12789383 | MADDOX, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12810038 | MADDOX, MIKE | ADDRESS ON FILE | | | | | | | |
| 12801057 | MADDOX, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12743207 | MADE BY FRESSKO | DISTRIBUTION DIRECT 500 LINKWOOD ROAD | | | | ROCK HILL | SC | 29730 | |
| 12743208 | MADE BY FRESSKO | LUCAS CIANCARELLI P.O. BOX 11527 | | | | ROCK HILL | SC | 29731 | |
| 12743209 | MADE BY HUMANS 2 DESIGNS INC | 1628 WEST 75TH AVENUE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 12743210 | MADE IN MARS INC. | 20955 PATHFINDER ROAD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 12743214 | MADE OF | 162 MACKENZIE ST | | | | BROOKLYN | NY | 11235 | |
| 12743211 | MADELAINE CHOCOLATE NOVELTIES | 96-03 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11693 | |
| 12743212 | MADELAINE CHOCOLATE NOVELTIES INC. | 96-03 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11693 | |
| 12743213 | MADELAINE CHOCOLATE NOVELTIES INC. | P.O. BOX 392845 | | | | PITTSBURGH | PA | 15251 | |
| 12750597 | MADELINE KAY ESTES | ADDRESS ON FILE | | | | | | | |
| 12660848 | MADELON TASHMA PRICE TTEE | ADDRESS ON FILE | | | | | | | |
| 12740971 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806304 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12742341 | MADERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 12796748 | MADERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 12805453 | MADERE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12782784 | MADGES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799659 | MADHAV, NITYA | ADDRESS ON FILE | | | | | | | |
| 12795482 | MADILL, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794597 | MADILL, ZOE | ADDRESS ON FILE | | | | | | | |
| 12775480 | MADISON BAY FAIR LLC | 2001 PENNSYLVANIA AVE. NW | SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| 12756178 | MADISON BAY FAIR LLC | P.O. BOX 1450 | NW 5849205361 | | | MINNEAPOLIS | MN | 55485 | |
| 12775481 | MADISON BAY FAIR, LLC | C/O MADISON MARQUETTE RETAIL SERVICES INC. | 670 WATER STREET SW | | | WASHINGTON | DC | 20024 | |
| 12743540 | MADISON CITY TREASURER | P.O. BOX 2999 | | | | MADISON | WI | 53701-2999 | |
| 12740155 | MADISON COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | SUITE 700 | | HUNTSVILLE | AL | 35801 | |
| 12656900 | MADISON COUNTY HOSPITAL INC. | C/O MICHAEL S BROWNING | 210 N MAIN ST | | | LONDON | OH | 43140-1115 | |
| 12748650 | MADISON COUNTY LICENSE DEPARTM | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| 12748649 | MADISON COUNTY LICENSE DEPARTM | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 12748648 | MADISON COUNTY LICENSE DEPARTM | 100 NORTHSIDE SQUARE RM 108 | | | | HUNTSVILLE | AL | 35801 | |
| 12742596 | MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 | | | | JACKSON | TN | 38301-6239 | |
| 12728014 | MADISON COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12749819 | MADISON GAS & ELECTRIC | 623 RAILROAD ST | | | | MADISON | WI | 53703 | |
| 12743215 | MADISON INDUSTRIES INC | 279 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 12743216 | MADISON INDUSTRIES INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743217 | MADISON LIFESTYLE NYLLC | 1412 BROADWAY SUITE 1610 | | | | NEW YORK | NY | 10118 | |
| 12768346 | MADISON MARQUETTE | EDWARDS, TAMIKA, ASSISTANT GENERAL MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | |
| 12768347 | MADISON MARQUETTE | SMITH, TONY, PROPERTY MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | |
| 12774582 | MADISON MARQUETTE RETAIL SERVICES | ELLIOTT, KRISTA, REGIONAL GENERAL MANAGER | 3019 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| 12772613 | MADISON MARQUETTE RETAIL SERVICES | LILLARD, SAMANTHA, PROPERTY MANAGER | BELL TOWER SHOPSMANAGEMENT OFFICE | 13499 U.S. 41 SE | | FORT MYERS | FL | 33907 | |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | ROGERS, AMBER, PROPERTY COORDINATOR | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | |
| 12774581 | MADISON MARQUETTE RETAIL SERVICES | THOMAS, NATONYA, ASSISTANT PROPERTY MANAGER | 3019 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | WASHNOCK, TIM, REGIONAL FACILITIES MANAGER | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666764 | MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P.O. BOX 1830 | | | TALLULAH | LA | 71284-1830 | |
| 12720678 | MADISON PARK GROUP THE | 800 S MICHIGAN STREET SUITE B | | | | SEATTLE | WA | 98108 | |
| 12720679 | MADISON PARK GROUP THE | P.O. BOX 51662 | | | | LOS ANGELES | CA | 90051 | |
| 12775475 | MADISON PARTNERS | CARTER, MARK, PROPERTY MANAGER | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | |
| 12775474 | MADISON PARTNERS | HEARN, AUBRY, LEASE ADMINISTRATOR/PM | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | |
| 12765236 | MADISON PROPERTIES USA LLC | KISS, JACOB, TENANT LIAISON / MAINTENANCE | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765235 | MADISON PROPERTIES USA LLC | MAINTENANCE, MAINTENANCE | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765234 | MADISON PROPERTIES USA LLC | RAO, DANA, LOCAL PROPERTY MANAGER | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765232 | MADISON PROPERTIES USA LLC | TAUB, PINNY, FACILITY MANAGER | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765233 | MADISON PROPERTIES USA LLC | ZIEG, NATHAN, CEO | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12757699 | MADISON RAILTON | ADDRESS ON FILE | | | | | | | |
| 12663496 | MADISON RE I I | ADDRESS ON FILE | | | | | | | |
| 12720680 | MADISON REED, INC. | 6390 COMMERCE COURT | | | | GROVEPORT | OH | 43125 | |
| 12720681 | MADISON REED, INC. | MADISON REED, INC. | | | | SAN FRANCISCO | CA | 94104 | |
| 12656648 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | | MADISON | TN | 37115 | |
| 12720684 | MADISON TOP CO. | 1111 STEWART STREET | | | | MADISON | WI | 53713 | |
| 12756392 | MADISON WALDORF LLC | 1000 MAINE AVENUE | C/O MADISON MARQUETTESW SUITE 300207918 | | | WASHINGTON | DC | 20024 | |
| 12765155 | MADISON WALDORF LLC | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | | WASHINGTON | DC | 20024 | |
| 12756393 | MADISON WALDORF LLC | P.O. BOX 1450 | NW 5506-10207918 | | | MINNEAPOLIS | MN | 55485 | |
| 12774583 | MADISON WALDORF LLC | WOLF, RICHARD, LANDLORD | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | WASHINGTON | DC | 20024 | |
| 12799567 | MADISON, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12784869 | MADISON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12742187 | MADISON, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12811610 | MADISON, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12775482 | MADISONMARQUETTE | MICHAUD, MARIAH, SENIOR GENERAL MANAGER | 15555 EAST 14TH STREET SUITE350 | | | SAN LEANDRO | CA | 94578 | |
| 12720682 | MADISON'S GRAND AVE. CHOCOLATES LLC | 1950 WALKER STREET | | | | LA VERNE | CA | 91750 | |
| 12720683 | MADISON'S GRAND AVE. CHOCOLATES LLC | P.O. BOX 1697 | | | | BENICIA | CA | 94510 | |
| 12816463 | MADISON-SMITH, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12727524 | MADIX INC. | 500 AIRPORT ROAD | | | | TERRELL | TX | 75160 | |
| 12756117 | MADIX INC. | P. O. BOX 671292 | | | | TERRELL | TX | 75160 | |
| 12727525 | MADIX INC. | P.O. BOX 204040 | | | | DALLAS | TX | 75320 | |
| 12779206 | MADON, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12796596 | MADONIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803235 | MADRID, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12803463 | MADRID, JACELLIE | ADDRESS ON FILE | | | | | | | |
| 12797581 | MADRID, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12783633 | MADRIGAL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12740902 | MADRIGAL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12791203 | MADRIGAL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808487 | MADRIGAL, KIARA | ADDRESS ON FILE | | | | | | | |
| 12741023 | MADRIGAL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809104 | MADRIGAL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814550 | MADRIGAL, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 12811105 | MADRIGAL, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12808469 | MADRIGALE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12809135 | MADRUGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 12778050 | MADSEN, ANN | ADDRESS ON FILE | | | | | | | |
| 12792682 | MADSEN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12805501 | MADURA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12720687 | MADYSONS MARSHMALLOW | 2211 W 3000 SOUTH SUITE D | | | | HEBER | UT | 84032 | |
| 12664790 | MAE B HAYNES | ADDRESS ON FILE | | | | | | | |
| 12813084 | MAEDA, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720688 | MAESA LLC | 225 LIBERTY STREET SUITE 2301 | | | | NEW YORK | NY | 10281 | |
| 12795745 | MAESE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12767730 | MAESTAS & WARD | KRUSE, JEFF, PROPERTY MANAGER | H&M PROPERTY SERVICES LLC | 6801 JEFFERSON STREET NE, SUITE 100 | | ALBUQUERQUE | NM | 87109 | |
| 12796078 | MAESTAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12738025 | MAESTRO FOODS DBA TOVALA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738026 | MAESTRO FOODS DBA TOVALA | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738028 | MAESTRO FOODS DBA TOVALA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738029 | MAESTRO FOODS DBA TOVALA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720689 | MAESTRO'S CLASSIC | 2062 PALMER AVE | | | | BRISTOL | PA | 19007 | |
| 12720690 | MAESTRO'S CLASSIC | 246 MILL ST | | | | BRISTOL | PA | 19007 | |
| 12812403 | MAFFEI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12754107 | MAG INSTRUMENT INC. | 2001 S HELLMAN AVENUE | | | | ONTARIO | CA | 91761 | |
| 12754108 | MAG INSTRUMENT INC. | P.O. BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 12811656 | MAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 12780856 | MAGANA, EMMANOELLE | ADDRESS ON FILE | | | | | | | |
| 12740671 | MAGANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12809112 | MAGANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12810094 | MAGANA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12816732 | MAGANA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12786368 | MAGANN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12791853 | MAGARIN, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12778542 | MAGBUHAT, SEIKI | ADDRESS ON FILE | | | | | | | |
| 12814454 | MAGDAEL, TYRA | ADDRESS ON FILE | | | | | | | |
| 12730297 | MAGDALENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12781875 | MAGDALENO, ITALLETZY | ADDRESS ON FILE | | | | | | | |
| 12814820 | MAGDANGAL, ALAN JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796818 | MAGDZIASZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 12812424 | MAGEE, SHELA | ADDRESS ON FILE | | | | | | | |
| 12754097 | MAGEFESA USA | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | |
| 12754098 | MAGELLAN MANUFACTURERS | 9TH FL UNIT B1 8 ROCKWELL BLDG HIDALGO DRIVE | ROCKWELL CENTER | | | MAKATI CITY | | 1210 | PHILIPPINES |
| 12816861 | MAGEMBE, MAIRURA | ADDRESS ON FILE | | | | | | | |
| 12789407 | MAGER, ALYCE | ADDRESS ON FILE | | | | | | | |
| 12811627 | MAGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742337 | MAGEROWSKI, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12796090 | MAGEROWSKI, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12754099 | MAGFORCE INTERNATIONAL USA INC. | 2131 CENTRAL AVE | | | | EL MONTE | CA | 91733 | |
| 12754100 | MAGFORMERS LLC | 44125 FORD ROAD | | | | CANTON | MI | 48187 | |
| 12794054 | MAGGARD, COLTON | ADDRESS ON FILE | | | | | | | |
| 12727035 | MAGGIE MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12742188 | MAGGIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811644 | MAGGIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 12804730 | MAGGIORE, CIAN | ADDRESS ON FILE | | | | | | | |
| 12754101 | MAGHREB IMPORTS LLC | 400 ORCHARD LANE | | | | FORT WASHINGTON | PA | 19034 | |
| 12754102 | MAGHREB IMPORTS LLC | 514 CRAIN HIGHWAY N SUITE D | | | | GLEN BURNIE | MD | 21061 | |
| 12658804 | MAGIC BEANZ CORP | 662 ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12657854 | MAGIC BEANZ CORP | FLEMMING HOUSE WICKHAMS CAY | P.O. BOX 662 ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12754103 | MAGIC VIDEO INC D.B.A SORORITY SHOP | 274 SHOEMAKER RD | | | | POTTSTOWN | PA | 19464 | |
| 12754104 | MAGIC VIDEO INC D.B.A SORORITY SHOP | 475 RIVERFRONT DR | | | | READING | PA | 19602 | |
| 12733467 | MAGICLINKS, INC. | 361 VERNON AVENUE #6 VENICE | | | | LOS ANGELES | CA | 90291 | |
| 12754105 | MAGID | 320 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12754106 | MAGID | P.O. BOX 1279 | | | | NEW YORK | NY | 10016 | |
| 12815605 | MAGINN, TIM | ADDRESS ON FILE | | | | | | | |
| 12754109 | MAGISSO NORTH AMERICA INC. | P.O. BOX 192 | | | | WEAVERVILLE | NC | 28787 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754110 | MAGLA PRODUCTS L.L.C. | P.O. BOX 1837 3636 TAYLORSVILLE HIGHWAY | | | | STATESVILLE | NC | 28687 | |
| 12720691 | MAGLA PRODUCTS L.L.C. | P.O. BOX 1934 | | | | MORRISTOWN | NJ | 07962 | |
| 12800484 | MAGLIETTA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12783093 | MAGLIO, MARRANDA | ADDRESS ON FILE | | | | | | | |
| 12813070 | MAGLIO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12746604 | MAGNA ELECTRONICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746605 | MAGNA ELECTRONICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746606 | MAGNA ELECTRONICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746603 | MAGNA ELECTRONICS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746608 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746609 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746610 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746607 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746612 | MAGNA EXTERIORS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746613 | MAGNA EXTERIORS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746614 | MAGNA EXTERIORS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746611 | MAGNA EXTERIORS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12735558 | MAGNA INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735559 | MAGNA INDUSTRIES, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735560 | MAGNA INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735561 | MAGNA INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735557 | MAGNA INDUSTRIES, INC. | R. ALAN LUBERDA | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736800 | MAGNA INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736801 | MAGNA INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736803 | MAGNA INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736799 | MAGNA INTERNATIONAL INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736805 | MAGNA MIRRORS NORTH AMERICA L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736806 | MAGNA MIRRORS NORTH AMERICA L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736807 | MAGNA MIRRORS NORTH AMERICA L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736804 | MAGNA MIRRORS NORTH AMERICA L.L.C. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736809 | MAGNA MIRRORS OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744905 | MAGNA MIRRORS OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744906 | MAGNA MIRRORS OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736808 | MAGNA MIRRORS OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12744909 | MAGNA MODULAR SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744910 | MAGNA MODULAR SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744911 | MAGNA MODULAR SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744908 | MAGNA MODULAR SYSTEMS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12744913 | MAGNA POWERTRAIN OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744914 | MAGNA POWERTRAIN OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744915 | MAGNA POWERTRAIN OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744912 | MAGNA POWERTRAIN OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736811 | MAGNA SEATING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736812 | MAGNA SEATING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736813 | MAGNA SEATING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736810 | MAGNA SEATING INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736815 | MAGNA SEATING OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736816 | MAGNA SEATING OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736817 | MAGNA SEATING OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736814 | MAGNA SEATING OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12804780 | MAGNAVITO, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12804134 | MAGNEHEIM, BRITT | ADDRESS ON FILE | | | | | | | |
| 12720692 | MAGNETIE LLC DBA OAK BOTTLE | 161 W KINZIE STREET 1701 | | | | CHICAGO | IL | 60654 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720694 | MAG-NIF INC. | 8820 EAST AVE | | | | MENTOR | OH | 44060 | |
| 12720695 | MAG-NIF INC. | P.O. BOX 720 | | | | MENTOR | OH | 44060 | |
| 12720693 | MAGNIFICENT BABY LLC | 209 WEST 38TH STREET RM 501 | | | | NEW YORK | NY | 10018 | |
| 12796698 | MAGNO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12720696 | MAGNOLIA BABY INC. | 804 BROADWAY UNIT 4 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12731736 | MAGNOLIA COMMONS SC LLC | 5865 NORTHPAINT PARKWAY #250 | | | | ALPHARETTA | GA | 30009 | |
| 12731737 | MAGNOLIA COMMONS SC LLC | PINNACLE LEASING & MANAGEMENT | LLC 11770 HAYNES BRIDGE ROADSTE 205-542269931 | | | ALPHARETTA | GA | 30009 | |
| 12771512 | MAGNOLIA COMMONS SC, LLC | 5865 NORTHPOINT PARKWAY #250 | | | | ALPHARETTA | GA | 30022 | |
| 12661664 | MAGNOLIA FINANCIAL PLANNING SERVICES | CASH BALANCE PLAN FBO UA DEC 01 201 | ROBBY T BRYANT OR JASON WHITE TRS | P.O. BOX 667 | | SENECA | SC | 29679-0667 | |
| 12720697 | MAGNOLIA LANE | 1920 WOODLANDS INDUSTRIAL DR | | | | TRUSSVILLE | AL | 35173 | |
| 12775844 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | |
| 12800103 | MAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802598 | MAGOON, SANAE | ADDRESS ON FILE | | | | | | | |
| 12811651 | MAGOWAN, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12782998 | MAGRANE, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12805504 | MAGRAS, DUANE | ADDRESS ON FILE | | | | | | | |
| 12778880 | MAGRUDER, ANNE | ADDRESS ON FILE | | | | | | | |
| 12778075 | MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802490 | MAGUIRE, LISA | ADDRESS ON FILE | | | | | | | |
| 12810106 | MAGUIRE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12814904 | MAHADEV, KUMARASWAMY | ADDRESS ON FILE | | | | | | | |
| 12778055 | MAHAFFEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12720698 | MAHAJAN CANADA LIMITED | UNIT 58 7050B BRAMALEA ROAD | | | | MISSISSAUGA | ON | L5S 1S9 | CANADA |
| 12720699 | MAHAJAN OVERSEAS PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720700 | MAHAJAN US LIMITED | 1155 TYLER WAY | | | | BETHLEHEM | PA | 18017 | |
| 12664280 | MAHAJANGA FOUNDATION | EDIFICIO PLAZA OBARRIO | AVE SAMUEL LEWIS OF 108 | | | PANAMA CITY | | | PANAMA |
| 12808479 | MAHAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 12788280 | MAHER, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12783310 | MAHER, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12780480 | MAHEUX, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12736380 | MAHLE BEHR CHARLESTON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736381 | MAHLE BEHR CHARLESTON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736382 | MAHLE BEHR CHARLESTON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736379 | MAHLE BEHR CHARLESTON, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736384 | MAHLE BEHR DAYTON, L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736385 | MAHLE BEHR DAYTON, L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736386 | MAHLE BEHR DAYTON, L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736383 | MAHLE BEHR DAYTON, L.L.C. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736388 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736389 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736390 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736387 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736376 | MAHLE BEHR USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736377 | MAHLE BEHR USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736378 | MAHLE BEHR USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736375 | MAHLE BEHR USA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736367 | MAHLE ENGINE COMPONENTS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736368 | MAHLE ENGINE COMPONENTS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736369 | MAHLE ENGINE COMPONENTS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736366 | MAHLE ENGINE COMPONENTS USA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736372 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736373 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736374 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736371 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736392 | MAHLE MANUFACTURING MANAGEMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736394 | MAHLE MANUFACTURING MANAGEMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736395 | MAHLE MANUFACTURING MANAGEMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736391 | MAHLE MANUFACTURING MANAGEMENT, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12778003 | MAHLER, ALISON | ADDRESS ON FILE | | | | | | | |
| 12788934 | MAHLER, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12789108 | MAHMMOOD, QAYSSAR | ADDRESS ON FILE | | | | | | | |
| 12784416 | MAHMOOD, MUJAHID | ADDRESS ON FILE | | | | | | | |
| 12810029 | MAHNKEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12799941 | MAHOLMES, LOVETTE | ADDRESS ON FILE | | | | | | | |
| 12803828 | MAHON, ADAM | ADDRESS ON FILE | | | | | | | |
| 12812345 | MAHONE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12732737 | MAHONEY ASSOCIATES INC | P.O. BOX 1049 | | | | SOUTHAMPTON | NY | 11969 | |
| 12805451 | MAHONEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807650 | MAHONEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12802014 | MAHONEY, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12742366 | MAHONEY, KERRI | ADDRESS ON FILE | | | | | | | |
| 12802726 | MAHONEY, KERRI | ADDRESS ON FILE | | | | | | | |
| 12789278 | MAHONEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12810129 | MAHONEY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813496 | MAHONEY, WINNIFRED | ADDRESS ON FILE | | | | | | | |
| 12740156 | MAHONING COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 | |
| 12664661 | MAHOPE FAMILY LIMITED PARTNERSHIP LP | C/O BRUCE ADLER PARTNER | 535 NORTH BROADWAY | | | NYACK | NY | 10960-1215 | |
| 12801077 | MAHORNEY, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12788971 | MAHUGU, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12806761 | MAHUWALA, HIRAL | ADDRESS ON FILE | | | | | | | |
| 12790185 | MAI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12797900 | MAIBERGER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12808471 | MAIERS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12813071 | MAIESKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12720701 | MAIGHAN DISTRIBUTION INC | 888 WELLINGTON ST SUITE 2001 | | | | MONTREAL | QC | H3C 0N1 | CANADA |
| 12805459 | MAILHOT, DIANE | ADDRESS ON FILE | | | | | | | |
| 12772822 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | 10760 PISA ROAD | ATTN: TODD GORDON | | WEST PALM BEACH | FL | 33414 | |
| 12775936 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | ATTN: TODD GORDON | 10760 PISA ROAD | | WEST PALM BEACH | FL | 33414 | |
| 12724862 | MAIN STREET AT EXTON LP | 120 W GERMANTOWN PIKE | C/O WOLFSON GROUP INCSUITE 120205069 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | |
| 12729985 | MAIN STREET COMMONS LLC | 10760 PISA RD | C/O GORDON REALTY LLC263591 | | | WEST PALM BEACH | FL | 33414 | |
| 12729986 | MAIN STREET COMMONS LLC | 10760 PISA RD | | | | WEST PALM BEACH | FL | 33414 | |
| 12730674 | MAIN STREET COMMONS LTD. | 300 PARK BLVD.,STE.500 | C/O HAMILTON PARTNERS20420 | | | ITASCA | IL | 60143 | |
| 12810030 | MAIN, MISTY | ADDRESS ON FILE | | | | | | | |
| 12798370 | MAINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12775132 | MAINARDI MANAGEMENT CO. | CURATOLO, LYNN | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775133 | MAINARDI MANAGEMENT CO. | MAINARDI, CHRISTOPHER | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | |
| 12734751 | MAINE DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| 12723995 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIV OF QUALITY ASSURANCEAND REGULATIONS | | | AUGUSTA | ME | 04333 | |
| 12723992 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIV. OF PLANT INDUSTRY | | | AUGUSTA | ME | 04333 | |
| 12723994 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | OF AGRICULTURE FOOD & RURAL RE | | | AUGUSTA | ME | 04333 | |
| 12734147 | MAINE DEPT OF AGRICULTURE | DIV. OF PLANT INDUSTRY | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 12723993 | MAINE DEPT OF AGRICULTURE | MAINE DEPT OF AGRICULTURE | CONSERVATION AND FORESTRYDIVISION OF QUALITY | ASSURANCE AND REGULATIONS 28 STATE HOUSE | | AUGUSTA | ME | 04333 | |
| 12658608 | MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY | | | | BRUNSWICK | ME | 04011 | |
| 12757732 | MAINE OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 12666055 | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AGUSTA | ME | 04332-1065 | |
| 12743552 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | |
| 12782305 | MAINER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804752 | MAINLAND, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12720702 | MAINPOINTE PHARMACEUTICALS LLC | 333 E MAIN STREET STE 200 | | | | LOUISVILLE | KY | 40202 | |
| 12720703 | MAINSTREAM INTERNATIONAL | 115 NEWFIELD AVE SUITE D | | | | EDISON | NJ | 08837 | |
| 12727870 | MAINTENANCE ENFORCEMENT | ENFORCEMENT PROGRAM | CENTRAL PAYMENT PROCESSINGUNIT P.O. BOX 803 | | | HALIFAX | NS | B3J 2V2 | CANADA |
| 12727869 | MAINTENANCE ENFORCEMENT | P.O. BOX 803 | ENFORCEMENT PROGRAMCENTRAL PAYMENT PROCESSINGUNIT | | | HALIFAX | NS | B3J 2V2 | CANADA |
| 12727868 | MAINTENANCE ENFORCEMENT | PROGRAM | NEW WATERFORD P.O. BOX 183 STNMAIN | | | NEW WATERFORD | NS | B1H 4N9 | CANADA |
| 12733305 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | TAMPA | FL | 33607 | |
| 12733306 | MAINTENX INTERNATIONAL | P.O. BOX 21288 | | | | TAMPA | FL | 33607 | |
| 12812355 | MAIORINO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 12796344 | MAISH, MARRON | ADDRESS ON FILE | | | | | | | |
| 12744014 | MAISON ROUGE DECORINC. | 36 WEST 36TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12804764 | MAISTERRENA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12742298 | MAITHIL, AMRITA | ADDRESS ON FILE | | | | | | | |
| 12815096 | MAITHIL, AMRITA | ADDRESS ON FILE | | | | | | | |
| 12756399 | MAJA FABER | ADDRESS ON FILE | | | | | | | |
| 12728727 | MAJA FABER | ADDRESS ON FILE | | | | | | | |
| 12744015 | MAJANI TEAS | 1745 BROADWAY FL 17 | | | | NEW YORK | NY | 10019 | |
| 12802507 | MAJANO CHICAS, ANA | ADDRESS ON FILE | | | | | | | |
| 12803954 | MAJANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12787682 | MAJANO, MAURA | ADDRESS ON FILE | | | | | | | |
| 12744016 | MAJESTIC DISTRIBUTION LLC | 6800 JERICHO TURNPIKE STE 120W | | | | SYOSSET | NY | 11791 | |
| 12744017 | MAJESTIC DRUG COMPANY INC | P.O. BOX 490 | | | | SOUTH FALLSBURG | NY | 12779 | |
| 12744018 | MAJESTIC HOME GOODS INC. | 2102 C ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| 12744019 | MAJESTIC INTERNATIONAL USA INC. | 5905 RUE KIERAN | | | | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| 12769895 | MAJESTIC MANAGEMENT | BOMBARDIER, SARA | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12773356 | MAJESTIC MANAGEMENT CO. | AVILA, JAIME, ASSISTANT PROPERTY MANAGER | 13191 CROSSROADS PARKWAY NORTH SUITE 115 | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| 12773357 | MAJESTIC MANAGEMENT CO. | BOMBARDIER, SARA, PROPERTY MANAGER | 13191 CROSSROADS PARKWAY NORTH SUITE 115 | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| 12774901 | MAJESTIC MANAGEMENT CO. | BOMBARDIER, SARA, PROPERTY MANAGER | 27511 SAN BERNARDINO AVENUE SUITE 240 | | | REDLANDS | CA | 92374 | |
| 12774240 | MAJESTIC MANAGEMENT CO. | MARTIN, MEREDITH, PROPERTY MANAGER | 131 EAST EXCHANGE AVE SUITE 212 | | | FORTH WORTH | TX | 76164 | |
| 12744020 | MAJESTIC PET PRODUCTS INC | 2102 C ALTON | | | | IRVINE | CA | 92606 | |
| 12774710 | MAJESTIC PROPERTY MANAGEMENT CORP. | BROWN, RYAN, PROPERTY MANAGER | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 12765781 | MAJESTIC REALTY CO. | HILL, ERIKA, SENIOR PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765778 | MAJESTIC REALTY CO. | LEE, TIFFANY, PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |
| 12765779 | MAJESTIC REALTY CO. | RIVERA, MARISOL, PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |
| 12765780 | MAJESTIC REALTY CO. | ROWE, JENNIFER, PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |
| 12744021 | MAJESTY BRANDS LLC | 45 WEST 36TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12744022 | MAJESTY BRANDS LLC | WELLS FARGO BANK NA 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 12809141 | MAJEWSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12798506 | MAJEWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787684 | MAJIDI, SASIYA | ADDRESS ON FILE | | | | | | | |
| 12812405 | MAJMUNDAR, SEJAL | ADDRESS ON FILE | | | | | | | |
| 12744023 | MAJOR TRADING INC. | 659 S 6TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12800116 | MAJOR, JUDY | ADDRESS ON FILE | | | | | | | |
| 12731451 | MAJOR, LINDSEY & AFRICA, LLC | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731449 | MAJOR, LINDSEY & AFRICA, LLC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 12801436 | MAJOR, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12733432 | MAJORDOMO MEDIA, LLC | 242 STRATFORD RD. BROOKLYN | | | | NEW YORK | NY | 11218 | |
| 12811624 | MAJORIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12805461 | MAJORS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791095 | MAJORS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12800707 | MAJZNER, IRWIN | ADDRESS ON FILE | | | | | | | |
| 12793786 | MAKA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12783373 | MAKARENKO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741463 | MAKAROW, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12792617 | MAKAROW, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12726480 | MAKE A WISH FOUNDATION | 520 4211 YONGE STREET | OF CANADA | | | TORONTO | ON | M2P 2A9 | CANADA |
| 12744024 | MAKE INTERNATIONAL LTD | UNIT 45 124-128 BARLBY RD | | | | LONDON | | W10 6BL | UNITED KINGDOM |
| 12744025 | MAKE IT REAL LLC | 1700 REISTERSTOWN RD STE 211 | | | | PIKESVILLE | MD | 21208 | |
| 12733071 | MAKENZIE LIIMATTA | ADDRESS ON FILE | | | | | | | |
| 12741732 | MAKHIJA, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12808482 | MAKHIJA, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12778016 | MAKIL, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 12808477 | MAKINEN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12787671 | MAKLE, APPHIA | ADDRESS ON FILE | | | | | | | |
| 12778433 | MAKLE, SHANTE | ADDRESS ON FILE | | | | | | | |
| 12794009 | MAKNOJIA, REHANA | ADDRESS ON FILE | | | | | | | |
| 12789558 | MAKOFSKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798631 | MAKOVCHIK, GELANA | ADDRESS ON FILE | | | | | | | |
| 12741622 | MAKOWSKI, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12805925 | MAKOWSKI, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12812393 | MAKOWSKI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12744026 | MAKROTEKS TEXTILE LLC | 459 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| 12783447 | MAKUJ RIVEIRA, SUE | ADDRESS ON FILE | | | | | | | |
| 12744027 | MALABAR BAY LLC | 50 GREENS CIRCLE | | | | STAMFORD | CT | 06903 | |
| 12789379 | MALACARNE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12814000 | MALACHI, DANIA | ADDRESS ON FILE | | | | | | | |
| 12811615 | MALACHUK, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12788671 | MALAGIC, IZUDINA | ADDRESS ON FILE | | | | | | | |
| 12778034 | MALAGON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12800232 | MALALA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12793731 | MALANIAK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12786250 | MALAS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12790981 | MALAVE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790034 | MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12662774 | MALAVENDA JOINT REV TRUST | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1122 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663497 | MALCOLM H NIVEN | ADDRESS ON FILE | | | | | | | |
| 12757466 | MALCOLM LLOYD | ADDRESS ON FILE | | | | | | | |
| 12777999 | MALCOLM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800009 | MALCOLM, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12799115 | MALCOLM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12658805 | MALCOM HOLDER & | ADDRESS ON FILE | | | | | | | |
| 12788731 | MALCOM, ALEANA | ADDRESS ON FILE | | | | | | | |
| 12720704 | MALDEN INTERNATIONAL DESIGNS INC. | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | |
| 12793376 | MALDONADO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12788746 | MALDONADO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12800757 | MALDONADO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780113 | MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| 12782537 | MALDONADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802825 | MALDONADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791623 | MALDONADO, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12794446 | MALDONADO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12740951 | MALDONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12805441 | MALDONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12799245 | MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 12816562 | MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12787673 | MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12798082 | MALDONADO, GETZEMANY | ADDRESS ON FILE | | | | | | | |
| 12780518 | MALDONADO, ILBA | ADDRESS ON FILE | | | | | | | |
| 12780570 | MALDONADO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12815941 | MALDONADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12785160 | MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12789194 | MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12816955 | MALDONADO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12781326 | MALDONADO, JUSTYNE | ADDRESS ON FILE | | | | | | | |
| 12808529 | MALDONADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791060 | MALDONADO, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802783 | MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12810064 | MALDONADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12795652 | MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 12815938 | MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 12799283 | MALDONADO, QUIONIS | ADDRESS ON FILE | | | | | | | |
| 12811630 | MALDONADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802821 | MALDONADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12741887 | MALDONADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812522 | MALDONADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12816655 | MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 12816639 | MALECKI, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12778473 | MALECKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 12778462 | MALECKI, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12783397 | MALECKYJ, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12783665 | MALECKYJ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794702 | MALERI, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12775011 | MALET REALTY | MARKS, YAZMIN, PROPERTY MANAGER | 900 WEST JACKSON BLVD | | | CHICAGO | IL | 60607 | |
| 12794851 | MALETTE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12720705 | MALIBU CREATIONS | 9909 TOPANGA CANYON BLVD 223 | | | | CHATSWORTH | CA | 91311 | |
| 12720706 | MALIBU TOYS INC. | 19360 RINALDIST ST 385 | | | | NORTHRIDGE | CA | 91326 | |
| 12720707 | MALIBU TOYS INC. | 21356 NORDHOFF STREET SUITE 111 | | | | CHATSWORTH | CA | 91311 | |
| 12804132 | MALICK, BUSHRA | ADDRESS ON FILE | | | | | | | |
| 12664279 | MALIHA AHRARI | ADDRESS ON FILE | | | | | | | |
| 12659544 | MALIHEH L REGAN TOD | ADDRESS ON FILE | | | | | | | |
| 12790654 | MALIK, AMANI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790172 | MALIK, AYAZ | ADDRESS ON FILE | | | | | | | |
| 12780270 | MALIK, BRETT | ADDRESS ON FILE | | | | | | | |
| 12803155 | MALIK, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12787077 | MALIK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788869 | MALIK, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 12787949 | MALIN, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12810037 | MALIN, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12799630 | MALINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778068 | MALINAO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12780237 | MALINOWSKI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12815955 | MALKAMAKI, SETH | ADDRESS ON FILE | | | | | | | |
| 12664105 | MALKIE FURST | ADDRESS ON FILE | | | | | | | |
| 12665403 | MALKIE FURST | ADDRESS ON FILE | | | | | | | |
| 12664659 | MALKIE FURST | ADDRESS ON FILE | | | | | | | |
| 12748061 | MALL 205 GARP LLC | 977 LOMAS SANTA FR DR, STE A | | | | SOLANA BEACH | CA | 92075 | |
| 12773859 | MALL 205 GARP LLC | C/O GERRITY GROUP LLC | 977 LOMAS SANTA FE DRIVE SUITE A | | | SOLANA BEACH | CA | 92075 | |
| 12726328 | MALL 205 GARP LLC | P.O. BOX 843705 | | | | LOS ANGELES | CA | 90084 | |
| 12744354 | MALL 205 SHOPPING CENTER 04 E | 12411 VENTURA BLVD | ACF PROPERTY MANAGEMENT INC205268 | | | STUDIO CITY | CA | 91604 | |
| 12756694 | MALL AT CONCORD MILLS | P.O. BOX 100451 | LIMITED PARTNERSHIP210846 | | | ATLANTA | GA | 30384 | |
| 12770504 | MALL AT GURNEE MILLS LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12728015 | MALL AT GURNEE MILLS LLC | P.O BOX 100305 | | | | ATLANTA | GA | 30384 | |
| 12759471 | MALL AT LIBERTY TREE, LLC | 14204 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12748484 | MALL AT POTOMAC MILLS LLC_RNT213608 | P.O. BOX 277866 | | | | ATLANTA | GA | 30384 | |
| 12748485 | MALL AT POTOMAC MILLS LLC_RNT213609 | REF CTS | P.O. BOX 277866213609 | | | ATLANTA | GA | 30384 | |
| 12774683 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12765949 | MALL AT TURTLE CREEK, LLC | 1901 FREDERICA STREET | | | | OWENSBORO | KY | 43201 | |
| 12767442 | MALL OF GEORGIA L.L.C. | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767443 | MALL OF GEORGIA L.L.C. | MILAM, JOHN | C.O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767444 | MALL OF GEORGIA LLC | PALOMBARO, MARK | C/O SIMON PROPERTY GROUPW. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12769515 | MALL PROPERTIES | BALLARD, REBEKAH, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12769514 | MALL PROPERTIES | EMERY, JIM, FACILITY | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12769516 | MALL PROPERTIES | VILABOY, RICHARD, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12733286 | MALLARD GROUP | 209 W. MAIN ST. SUITE 205 | | | | GRAND PRAIRIE | TX | 75050 | |
| 12806298 | MALLARD, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12781904 | MALLARD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12782318 | MALLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12741341 | MALLETTE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12784132 | MALLETTE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12742087 | MALLEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805468 | MALLEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12741223 | MALLIDI, RADHESH KUMAR REDDY | ADDRESS ON FILE | | | | | | | |
| 12778714 | MALLIDI, RADHESH KUMAR REDDY | ADDRESS ON FILE | | | | | | | |
| 12804743 | MALLINGER, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12788952 | MALLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12809116 | MALLON, LISA | ADDRESS ON FILE | | | | | | | |
| 12812348 | MALLON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12748902 | MALLORY MACHI | ADDRESS ON FILE | | | | | | | |
| 12720708 | MALLORY USA INC. | P.O. BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 12720709 | MALLORY USA INC. | P.O. BOX 946 | | | | SOUTH SIOUX CITY | NE | 68776 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816634 | MALLORY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806882 | MALLORY, IVAN | ADDRESS ON FILE | | | | | | | |
| 12794980 | MALLOY, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12804756 | MALLOY, CHYENNE | ADDRESS ON FILE | | | | | | | |
| 12806051 | MALLOY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12789026 | MALMSTROM, AXEL | ADDRESS ON FILE | | | | | | | |
| 12783885 | MALO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12794535 | MALO, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12784967 | MALOBA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814788 | MALONE MYERS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12781322 | MALONE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12788050 | MALONE, KELVIN | ADDRESS ON FILE | | | | | | | |
| 12798635 | MALONE, LYRIC | ADDRESS ON FILE | | | | | | | |
| 12796742 | MALONE, QUENNEL | ADDRESS ON FILE | | | | | | | |
| 12811617 | MALONE, RENITA | ADDRESS ON FILE | | | | | | | |
| 12812363 | MALONE, SHARDE | ADDRESS ON FILE | | | | | | | |
| 12799073 | MALONE, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 12790621 | MALONE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12814640 | MALONEY, DEVON | ADDRESS ON FILE | | | | | | | |
| 12816726 | MALONEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12813075 | MALOY, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12724456 | MALPACK CORP | 11107 SOUTH COMMERCE BLVD | SUITE R | | | CHARLOTTE | NC | 28273 | |
| 12794474 | MALPASS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12789824 | MALTOS-YANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12789930 | MALULE, CULBERT | ADDRESS ON FILE | | | | | | | |
| 12771868 | MALY COMMERCIAL REALTY | DAVIS, KATHY, PROPERTY MANAGER | 213 N. STADIUM BLVD. SUITE 203 | | | COLUMBIA | MO | 65203 | |
| 12812367 | MALY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12720716 | MAM CANADA LLC | CO MAM USA CORPORATION | 2700 WESTCHESTER AVE STE 315 | | | PURCHASE | NY | 10577 | |
| 12747387 | MAM CANADA LLC | P.O. BOX 15703 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12747389 | MAM USA CORPORATION | 2700 WESTCHESTER AVENUE SUITE 315 | | | | PURCHASE | NY | 10577 | |
| 12747390 | MAM USA CORPORATION | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720710 | MAMA MANCINI'S INC. | 25 BRANCA ROAD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12720711 | MAMA MIO US INC. | 1041 W 18TH STREET STE A205 | | | | COSTA MESA | CA | 92627 | |
| 12720712 | MAMA MIO US INC. | 115 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 12791722 | MAMANI, JHANIVY | ADDRESS ON FILE | | | | | | | |
| 12786859 | MAMANI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12720714 | MAMAS & PAPAS LTD | 7F GARAGE ROAD | | | | SOUTHBURY | CT | 06488 | |
| 12720715 | MAMAS & PAPAS LTD | DEPT CH 16557 | | | | PALATINE | IL | 60055 | |
| 12720713 | MAMA'S COOKIES LLC DBA BESSIE'S | 14 E EPPLEY DR | | | | CARLISLE | PA | 17015 | |
| 12801948 | MAMEDOVA, SALIVI | ADDRESS ON FILE | | | | | | | |
| 12747388 | MAMIYE BROTHERS INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12788278 | MAMMADOV, KARIM | ADDRESS ON FILE | | | | | | | |
| 12663238 | MAN K CHAN | ADDRESS ON FILE | | | | | | | |
| 12728928 | MANAGED BUSINESS COMMUNICATION | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12728929 | MANAGED BUSINESS COMMUNICATION | 430 SAND SHORE ROAD UNIT 10 | | | | HACKETTSTOWN | NJ | 07840 | |
| 12747208 | MANAGED BUSINESS COMMUNICATION_IT269527 | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12747209 | MANAGED BUSINESS COMMUNICATION_IT269527 | 430 SAND SHORE ROAD UNIT 10 | | | | HACKETTSTOWN | NJ | 07840 | |
| 12763441 | Managed Business Communications, Inc. | 430 Sand Shore Rd | Ste 10 | | | Hackettstown | NJ | 07840 | |
| 12727632 | MANAGER OF FINANCE | P.O. BOX 219747 | | | | KANSAS CITY | MO | 64121 | |
| 12727634 | MANAGER OF FINANCE | P.O. BOX 650781 | | | | DALLAS | TX | 75265 | |
| 12727634 | MANAGER OF FINANCE | P.O. BOX 650781 | CITY AND COUNTY OF DENVER | | | DALLAS | TX | 75265 | |
| 12771729 | MANALAPAN UE, LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | ATTN: COO | | PARAMUS | NJ | 07652-0910 | |
| 12724709 | MANALAPAN UE, LLC | P.O. BOX 645308 | BED BATH & BEYOND205174 | | | PITTSBURGH | PA | 15264 | |
| 12792998 | MANASIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12656662 | MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST | | | | BRADENTON | FL | 34205 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740157 | MANATEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| 12666403 | MANATEE COUNTY TAX COLLECTOR | P.O. BOX 25300 | | | | BRADENTON | FL | 34206-5300 | |
| 12725467 | MANCHESTER POLICE DEPT | 239 EAST MIDDLE TURNPIKE | P.O. BOX 191 | | | MANCHESTER | CT | 06045 | |
| 12784280 | MANCHESTER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12723549 | MANCHESTER/REDONDO LOCK | 1043 W. MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| 12811623 | MANCHOUCK, RASHIDA | ADDRESS ON FILE | | | | | | | |
| 12807592 | MANCILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12740703 | MANCILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12747391 | MANCINI LEATHER GOODS INC | 1840 ONESIME-GAGNON | | | | LACHINE | QC | H8T 3M6 | CANADA |
| 12773447 | MANCO ABBOTT, INC. | BURKE, ERIN, PROPERTY MANAGER | 1398 W. HERNDON AVENUE SUITE 105 | | | FRESNO | CA | 93711 | |
| 12773448 | MANCO ABBOTT, INC. | HANEY, RONDA, PROPERTY MANAGER | 1398 W. HERNDON AVENUE SUITE 105 | | | FRESNO | CA | 93711 | |
| 12790324 | MANCUSO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12791065 | MANDAL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12747392 | MANDALAY BOX COMPANY THE | 2671 MERCHANT DRIVE | | | | BALTIMORE | MD | 21230 | |
| 12789615 | MANDAPALLI, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 12805474 | MANDEL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12816787 | MANDEL, TED | ADDRESS ON FILE | | | | | | | |
| 12775073 | MANDELBAUM & MANDELBAUM PA | MICHAEL MANDELBAUM, ESQ. | 354 EISENHOWER PARKWAY SUITE 1900 | | | LIVINGSTON | NJ | 07039 | |
| 12808475 | MANDERS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12794492 | MANDERSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793321 | MANDERSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12729561 | MANDIANT LLC | 2318 MILL ROAD # 500 | | | | ALEXANDRIA | VA | 22314 | |
| 12729560 | MANDIANT LLC | P.O. BOX 123063 | DEPT 3063 | | | DALLAS | TX | 75312 | |
| 12780815 | MANDLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12813762 | MANDLEY, SHANA | ADDRESS ON FILE | | | | | | | |
| 12745106 | MANDO AMERICA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745116 | MANDO AMERICA CORPORATION | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738333 | MANDO AMERICA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738343 | MANDO AMERICA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743366 | MANDO AMERICA CORPORATION | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12812381 | MANDRI, SADETE | ADDRESS ON FILE | | | | | | | |
| 12797666 | MANESIA, NIQREES | ADDRESS ON FILE | | | | | | | |
| 12807645 | MANFORD, JULIA | ADDRESS ON FILE | | | | | | | |
| 12801484 | MANFRED, KAREN | ADDRESS ON FILE | | | | | | | |
| 12735006 | MANFREDI, MARIE | ADDRESS ON FILE | | | | | | | |
| 12789496 | MANFREDONIA, CARLY | ADDRESS ON FILE | | | | | | | |
| 12788255 | MANGAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12783600 | MANGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12802681 | MANGAN, JOSH | ADDRESS ON FILE | | | | | | | |
| 12807197 | MANGANIELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779134 | MANGEN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12742443 | MANGHWANI, RAKHI | ADDRESS ON FILE | | | | | | | |
| 12811614 | MANGHWANI, RAKHI | ADDRESS ON FILE | | | | | | | |
| 12742417 | MANGLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807621 | MANGLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12747393 | MANGO LEAF INC. | 38-09 43RD AVENUE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 12783826 | MANGOLD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12814848 | MANGSAT, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 12778029 | MANGUERA, ANNELY | ADDRESS ON FILE | | | | | | | |
| 12787537 | MANGUKIYA, VIDHI | ADDRESS ON FILE | | | | | | | |
| 12798570 | MANGUM, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12779205 | MANGUM-RINN, MONTANA | ADDRESS ON FILE | | | | | | | |
| 12729287 | MANHATTAN ASSOCIATES INC. | 2300 WINDY RIDGE PARKWAY | SEVENTH FLOOR | | | ATLANTA | GA | 30339 | |
| 12729286 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729288 | MANHATTAN ASSOCIATES INC. | P.O. BOX 405696 | | | | ATLANTA | GA | 30384 | |
| 12732356 | MANHATTAN ASSOCIATES INC-CPWM | 2300 WINDY RIDGE PARKWAY | SEVENTH FLOOR | | | ATLANTA | GA | 30339 | |
| 12732358 | MANHATTAN ASSOCIATES INC-CPWM | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 12732357 | MANHATTAN ASSOCIATES INC-CPWM | P.O. BOX 405696 | | | | ATLANTA | GA | 30384 | |
| 12747394 | MANHATTAN COMFORT | 319 RIDGE ROAD SUITE A | | | | DAYTON | NJ | 08810 | |
| 12664037 | MANHATTAN LIFE INSURANCE | 13831 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 12747395 | MANHATTAN MARKETING COMPANY INC. | 2 BRIGHTON AVENUE SUITE 4 | | | | PASSAIC | NJ | 07055 | |
| 12725190 | MANHATTAN MARKETPLACE SHOPPING | 211 N STADIUM BLVD, STE 201 | CENTER LLCC/O TKG MANAGEMENT INC209991 | | | COLUMBIA | MO | 65203 | |
| 12725189 | MANHATTAN MARKETPLACE SHOPPING | 211 NORTH STADIUM BLVD | CENTER, LLCSUITE #201209991 | | | COLUMBIA | MO | 65203 | |
| 12766928 | MANHATTAN MARKETPLACE SHOPPING CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12747396 | MANHATTAN TOY COMPANY | 110 5TH STREET N SUITE 700 | | | | MINNEAPOLIS | MN | 55403 | |
| 12747397 | MANHATTAN TOY COMPANY | NW 5631 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12785153 | MANI, JASLIN | ADDRESS ON FILE | | | | | | | |
| 12805450 | MANIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781779 | MANIBOG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793293 | MANIBUSAN, JAVIS | ADDRESS ON FILE | | | | | | | |
| 12789954 | MANICONE, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12747398 | MANIERE ACCESSORIES LLC | 646 CROSS STREET UNIT 35 | | | | LAKEWOOD | NJ | 08701 | |
| 12783730 | MANIGAULT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793675 | MANIGAULT, KUMARI | ADDRESS ON FILE | | | | | | | |
| 12810089 | MANISCALCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12665687 | MANISH VERMA | ADDRESS ON FILE | | | | | | | |
| 12747399 | MANITO CANADA CO | 75 8089 209 ST | | | | LANGLEY | BC | V2Y 0B1 | CANADA |
| 12743889 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | | | WINNIPEG | MB | R3C 0G8 | CANADA |
| 12814582 | MANJARREZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12816282 | MANJARREZ, VIANEY | ADDRESS ON FILE | | | | | | | |
| 12796455 | MANJARREZ-MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12804779 | MANKE, COREY | ADDRESS ON FILE | | | | | | | |
| 12749047 | MANLEY PERFORMANCE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749048 | MANLEY PERFORMANCE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749049 | MANLEY PERFORMANCE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749050 | MANLEY PERFORMANCE PRODUCTS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12747400 | MANLEY TOY DIRECT | 1800 NORTH 9TH STREET | | | | INDIANOLA | IA | 50125 | |
| 12720717 | MANLEY TOYS LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788895 | MANLEY, CADEN | ADDRESS ON FILE | | | | | | | |
| 12815011 | MANLEY, NATASCHA | ADDRESS ON FILE | | | | | | | |
| 12813064 | MANLEY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12720720 | MANN & BROS INC. DBA IMPERIAL | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12786809 | MANN II, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12790591 | MANN STRADLING, PATSY | ADDRESS ON FILE | | | | | | | |
| 12778053 | MANN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12792155 | MANN, COLTON | ADDRESS ON FILE | | | | | | | |
| 12805483 | MANN, DANA | ADDRESS ON FILE | | | | | | | |
| 12805470 | MANN, DESHAUN | ADDRESS ON FILE | | | | | | | |
| 12806289 | MANN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12741657 | MANN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12806758 | MANN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12806768 | MANN, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 12787824 | MANN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12795492 | MANN, MARY | ADDRESS ON FILE | | | | | | | |
| 12784020 | MANN, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12801968 | MANN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12720718 | MANNA KADAR BEAUTY INC. | 16 TECHNOLOGY DR STE 102 | | | | IRVINE | CA | 92618 | |
| 12720719 | MANNA KADAR BEAUTY INC. | ACCOUNTING 16 TECHNOLOGY DR STE 102 | | | | IRVINE | CA | 92618 | |
| 12802581 | MANNEH, BASIROU | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660250 | MANNING & NAPIER ADVISORS, LLC | SCOTT FRIEDMAN | 290 WOODCLIFF DR. | | | FAIRPORT | NY | 14450 | |
| 12793151 | MANNING, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798189 | MANNING, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804729 | MANNING, CHASITY | ADDRESS ON FILE | | | | | | | |
| 12791964 | MANNING, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816636 | MANNING, CLARA | ADDRESS ON FILE | | | | | | | |
| 12789394 | MANNING, DAJIA | ADDRESS ON FILE | | | | | | | |
| 12783261 | MANNING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795701 | MANNING, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798668 | MANNING, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12795399 | MANNING, KHALIAH | ADDRESS ON FILE | | | | | | | |
| 12802754 | MANNING, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12793894 | MANNING, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813059 | MANNING, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788966 | MANNING, XAVIOR | ADDRESS ON FILE | | | | | | | |
| 12813054 | MANNING-RODEN, TINA | ADDRESS ON FILE | | | | | | | |
| 12726039 | MANNINGTON MILLS INC | P.O. BOX 30 | | | | DUNWOODY | GA | 30346 | |
| 12726038 | MANNINGTON MILLS INC | P.O. BOX 96261 | FILE # 96261 | | | CHICAGO | IL | 60693 | |
| 12816077 | MANNIS-YOKLEY, EMALEIGH | ADDRESS ON FILE | | | | | | | |
| 12794719 | MANNO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12803539 | MANNS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802931 | MANNS, KARA | ADDRESS ON FILE | | | | | | | |
| 12790575 | MANNS, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12815348 | MANOLI, ROY | ADDRESS ON FILE | | | | | | | |
| 12811608 | MANON DE BOVE, ROSA | ADDRESS ON FILE | | | | | | | |
| 12795570 | MANON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813088 | MANONI, TRACY | ADDRESS ON FILE | | | | | | | |
| 12720721 | MANOR & MEWS PRIVATE LTD | PLOT A-199 BAGRU EXTENSION RIICO INDUSTRIAL | PHASEII BAGRU | | | JAIPUR SITAPURA | | 303007 | INDIA |
| 12727905 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12778594 | MANREZA VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 12814378 | MANRIQUE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785098 | MANRIQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12811103 | MANRIQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12807664 | MANSANAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12806765 | MANSCHOT, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12769497 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | |
| 12748506 | MANSELL CROSSING LLC-RNT3033P2 | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | | | | WARNER ROBINS | GA | 31095 | |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12767455 | MANSELL CROSSING RETAIL LP | C/O WEINGARTEN REALTY INVESTORS | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12756295 | MANSELL CROSSING RETAIL LP_RNT204552 | P.O. BOX 924133 | WEINGARTEN REALTY INVESTORS204552 | | | HOUSTON | TX | 77292 | |
| 12729019 | MANSELL CROSSING RETAIL LP_RNT208338 | P.O. BOX 30344 | P.O. BOX 30344 TENANT 146944 COMPANY 40310# 208338 | | | TAMPA | FL | 33630 | |
| 12767456 | MANSELL CROSSING RETAIL, LP | FLOWERS, KATHY | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 12730523 | MANSFIELD SEQ 287 & DEBBIE LTD | P.O. BOX 202481 | C/O CONNECTED MGMT SERVICES208764 | | | DALLAS | TX | 75201 | |
| 12767022 | MANSFIELD SEQ 287 & DEBBIE LTD. | C/O CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON ST SUITE 710 | | | DALLAS | TX | 75201 | |
| 12778048 | MANSFIELD, ANN | ADDRESS ON FILE | | | | | | | |
| 12801856 | MANSFIELD, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12799237 | MANSFIELD, ZA'NIYAH | ADDRESS ON FILE | | | | | | | |
| 12720722 | MANSKAPE LLC | 5900 WINDWARD PKWY STE 130 | | | | ALPHARETTA | GA | 30005 | |
| 12799696 | MANSON, SHARDAINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816236 | MANSOUR, ROUKAYA | ADDRESS ON FILE | | | | | | | |
| 12798573 | MANSOURABADI, MARZIEH | ADDRESS ON FILE | | | | | | | |
| 12797730 | MANTECA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12720723 | MANTEX CORP | 50 A MILLTOWN ROAD | | | | UNION | NJ | 07083 | |
| 12734950 | MANTIA, GREG | ADDRESS ON FILE | | | | | | | |
| 12814797 | MANTILLA, ANGY | ADDRESS ON FILE | | | | | | | |
| 12805445 | MANTROM, DENISE | ADDRESS ON FILE | | | | | | | |
| 12808508 | MANU, KWASI | ADDRESS ON FILE | | | | | | | |
| 12720724 | MANUAL WOODWORKERS & WEAVERS INC. | 3737 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | |
| 12720725 | MANUAL WOODWORKERS & WEAVERS INC. | P.O. BOX 63204 | | | | CHARLOTTE | NC | 28263 | |
| 12657407 | MANUEL A BARRIOS ARTEAGA DEC'D | ADDRESS ON FILE | | | | | | | |
| 12658806 | MANUEL ALVAREZ ASENSIO & | ADDRESS ON FILE | | | | | | | |
| 12664237 | MANUEL B. VELAZQUEZ PERTIERRA | ADDRESS ON FILE | | | | | | | |
| 12657855 | MANUEL DIAZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 12661046 | MANUEL SANTIAGO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12794072 | MANUEL SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12779057 | MANUEL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12657856 | MANUELA V ERICKSON | ADDRESS ON FILE | | | | | | | |
| 12809118 | MANUELE, LISA | ADDRESS ON FILE | | | | | | | |
| 12741759 | MANUELIAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12809115 | MANUELIAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12720726 | MANUFACTURING FUN CO/MARSHMALLOW | 2544 ELM STREET SUITE 200 | | | | DALLAS | TX | 75226 | |
| 12738509 | MANULI HYDRAULICS (AMERICAS), INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738508 | MANULI HYDRAULICS (AMERICAS), INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738510 | MANULI HYDRAULICS (AMERICAS), INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738511 | MANULI HYDRAULICS (AMERICAS), INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797192 | MANUUD, RAMON | ADDRESS ON FILE | | | | | | | |
| 12801927 | MANWARREN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12795347 | MANYWHITEHORSES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12796467 | MANZA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12778018 | MANZANARES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12791160 | MANZANARES, ELISIANA | ADDRESS ON FILE | | | | | | | |
| 12787192 | MANZANO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12803952 | MANZANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12778063 | MANZO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12810062 | MANZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12754111 | MAP MARKETING LTD | CO ASENDIA USA 701C ASHLAND AVENUE | | | | FOLCROFT | PA | 19032 | |
| 12754112 | MAP MARKETING LTD | UNIT 4 HATHERLEIGH INDUSTRIAL | | | | HATHERLEIGH DEVON | | EX20 3LP | UNITED KINGDOM |
| 12786000 | MAPARI, ASAD | ADDRESS ON FILE | | | | | | | |
| 12720727 | MAPLE CRAFT FOODS LLC | 6 CIDER MILL RD | | | | SANDY HOOK | CT | 06482 | |
| 12720728 | MAPLES INDUSTRIES INC. | P.O. BOX 40 | | | | SCOTTSBORO | AL | 35768 | |
| 12720729 | MAPLES INDUSTRIES INC. | P.O. BOX 40 2210 MOODY RIDGE ROAD | | | | SCOTTSBORO | AL | 35768 | |
| 12804755 | MAPLES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780422 | MAPLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12730211 | MAPLETON HOLDINGS INC | P.O. BOX 928 | C/O ASHFORD PROPERTIES INC211716 | | | MONCTON | NB | E1C 8N8 | CANADA |
| 12768730 | MAPLETON HOLDINGS, INC. | 7071 BAYERS ROAD SUITE 4007 | | | | HALIFAX | NB | B3L 2C2 | CANADA |
| 12742246 | MAPP, SHYONNA | ADDRESS ON FILE | | | | | | | |
| 12781039 | MAPP, SHYONNA | ADDRESS ON FILE | | | | | | | |
| 12759792 | MAPQUEST SERVICES HOLDINGS LLC | 4235 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 12808483 | MAQSUDI, KHALID | ADDRESS ON FILE | | | | | | | |
| 12802044 | MAQUEDA, JIMENA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757815 | MARA KELLY | ADDRESS ON FILE | | | | | | | |
| 12744532 | MARA SIRHAL | ADDRESS ON FILE | | | | | | | |
| 12796962 | MARABLE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804133 | MARABLE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12744841 | MARADA INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744842 | MARADA INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744843 | MARADA INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744840 | MARADA INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12805510 | MARAGH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12791503 | MARAGH, JYRAGEE | ADDRESS ON FILE | | | | | | | |
| 12785539 | MARAK, KATE | ADDRESS ON FILE | | | | | | | |
| 12813347 | MARAMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12754113 | MARAMOR CHOCOLATES | 1855 EAST 17TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12801610 | MARANA, AIRELLE VENUS | ADDRESS ON FILE | | | | | | | |
| 12795305 | MARANGANTI, NIMESHIKA | ADDRESS ON FILE | | | | | | | |
| 12797389 | MARANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12814397 | MARANO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12799369 | MARANON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12740485 | MARANTE, YUDITH | ADDRESS ON FILE | | | | | | | |
| 12779597 | MARANTE, YUDITH | ADDRESS ON FILE | | | | | | | |
| 12782751 | MARASCO, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12814062 | MARASSO, CHARITEE | ADDRESS ON FILE | | | | | | | |
| 12660257 | MARATHON ASSET MANAGEMENT, LTD | ORION HOUSE, FIVE UPPER SAINT MARTIN'S LN | | | | LONDON | | WC2H 9EA | UNITED KINGDOM |
| 12748896 | MARATHON EQUIPMENT COMPANY | P.O. BOX 1798/HWY 9 | | | | VERNON | AL | 35592 | |
| 12748895 | MARATHON EQUIPMENT COMPANY | P.O. BOX 409565 | | | | ATLANTA | GA | 30384 | |
| 12732557 | MARATHON EQUIPMENT COMPANY_OPS270187 | P.O. BOX 1798/HWY 9 | | | | VERNON | AL | 35592 | |
| 12757207 | MARATHON STAFFING SERVICES | 164 WESTFORD ROAD | SUITE# 26 | | | TYNGSBORO | MA | 01879 | |
| 12754114 | MARATHON WATCH COMPANY LIMITED | 1-8355 JANE ST | | | | VAUGHAN | ON | L4K 5Y3 | CANADA |
| 12801196 | MARAVILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786783 | MARAVILLA, LIKNA | ADDRESS ON FILE | | | | | | | |
| 12798445 | MARBETH, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12740260 | MARBLE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12786034 | MARBLE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12785591 | MARBURG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12754115 | MARC ANTHONY COSMETICS LTD | 100 NEW PARK PLACE SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 12664380 | MARC D STRAUSS ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661366 | MARC DANIEL HALL TTEE | ADDRESS ON FILE | | | | | | | |
| 12659861 | MARC DENNING & | ADDRESS ON FILE | | | | | | | |
| 12659545 | MARC E ROGERS CUST FOR | ADDRESS ON FILE | | | | | | | |
| 12663611 | MARC J SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 12768028 | MARC J. GURELL, ESQUIRE | SEYFARTH SHAW LLP | 1270 AVENUE OF THE AMERICAS SUITE 2500 | | | NEW YORK | NY | 10020 | |
| 12661047 | MARC JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12664437 | MARC KAMIN | ADDRESS ON FILE | | | | | | | |
| 12660849 | MARC MUGMON | ADDRESS ON FILE | | | | | | | |
| 12662685 | MARC NATHANSON | ADDRESS ON FILE | | | | | | | |
| 12733459 | MARC OLIVER ALBOUZA | ADDRESS ON FILE | | | | | | | |
| 12754118 | MARC PELETIER | ADDRESS ON FILE | | | | | | | |
| 12660560 | MARC S LEVIN | ADDRESS ON FILE | | | | | | | |
| 12791114 | MARCANTONIO, DEAN | ADDRESS ON FILE | | | | | | | |
| 12741851 | MARCASSOLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811609 | MARCASSOLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740818 | MARCELENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12780216 | MARCELENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12806303 | MARCELINO, FRADELCA | ADDRESS ON FILE | | | | | | | |
| 12816727 | MARCELINO, PAOLO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658807 | MARCELLA A FULMER | ADDRESS ON FILE | | | | | | | |
| 12754116 | MARCELLE GROUP LLC | 5601 1ST AVE 2ND FL | | | | BROOKLYN | NY | 11220 | |
| 12778012 | MARCELLON, ADELINE | ADDRESS ON FILE | | | | | | | |
| 12656929 | MARCELO EDUARDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12662313 | MARCELO FABIAN MERAJVER | ADDRESS ON FILE | | | | | | | |
| 12664580 | MARCELO GABRIEL POYET DOMINGUEZ VERONIKA ABZUETA SILVA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658328 | MARCELO GASTON KVITCA | ADDRESS ON FILE | | | | | | | |
| 12664419 | MARCELO PABLO WIETRZNIK | ADDRESS ON FILE | | | | | | | |
| 12663239 | MARCELO POCHINTESTA | ADDRESS ON FILE | | | | | | | |
| 12660439 | MARCELO SINGER | ADDRESS ON FILE | | | | | | | |
| 12812431 | MARCELO, SEVERO | ADDRESS ON FILE | | | | | | | |
| 12810095 | MARCELON, MIXEN | ADDRESS ON FILE | | | | | | | |
| 12754117 | MARCH PRODUCTS INC | 4645 TROY CT | | | | RIVERSIDE | CA | 92509 | |
| 12804750 | MARCH, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12788951 | MARCHAN, ADELAJA | ADDRESS ON FILE | | | | | | | |
| 12815812 | MARCHANT, EMILY | ADDRESS ON FILE | | | | | | | |
| 12810772 | MARCHETTI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 12782155 | MARCHETTI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12805497 | MARCHIANDO, DAWN | ADDRESS ON FILE | | | | | | | |
| 12794154 | MARCHIONE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12663240 | MARCIA ECKERT SHEER TR FBO | ADDRESS ON FILE | | | | | | | |
| 12663241 | MARCIA M. BERNSTEIN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12659218 | MARCIA MILLER AND | ADDRESS ON FILE | | | | | | | |
| 12750550 | MARCIA ZERCOE | ADDRESS ON FILE | | | | | | | |
| 12798878 | MARCIAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12805471 | MARCIANO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12799452 | MARCIANTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 12786786 | MARCINIAK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12664464 | MARCO A. MUNIZ COQUIS | ADDRESS ON FILE | | | | | | | |
| 12660850 | MARCO JOSE MALKA Y NEGRI & TANIA | ADDRESS ON FILE | | | | | | | |
| 12750530 | MARCOS ALBINO RIZZARDO ULSON | ADDRESS ON FILE | | | | | | | |
| 12657857 | MARCOS MURRAY | ADDRESS ON FILE | | | | | | | |
| 12783365 | MARCOS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12804120 | MARCOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12812426 | MARCOUX, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12757075 | MARCUM TECHNOLOGY LLC | 10 MELVILLE PARK RD | | | | MELVILLE | NY | 11747 | |
| 12664658 | MARCUS ASHLEY MIDDENDORF | ADDRESS ON FILE | | | | | | | |
| 12660394 | MARCUS L SCROGGINS | ADDRESS ON FILE | | | | | | | |
| 12741198 | MARCUS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12778013 | MARCUS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12791551 | MARCUS, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12787633 | MARCUS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12657858 | MARCY NICOLAO TTEE | ADDRESS ON FILE | | | | | | | |
| 12750171 | MARCY TRUST UNDER THE BREENE | ADDRESS ON FILE | | | | | | | |
| 12780881 | MARCY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12742291 | MARDEN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12789224 | MARDEN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12790064 | MAREFKE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741429 | MARELLA, KARTHIK | ADDRESS ON FILE | | | | | | | |
| 12790680 | MARELLA, KARTHIK | ADDRESS ON FILE | | | | | | | |
| 12799578 | MARELLA, LAKSHMI SINDHURA | ADDRESS ON FILE | | | | | | | |
| 12804105 | MARENBERG, BARRY | ADDRESS ON FILE | | | | | | | |
| 12782206 | MARENTETTE, AMY | ADDRESS ON FILE | | | | | | | |
| 12810913 | MARES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 12741407 | MAREY, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 12789493 | MAREY, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 12783174 | MARFLAK, HALEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659106 | MARGARET A BURLEIGH | ADDRESS ON FILE | | | | | | | |
| 12665402 | MARGARET B. KNIGHT | ADDRESS ON FILE | | | | | | | |
| 12658808 | MARGARET C ARNONE | ADDRESS ON FILE | | | | | | | |
| 12658809 | MARGARET DE TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12658156 | MARGARET E STACKPOLE | ADDRESS ON FILE | | | | | | | |
| 12664469 | MARGARET FREY HUBER | ADDRESS ON FILE | | | | | | | |
| 12658157 | MARGARET JOAN BAYLEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12663242 | MARGARET M HAYES IRA | ADDRESS ON FILE | | | | | | | |
| 12658811 | MARGARET M. FREER LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12659547 | MARGARET MYERS IRA | ADDRESS ON FILE | | | | | | | |
| 12665773 | MARGARET ROSE WARNAGIRIS | ADDRESS ON FILE | | | | | | | |
| 12664236 | MARGARIT INVESTMENTS INC | 18201 COLLINS AVE #1406 | ATTN COHEN | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12657243 | MARGERY & SHEILA BOBBS CHARITABLE | ADDRESS ON FILE | | | | | | | |
| 12662686 | MARGERY ANDRIJASEVICH | ADDRESS ON FILE | | | | | | | |
| 12657561 | MARGERY K RICE | ADDRESS ON FILE | | | | | | | |
| 12660063 | MARGIE GREY | ADDRESS ON FILE | | | | | | | |
| 12812384 | MARGIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12758607 | MARGO STATE LINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737208 | MARGO STATE LINE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737209 | MARGO STATE LINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737210 | MARGO STATE LINE, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12807608 | MARGOLIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12810146 | MARGOLIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12657859 | MARI LEE HOLTZMAN TR | ADDRESS ON FILE | | | | | | | |
| 12657680 | MARI LEE HOLTZMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12750624 | MARIA A PARMENTOLA | ADDRESS ON FILE | | | | | | | |
| 12664474 | MARIA ALEJANDRA MOLINA BEVEGNI | ADDRESS ON FILE | | | | | | | |
| 12750243 | MARIA ANDREA TERESA CABRERA | ADDRESS ON FILE | | | | | | | |
| 12750154 | MARIA B OTERO | ADDRESS ON FILE | | | | | | | |
| 12750172 | MARIA CECILIA REMONDINO & | ADDRESS ON FILE | | | | | | | |
| 12750363 | MARIA CLAUDIA DEGROSSI | ADDRESS ON FILE | | | | | | | |
| 12750527 | MARIA CRISTINA BENEDETTO | ADDRESS ON FILE | | | | | | | |
| 12660851 | MARIA CRUZ JUANES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12664278 | MARIA DEL ARANGUREN JORGE MAYER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12657088 | MARIA E DIAZ DE SUAREZ-DECEASED | ADDRESS ON FILE | | | | | | | |
| 12657260 | MARIA ESTELA OSPEDAL | ADDRESS ON FILE | | | | | | | |
| 12657089 | MARIA EUGENIA DE ABDELNOUR | ADDRESS ON FILE | | | | | | | |
| 12660766 | MARIA F GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12750623 | MARIA FEDERICA RON | ADDRESS ON FILE | | | | | | | |
| 12660064 | MARIA FERNANDEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 12660917 | MARIA INES GERLERO | ADDRESS ON FILE | | | | | | | |
| 12657090 | MARIA IRENE BRAMBILLA | ADDRESS ON FILE | | | | | | | |
| 12660631 | MARIA IRENE BRAMBILLA | ADDRESS ON FILE | | | | | | | |
| 12750244 | MARIA JUANA PALOMBA | ADDRESS ON FILE | | | | | | | |
| 12657999 | MARIA JULIETA VERDIQUIO | ADDRESS ON FILE | | | | | | | |
| 12664873 | MARIA KOSKI | ADDRESS ON FILE | | | | | | | |
| 12661048 | MARIA LUCIA FERNANDEZ VIDELA | ADDRESS ON FILE | | | | | | | |
| 12662882 | MARIA LUISA DE VILA & GREGORIO | ADDRESS ON FILE | | | | | | | |
| 12661465 | MARIA LUZ DE SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 12750364 | MARIA MARCELA SOLIAN | ADDRESS ON FILE | | | | | | | |
| 12661665 | MARIA MARTA MANTEL | ADDRESS ON FILE | | | | | | | |
| 12664201 | MARIA REGINA CECCI DELAFIORI | ADDRESS ON FILE | | | | | | | |
| 12663870 | MARIA ROCCA RISCO TRUST | ADDRESS ON FILE | | | | | | | |
| 12663243 | MARIA TERESA JEFFRIES & | ADDRESS ON FILE | | | | | | | |
| 12660663 | MARIA TERESA MACHAIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 12665401 | MARIA VICTORIA SCOLARI | ADDRESS ON FILE | | | | | | | |
| 12806034 | MARIA, EMYLEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810776 | MARIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12794988 | MARIA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12754119 | MARIACHI IMPORTS INC | 2303 GARRY ROAD UNIT 5 | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | |
| 12754120 | MARIACHI IMPORTS INC | AMY KIMMICH 1129 CHRISTIAN STREET | | | | PHILADELPHIA | PA | 19147 | |
| 12660852 | MARIANELLA GENATIOS SEQUERA & | ADDRESS ON FILE | | | | | | | |
| 12798313 | MARIANI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12663244 | MARIANNA DAY | ADDRESS ON FILE | | | | | | | |
| 12658158 | MARIANNE EIVINS | ADDRESS ON FILE | | | | | | | |
| 12658812 | MARIANNE FREY TTEE | ADDRESS ON FILE | | | | | | | |
| 12659548 | MARIANNE J ALLEN & | ADDRESS ON FILE | | | | | | | |
| 12757794 | MARIANNE KOO | ADDRESS ON FILE | | | | | | | |
| 12754121 | MARIANNE RICHMOND STUDIOS INC | 3900 STINSON BOULEVARD NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 12665400 | MARIANO A BOGLIACINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12661049 | MARIANO LUIS PRIMAVERA | ADDRESS ON FILE | | | | | | | |
| 12660347 | MARIANO PEROTTI | ADDRESS ON FILE | | | | | | | |
| 12791097 | MARIANO, ARIONNA | ADDRESS ON FILE | | | | | | | |
| 12781734 | MARIANO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814197 | MARICLE, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12782174 | MARICONDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12740158 | MARICOPA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| 12746011 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072 | |
| 12746010 | MARICOPA COUNTY TREASURER | P.O. BOX 78574 | | | | PHOENIX | AZ | 85062 | |
| 12666440 | MARICOPA COUNTY TREASURER (PERSONAL) | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| 12754122 | MARIE ALAN LLC DBA CURIOUS BABY | 2618 CASON STREET | | | | HOUSTON | TX | 77005 | |
| 12657860 | MARIE CARMELITE DAIGRE | ADDRESS ON FILE | | | | | | | |
| 12659051 | MARIE E POORTINGA | ADDRESS ON FILE | | | | | | | |
| 12665399 | MARIE E TURNEY LIVING TR | ADDRESS ON FILE | | | | | | | |
| 12659549 | MARIE HAMMES | ADDRESS ON FILE | | | | | | | |
| 12664165 | MARIE HANNA | ADDRESS ON FILE | | | | | | | |
| 12732273 | MARIE KROPP | ADDRESS ON FILE | | | | | | | |
| 12663871 | MARIE L MCCRACKEN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657562 | MARIE L MIRTICH (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663245 | MARIE LYNN EASON | ADDRESS ON FILE | | | | | | | |
| 12750173 | MARIE S. SPESS REV TRUST | ADDRESS ON FILE | | | | | | | |
| 12658813 | MARIE SQUIRES AND | ADDRESS ON FILE | | | | | | | |
| 12805494 | MARIE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12750535 | MARIEDA PARTNERS LIMITED | PRACA PERO VAZ DE CAMINHA 50 | CASA 11 | | | SAO PAULO SP | | 05452-070 | BRAZIL |
| 12750174 | MARIELA LAURA YOFFE | ADDRESS ON FILE | | | | | | | |
| 12754123 | MARIE'S ORIGINAL FORMULAS LLC | 205 DRAPER WAY STE 100 | | | | PEARL RIVER | NY | 10965 | |
| 12671149 | MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| 12782162 | MARIETTI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12720730 | MARIGOLD ARTISANS LLC | 2102 83RD STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 12720731 | MARIGOLD ENTERPRISES LTD | 713-714 HUNGHOM COMMER. CENTRE | | | | HUNGHOM | | | HONG KONG |
| 12661666 | MARIJO PAULUS | ADDRESS ON FILE | | | | | | | |
| 12733517 | MARILYN C. DELLY | ADDRESS ON FILE | | | | | | | |
| 12660065 | MARILYN CARTER GEDDES | ADDRESS ON FILE | | | | | | | |
| 12661667 | MARILYN E ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12663246 | MARILYN FOX ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658814 | MARILYN GNEWIKOW & | ADDRESS ON FILE | | | | | | | |
| 12658159 | MARILYN J HARRIS CREDIT SHELTE | ADDRESS ON FILE | | | | | | | |
| 12657861 | MARILYN L WATERS TR | ADDRESS ON FILE | | | | | | | |
| 12658160 | MARILYN LINSALATA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658815 | MARILYN M L FONG | ADDRESS ON FILE | | | | | | | |
| 12660753 | MARILYN PROSPERO | ADDRESS ON FILE | | | | | | | |
| 12665167 | MARILYN SCHIFFMAN | ADDRESS ON FILE | | | | | | | |
| 12665248 | MARILYN SCHIFFMAN | ADDRESS ON FILE | | | | | | | |
| 12665894 | MARILYN TAGGART (IRA) | ADDRESS ON FILE | | | | | | | |
| 12789187 | MARIN AGUIRRE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12771689 | MARIN COUNTRY MART, LLC | 2257C LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 12771690 | MARIN COUNTRY MART, LLC | C/O J.S. ROSENFIELD & CO. | 921 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | |
| 12730151 | MARIN COUNTRY MART, LLC | FILE 1287 | 1801 W. OLYMPIC BLVD208681 | | | PASADENA | CA | 91199 | |
| 12732719 | MARIN COUNTY DISTRICT ATTORNEY | 3501 CIVIC CENTER DRIVE | ROOM 415 | | | SAN RAFAEL | CA | 94903 | |
| 12666392 | MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 12723875 | MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 / ROOM 200 | CIVIC CENTER | | | SAN RAFAEL | CA | 94913 | |
| 12734153 | MARIN COUNTY TAX COLLECTOR_LIC270209 | CIVIC CENTER | P.O. BOX 4220 / ROOM 200 | | | SAN RAFAEL | CA | 94913 | |
| 12732612 | MARIN COUNTY TAX COLLECTOR_LIC270209 | P.O. BOX 4220 / ROOM 200 | CIVIC CENTER | | | SAN RAFAEL | CA | 94913 | |
| 12799532 | MARIN HERRERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12656646 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE. | | | | CORTE MADERA | CA | 94925 | |
| 12793445 | MARIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12786399 | MARIN, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12790402 | MARIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12782644 | MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807639 | MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 12720732 | MARINA ALEXIA DBA ALEKO | 8307 S 192ND ST | | | | KENT | WA | 98032 | |
| 12662109 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 12731841 | MARINA GARDNER | ADDRESS ON FILE | | | | | | | |
| 12732941 | MARINA GRAPHIC CENTER, INC. | 12901 CERISE AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 12736065 | MARINAIRE TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736066 | MARINAIRE TECHNOLOGIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736067 | MARINAIRE TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736068 | MARINAIRE TECHNOLOGIES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736069 | MARINAIRE TECHNOLOGIES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12808486 | MARINARO, KATE | ADDRESS ON FILE | | | | | | | |
| 12731700 | MARINE TOYS FOR TOTS | 18251, QUANTICO GATEWAY DR | FOUNDATION | | | TRIANGLE | VA | 22172 | |
| 12748854 | MARINE TRANSPORTATION | 519 DOWD AVE | INTERMODAL INC | | | ELIZABETH | NJ | 07201 | |
| 12748853 | MARINE TRANSPORTATION | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| 12758614 | MARINEMAX EAST, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758615 | MARINEMAX EAST, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758616 | MARINEMAX EAST, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758617 | MARINEMAX EAST, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12660610 | MARINER WEALTH ADVISORS LLC | MARINER MANAGED | 5700 WEST 112TH STREET | SUITE 500 | | LEAWOOD | KS | 66211 | |
| 12780163 | MARINES AGUILERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784367 | MARING, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12807659 | MARING, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12792440 | MARING, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12790744 | MARIN-GONZALEZ, LITZY | ADDRESS ON FILE | | | | | | | |
| 12797429 | MARINO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12741948 | MARINO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12785537 | MARINO, TERRY | ADDRESS ON FILE | | | | | | | |
| 12664657 | MARIO A GAGLIANO | ADDRESS ON FILE | | | | | | | |
| 12731458 | MARIO ALONSO | ADDRESS ON FILE | | | | | | | |
| 12660066 | MARIO B CODISPOTI IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665620 | MARIO DURAN LAURA TROMELLINI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12720733 | MARIO INDUSTRIES | P.O. BOX 3190 | | | | ROANOKE | VA | 24015 | |
| 12661050 | MARIO KACZKA | ADDRESS ON FILE | | | | | | | |
| 12665398 | MARIO NAJMAN SLONIMCZYK & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664200 | MARIO NINO FORNASINI SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12660853 | MARIO SERGIO BANCHIK & MIRTA | ADDRESS ON FILE | | | | | | | |
| 12740159 | MARION COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 601 SE 25TH AVE | | | OCALA | FL | 34471 | |
| 12749578 | MARION COUNTY | P.O. BOX 2511 | | | | SALEM | OR | 97308 | |
| 12749579 | MARION COUNTY | P.O. BOX 3416 | | | | PORTLAND | OR | 97208 | |
| 12749577 | MARION COUNTY | P.O. BOX 970 | TAX COLLECTOR | | | OCALA | FL | 34478 | |
| 12666390 | MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE | | | | OCALA | FL | 34471 | |
| 12666128 | MARION COUNTY TAX COLLECTOR | P.O. BOX 3416 | | | | PORTLAND | OR | 97208-3416 | |
| 12732630 | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | | PORTLAND | OR | 97208 | |
| 12756434 | MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET | ROOM 1001 CITY-COUNTY BLDG. | | | INDIANAPOLIS | IN | 46204 | |
| 12756435 | MARION COUNTY TREASURER | P.O. BOX 6145 | | | | INDIANAPOLIS | IN | 46206 | |
| 12792251 | MARION, LAILA | ADDRESS ON FILE | | | | | | | |
| 12810099 | MARION, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814721 | MARIONI-BANEGAS, LIZZLA | ADDRESS ON FILE | | | | | | | |
| 12757549 | MARISA KAROLEK | ADDRESS ON FILE | | | | | | | |
| 12778046 | MARISCAL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12785421 | MARISCAL, LLENI | ADDRESS ON FILE | | | | | | | |
| 12799108 | MARISCAL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12803083 | MARISCAL-FRANCO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12799769 | MARISCHEN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12732925 | MARISSA DURAZZO | ADDRESS ON FILE | | | | | | | |
| 12663612 | MARISSA ISABEL MORENO YOUNG | ADDRESS ON FILE | | | | | | | |
| 12756234 | MARISSA SIDEL | ADDRESS ON FILE | | | | | | | |
| 12756235 | MARISSA SIDEL | ADDRESS ON FILE | | | | | | | |
| 12757846 | MARITIME ELECTRIC | 180 KENT STREET | | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| 12774448 | MARJORIE ALPERT & IRWIN CHASE, TRUSTEES | ADDRESS ON FILE | | | | | | | |
| 12733421 | MARJORIE BOWEN | ADDRESS ON FILE | | | | | | | |
| 12750534 | MARJORIE DEIMUND TTEE | ADDRESS ON FILE | | | | | | | |
| 12731437 | MARJORIE KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12657563 | MARJORIE OHAUS LILLARD ADM | ADDRESS ON FILE | | | | | | | |
| 12656969 | MARJORIE S SHAPIRO IRA TD | ADDRESS ON FILE | | | | | | | |
| 12664872 | MARK 1 DEALER SERVICES INC | 11734 MORAN RD | | | | AZLE | TX | 76020-5528 | |
| 12750365 | MARK A HAUB TRUSTEE FBO JENNIFER E H | ADDRESS ON FILE | | | | | | | |
| 12665397 | MARK A LOPARCO | ADDRESS ON FILE | | | | | | | |
| 12657186 | MARK A RABINOWITZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12665210 | MARK A SCHUETTE | ADDRESS ON FILE | | | | | | | |
| 12664463 | MARK A SUTHERLAND (IRA) | ADDRESS ON FILE | | | | | | | |
| 12664244 | MARK A WALZER TTEE | ADDRESS ON FILE | | | | | | | |
| 12657987 | MARK ALAN SALERNO | ADDRESS ON FILE | | | | | | | |
| 12750246 | MARK ANTHONY BUTLER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665396 | MARK BLINDERMAN | ADDRESS ON FILE | | | | | | | |
| 12657337 | MARK C AZAR IRA | ADDRESS ON FILE | | | | | | | |
| 12665004 | MARK C EIDSON (SEP IRA) | ADDRESS ON FILE | | | | | | | |
| 12663247 | MARK C PHILLIPS & | ADDRESS ON FILE | | | | | | | |
| 12658161 | MARK C SHUNATONA | ADDRESS ON FILE | | | | | | | |
| 12744534 | MARK COTE | ADDRESS ON FILE | | | | | | | |
| 12755110 | MARK CRAIG, LICENSE DIRECTOR | 100 NORTHSIDE SQUARE, RM 108 | MADISON COUNTY LICENSE DEPT | | | HUNTSVILLE | AL | 35801 | |
| 12755111 | MARK CRAIG, LICENSE DIRECTOR | 1918 N MEMORIAL PARKWAY | MADISON COUNTY | | | HUNTSVILLE | AL | 35801 | |
| 12734157 | MARK CRAIG, LICENSE DIRECTOR | MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQUARE, RM 108 | | | HUNTSVILLE | AL | 35801 | |
| 12657564 | MARK D DRESSLER & | ADDRESS ON FILE | | | | | | | |
| 12664656 | MARK D GREEN | ADDRESS ON FILE | | | | | | | |
| 12750367 | MARK D SALMANS SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657862 | MARK DZIUK AND | ADDRESS ON FILE | | | | | | | |
| 12657863 | MARK E COLVIN OR | ADDRESS ON FILE | | | | | | | |
| 12661517 | MARK E TAYLOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660440 | MARK EDWARD HERBERT | ADDRESS ON FILE | | | | | | | |
| 12657338 | MARK EDWARD WARREN | ADDRESS ON FILE | | | | | | | |
| 12656901 | MARK EDWARD WARREN | ADDRESS ON FILE | | | | | | | |
| 12657142 | MARK EDWARD WARREN & | ADDRESS ON FILE | | | | | | | |
| 12657959 | MARK EUGENE IRWIN | ADDRESS ON FILE | | | | | | | |
| 12664871 | MARK F LATOURELLE TTEE | ADDRESS ON FILE | | | | | | | |
| 12661668 | MARK F NEAL | ADDRESS ON FILE | | | | | | | |
| 12665395 | MARK F SESTI & BARBARA R SESTI JT TEN TOD | ADDRESS ON FILE | | | | | | | |
| 12750368 | MARK F WARNER | ADDRESS ON FILE | | | | | | | |
| 12744971 | MARK FELDSTEIN & ASSOCIATES INC. | 6703 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 12744973 | MARK FELDSTEIN & ASSOCIATES INC. | P.O. BOX 322 | | | | SYLVANIA | OH | 43560 | |
| 12744972 | MARK FELDSTEIN & ASSOCIATES INC. IMPORT | 6703 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 12659550 | MARK FRANCIS KILEY | ADDRESS ON FILE | | | | | | | |
| 12660348 | MARK FREDERICK NOBLE | ADDRESS ON FILE | | | | | | | |
| 12663248 | MARK FREDERICK NOBLE & | ADDRESS ON FILE | | | | | | | |
| 12750369 | MARK HAROLD FOX | ADDRESS ON FILE | | | | | | | |
| 12658162 | MARK HENRY RICHTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12659107 | MARK IAMONACO | ADDRESS ON FILE | | | | | | | |
| 12664436 | MARK J AND JUDY E BAUM LIVING | ADDRESS ON FILE | | | | | | | |
| 12656902 | MARK J MACKEY & | ADDRESS ON FILE | | | | | | | |
| 12658816 | MARK JONESON SIMPLE IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663872 | MARK JUDY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663613 | MARK K SARLO | ADDRESS ON FILE | | | | | | | |
| 12756323 | MARK KUSHINKA | ADDRESS ON FILE | | | | | | | |
| 12663498 | MARK L DAWSON | ADDRESS ON FILE | | | | | | | |
| 12660854 | MARK L LASKY | ADDRESS ON FILE | | | | | | | |
| 12658817 | MARK LEE KEUTZER | ADDRESS ON FILE | | | | | | | |
| 12657565 | MARK MALYAK | ADDRESS ON FILE | | | | | | | |
| 12660602 | MARK MARTIN & | ADDRESS ON FILE | | | | | | | |
| 12732651 | MARK NOCHE | ADDRESS ON FILE | | | | | | | |
| 12661669 | MARK PETER HENRI LIEFFERS | ADDRESS ON FILE | | | | | | | |
| 12661479 | MARK QUINN | ADDRESS ON FILE | | | | | | | |
| 12663499 | MARK R HETTLER & | ADDRESS ON FILE | | | | | | | |
| 12659551 | MARK R HOPKINS & | ADDRESS ON FILE | | | | | | | |
| 12662775 | MARK RICHARD ACKAWAY | ADDRESS ON FILE | | | | | | | |
| 12657864 | MARK RICHARD DUBOVICK IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661670 | MARK S FRANCE | ADDRESS ON FILE | | | | | | | |
| 12658254 | MARK S MOOSCHEKIAN | ADDRESS ON FILE | | | | | | | |
| 12658163 | MARK S NOWACKI IRA | ADDRESS ON FILE | | | | | | | |
| 12661466 | MARK S SZERLIP (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662883 | MARK SCHWARZ | ADDRESS ON FILE | | | | | | | |
| 12750622 | MARK SUTHERLAND (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665893 | MARK SWANSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657566 | MARK T. BEELER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12659769 | MARK TALLEY | ADDRESS ON FILE | | | | | | | |
| 12731714 | MARK TRITTON | ADDRESS ON FILE | | | | | | | |
| 12731713 | MARK TRITTON | ADDRESS ON FILE | | | | | | | |
| 12739966 | MARK TRITTON | ADDRESS ON FILE | | | | | | | |
| 12657567 | MARK W HORDES | ADDRESS ON FILE | | | | | | | |
| 12663614 | MARK W THOMSON | ADDRESS ON FILE | | | | | | | |
| 12663249 | MARK WEIDERMAN | ADDRESS ON FILE | | | | | | | |
| 12801294 | MARK, ARNETTA | ADDRESS ON FILE | | | | | | | |
| 12816345 | MARK, DEEPA | ADDRESS ON FILE | | | | | | | |
| 12791103 | MARKEE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12778071 | MARKERT-SABANDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771777 | MARKET BASKET | NAUDZUNAS, CHRIS, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 12730517 | MARKET HEIGHTS, LTD. | 2001 ROSS AVENUE, SUITE 550 | C/O DIRECT DEVELOPMENT208758 | | | DALLAS | TX | 75201 | |
| 12766960 | MARKET HEIGHTS, LTD. | TECKMAN, ADAM | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE SUITE 4601 | | DALLAS | TX | 75201 | |
| 12720737 | MARKET PLACE SOLUTIONS LLC | 26565 AGOURA ROAD SUITE 200 | | | | CALABASAS | CA | 91302 | |
| 12720738 | MARKET SOLUTIONS GROUP INC. | 125 BROAD AVENUE UNT C-18 | | | | NORTH BERGEN TOWNSHIP | NJ | 07047 | |
| 12720739 | MARKET SOLUTIONS GROUP INC. | 75 AIRCRAFT ROAD | | | | SOUTHINGTON | CT | 06489 | |
| 12720740 | MARKET SOLUTIONS GROUP LLC | GUARDIAN LOGISTICSSWEETIE PIE 2525 WHILDEN DR | | | | RALEIGH | NC | 27609 | |
| 12720741 | MARKET SOLUTIONS GROUP LLC | P.O. BOX 99366 | | | | RALEIGH | NC | 27624 | |
| 12730903 | MARKET SQUARE ASSOC.LLC | 2121 PONCE DELEON BLVD #1250 | | | | CORAL GABLES | FL | 33134 | |
| 12720742 | MARKET SQUARE FOOD COMPANY LLC | 444 OLD SKOKIE ROAD | | | | PARK CITY | IL | 60085 | |
| 12755958 | MARKET SQUARE OWNERS LLC | 120 SOUTH CENTRAL SUITE# 500 | C/O SANSONE GROUP263295 | | | SAINT LOUIS | MO | 63105 | |
| 12776001 | MARKET SQUARE OWNERS LLC | C/O NATIONAL ASSET SERVICES | 5901 W. CENTURY BLVD. #1107 | | | LOS ANGELES | CA | 90045 | |
| 12730520 | MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 12766992 | MARKET STREET FLOWOOD, LP | COOPER, KAREN, PROPERTY MANAGER | TRADEMARK PROPERTY COMPANY | 1600 WEST 7TH ST, SUITE 400 | | FORT WORTH | TX | 76102 | |
| 12731891 | MARKET TRACK LLC | 24 E WASHINGTON ST | DBA NUMERATORSTE 1200 | | | CHICAGO | IL | 60602 | |
| 12731892 | MARKET TRACK LLC | P.O. BOX 28781 | | | | NEW YORK | NY | 10087 | |
| 12744970 | MARKET UNION CO.LTD | NO 4 BLD NO920 QIQIHAR ROAD | | | | SHANGHAI | | | CHINA |
| 12744969 | MARKET UNION CO.LTD IMPORT | 7FNO1 BLD HITECH SCIENCE SQR | NO 1498 JIANGNAN RD | | | NINGBO | | 315040 | CHINA |
| 12748623 | MARKET VISION RESEARCH INC | 5151 PFEIFFER RD | SUITE 300 | | | CINCINNATI | OH | 45242 | |
| 12720734 | MARKETHUB RETAIL SERVICES LLC | 5080 PARIS STREET | | | | DENVER | CO | 80239 | |
| 12742960 | MARKETING MESSAGES | 255 BEAR HILL RD 4TH FLOOR | | | | WALTHAM | MA | 02451 | |
| 12742959 | MARKETING MESSAGES | 51 WINCHESTER ST. SUITE 203 | | | | NEWTON | MA | 02461 | |
| 12720735 | MARKETING RESULTS LTD | 3985 GROVES ROAD | | | | COLUMBUS | OH | 43232 | |
| 12736420 | MARKETING SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736421 | MARKETING SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736422 | MARKETING SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736419 | MARKETING SOLUTIONS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12731028 | MARKETLAND PLAZA LLC | 867915 RELIABLE PKWY | 213990REM | | | CHICAGO | IL | 60689 | |
| 12731027 | MARKETLAND PLAZA LLC | 867915 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12756379 | MARKETPLACE AT EDGEWATER, LLC | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12775254 | MARKETPLACE AT EDGEWATER, LLC, | SCHWEITZER, JON | 1651 RARITAN ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| 12728347 | MARKETPLACE AT ROCKAWAY, LLC | 2025 LINCOLN HIGHWAY | SUITE # 220204527 | | | EDISON | NJ | 08817 | |
| 12765286 | MARKETPLACE AT ROCKAWAY, LLC | C/O FRIENDWELL MANAGEMENT USA LLC | 2035 LINCOLN HIGHWAY SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12727727 | MARKETPLACE AT VERNON HILLS | 711 HIGH STREET | LLC PROPERTY 027110268634 | | | DES MOINES | IA | 50392 | |
| 12727728 | MARKETPLACE AT VERNON HILLS | P.O. BOX 734754 | LLCPROPERTY 027110268634 | | | CHICAGO | IL | 60673 | |
| 12765186 | MARKETPLACE AT VERNON HILLS, LLC | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| 12720736 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12725602 | MARKETPLACE WEST PARTNERS LLC | P.O. BOX 80510 | | | | BILLINGS | MT | 59108 | |
| 12775980 | MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | |
| 12730646 | MARKETPLACE WEST PARTNERS, LLC | P.O. BOX 80510 | C/O STEVE CORNING208802 | | | BILLINGS | MT | 59108 | |
| 12727319 | MARKETVIEW RESEARCH GROUP INC | 115 RIVER ROAD SUITE 105 | | | | EDGEWATER | NJ | 07020 | |
| 12741226 | MARKIEWICZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778767 | MARKIEWICZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12773078 | MARKLAND PLAZA, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 12794231 | MARKLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12800894 | MARKOVA, YEVHENIIA | ADDRESS ON FILE | | | | | | | |
| 12788876 | MARKOWITZ, BETH | ADDRESS ON FILE | | | | | | | |
| 12742244 | MARKOWSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12780763 | MARKOWSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12787768 | MARKOWSKI, VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802282 | MARKS, JACK | ADDRESS ON FILE | | | | | | | |
| 12814868 | MARKS, JOEL | ADDRESS ON FILE | | | | | | | |
| 12810043 | MARKS, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12741803 | MARKS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810478 | MARKS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811109 | MARKS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12741853 | MARKS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12811633 | MARKS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12813501 | MARKS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12803179 | MARKWARTH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792671 | MARKWICA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12744974 | MARKWINS | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12744975 | MARKWINS | MARKWINS BEAUTY BRANDS INC P.O. BOX 102310 | | | | PASADENA | CA | 91189 | |
| 12654825 | Markwins Beauty Brands | 22067 Ferrero Parkway | | | | City of Industry | CA | 91789 | |
| 12750371 | MARLEEN GUTTERMAN | ADDRESS ON FILE | | | | | | | |
| 12665247 | MARLENE EDGREN | ADDRESS ON FILE | | | | | | | |
| 12657568 | MARLENE HILLARY | ADDRESS ON FILE | | | | | | | |
| 12661051 | MARLENE L GALANTE OR | ADDRESS ON FILE | | | | | | | |
| 12663250 | MARLENE R RADKE | ADDRESS ON FILE | | | | | | | |
| 12807599 | MARLETTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791611 | MARLEY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12741694 | MARLEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807653 | MARLEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12742127 | MARLIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12807656 | MARLIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12743147 | MARLITE | 202 HARGER STREET | P.O. BOX 250 | | | DOVER | OH | 44622 | |
| 12723788 | MARLITE | 202 HARGER STREET | | | | DOVER | OH | 44622 | |
| 12723787 | MARLITE | P.O. BOX 3678 | | | | CAROL STREAM | IL | 60132 | |
| 12723789 | MARLITE | P.O. BOX 6010 | | | | HERMITAGE | PA | 16148 | |
| 12743146 | MARLITE | P.O. BOX 842223 | DIV OF NUDO PRODUCTS INC | | | BOSTON | MA | 02284 | |
| 12733036 | MARLITE_WFC270289 | 202 HARGER STREET | P.O. BOX 250 | | | DOVER | OH | 44622 | |
| 12744976 | MARLON CREATIONS INC. | 2 CONTINENTAL COURT | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12744977 | MARLON CREATIONS INC. | P.O. BOX 1530 | | | | LONG ISLAND CITY | NY | 11101 | |
| 12803420 | MARLOR, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12663251 | MARLOW & VELLA WOODWARD | ADDRESS ON FILE | | | | | | | |
| 12744978 | MARLOW CANDY & NUT COMPANY | 65 HONECK STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12789913 | MARLOW, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12799136 | MARLOW, LAILA | ADDRESS ON FILE | | | | | | | |
| 12786477 | MARLOW, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12742462 | MARMOL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806056 | MARMOL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12785066 | MARMOLEJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12806532 | MARMON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12664104 | MARO GLOBAL INVESTMENTS INC | 5 AVENIDA 18-17 ZONA 14 | PB5 TIFFANY 5 | | | AVENIDA | | | GUATEMALA |
| 12787851 | MAROGI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816483 | MARON, MONICA | ADDRESS ON FILE | | | | | | | |
| 12807588 | MARONEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12813491 | MARONEY, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 12650886 | Marotta, Charles | ADDRESS ON FILE | | | | | | | |
| 12807684 | MAROUGY, JOANN | ADDRESS ON FILE | | | | | | | |
| 12789227 | MAROUN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12811657 | MAROVICH, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12744979 | MARPAC LLC | 2015 CAPITAL DRIVE | | | | WILMINGTON | NC | 28405 | |
| 12778056 | MARQUARDT, ALISON | ADDRESS ON FILE | | | | | | | |
| 12787531 | MARQUARDT, BRODY | ADDRESS ON FILE | | | | | | | |
| 12799738 | MARQUARDT, LORI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744980 | MARQUE IMPEX | OPP NOORPUR VILLAGE CHANDAUSI ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12744981 | MARQUE OF BRANDS AMERICAS LLC | 291 EDGEWOOD ST. | | | | ALEXANDRIA | TN | 37012 | |
| 12796814 | MARQUES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12798812 | MARQUESS, LEONA | ADDRESS ON FILE | | | | | | | |
| 12793143 | MARQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12803926 | MARQUEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12787846 | MARQUEZ, ARASELI | ADDRESS ON FILE | | | | | | | |
| 12802773 | MARQUEZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12795338 | MARQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12796969 | MARQUEZ, ELANIE | ADDRESS ON FILE | | | | | | | |
| 12778529 | MARQUEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12782889 | MARQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12785287 | MARQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12784774 | MARQUEZ, KYLE | ADDRESS ON FILE | | | | | | | |
| 12814818 | MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810144 | MARQUEZ, MILAGRITOS | ADDRESS ON FILE | | | | | | | |
| 12810046 | MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12783433 | MARQUEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12793322 | MARQUEZ, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 12780753 | MARQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12801028 | MARQUEZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12782498 | MARQUEZ-CASTRO, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12794792 | MARQUEZ-MARQUEZ, SABAS | ADDRESS ON FILE | | | | | | | |
| 12794835 | MARQUIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12755756 | MARR | 100-4259 CANADA WAY | | | | BURNBABY | BC | V5G 4Y2 | CANADA |
| 12755757 | MARR | MAJOR APP RECYCLING ROUNDTABLE | 105 WEST 3RD AVE | | | VANCOUVER | BC | V6C 3G1 | CANADA |
| 12807637 | MARRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742322 | MARRA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12792386 | MARRA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813345 | MARRA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12813916 | MARRACCINI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12788862 | MARRACCINI, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12796076 | MARRANT, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12803278 | MARREEL-ALLEY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12799418 | MARRERO CHICO, JAFNY | ADDRESS ON FILE | | | | | | | |
| 12783380 | MARRERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792711 | MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797633 | MARRERO, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12801433 | MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787351 | MARRON, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12790557 | MARRONI, LYNN | ADDRESS ON FILE | | | | | | | |
| 12720744 | MARS INC. | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 12720745 | MARS INC. | P.O. BOX 71209 | | | | CHICAGO | IL | 60694 | |
| 12720746 | MARS PETCARE/DUMMY VENDOR | SETUP DUMMY VENDOR FOR AGREEME NT COLLECTION | | | | UNION | NJ | 07083 | |
| 12720747 | MARS SYMBIOSCIENCE | 20425 SENECA MEADOWS PKWY | | | | GERMANTOWN | MD | 20876 | |
| 12720748 | MARS SYMBIOSCIENCE | P.O. BOX 10786 | | | | GAITHERSBURG | MD | 20898 | |
| 12808516 | MARSALLI, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12794875 | MARSH, ASHAE | ADDRESS ON FILE | | | | | | | |
| 12805492 | MARSH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801233 | MARSH, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12800827 | MARSH, LEXI | ADDRESS ON FILE | | | | | | | |
| 12778693 | MARSH, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 12814823 | MARSH, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 12750247 | MARSHA FARISS | ADDRESS ON FILE | | | | | | | |
| 12663252 | MARSHA R WHITE TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664655 | MARSHA RAE ELLENTUCK | ADDRESS ON FILE | | | | | | | |
| 12663873 | MARSHALL BORDEN THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12663874 | MARSHALL BORDEN THOMPSON III & | ADDRESS ON FILE | | | | | | | |
| 12744982 | MARSHALL HOME CORP. | 2811 HARMAN DR | | | | ELKHART | IN | 46514 | |
| 12720743 | MARSHALL HOME CORP. | 52876 HARMAN DR | | | | ELKHART | IN | 46514 | |
| 12660067 | MARSHALL J MCMILLAN AND | ADDRESS ON FILE | | | | | | | |
| 12747218 | MARSHALL M. STERN, P.C. | 17 CARDIFF COURT | | | | HUNTINGTON STATION | NY | 11746 | |
| 12741570 | MARSHALL STULTZ, CLARE | ADDRESS ON FILE | | | | | | | |
| 12804710 | MARSHALL STULTZ, CLARE | ADDRESS ON FILE | | | | | | | |
| 12785191 | MARSHALL, ATYANA | ADDRESS ON FILE | | | | | | | |
| 12815329 | MARSHALL, CANTY | ADDRESS ON FILE | | | | | | | |
| 12804762 | MARSHALL, CAROL | ADDRESS ON FILE | | | | | | | |
| 12802033 | MARSHALL, DAMIAH | ADDRESS ON FILE | | | | | | | |
| 12801107 | MARSHALL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795112 | MARSHALL, HARMONY | ADDRESS ON FILE | | | | | | | |
| 12782945 | MARSHALL, JAQUITTA | ADDRESS ON FILE | | | | | | | |
| 12799267 | MARSHALL, JAYMES | ADDRESS ON FILE | | | | | | | |
| 12800395 | MARSHALL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781885 | MARSHALL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787015 | MARSHALL, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808507 | MARSHALL, KEERA | ADDRESS ON FILE | | | | | | | |
| 12790440 | MARSHALL, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12809107 | MARSHALL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809126 | MARSHALL, LISA | ADDRESS ON FILE | | | | | | | |
| 12810107 | MARSHALL, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12795527 | MARSHALL, NAPORSHE | ADDRESS ON FILE | | | | | | | |
| 12798786 | MARSHALL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12797482 | MARSHALL, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 12800628 | MARSHALL, TASHA | ADDRESS ON FILE | | | | | | | |
| 12778753 | MARSHALL, TERRY | ADDRESS ON FILE | | | | | | | |
| 12813494 | MARSHALL, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12780272 | MARSHALL, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 12803255 | MARSHBURN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12782075 | MARSICO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12794103 | MARSIGLIANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12660731 | MARTA BASTERRECHEA | ADDRESS ON FILE | | | | | | | |
| 12750533 | MARTA BRUNET & ALEXIS BRUNET 5704 | ADDRESS ON FILE | | | | | | | |
| 12750372 | MARTA JULIA BORELLI CATTANEO | ADDRESS ON FILE | | | | | | | |
| 12720749 | MARTCO EXPORT PVT LTD | LODHIPUR RAJPUT DELHI ROAD | MORADABAD | | | UTTAR PRADESH | | 244001 | INDIA |
| 12742293 | MARTE, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 12789514 | MARTE, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 12778040 | MARTE, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 12807665 | MARTE, JUDERCA | ADDRESS ON FILE | | | | | | | |
| 12803699 | MARTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12807584 | MARTEL, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12658330 | MARTELL R STRINGHAM | ADDRESS ON FILE | | | | | | | |
| 12789323 | MARTELL, KARLA | ADDRESS ON FILE | | | | | | | |
| 12809117 | MARTELO, LUISA | ADDRESS ON FILE | | | | | | | |
| 12788172 | MARTENS, RIANA | ADDRESS ON FILE | | | | | | | |
| 12784108 | MARTEY-CAULLEY, JOHNNYEDWARD | ADDRESS ON FILE | | | | | | | |
| 12778982 | MARTEY-CAULLEY, MAXINEJOY | ADDRESS ON FILE | | | | | | | |
| 12750621 | MARTHA DESALVO | ADDRESS ON FILE | | | | | | | |
| 12657569 | MARTHA G NEWMOYER | ADDRESS ON FILE | | | | | | | |
| 12657187 | MARTHA I TERAN | ADDRESS ON FILE | | | | | | | |
| 12750620 | MARTHA JANE STEPHENS | ADDRESS ON FILE | | | | | | | |
| 12750373 | MARTHA R SICONOLFI ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657865 | MARTHA S TERRY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665892 | MARTHA STINNETT | ADDRESS ON FILE | | | | | | | |
| 12661052 | MARTHA SUE GILLY AND | ADDRESS ON FILE | | | | | | | |
| 12792000 | MARTHONE, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12750374 | MARTIN ALEXANDER CONE TTEE | ADDRESS ON FILE | | | | | | | |
| 12660855 | MARTIN CARLOS IVES & | ADDRESS ON FILE | | | | | | | |
| 12740160 | MARTIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2401 SE MONTEREY RD | | | STUART | FL | 34996 | |
| 12666228 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 12656496 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | | | STUART | FL | 34996 | |
| 12750619 | MARTIN DARIO BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 12720750 | MARTIN DESIGNS LIMITED | 2121 COTTAGE STREET | | | | ASHLAND | OH | 44805 | |
| 12657570 | MARTIN E COOPERMAN | ADDRESS ON FILE | | | | | | | |
| 12750248 | MARTIN EDWARD KALISKER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750249 | MARTIN ENRIQUE BENVENUTI | ADDRESS ON FILE | | | | | | | |
| 12656845 | MARTIN FAUSTO BRIGHENTI | ADDRESS ON FILE | | | | | | | |
| 12657571 | MARTIN G MUELLER | ADDRESS ON FILE | | | | | | | |
| 12662687 | MARTIN JOE CAMPBELL ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665166 | MARTIN M MASS | ADDRESS ON FILE | | | | | | | |
| 12750596 | MARTIN QUINN ESTES | ADDRESS ON FILE | | | | | | | |
| 12775137 | MARTIN REALTY & DEVELOPMENT COMPANY | MARTIN , STEVE, LANDLORD | 15 HAMPTON HOUSE RD STE 100 | | | NEWTON | NJ | 07860 | |
| 12720751 | MARTIN SVENSSON HOME | 3215 E SLAUSON AVE | | | | LOS ANGELES | CA | 90058 | |
| 12720752 | MARTIN SVENSSON HOME | P.O. BOX 58291 | | | | LOS ANGELES | CA | 90058 | |
| 12659552 | MARTIN TERWILLIGER | ADDRESS ON FILE | | | | | | | |
| 12663875 | MARTIN THOMAS WILSON | ADDRESS ON FILE | | | | | | | |
| 12750618 | MARTIN W MACHEN SR (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12663253 | MARTIN WAYNE DAVIS & KAREN ARLIENE | ADDRESS ON FILE | | | | | | | |
| 12791730 | MARTIN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12778078 | MARTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12803928 | MARTIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12778033 | MARTIN, ANN | ADDRESS ON FILE | | | | | | | |
| 12778051 | MARTIN, ANNE | ADDRESS ON FILE | | | | | | | |
| 12740343 | MARTIN, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12780383 | MARTIN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12814017 | MARTIN, AQUATTA | ADDRESS ON FILE | | | | | | | |
| 12740451 | MARTIN, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12778572 | MARTIN, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12779418 | MARTIN, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12804724 | MARTIN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804731 | MARTIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794082 | MARTIN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12796821 | MARTIN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12814984 | MARTIN, CHOICE | ADDRESS ON FILE | | | | | | | |
| 12804733 | MARTIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12788772 | MARTIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12788181 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779431 | MARTIN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12785854 | MARTIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12816041 | MARTIN, DAKE | ADDRESS ON FILE | | | | | | | |
| 12805508 | MARTIN, DALE | ADDRESS ON FILE | | | | | | | |
| 12779929 | MARTIN, ERIK | ADDRESS ON FILE | | | | | | | |
| 12806550 | MARTIN, GINA | ADDRESS ON FILE | | | | | | | |
| 12816216 | MARTIN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12787736 | MARTIN, HOPE | ADDRESS ON FILE | | | | | | | |
| 12806886 | MARTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12792968 | MARTIN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12784662 | MARTIN, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12807661 | MARTIN, JANE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815664 | MARTIN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12797296 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800641 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741335 | MARTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784025 | MARTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779507 | MARTIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781750 | MARTIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795282 | MARTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12793485 | MARTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12808488 | MARTIN, KARINNE | ADDRESS ON FILE | | | | | | | |
| 12808495 | MARTIN, KASEY | ADDRESS ON FILE | | | | | | | |
| 12802218 | MARTIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12792262 | MARTIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808491 | MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12742238 | MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780202 | MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816833 | MARTIN, KOQUISE | ADDRESS ON FILE | | | | | | | |
| 12813982 | MARTIN, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12814091 | MARTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814057 | MARTIN, LAZAIRA | ADDRESS ON FILE | | | | | | | |
| 12809148 | MARTIN, LEWANDA | ADDRESS ON FILE | | | | | | | |
| 12809122 | MARTIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12815902 | MARTIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12810023 | MARTIN, MADELYNNE | ADDRESS ON FILE | | | | | | | |
| 12810031 | MARTIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12788543 | MARTIN, MARISA | ADDRESS ON FILE | | | | | | | |
| 12810028 | MARTIN, MARK | ADDRESS ON FILE | | | | | | | |
| 12787083 | MARTIN, MATIAS | ADDRESS ON FILE | | | | | | | |
| 12791059 | MARTIN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12800228 | MARTIN, MYKIA | ADDRESS ON FILE | | | | | | | |
| 12790598 | MARTIN, NADIA | ADDRESS ON FILE | | | | | | | |
| 12798838 | MARTIN, NATAISHA | ADDRESS ON FILE | | | | | | | |
| 12810766 | MARTIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12797514 | MARTIN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810775 | MARTIN, NOORA | ADDRESS ON FILE | | | | | | | |
| 12795925 | MARTIN, PARIS | ADDRESS ON FILE | | | | | | | |
| 12811112 | MARTIN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12785524 | MARTIN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12798006 | MARTIN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811641 | MARTIN, RANDY | ADDRESS ON FILE | | | | | | | |
| 12798542 | MARTIN, RICK | ADDRESS ON FILE | | | | | | | |
| 12801521 | MARTIN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12812360 | MARTIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812416 | MARTIN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12740903 | MARTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12796535 | MARTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12786512 | MARTIN, SIRENITY | ADDRESS ON FILE | | | | | | | |
| 12798490 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12793515 | MARTIN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12790296 | MARTIN, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12801307 | MARTIN, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12740766 | MARTIN, TYANNA | ADDRESS ON FILE | | | | | | | |
| 12778463 | MARTIN, TYANNA | ADDRESS ON FILE | | | | | | | |
| 12801014 | MARTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785255 | MARTIN, WILL | ADDRESS ON FILE | | | | | | | |
| 12746381 | MARTIN,BROWNE,HULL & HARPER | 500 N FOUNTAIN AVENUE | PLL | | | SPRINGFIELD | OH | 45504 | |
| 12746382 | MARTIN,BROWNE,HULL & HARPER | 500 NORTH FOUNTAIN AVENUE | | | | SPRINGFIELD | OH | 45504 | |
| 12732532 | MARTIN,FROST, & HILL, P.C. | 3345 BEE CAVE RD | SUITE # 105 | | | AUSTIN | TX | 78746 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792148 | MARTIN-ANTHONY, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12661053 | MARTINDALE GLOBAL LTD. | INC. | 450 N FEDERAL HWY APT 1015 | | | BOYNTON BEACH | FL | 33435-4191 | |
| 12781751 | MARTINDALE, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 12801601 | MARTINEZ BAEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800870 | MARTINEZ CARDENAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12778011 | MARTINEZ CASTELLANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12781457 | MARTINEZ DE SALAZAR, FELA | ADDRESS ON FILE | | | | | | | |
| 12802631 | MARTINEZ HERNANDEZ, SAMANTA | ADDRESS ON FILE | | | | | | | |
| 12790422 | MARTINEZ JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12810048 | MARTINEZ LUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781911 | MARTINEZ PONCE, EDISA | ADDRESS ON FILE | | | | | | | |
| 12779917 | MARTINEZ SOTO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12795602 | MARTINEZ, ABRIE | ADDRESS ON FILE | | | | | | | |
| 12794468 | MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12780561 | MARTINEZ, ALDEBHARAN | ADDRESS ON FILE | | | | | | | |
| 12791494 | MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12799729 | MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12778005 | MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12787863 | MARTINEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12740889 | MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12788042 | MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12791884 | MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782011 | MARTINEZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12790517 | MARTINEZ, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12778081 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12794399 | MARTINEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785131 | MARTINEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788091 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778074 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799485 | MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12790978 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784670 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785389 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782759 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12816318 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12794128 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778049 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12783911 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778026 | MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12787974 | MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12803615 | MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12792976 | MARTINEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12798948 | MARTINEZ, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12779261 | MARTINEZ, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 12786880 | MARTINEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12778021 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800180 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778521 | MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778041 | MARTINEZ, ARDETTE | ADDRESS ON FILE | | | | | | | |
| 12778054 | MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 12780920 | MARTINEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12782102 | MARTINEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 12789831 | MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813942 | MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12785048 | MARTINEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 12778955 | MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804127 | MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12816061 | MARTINEZ, BRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798690 | MARTINEZ, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12797533 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12796781 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12797861 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804746 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12785701 | MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816641 | MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12740298 | MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12804774 | MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12802157 | MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785187 | MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804711 | MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804757 | MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792476 | MARTINEZ, DAFNI | ADDRESS ON FILE | | | | | | | |
| 12803021 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12801084 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12796955 | MARTINEZ, DANIELYS | ADDRESS ON FILE | | | | | | | |
| 12782872 | MARTINEZ, DANTE | ADDRESS ON FILE | | | | | | | |
| 12781396 | MARTINEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12805505 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740908 | MARTÍNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801279 | MARTÍNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805454 | MARTINEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12790119 | MARTINEZ, DERECK | ADDRESS ON FILE | | | | | | | |
| 12790175 | MARTINEZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 12782254 | MARTINEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12802895 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12784495 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12782274 | MARTINEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12785377 | MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12784054 | MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12806037 | MARTINEZ, EINI | ADDRESS ON FILE | | | | | | | |
| 12740961 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806047 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806030 | MARTINEZ, ERIANA | ADDRESS ON FILE | | | | | | | |
| 12741630 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806028 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806302 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12780934 | MARTINEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12802592 | MARTINEZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800686 | MARTINEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806759 | MARTINEZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12784664 | MARTINEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 12799892 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12793582 | MARTINEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12806887 | MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 12797713 | MARTINEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12802206 | MARTINEZ, JENNELLE | ADDRESS ON FILE | | | | | | | |
| 12783155 | MARTINEZ, JENNESSA | ADDRESS ON FILE | | | | | | | |
| 12794754 | MARTINEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12798202 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803284 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791074 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778859 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790501 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807935 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807657 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12796937 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779463 | MARTINEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12814526 | MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12798565 | MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12780330 | MARTINEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12815055 | MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12800583 | MARTINEZ, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12798438 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12793001 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807589 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807573 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740526 | MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12781391 | MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12797795 | MARTINEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12742416 | MARTINEZ, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12807615 | MARTINEZ, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12782789 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808472 | MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 12788474 | MARTINEZ, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12809127 | MARTINEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 12792693 | MARTINEZ, LESANDRA | ADDRESS ON FILE | | | | | | | |
| 12788132 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12799483 | MARTÍNEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12779452 | MARTINEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 12809113 | MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12789237 | MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809119 | MARTINEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12809096 | MARTINEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809132 | MARTINEZ, LORI | ADDRESS ON FILE | | | | | | | |
| 12798143 | MARTINEZ, LOURDE | ADDRESS ON FILE | | | | | | | |
| 12741025 | MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12809138 | MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12814801 | MARTINEZ, LYANA | ADDRESS ON FILE | | | | | | | |
| 12810098 | MARTINEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 12779812 | MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810081 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740796 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779465 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810116 | MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 12740396 | MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12810070 | MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12740705 | MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12810080 | MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12787741 | MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12815876 | MARTINEZ, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787486 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12789193 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810074 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741793 | MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12810027 | MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12815382 | MARTINEZ, MIRRANDA | ADDRESS ON FILE | | | | | | | |
| 12788402 | MARTINEZ, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12787364 | MARTINEZ, NAIDELYN | ADDRESS ON FILE | | | | | | | |
| 12789754 | MARTINEZ, NAKIA | ADDRESS ON FILE | | | | | | | |
| 12789173 | MARTINEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12792239 | MARTINEZ, NAYOMI | ADDRESS ON FILE | | | | | | | |
| 12793888 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799640 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12787116 | MARTINEZ, NINFA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740545 | MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12782431 | MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12803417 | MARTINEZ, NYLA | ADDRESS ON FILE | | | | | | | |
| 12816729 | MARTINEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 12782259 | MARTINEZ, PAULO | ADDRESS ON FILE | | | | | | | |
| 12811111 | MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811622 | MARTINEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811645 | MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12801669 | MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12789070 | MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12816418 | MARTINEZ, RENEE | ADDRESS ON FILE | | | | | | | |
| 12786117 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12783897 | MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12815148 | MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12740326 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12782651 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12798583 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12803257 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800420 | MARTINEZ, SANAYA | ADDRESS ON FILE | | | | | | | |
| 12781695 | MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12796479 | MARTINEZ, SELINA | ADDRESS ON FILE | | | | | | | |
| 12799182 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12791601 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800639 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12799976 | MARTINEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 12791190 | MARTINEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12779221 | MARTINEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12799431 | MARTINEZ, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 12801299 | MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12813349 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12797058 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12781584 | MARTINEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813842 | MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 12778645 | MARTINEZ, WASCAR | ADDRESS ON FILE | | | | | | | |
| 12794206 | MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813558 | MARTINEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 12796072 | MARTINEZ, YOHANNA | ADDRESS ON FILE | | | | | | | |
| 12782509 | MARTINEZ, ZITLALI | ADDRESS ON FILE | | | | | | | |
| 12813674 | MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 12788950 | MARTINEZ-COLON, ARIAM | ADDRESS ON FILE | | | | | | | |
| 12785611 | MARTÍNEZCUELLO, TAVAYA | ADDRESS ON FILE | | | | | | | |
| 12778000 | MARTINEZ-DIAZ, ANGELITE | ADDRESS ON FILE | | | | | | | |
| 12785752 | MARTINEZ-MACHADO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12798063 | MARTINEZ-MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12814479 | MARTINEZ-VALDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797536 | MARTINI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800371 | MARTINI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12780832 | MARTINKAT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12782739 | MARTINO, ALISA | ADDRESS ON FILE | | | | | | | |
| 12779505 | MARTINO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12736840 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736841 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736842 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736839 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736846 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736847 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736848 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736845 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736850 | MARTINREA BISHOP CIRCLE ASSEMBLY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736851 | MARTINREA BISHOP CIRCLE ASSEMBLY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736852 | MARTINREA BISHOP CIRCLE ASSEMBLY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736849 | MARTINREA BISHOP CIRCLE ASSEMBLY | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736854 | MARTINREA FABCO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736855 | MARTINREA FABCO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736857 | MARTINREA FABCO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736853 | MARTINREA FABCO | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736859 | MARTINREA HEAVY STAMPINGS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736860 | MARTINREA HEAVY STAMPINGS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736861 | MARTINREA HEAVY STAMPINGS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736858 | MARTINREA HEAVY STAMPINGS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736863 | MARTINREA HOPKINSVILLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758514 | MARTINREA HOPKINSVILLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758515 | MARTINREA HOPKINSVILLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736862 | MARTINREA HOPKINSVILLE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758518 | MARTINREA INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758519 | MARTINREA INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758520 | MARTINREA INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758517 | MARTINREA INTERNATIONAL, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758522 | MARTINREA JONESVILLE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758523 | MARTINREA JONESVILLE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758524 | MARTINREA JONESVILLE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758521 | MARTINREA JONESVILLE LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12778882 | MARTINS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12807623 | MARTINS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12810779 | MARTINS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 12781691 | MARTINS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12725279 | MARTINSBURG COMMONS LLC | 6000 MEMORIAL DR | C/O SMITH REALTY PARTNERS209287 | | | DUBLIN | OH | 43017 | |
| 12725280 | MARTINSBURG COMMONS LLC | P.O. BOX 890852 | | | | CHARLOTTE | NC | 28289 | |
| 12767254 | MARTINSBURG COMMONS WVA LP | C/O RIOCAN (AMERICA) INC.EAST GATE CORPORATE CENTER | 307 FELLOWSHIP ROAD | | | MT. LAUREL | NJ | 08054 | |
| 12729899 | MARTINSBURG COMMONS WVALP | 116-307 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12729898 | MARTINSBURG COMMONS WVALP | RIOCAN AMERICA MGNT INC | 4729 PERKIOMEN AVE210918 | | | READING | PA | 19606 | |
| 12798477 | MARTIN-SMITH, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12804749 | MARTONE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12810145 | MARTONE, MONINNA | ADDRESS ON FILE | | | | | | | |
| 12742439 | MARTONE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810780 | MARTONE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12813975 | MARTORANO, APRIL | ADDRESS ON FILE | | | | | | | |
| 12810036 | MARTY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788796 | MARTZ-CHRONIGER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12782856 | MARUCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783739 | MARUCCI, CAROL | ADDRESS ON FILE | | | | | | | |
| 12804744 | MARUHE, CLARISSE | ADDRESS ON FILE | | | | | | | |
| 12720753 | MARUT ENTERPRISES LLC | 298 S COCONUT LANE | | | | MIAMI BEACH | FL | 33139 | |
| 12750595 | MARVIN BELNICK | ADDRESS ON FILE | | | | | | | |
| 12662314 | MARVIN D HINTEN & | ADDRESS ON FILE | | | | | | | |
| 12660349 | MARVIN DEITCH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657866 | MARVIN GOLDFARB | ADDRESS ON FILE | | | | | | | |
| 12657867 | MARVIN J PITMAN | ADDRESS ON FILE | | | | | | | |
| 12663254 | MARVIN K BECKER | ADDRESS ON FILE | | | | | | | |
| 12662315 | MARVIN L & HELEN BARROW TRUST | ADDRESS ON FILE | | | | | | | |
| 12663876 | MARVIN LEE SHORT TTEE | ADDRESS ON FILE | | | | | | | |
| 12720754 | MARVIN LEEDS MKTG. | 34 WEST 33RD SUITE 1015 | | | | NEW YORK | NY | 10001 | |
| 12658164 | MARVIN N OBERMAN | ADDRESS ON FILE | | | | | | | |
| 12658818 | MARVIN R DUNLAP | ADDRESS ON FILE | | | | | | | |
| 12810071 | MARVIN, MARYELLEN | ADDRESS ON FILE | | | | | | | |
| 12803036 | MARVULLI-PRIEST, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12720755 | MARWAH CORPORATION | 18071 CATALINA COURT | | | | YORBA LINDA | CA | 92886 | |
| 12747689 | MARWAH CORPORATION | 4502 BRICKELL PRIVADO STREET | | | | ONTARIO | CA | 91761 | |
| 12807682 | MARX, JOHN | ADDRESS ON FILE | | | | | | | |
| 12659553 | MARY A ALBERT ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665394 | MARY A MATISIC | ADDRESS ON FILE | | | | | | | |
| 12662316 | MARY ANN BARNAK | ADDRESS ON FILE | | | | | | | |
| 12658819 | MARY ANN GUSTAFSON SAWYER | ADDRESS ON FILE | | | | | | | |
| 12662317 | MARY ANN LIESKE | ADDRESS ON FILE | | | | | | | |
| 12663877 | MARY ANNE HOLLIDAY | ADDRESS ON FILE | | | | | | | |
| 12662318 | MARY B NOBLE | ADDRESS ON FILE | | | | | | | |
| 12750175 | MARY BETH MOTISI TR | ADDRESS ON FILE | | | | | | | |
| 12657188 | MARY BETH OLSON | ADDRESS ON FILE | | | | | | | |
| 12750250 | MARY BETH ORTBALS TTEE | ADDRESS ON FILE | | | | | | | |
| 12657572 | MARY C POLLARD | ADDRESS ON FILE | | | | | | | |
| 12660856 | MARY CARMEN FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 12663878 | MARY CHASE BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12657960 | MARY DOMINIQUE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663500 | MARY E HARRIS | ADDRESS ON FILE | | | | | | | |
| 12750251 | MARY E LEVEY | ADDRESS ON FILE | | | | | | | |
| 12750252 | MARY ELLEN FETTERMAN | ADDRESS ON FILE | | | | | | | |
| 12663879 | MARY ELLEN KELLEY | ADDRESS ON FILE | | | | | | | |
| 12659219 | MARY FRANCES EGART | ADDRESS ON FILE | | | | | | | |
| 12659970 | MARY G MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12662319 | MARY G WHITE | ADDRESS ON FILE | | | | | | | |
| 12657868 | MARY GABRIELLE THODAS | ADDRESS ON FILE | | | | | | | |
| 12661671 | MARY GIBSON MERENICH | ADDRESS ON FILE | | | | | | | |
| 12750176 | MARY GRACI & | ADDRESS ON FILE | | | | | | | |
| 12659554 | MARY H SALISBURY | ADDRESS ON FILE | | | | | | | |
| 12665209 | MARY H VESELY | ADDRESS ON FILE | | | | | | | |
| 12662776 | MARY HOOKER | ADDRESS ON FILE | | | | | | | |
| 12658165 | MARY HUNT (SIM IRA) | ADDRESS ON FILE | | | | | | | |
| 12657573 | MARY J ANNESE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665619 | MARY J FOSTER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662320 | MARY J ROZEBOOM TTEE | ADDRESS ON FILE | | | | | | | |
| 12732742 | MARY JENNIFER HEWETT | ADDRESS ON FILE | | | | | | | |
| 12732741 | MARY JENNIFER HEWETT | ADDRESS ON FILE | | | | | | | |
| 12747690 | MARY JUREK DESIGN INC. | 2301 W 205TH STREET STE 114 | | | | TORRANCE | CA | 90501 | |
| 12658235 | MARY K YOUNG | ADDRESS ON FILE | | | | | | | |
| 12663501 | MARY KAY GUILLAUME | ADDRESS ON FILE | | | | | | | |
| 12659555 | MARY KAY PETERSEN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12662321 | MARY L BERTOLINO ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664654 | MARY LARAE WALKLEY | ADDRESS ON FILE | | | | | | | |
| 12727455 | MARY LEA MCSWEENEY | ADDRESS ON FILE | | | | | | | |
| 12659863 | MARY LORNA DANIELSEN | ADDRESS ON FILE | | | | | | | |
| 12750253 | MARY LOUISE BRAUER | ADDRESS ON FILE | | | | | | | |
| 12658820 | MARY LOUISE COX | ADDRESS ON FILE | | | | | | | |
| 12750617 | MARY M COLLINS AND LADONNA GRACE DAVIS JITTEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731953 | MARY MACK'S INC | P.O. BOX 10 | | | | NEWTON GROVE | NC | 28366 | |
| 12657574 | MARY MAE WALSER TRUSTEE FBO MARY M W | ADDRESS ON FILE | | | | | | | |
| 12661672 | MARY MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12747691 | MARY MEYER CORPORATION | 1 TEDDY BEAR LANE P.O. BOX 275 | | | | TOWNSHEND | VT | 05353 | |
| 12747692 | MARY MEYER CORPORATION | P.O. BOX 275 | | | | TOWNSHEND | VT | 05353 | |
| 12732986 | MARY MICHAUD | ADDRESS ON FILE | | | | | | | |
| 12662322 | MARY P KILCOYNE TTEE | ADDRESS ON FILE | | | | | | | |
| 12658821 | MARY PEVAC | ADDRESS ON FILE | | | | | | | |
| 12743010 | MARY POTTS HOWARD | ADDRESS ON FILE | | | | | | | |
| 12659220 | MARY R PESHMAN IRA | ADDRESS ON FILE | | | | | | | |
| 12658255 | MARY S DOHERTY AND | ADDRESS ON FILE | | | | | | | |
| 12664572 | MARY S GARRETT | ADDRESS ON FILE | | | | | | | |
| 12657575 | MARY S PIERCE TTEE | ADDRESS ON FILE | | | | | | | |
| 12663256 | MARY V SCHNEIDER A MILO TTEE | ADDRESS ON FILE | | | | | | | |
| 12658822 | MARY W GILSTRAP | ADDRESS ON FILE | | | | | | | |
| 12664435 | MARY WIERENGA | ADDRESS ON FILE | | | | | | | |
| 12745738 | MARY WINSTON | ADDRESS ON FILE | | | | | | | |
| 12663880 | MARYANN THERESA DEWALD TTEE | ADDRESS ON FILE | | | | | | | |
| 12663257 | MARYBETH AGRESTO | ADDRESS ON FILE | | | | | | | |
| 12656666 | MARYLAND AMERICAN WATER | 212 ARCHER ST | STE B&C | | | BEL AIR | MD | 21014 | |
| 12745672 | MARYLAND D.A.T. D-03005717 | 301 WEST PRESTON ST ROOM 801 | PERSONAL PROPERTY DIVISION | | | BALTIMORE | MD | 21201 | |
| 12724215 | MARYLAND D.A.T. D-03005717 | 301 WEST PRESTON ST ROOM 801 | PERSONAL PROPERTY DIVISION PPD | | | BALTIMORE | MD | 21201 | |
| 12745671 | MARYLAND D.A.T. D-03005717 | 301 WEST PRESTON ST ROOM 801 | | | | BALTIMORE | MD | 21201 | |
| 12733507 | MARYLAND DEPARTMENT OF LABOR | 10946 GOLDEN WEST DR, SUITE 160. | | | | HUNT VALLEY | MD | 21031 | |
| 12734753 | MARYLAND DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 500 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| 12733508 | MARYLAND DEPARTMENT OF LABOR | P.O. BOX 37302, | | | | BALTIMORE | MD | 21297 | |
| 12724879 | MARYLAND UNCLAIMED PROPERTY UNIT COMPTROLLER OF MARYLAND | P.O. BOX 17161 | UNCLAIMED PROPERTY UNIT | | | BALTIMORE | MD | 21297 | |
| 12659864 | MARZILLA ADVISORS LIMITED | 13150 NW 25TH ST | | | | MIAMI | FL | 33182-1532 | |
| 12810066 | MARZULLO, MARIE | ADDRESS ON FILE | | | | | | | |
| 12747693 | MASALA BABY LLC | 585 6TH AVE 2A | | | | BROOKLYN | NY | 11215 | |
| 12780294 | MASANQUE, RANJI | ADDRESS ON FILE | | | | | | | |
| 12805443 | MASAYA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12813841 | MASAYESVA, ALICE | ADDRESS ON FILE | | | | | | | |
| 12813087 | MASCALINO, TARA | ADDRESS ON FILE | | | | | | | |
| 12801205 | MASCALL, CERONNE | ADDRESS ON FILE | | | | | | | |
| 12813068 | MASCARENAS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12742295 | MASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789702 | MASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12813341 | MASCORRO, VERA | ADDRESS ON FILE | | | | | | | |
| 12747694 | MASCOT METROPOLITAN INC | 380 SWIFT AVE UNIT 18 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12660857 | MASE CIVIL COMPANY CORP | 5731 CROMO DRIVE | | | | EL PASO | TX | 79912-5538 | |
| 12799494 | MASHBURN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12744589 | MASHEL LAW LLC TRUST ACCT & | 500 CAMPUS DRIVE SUITE 303 | KELLY STEPHENSON | | | MORGANVILLE | NJ | 07751 | |
| 12799660 | MASICAMPO VAN OSTRAND, CATHLENE | ADDRESS ON FILE | | | | | | | |
| 12747695 | MASIK COLLEGIATE FRAGRANCES LLC | 1010 NORTHERN BLVD SUITE 330 | | | | GREAT NECK | NY | 11021 | |
| 12806291 | MASJONI, FARIBA | ADDRESS ON FILE | | | | | | | |
| 12807606 | MASKERINES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12809095 | MASKEY, LILLY | ADDRESS ON FILE | | | | | | | |
| 12727126 | MASLON LLP | 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 12736830 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747440 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1149 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747441 | MASM - HERMOSILLO OPERATIONS, S. DE R.L. DE C.V. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736829 | MASM - HERMOSILLO OPERATIONS, S. DE R.L. DE C.V. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12750177 | MASM INVESTMENT INC | WTC FREE ZONE | DR LUIS BONAVITA 1294 OF 807 | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12747696 | MASON JAR LABEL | 2510 N US HWY 287 | | | | DECATUR | TX | 76234 | |
| 12747697 | MASON JAR LABEL | P.O. BOX 751 | | | | DECATUR | TX | 76234 | |
| 12747698 | MASON JARS COMPANY | 1001 STATE STREET STE 1220 | | | | ERIE | PA | 16501 | |
| 12747700 | MASON VITAMINS INC. | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 12741927 | MASON, AARON | ADDRESS ON FILE | | | | | | | |
| 12778066 | MASON, AARON | ADDRESS ON FILE | | | | | | | |
| 12780323 | MASON, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12786099 | MASON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782767 | MASON, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804742 | MASON, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 12800871 | MASON, CORRISA | ADDRESS ON FILE | | | | | | | |
| 12780181 | MASON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792638 | MASON, FONDA | ADDRESS ON FILE | | | | | | | |
| 12806524 | MASON, GAIL | ADDRESS ON FILE | | | | | | | |
| 12795018 | MASON, GANEVA | ADDRESS ON FILE | | | | | | | |
| 12799861 | MASON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789548 | MASON, KAYA | ADDRESS ON FILE | | | | | | | |
| 12788190 | MASON, KEYON | ADDRESS ON FILE | | | | | | | |
| 12798085 | MASON, MARY | ADDRESS ON FILE | | | | | | | |
| 12800684 | MASON, MYESHA | ADDRESS ON FILE | | | | | | | |
| 12794637 | MASON, MYLA | ADDRESS ON FILE | | | | | | | |
| 12813704 | MASON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12794850 | MASON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812386 | MASON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813056 | MASON, TANDRIA | ADDRESS ON FILE | | | | | | | |
| 12783150 | MASON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798389 | MASON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12731910 | MASON,GRIFFIN & PIERSON PC | 101 POOR FARM ROAD | | | | PRINCETON | NJ | 08540 | |
| 12739547 | MASONITE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739548 | MASONITE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739549 | MASONITE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739546 | MASONITE CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739543 | MASONITE INTERNATIONAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739544 | MASONITE INTERNATIONAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739545 | MASONITE INTERNATIONAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739542 | MASONITE INTERNATIONAL CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12807568 | MASON-SMITH, JOAN | ADDRESS ON FILE | | | | | | | |
| 12747699 | MASONTOPS INC. | 5000 DUFFERIN ST. UNIT N | | | | TORONTO | ON | M3H 5T5 | CANADA |
| 12738297 | MASONTOPS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738296 | MASONTOPS, INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738298 | MASONTOPS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738299 | MASONTOPS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12787459 | MASOOD, AREEBA | ADDRESS ON FILE | | | | | | | |
| 12813931 | MASOOD, RAFEH | ADDRESS ON FILE | | | | | | | |
| 12804709 | MASOOMIAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805477 | MASOUD, DANA | ADDRESS ON FILE | | | | | | | |
| 12816854 | MASSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12743550 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 12743549 | MASSACHUSETTS DEPARTNMENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 12728653 | MASSACHUSETTS MUTUAL LIFE | 1295 STATE STREET | INSURANCE COMPANY | | | SPRINGFIELD | MA | 01111 | |
| 12756359 | MASSACHUSETTS MUTUAL LIFE | 1295 STATE STREET | INSURANCE COMPANYREM | | | SPRINGFIELD | MA | 01111 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1150 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801371 | MASSA-LEON, GINA | ADDRESS ON FILE | | | | | | | |
| 12786675 | MASSAVE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792013 | MASSELLA, MARY | ADDRESS ON FILE | | | | | | | |
| 12740938 | MASSENBERG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12804751 | MASSENBERG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12812406 | MASSENGILL, STACEY | ADDRESS ON FILE | | | | | | | |
| 12778737 | MASSETT, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12784585 | MASSEY, BETTY | ADDRESS ON FILE | | | | | | | |
| 12804116 | MASSEY, BRITTLYN | ADDRESS ON FILE | | | | | | | |
| 12788881 | MASSEY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12798713 | MASSEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12815451 | MASSEY, KIAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12803001 | MASSEY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12742361 | MASSEY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12801777 | MASSEY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12730538 | MASSIE & COMPANY | 1801 TRIBUTE ROAD | | | | SACRAMENTO | CA | 95815 | |
| 12808468 | MASSIE, KIMBERLY D | ADDRESS ON FILE | | | | | | | |
| 12664379 | MASSIMO SERGIO PELLEGATTA | ADDRESS ON FILE | | | | | | | |
| 12747701 | MASSON LTD | 805 GAUDETTE | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 7S7 | CANADA |
| 12799814 | MASSON, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12802758 | MASSUP, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12814557 | MAST, ASHLINN | ADDRESS ON FILE | | | | | | | |
| 12720758 | MASTER CRAFT PROD. CORPORATION | P.O. BOX 441 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 12720759 | MASTER CUTLERY INC. | 700 PENHORN AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 12745273 | MASTER MAGNETICS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745274 | MASTER MAGNETICS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745275 | MASTER MAGNETICS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745276 | MASTER MAGNETICS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12732037 | MASTER MAINTENANCE NATIONAL | P.O. BOX 601 | INC | | | BELLEVILLE | MI | 48112 | |
| 12732036 | MASTER MAINTENANCE NATIONAL | P.O. BOX 601 | | | | BELLEVILLE | MI | 48112 | |
| 12720767 | MASTER TOYS & NOVELTIES INC. | 2355 EAST 37TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 12720768 | MASTER TOYS & NOVELTIES INC. | CO BEN KILLBERG 2050 N STEMMONS FRWY WTC 439 | | | | DALLAS | TX | 75207 | |
| 12759775 | MASTER WEAVE INC. | 4300 WESTPARK DRIVE SW | | | | ATLANTA | GA | 30336 | |
| 12747702 | MASTERBUILT MANUFACTURING LLC | FINANCEOPERATIONS 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| 12720756 | MASTERBUILT MANUFACTURING LLC | P.O. BOX 639140 | | | | CINCINNATI | OH | 45263 | |
| 12720757 | MASTERCRAFT INTERNATIONAL LIMITED | UNIT 503 5TH FLOOR TOWER B | | | | HUNGHOM | | | HONG KONG |
| 12720760 | MASTERPAN INC. | 4030 ST AMBROISE SUITE 107 | | | | MONTREAL | QC | H4C 2C7 | CANADA |
| 12720761 | MASTERPIECE ART GALLERY | 4950 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 12720762 | MASTERPIECE ART GALLERY | COAST GRAPHICS DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 12720763 | MASTERPIECE ART GALLERY IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720764 | MASTERPIECE DIAMONDS LLC | 12 E 46 STREET 2ND FL | | | | NEW YORK | NY | 10017 | |
| 12764342 | MasterPieces Puzzle Co Inc | 12475 N Rancho Vistoso Blvd | | | | Oro Valley | AZ | 85755 | |
| 12720765 | MASTERPIECES PUZZLE COMPANY INC. | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 12720766 | MASTERPIECES PUZZLE COMPANY INC. | 39313 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12738172 | MASTER'S LUMBER & HARDWARE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738173 | MASTER'S LUMBER & HARDWARE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738174 | MASTER'S LUMBER & HARDWARE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738175 | MASTER'S LUMBER & HARDWARE, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12780124 | MASTERS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12781888 | MASTERS, KATHRYNE | ADDRESS ON FILE | | | | | | | |
| 12787562 | MASTERS, MADDIE | ADDRESS ON FILE | | | | | | | |
| 12776103 | MASTIC ASSOCIATES OF NEW YORK | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12768443 | MASTIC ASSOCIATES OF NEW YORK LLC | SCHWALB, LESTER, LANDLORD | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | 5TH FLOOR | NEW YORK | NY | 10022 | |
| 12797119 | MASTING, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12759776 | MASTRAD INC. | 346 N JUSTINE STREET SUITE 302 | | | | CHICAGO | IL | 60607 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805476 | MASTRIONA, DONALD | ADDRESS ON FILE | | | | | | | |
| 12805493 | MASTROCICCO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12805469 | MASTRONARDO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12736873 | MAT ENGINE TECHNOLOGIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736874 | MAT ENGINE TECHNOLOGIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736876 | MAT ENGINE TECHNOLOGIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736872 | MAT ENGINE TECHNOLOGIES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736878 | MAT HD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736879 | MAT HD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736880 | MAT HD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736877 | MAT HD, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736882 | MAT HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736883 | MAT HOLDINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736884 | MAT HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736881 | MAT HOLDINGS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736887 | MAT INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736888 | MAT INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736889 | MAT INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736886 | MAT INDUSTRIES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12783094 | MATA MOLINA, DIEGO S | ADDRESS ON FILE | | | | | | | |
| 12791322 | MATA ROMERO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12783976 | MATA, AMILY | ADDRESS ON FILE | | | | | | | |
| 12802337 | MATA, FRANCELI | ADDRESS ON FILE | | | | | | | |
| 12796164 | MATA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12740573 | MATA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12741094 | MATA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810774 | MATA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789103 | MATA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12784543 | MATAMOROS, ARELY | ADDRESS ON FILE | | | | | | | |
| 12742311 | MATAMOROS, NAGELLY | ADDRESS ON FILE | | | | | | | |
| 12791282 | MATAMOROS, NAGELLY | ADDRESS ON FILE | | | | | | | |
| 12782688 | MATAR, TARAH | ADDRESS ON FILE | | | | | | | |
| 12759777 | MATCHSTICK MONKEY USA INC. | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | |
| 12759778 | MATCHSTICK MONKEY USA INC. | 125 W GEMINI DR. STE E2 | | | | TEMPE | AZ | 85283 | |
| 12739462 | MATCO TOOLS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739463 | MATCO TOOLS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739464 | MATCO TOOLS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739461 | MATCO TOOLS CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12743357 | MATCO-NORCA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743358 | MATCO-NORCA LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12743359 | MATCO-NORCA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743360 | MATCO-NORCA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804849 | MATE, CARINA | ADDRESS ON FILE | | | | | | | |
| 12742253 | MATELA, AVERY | ADDRESS ON FILE | | | | | | | |
| 12813959 | MATELA, AVERY | ADDRESS ON FILE | | | | | | | |
| 12784064 | MATELLIAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12813608 | MATEO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 12795427 | MATEO, ZOE | ADDRESS ON FILE | | | | | | | |
| 12744489 | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12744490 | MATERNITY IP HOLDINGS LP | 50 W 57TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12759779 | MATERNITY OPCO HOLDINGS LLC | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12759780 | MATERNITY OPCO HOLDINGS LLC | 330 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12808523 | MATESI, KAROL | ADDRESS ON FILE | | | | | | | |
| 12778486 | MATESIC, ERIC | ADDRESS ON FILE | | | | | | | |
| 12796832 | MATEUS, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12659865 | MATHEL MILLER JR. | ADDRESS ON FILE | | | | | | | |
| 12777997 | MATHEMA, ANITA | ADDRESS ON FILE | | | | | | | |
| 12791072 | MATHENY, CAITLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802455 | MATHER, SALLY | ADDRESS ON FILE | | | | | | | |
| 12797342 | MATHERS, LILY | ADDRESS ON FILE | | | | | | | |
| 12787210 | MATHES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12807681 | MATHESON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12812414 | MATHESON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807622 | MATHEW, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12784422 | MATHEW, MANO | ADDRESS ON FILE | | | | | | | |
| 12816608 | MATHEWS, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12785899 | MATHEWS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12789823 | MATHEWS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809092 | MATHEWS, LISA | ADDRESS ON FILE | | | | | | | |
| 12799969 | MATHIE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12742210 | MATHIESON, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807620 | MATHIESON, JOEL | ADDRESS ON FILE | | | | | | | |
| 12783110 | MATHIS, ALAINEY | ADDRESS ON FILE | | | | | | | |
| 12805465 | MATHIS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12808490 | MATHIS, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12779786 | MATHIS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12798339 | MATHIS, LEILA | ADDRESS ON FILE | | | | | | | |
| 12799026 | MATHIS, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12789516 | MATHIS, SAIZON | ADDRESS ON FILE | | | | | | | |
| 12781056 | MATHIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12799091 | MATHYS, SHIANNE | ADDRESS ON FILE | | | | | | | |
| 12759781 | MATI FOODS LLC | P.O. BOX 871066 | | | | STONE MOUNTAIN | GA | 30087 | |
| 12750254 | MATIAS AMADEO & | ADDRESS ON FILE | | | | | | | |
| 12660858 | MATIAS EZEQUIEL TORCHINSKY | ADDRESS ON FILE | | | | | | | |
| 12665891 | MATIAS NASTA | ADDRESS ON FILE | | | | | | | |
| 12790738 | MATIAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12788369 | MATIAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791896 | MATIAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784622 | MATIAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12791024 | MATIAS, SAUL | ADDRESS ON FILE | | | | | | | |
| 12780612 | MATIENZO CANNATA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 12779427 | MATITU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805495 | MATJE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810072 | MATLOCK, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12785435 | MATLOOB, SHEEZA | ADDRESS ON FILE | | | | | | | |
| 12816358 | MATNEY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12783560 | MATOES, ADRIEANNA | ADDRESS ON FILE | | | | | | | |
| 12794732 | MATOS, JANELIS | ADDRESS ON FILE | | | | | | | |
| 12807600 | MATOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12795883 | MATOS, JOBELIS | ADDRESS ON FILE | | | | | | | |
| 12742216 | MATOS, LIA | ADDRESS ON FILE | | | | | | | |
| 12778975 | MATOS, LIA | ADDRESS ON FILE | | | | | | | |
| 12784996 | MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810763 | MATOS, NILVIA | ADDRESS ON FILE | | | | | | | |
| 12740295 | MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12802599 | MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799130 | MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813611 | MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12780180 | MATOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12759783 | MATRIX CNPTS CA INC/STRIDER | 19026 28TH AVE | | | | SURREY | BC | V3Z 6M3 | CANADA |
| 12736070 | MATRIX IMPORTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736071 | MATRIX IMPORTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736072 | MATRIX IMPORTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736073 | MATRIX IMPORTS INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736075 | MATRIX IMPORTS INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12759784 | MATRIX RETAIL LLC | 6 UNION HILL ROAD | | | | CONSHOHOCKEN | PA | 19428 | |
| 12759785 | MATRIX RETAIL LLC | 901 N PENN ST UNIT F-1005 | | | | PHILADELPHIA | PA | 19123 | |
| 12664170 | MATRIX TRUST COMPANY TTEE | ADDRESS ON FILE | | | | | | | |
| 12664789 | MATRIX TRUST COMPANY TTEE | ADDRESS ON FILE | | | | | | | |
| 12664579 | MATRTIX TRUST COMPANY TTEE | ADDRESS ON FILE | | | | | | | |
| 12759786 | MATS INC. | 179 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 12778062 | MATSCHIKOWSKI, AMY | ADDRESS ON FILE | | | | | | | |
| 12783236 | MATSIS, ELENA | ADDRESS ON FILE | | | | | | | |
| 12789056 | MATSOUKAS, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 12810126 | MATSUDA, MARK | ADDRESS ON FILE | | | | | | | |
| 12806041 | MATSUKAWA, EMIKO | ADDRESS ON FILE | | | | | | | |
| 12808484 | MATSUMOTO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12658823 | MATT BRYAN | ADDRESS ON FILE | | | | | | | |
| 12731680 | MATT GENOVESE | ADDRESS ON FILE | | | | | | | |
| 12731681 | MATT GENOVESE | ADDRESS ON FILE | | | | | | | |
| 12663615 | MATT GREENE ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12797595 | MATT, COREY | ADDRESS ON FILE | | | | | | | |
| 12813085 | MATTA, THERESA | ADDRESS ON FILE | | | | | | | |
| 12808543 | MATTE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12759787 | MATTEL | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| 12720770 | MATTEL | P.O. BOX 100125 | | | | ATLANTA | GA | 30384 | |
| 12759788 | MATTEL CANADA INC. | 6155 FREEMONT BLVD | | | | MISSISSAUGA | ON | L5R 3W2 | CANADA |
| 12720769 | MATTEL IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12735035 | MATTEL INC | POTTER ANDERSON & COROON LLP | J. WASSON, T. TIMLIN, C. JONES, J. KRON, B. HARPER | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19899 | |
| 12733405 | MATTERPORT INC. | 352 E. JAVA DRIVE SUNNYVAL | | | | SUNNYVALE | CA | 94089 | |
| 12809105 | MATTESON, LORIE | ADDRESS ON FILE | | | | | | | |
| 12814791 | MATTHESS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12750532 | MATTHEW A TANNER | ADDRESS ON FILE | | | | | | | |
| 12664097 | MATTHEW ALAN LINSEY | ADDRESS ON FILE | | | | | | | |
| 12657664 | MATTHEW ARNOLD SPARKS | ADDRESS ON FILE | | | | | | | |
| 12661480 | MATTHEW BRILEY | ADDRESS ON FILE | | | | | | | |
| 12732671 | MATTHEW DANDY PHOTOGRAPHY | 2700 REMINGTON AVE APT 318 | | | | BALTIMORE | MD | 21211 | |
| 12755920 | MATTHEW EAGAN | ADDRESS ON FILE | | | | | | | |
| 12663616 | MATTHEW FORREST DURKIN & | ADDRESS ON FILE | | | | | | | |
| 12659556 | MATTHEW G SHEININ | ADDRESS ON FILE | | | | | | | |
| 12659158 | MATTHEW HOLMES | ADDRESS ON FILE | | | | | | | |
| 12663258 | MATTHEW J BENNETT | ADDRESS ON FILE | | | | | | | |
| 12658824 | MATTHEW J GARRETT & | ADDRESS ON FILE | | | | | | | |
| 12663881 | MATTHEW J WOOLSLAYER & | ADDRESS ON FILE | | | | | | | |
| 12660069 | MATTHEW K DERIEG | ADDRESS ON FILE | | | | | | | |
| 12662323 | MATTHEW KALEIDA | ADDRESS ON FILE | | | | | | | |
| 12665393 | MATTHEW KALEIDA | ADDRESS ON FILE | | | | | | | |
| 12663882 | MATTHEW L FAIRBROOK | ADDRESS ON FILE | | | | | | | |
| 12665392 | MATTHEW PEY | ADDRESS ON FILE | | | | | | | |
| 12660070 | MATTHEW PHILIP CANTU AND | ADDRESS ON FILE | | | | | | | |
| 12659866 | MATTHEW R HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12657972 | MATTHEW RETO STEWARD ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665391 | MATTHEW RICHARD OKSAS | ADDRESS ON FILE | | | | | | | |
| 12664870 | MATTHEW RICHARD OKSAS | ADDRESS ON FILE | | | | | | | |
| 12664869 | MATTHEW RICHARD OKSAS & CAROL M OKSAS JT TEN WROS | ADDRESS ON FILE | | | | | | | |
| 12665390 | MATTHEW RICHARD OKSAS TTEE | ADDRESS ON FILE | | | | | | | |
| 12665963 | MATTHEW SCHOMP | ADDRESS ON FILE | | | | | | | |
| 12662777 | MATTHEW STEPHEN PROKATOR | ADDRESS ON FILE | | | | | | | |
| 12662778 | MATTHEW STEPHEN PROKATOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663884 | MATTHEW STEPHEN PROKATOR | ADDRESS ON FILE | | | | | | | |
| 12658825 | MATTHEW STEWARD | ADDRESS ON FILE | | | | | | | |
| 12663617 | MATTHEW THOMAS TOWNSEND III | ADDRESS ON FILE | | | | | | | |
| 12733481 | MATTHEW VAN GESSEL | ADDRESS ON FILE | | | | | | | |
| 12725831 | MATTHEWS CENTER ASSOCIATES | 145 SCALEYBARK RD | C/O CROSLAND, INC.18563 | | | CHARLOTTE | NC | 28209 | |
| 12725832 | MATTHEWS CENTER ASSOCIATES | DBA SYCAMORE COMMONS | P.O. BOX 1183318563 | | | CHARLOTTE | NC | 28220 | |
| 12797294 | MATTHEWS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12800150 | MATTHEWS, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12788713 | MATTHEWS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12806046 | MATTHEWS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12802158 | MATTHEWS, KARNISHIA | ADDRESS ON FILE | | | | | | | |
| 12808620 | MATTHEWS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12798743 | MATTHEWS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801629 | MATTHEWS, MIA | ADDRESS ON FILE | | | | | | | |
| 12785520 | MATTHEWS, M'KYAH | ADDRESS ON FILE | | | | | | | |
| 12810049 | MATTHEWS, MYRON | ADDRESS ON FILE | | | | | | | |
| 12803154 | MATTHEWS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780782 | MATTHEWS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12786738 | MATTHEWS, SANARI | ADDRESS ON FILE | | | | | | | |
| 12815527 | MATTHEWS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802427 | MATTHEWS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12813057 | MATTHEWS, TEHANI | ADDRESS ON FILE | | | | | | | |
| 12803844 | MATTHEWS, TERNISHA | ADDRESS ON FILE | | | | | | | |
| 12661879 | MATTHIAS F KRAMER | ADDRESS ON FILE | | | | | | | |
| 12663502 | MATTHIAS F KRAMER | ADDRESS ON FILE | | | | | | | |
| 12803654 | MATTICE, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12803637 | MATTICE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812397 | MATTIELLO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12783658 | MATTINGLY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12810148 | MATTINGLY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793826 | MATTISON, TEQUAWN | ADDRESS ON FILE | | | | | | | |
| 12733572 | MATTLE, AMY | ADDRESS ON FILE | | | | | | | |
| 12783260 | MATTON, LISA | ADDRESS ON FILE | | | | | | | |
| 12813346 | MATTONE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12798058 | MATTOX, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12720771 | MATTRESS HELPER INC. | COLLLEEN M FRANKEN 3477 DERBY LANE | | | | WESTON | FL | 33331 | |
| 12726436 | MATTRESS RECYCLING COUNCIL | 501 WYTHE STREET | | | | ALEXANDRIA | VA | 22315 | |
| 12726437 | MATTRESS RECYCLING COUNCIL | P.O. BOX 223594 | | | | CHANTILLY | VA | 20153 | |
| 12726438 | MATTRESS RECYCLING COUNCIL | P.O. BOX 71288 | | | | PHILADELPHIA | PA | 19176 | |
| 12806045 | MATTSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12807648 | MATTSON, JEANA | ADDRESS ON FILE | | | | | | | |
| 12792518 | MATTUTAT, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12792372 | MATUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12812417 | MATUSZAK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12783444 | MATUSZEWSKI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12788503 | MATUTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12788144 | MATUTE, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12748647 | MATWORKS, THE | 11900 OLD BALTIMORE PIKE | VICE PRESIDENT OF SALES | | | BELTSVILLE | MD | 20705 | |
| 12748646 | MATWORKS, THE | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 12748644 | MATWORKS, THE | P.O. BOX 12972 | | | | PHILADELPHIA | PA | 19176 | |
| 12748645 | MATWORKS, THE | P.O. BOX 822678 | | | | PHILADELPHIA | PA | 19182 | |
| 12748643 | MATWORKS, THE | P.O. BOX 823214 | | | | PHILADELPHIA | PA | 19182 | |
| 12748642 | MATWORKS, THE | P.O. BOX 823215 | | | | PHILADELPHIA | PA | 19182 | |
| 12732842 | MATWORKS, THE - CPWM | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 12720772 | MATYS HEALTHY PRODUCTS | P.O. BOX 88 | | | | PITTSFORD | NY | 14534 | |
| 12779214 | MAUCHAZA, DUDZAI | ADDRESS ON FILE | | | | | | | |
| 12720773 | MAUD BORUP INC | 3650 ANNAPOLIS LANE N SUITE 101 | | | | PLYMOUTH | MN | 55447 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720774 | MAUER SPORTS NUTRITION INC. | 11309 WINE PALM RD | | | | FORT MYERS | FL | 33966 | |
| 12720775 | MAUER SPORTS NUTRITION INC. | 21897 S DIAMOND LAKE RD STE 400-407 | | | | ROGERS | MN | 55374 | |
| 12813067 | MAUER, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12720776 | MAUI AND SONS | 17383 W SUNSET BLVD STE 400 | | | | PACIFIC PALISADES | CA | 90272 | |
| 12804136 | MAUL, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12805506 | MAULDIN, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12800252 | MAULDIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812358 | MAUNG, SOPHOEUN | ADDRESS ON FILE | | | | | | | |
| 12801391 | MAUPIN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12657256 | MAURA A KING TTEE | ADDRESS ON FILE | | | | | | | |
| 12665165 | MAUREEN BYRNE-MOUNT | ADDRESS ON FILE | | | | | | | |
| 12658286 | MAUREEN LYNETTE DAWSON ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12658826 | MAUREEN P CHARLEY | ADDRESS ON FILE | | | | | | | |
| 12660071 | MAUREEN P HUTCHINSON | ADDRESS ON FILE | | | | | | | |
| 12660859 | MAUREEN T BJORNSON | ADDRESS ON FILE | | | | | | | |
| 12805484 | MAURER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12661673 | MAURICE B MICHELSON | ADDRESS ON FILE | | | | | | | |
| 12799592 | MAURICE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12749348 | MAURICES INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749349 | MAURICES INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749350 | MAURICES INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749347 | MAURICES INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12659557 | MAURICIO A RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12664868 | MAURICIO ANDRES GOMEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 12750593 | MAURICIO DURAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 12662324 | MAURICIO JORGE BESIMSKY & | ADDRESS ON FILE | | | | | | | |
| 12661054 | MAURICIO PAULO BERTINAT | ADDRESS ON FILE | | | | | | | |
| 12799023 | MAURICIO, EMELY | ADDRESS ON FILE | | | | | | | |
| 12795448 | MAURICIO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 12788818 | MAURICIO, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12807564 | MAURO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12793221 | MAUST, DARIENNE | ADDRESS ON FILE | | | | | | | |
| 12720777 | MAUVIEL | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12720778 | MAUYISING ENTERPRISE CORP. | ZHONGSHAN RD QINGSHUI DIST TAICHUNG TAIWAN | | | | TAICHENG | | 43642 | CHINA |
| 12720779 | MAVERICK | 94 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12720780 | MAVERICK | ATTN: BRITTANY 94 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12727846 | MAVERICK INVESTORS LLC | 2181 S ONEIDA STREET #1 | C/O NIFONG REALTY INC205369 | | | GREEN BAY | WI | 54301 | |
| 12775542 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | |
| 12786179 | MAVI, SIMRAN | ADDRESS ON FILE | | | | | | | |
| 12720781 | MAVIN OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791992 | MAVROPHILIPOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12795693 | MAWSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12782194 | MAWSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12720791 | MAX SPACE INC. | 4405 FAIRMOUNT AVENUE | | | | WESTPORT | MO | 64111 | |
| 12731937 | MAX TRANS LOGISTICS | P.O. BOX 2538 | | | | CHATTANOOGA | TN | 37409 | |
| 12720782 | MAXFIELD CANDY CO. INC. | CO GOLICK MARTINS 140 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12720783 | MAXFIELD CANDY CO. INC. | CO TAB BANK P.O. BOX 150586 | | | | OGDEN | UT | 84415 | |
| 12816014 | MAXFIELD, AIYANA | ADDRESS ON FILE | | | | | | | |
| 12812410 | MAXFIELD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12665003 | MAXIE A MCFADIN - IRA | ADDRESS ON FILE | | | | | | | |
| 12720785 | MAXIM ENTERPRISE INC. | P.O. BOX 1357 | | | | MIDDLEBORO | MA | 02346 | |
| 12731766 | MAXIM HEALTH SYSTEMS LLC | 12915 COLLECTION CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731767 | MAXIM HEALTH SYSTEMS LLC | 7227 LEE DEFOREST DRIVE | | | | COLUMBIA | MD | 21046 | |
| 12720786 | MAXIM LIGHTING INTERNATIONAL | 253 N VINELAND AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720787 | MAXIM MANUFACTURING & MARKETING | 92 ARGONAUT STE 170 | | | | ALISO VIEJO | CA | 92656 | |
| 12720788 | MAXIM MANUFACTURING & MARKETING | CO GOLICK MARTINS 140 SYLVAN AVENUE | | | | ENGLEWOOD | NJ | 07632 | |
| 12801765 | MAXIM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12720784 | MAXIM-ALL CORP. | 2021 E 48TH STREET | | | | VERNON | CA | 90058 | |
| 12661055 | MAXIME C FIDAO FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12731163 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12731165 | MAXIMUS INC | 7130 MINSTREL WAY | SUITE L100 | | | COLUMBIA | MD | 21045 | |
| 12731164 | MAXIMUS INC | P.O. BOX 791188 | | | | BALTIMORE | MD | 21279 | |
| 12732997 | MAXIMUS INC_HR270114 | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12720789 | MAXIUS BEAUTY LLC | 12101 PALMS BLVD | | | | LOS ANGELES | CA | 90066 | |
| 12720790 | MAXMARK INC. | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 12720792 | MAX-UNION INTERNATIONAL LTD | 5TH FL SCIENCE AND TECH INN FURONG ROAD | EAST SONGGANG TOWN | | | SHENZHEN | | 518105 | CHINA |
| 12732197 | MAXWELL BUILDERS INC | 333 W HAMPDEN AVE #325 | | | | ENGLEWOOD | CO | 80110 | |
| 12732196 | MAXWELL BUILDERS INC | 333 WEST HAMPDEN AVE | SUITE 325ATTN: ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 80110 | |
| 12735389 | MAXWELL BUILDERS INC | 333W HAMPDEN AVE | STE 325 | | | ENGLEWOOD | CO | 80010 | |
| 12732823 | MAXWELL PETER REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12795595 | MAXWELL, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12816452 | MAXWELL, JADA | ADDRESS ON FILE | | | | | | | |
| 12795466 | MAXWELL, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791297 | MAXWELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12815464 | MAXWELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803158 | MAXWELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811626 | MAXWELL, ROY | ADDRESS ON FILE | | | | | | | |
| 12812376 | MAXWELL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12792516 | MAXWELL, SHYMEAR | ADDRESS ON FILE | | | | | | | |
| 12798181 | MAXWELL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12741169 | MAXWELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 12813499 | MAXWELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 12720793 | MAXWORTH ENTERPRISES LTD. | 5F NO93 SEC 4 NANJING E RD | | | | TAIPEI | | 10580 | TAIWAN |
| 12720794 | MAXX MARKETING LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720798 | MAY BEST HOME CO. LTD | RM1906 N500 SOUTH XIANG YANG | PARIS FASHION BLD XU HUI DISTR | | | SHANGHAI | | | CHINA |
| 12795122 | MAY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782719 | MAY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12778636 | MAY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808466 | MAY, KIRA | ADDRESS ON FILE | | | | | | | |
| 12814541 | MAY, OMARNI | ADDRESS ON FILE | | | | | | | |
| 12786050 | MAY, RUFUS | ADDRESS ON FILE | | | | | | | |
| 12812375 | MAY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12782501 | MAY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12740732 | MAY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12812388 | MAY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12663259 | MAYA A SAKHRANI | ADDRESS ON FILE | | | | | | | |
| 12757670 | MAYA BIEKERT | ADDRESS ON FILE | | | | | | | |
| 12787297 | MAYA, AARON | ADDRESS ON FILE | | | | | | | |
| 12793588 | MAYA, FANNY | ADDRESS ON FILE | | | | | | | |
| 12814105 | MAYA, JADEN | ADDRESS ON FILE | | | | | | | |
| 12811650 | MAYA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799566 | MAYA-GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12720795 | MAYANA CHOCOLATE INC | 1319 VALLEY ROAD SUITE 1 | | | | SPOONER | WI | 54801 | |
| 12796250 | MAYANCELA, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| 12720797 | MAYBELLINE | 2 CONNELL DRIVE SUITE 1800 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12720796 | MAYBELLINE | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720799 | MAYBORN USA INC | 1010 WASHINGTON BLVD 11TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 12720800 | MAYBORN USA INC | 30 PEDIGREE CRT | | | | BRAMPTON | ON | L6T 5T8 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720801 | MAYBORN USA INC | CO WESTSET LOGISTICS 210 E LAMBERT RD | | | | FULLERTON | CA | 92835 | |
| 12808489 | MAYCHSZAK, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12720802 | MAYCO FUJIAN GROUP LTD | DUNYUANZHOUCHANGJIANG VILLAGE | | | | FUZHOU | | | CHINA |
| 12806044 | MAYER, ELLIOTT H | ADDRESS ON FILE | | | | | | | |
| 12780771 | MAYER, JANE | ADDRESS ON FILE | | | | | | | |
| 12795723 | MAYER, KATELEN | ADDRESS ON FILE | | | | | | | |
| 12792186 | MAYER, LISA | ADDRESS ON FILE | | | | | | | |
| 12810065 | MAYER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12795383 | MAYER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12741275 | MAYER-ASCHHOFF, EFRIM | ADDRESS ON FILE | | | | | | | |
| 12780951 | MAYER-ASCHHOFF, EFRIM | ADDRESS ON FILE | | | | | | | |
| 12790553 | MAYES, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12814099 | MAYES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12785769 | MAYES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12795256 | MAYES, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790455 | MAYES, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12720803 | MAYFAIR SEAT COMPANY | 300 MILL STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 12720804 | MAYFAIR SEAT COMPANY | ACCOUNTS RECEIVABLE BIN 88383 | | | | MILWAUKEE | WI | 53288 | |
| 12768722 | MAYFAIR SHOPPING CENTRE LIMITED PARTNERSHIP | ATTN: GENERAL MGR. | 3147 DOUGLAS STREET SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12729625 | MAYFAIR SHOPPING CENTRE LP | 3147 DOUGLAS STREET | SUITE 221210404 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12720805 | MAYFAIR TECH INC | 3701 JARRY EST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| 12775998 | MAYFAIRE LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | CBL CENTER | | CHATTANOOGA | TN | 37421 | |
| 12731007 | MAYFAIRE RETAIL, LLC | 6835 CONSERVATION WAY | | | | WILMINGTON | NC | 28405 | |
| 12773347 | MAYFAIRE RETAIL, LLC | C/O MAYFAIRE MANAGEMENT COMPANY, LLC | 6835 CONSERVATION WAY | PO BOX 12830 | | WILMINGTON | NC | 28405 | |
| 12731006 | MAYFAIRE RETAIL, LLC | P.O. BOX 12830 | | | | WILMINGTON | NC | 28405 | |
| 12730803 | MAYFAIRE SPE/A,LLC | P.O. BOX 12830 | C/O ZIMMER DEVELOPMENT22510 | | | WILMINGTON | NC | 28405 | |
| 12748473 | MAYFAIRE TOWNE CENTER LP | 2030 HAMILTON PLACE BLVD | SUITE# 500233438 | | | CHATTANOOGA | TN | 37421 | |
| 12748474 | MAYFAIRE TOWNE CENTER LP | P.O. BOX 955607 | CBL# 0064233438 | | | ST LOUIS | MO | 63195 | |
| 12801559 | MAYFIELD, AHKEIA | ADDRESS ON FILE | | | | | | | |
| 12791760 | MAYFIELD, LADARIUS | ADDRESS ON FILE | | | | | | | |
| 12810051 | MAYFIELD, MARVEL | ADDRESS ON FILE | | | | | | | |
| 12798675 | MAYFIELD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814422 | MAYFIELD, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12780208 | MAYHAN, MISTY | ADDRESS ON FILE | | | | | | | |
| 12804771 | MAYI, CELINA | ADDRESS ON FILE | | | | | | | |
| 12720806 | MAYLAND HOUSEWARE COMPANY LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788381 | MAYNARD, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12797551 | MAYNARD, JADA | ADDRESS ON FILE | | | | | | | |
| 12785063 | MAYNARD, NAFIA | ADDRESS ON FILE | | | | | | | |
| 12740883 | MAYNARD, OLGA | ADDRESS ON FILE | | | | | | | |
| 12786655 | MAYNARD, OLGA | ADDRESS ON FILE | | | | | | | |
| 12720807 | MAYNE INC. | 7024 KILBOURNE ROAD SUITE A | | | | LONDON | ON | N6P 1K6 | CANADA |
| 12813610 | MAYO SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12728101 | MAYO STUDIOS INC. | 23-02 FORTY-NINTH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12728100 | MAYO STUDIOS INC. | 32-00 SKILLMAN AVENUE | FLOOR 3 | | | LONG ISLAND CITY | NY | 11101 | |
| 12815091 | MAYO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12793819 | MAYOL, NOAH | ADDRESS ON FILE | | | | | | | |
| 12779358 | MAYORAL, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 12795886 | MAYORAL-VELAZQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12803459 | MAYS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795600 | MAYS, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12789362 | MAYS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12793403 | MAYS, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798025 | MAYS, TONISHA | ADDRESS ON FILE | | | | | | | |
| 12784747 | MAYS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12806533 | MAYSONET, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12745868 | MAYTEX MILLS INC. | SUITE 1701 261 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12745869 | MAYTEX MILLS INC. IMPORT | 261 FIFTH AVE SUITE 1701 | | | | NEW YORK | NY | 10016 | |
| 12814669 | MAYVILLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12791895 | MAZA, KASEY | ADDRESS ON FILE | | | | | | | |
| 12789895 | MAZAHREH, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12814861 | MAZE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12790123 | MAZE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778543 | MAZE, SESSNA | ADDRESS ON FILE | | | | | | | |
| 12745870 | MAZEL COMPANY THE | 31000 AURORA ROAD | | | | SOLON | OH | 44139 | |
| 12745871 | MAZEL COMPANY THE | P.O. BOX 932351 | | | | CLEVELAND | OH | 44193 | |
| 12782310 | MAZO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12805473 | MAZUR, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815532 | MAZUR, JILL | ADDRESS ON FILE | | | | | | | |
| 12778746 | MAZUR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12810781 | MAZUROWSKI, NADINE | ADDRESS ON FILE | | | | | | | |
| 12795429 | MAZZA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781166 | MAZZARA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12789540 | MAZZARA, KIM | ADDRESS ON FILE | | | | | | | |
| 12782198 | MAZZARELLA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12810128 | MAZZARELLA, MARY | ADDRESS ON FILE | | | | | | | |
| 12816785 | MAZZARONE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12806033 | MAZZELLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12759392 | MAZZETTA COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759393 | MAZZETTA COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759394 | MAZZETTA COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759396 | MAZZETTA COMPANY | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12810117 | MAZZOCCO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12785875 | MAZZUCA, LISA | ADDRESS ON FILE | | | | | | | |
| 12726216 | MB COLUMBUS HILLIARD LLC | 325 JOHN H MCCONNELL BLVD | CUSHMAN & WAKEFIELDSUITE# 450215137 | | | COLUMBUS | OH | 43215 | |
| 12774755 | MB COLUMBUS HILLIARD, L.L.C. | C/O CUSHMAN & WAKEFIELD | 325 JOHN H MCCONNELL BLVD. SUITE 450 | | | COLUMBUS | OH | 43215 | |
| 12656838 | MB KAHN CONSTRUCTION CO INC | P.O. BOX 1179 | | | | COLUMBIA | SC | 29202-1179 | |
| 12724913 | MB KEENE MONADNOCK, LLC | 13977 COLLECTIONS CENTER DRIVE | INLAND AMERICAN RETAIL MGMTLLC / BLDG #4539205248 | | | CHICAGO | IL | 60693 | |
| 12765655 | MB LONGVIEW TRIANGLE L.L.C | C/O CUSHMAN & WAKEFIELD | 200 SW MARKET ST. SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12726223 | MB LONGVIEW TRIANGLE LLC | 332 S MICHIGAN 9TH FLOOR | | | | CHICAGO | IL | 60604 | |
| 12726224 | MB LONGVIEW TRIANGLE LLC | P.O. BOX 677813 | DEPT 44541215141 | | | DALLAS | TX | 75267 | |
| 12729838 | MB SHERMAN TOWN CENTER | 2809 BUTTERFIELD RD | LIMITED PARTNERSHIPBLDG 44531245983 | | | OAK BROOK | IL | 60523 | |
| 12729839 | MB SHERMAN TOWN CENTER | DEPT 44531 | 33012 COLLECTION CENTER DRIVE245983 | | | CHICAGO | IL | 60693 | |
| 12774917 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O IA MANAGEMENT L.L.C/BLDG. 44531 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12774918 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | ATTN: PROPERTY MANAGER | | DOWNERS GROVE | IL | 60515 | |
| 12810767 | MBELU TSHIBASU, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802835 | MBENGUE, FATIME | ADDRESS ON FILE | | | | | | | |
| 12736321 | MBI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736323 | MBI, INC. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736324 | MBI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736325 | MBI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806297 | MBIKAYI, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12748842 | MBK NORTHWEST | DEPARTMENT #325 | P.O. BOX 3493513393 | | | SEATTLE | WA | 98124 | |
| 12730461 | MBK SOUTHERN CALIFORNIA, LTD. | 175 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730460 | MBK SOUTHERN CALIFORNIA, LTD. | 1801 CENTURY PARK E, STE 1040 | SAN LUIS OBISPO PROM.17461 | | | LOS ANGELES | CA | 90067 | |
| 12745877 | MBM BUILDING SYSTEMS LTD | 160 FEDERAL STREET 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12740792 | MBOUMI, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12779311 | MBOUMI, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12745878 | MBR INDUSTRIES INC. | 7900 OAK LANE SUITE 101 | | | | MIAMI LAKES | FL | 33016 | |
| 12745075 | MBTECHNOLOGY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745076 | MBTECHNOLOGY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745077 | MBTECHNOLOGY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745078 | MBTECHNOLOGY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794838 | MBUGUA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12745879 | MC APPLIANCE CORP | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| 12795695 | MC ARTHUR, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12812361 | MC BRIDE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812352 | MC CARTHY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12805500 | MC COTTRELL, DANA | ADDRESS ON FILE | | | | | | | |
| 12732558 | MC CUE CORPORATION | P.O. BOX 843070 | | | | BOSTON | MA | 02284 | |
| 12812354 | MC CUISH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12804138 | MC GINNIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12807611 | MC GRAW, JANICE | ADDRESS ON FILE | | | | | | | |
| 12810113 | MC HUGH, MENDY | ADDRESS ON FILE | | | | | | | |
| 12755989 | MC STYLES PRODUCTIONS LLC | 698 ROSEDALE ROAD | | | | PRINCETON | NJ | 08540 | |
| 12801056 | MCABEE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12806876 | MCADORY, IRIS | ADDRESS ON FILE | | | | | | | |
| 12788608 | MCALESTER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12803651 | MCALHANY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787178 | MCALISTER, KEITH | ADDRESS ON FILE | | | | | | | |
| 12666530 | MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET | | | | MCALLEN | TX | 78501 | |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | |
| 12730874 | MCALLEN LEVCAL LLC_RNT250871 | 1001 WEST LOOP SOUTH | SUITE 600250871 | | | HOUSTON | TX | 77027 | |
| 12726715 | MCALLEN LEVCAL LLC_RNT250949 | 1001 W LOOP SOUTH #600 | | | | HOUSTON | TX | 77027 | |
| 12756786 | MCALLEN TX LLC | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP247351 | | | COLUMBUS | OH | 43219 | |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | |
| 12756787 | MCALLEN TX LLC | DEPT L-2632 | CO/ SCHOTTENSTEIN PROPERTY GRP247351 | | | COLUMBUS | OH | 43260 | |
| 12804137 | MCALLISTER, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12792051 | MCALLISTER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12810131 | MCALLISTER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12788668 | MCALLISTER, NEAL | ADDRESS ON FILE | | | | | | | |
| 12793307 | MCALLISTER, XZAVIER | ADDRESS ON FILE | | | | | | | |
| 12810061 | MCALOON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791630 | MCANALLY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12784946 | MCANDREW, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807626 | MCANELLY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793282 | MCANINCH, RUBY BERNICE | ADDRESS ON FILE | | | | | | | |
| 12778072 | MCARDLE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12790139 | MCASSEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12740791 | MCATEE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12779145 | MCATEE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12741087 | MCATEE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810555 | MCATEE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12745880 | MCAULAY ARTS | 1541 N ALBRIGHT AVENUE | | | | UPLAND | CA | 91786 | |
| 12786558 | MCAULIFFE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12804758 | MCAVOY, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745881 | MCB GLOBAL | 2315 WHIRLPOOL STREET SUITE 887 | | | | COLLINS CENTER | NY | 14035 | |
| 12771381 | MCB PROPERTY MANAGEMENT LLC | BROWN, RONALD , DIRECTOR PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12771382 | MCB PROPERTY MANAGEMENT LLC | JONES, ERICA, SR LEASE ADMIN PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12771383 | MCB PROPERTY MANAGEMENT LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12767281 | MCB PROPERTY MANAGEMENT, LLC | GIORDANA, KATHY, FACILITIES GENERAL MANAGER | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767282 | MCB PROPERTY MANAGEMENT, LLC | JONES, ERICA , LEASE ADMINISTRATION | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767284 | MCB PROPERTY MANAGEMENT, LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767280 | MCB PROPERTY MANAGEMENT, LLC | RAMIREZ, ISRAEL, ACCOUNTING | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767283 | MCB PROPERTY MANAGEMENT, LLC | WISHNEW, JILL , PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12771384 | MCB REAL ESTATE | 2002 CLIPPER PARK ROAD SUITE 105 | ATTN: LEASE ADMINISTRATION | | | BALTIMORE | MD | 21211 | |
| 12807616 | MCBAIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12755747 | MCBH LSC LLC | 2701 N CHARLES STREET | C/O MCB REAL ESTATE LLCSUITE 404212126 | | | BALTIMORE | MD | 21218 | |
| 12755748 | MCBH LSC LLC | 2701 N CHARLES STREET SUIT 404 | C/O MCB REAL ESTATE LLC212126 | | | BALTIMORE | MD | 21218 | |
| 12771380 | MCBH LSC LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | ATTN: P. DAVID BRAMBLE | 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 | |
| 12799277 | MCBRIDE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793412 | MCBRIDE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799034 | MCBRIDE, GARLAND | ADDRESS ON FILE | | | | | | | |
| 12778622 | MCBRIDE, MELENCIA | ADDRESS ON FILE | | | | | | | |
| 12802200 | MCBRIDE, RUBIE | ADDRESS ON FILE | | | | | | | |
| 12816466 | MCBRIDE, SHATEA | ADDRESS ON FILE | | | | | | | |
| 12783506 | MCBRIDE, SHERI | ADDRESS ON FILE | | | | | | | |
| 12788903 | MCBRIDE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12779496 | MCBRYDE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791850 | MCCABE, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12799836 | MCCABE, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12800139 | MCCABE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816192 | MCCADDON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808521 | MCCAFFERTY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12810097 | MCCAFFERTY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12772853 | MCCAFFERY INTERESTS, INC. | SCHULTZ, AMY , PROPERTY MANAGER | 176 N. RACINE AVENUE SUITE 200 | | | CHICAGO | IL | 60607 | |
| 12772854 | MCCAFFERY INTERESTS, INC. | WILLIAMS, KIM, PROPERTY MANAGER | 176 N. RACINE AVENUE SUITE 200 | | | CHICAGO | IL | 60607 | |
| 12784884 | MCCAFFERTY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12773836 | MCCAFFETY INTERESTS | MCMAHON, PATTY | 875 NORTH MICHIGAN AVENUE SUITE 1800 | | | CHICAGO | IL | 60611 | |
| 12773837 | MCCAFFETY INTERESTS | STEIN, LORI | 875 NORTH MICHIGAN AVENUE SUITE 1800 | | | CHICAGO | IL | 60611 | |
| 12816293 | MCCAFFREY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805496 | MCCAIG, DIANA | ADDRESS ON FILE | | | | | | | |
| 12785534 | MCCAIN, NAIMAH | ADDRESS ON FILE | | | | | | | |
| 12795083 | MCCAIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 12795002 | MCCAIN, ZAK | ADDRESS ON FILE | | | | | | | |
| 12795854 | MCCALISTER, KALEYAH | ADDRESS ON FILE | | | | | | | |
| 12720808 | MCCALL PATTERN | 615 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| 12720809 | MCCALL PATTERN | P.O. BOX 734369 | | | | CHICAGO | IL | 60673 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795237 | MCCALL, ALICE | ADDRESS ON FILE | | | | | | | |
| 12782549 | MCCALL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785638 | MCCALL, BRENT | ADDRESS ON FILE | | | | | | | |
| 12780032 | MCCALL, KADE | ADDRESS ON FILE | | | | | | | |
| 12803572 | MCCALL, LATAVIA | ADDRESS ON FILE | | | | | | | |
| 12809134 | MCCALL, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12786990 | MCCALL, MOSES | ADDRESS ON FILE | | | | | | | |
| 12810771 | MCCALL, NANCY | ADDRESS ON FILE | | | | | | | |
| 12813802 | MCCALL, TE'LIYAH | ADDRESS ON FILE | | | | | | | |
| 12782412 | MCCALL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12799105 | MCCALLA, REIGN | ADDRESS ON FILE | | | | | | | |
| 12796946 | MCCALLISTER, ALEXYUS | ADDRESS ON FILE | | | | | | | |
| 12784656 | MCCALLUM, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12800090 | MCCALMON, KIANA | ADDRESS ON FILE | | | | | | | |
| 12793533 | MCCAMMON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787737 | MCCAMMOND, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12733509 | MCCANDLISH HOLTON PC | P. O. BOX 796 | | | | RICHMOND | VA | 23218 | |
| 12769077 | MCCANN REAL EQUITIES DEVELOPMENT LLC | BERGER, MARTIN, MANAGING PARTNER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12769078 | MCCANN REAL EQUITIES DEVELOPMENT LLC | TRIVIGNO, JEANETTE, PROPERTY MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12729491 | MCCANN SYSTEMS LLC | 101 CRAWFORDS CORNER RD | SUITE # 4-201 | | | HOLMDEL | NJ | 07733 | |
| 12729490 | MCCANN SYSTEMS LLC | 290 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| 12778001 | MCCANN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12816062 | MCCANN, CLARA | ADDRESS ON FILE | | | | | | | |
| 12814548 | MCCANN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806527 | MCCANN, GERALD | ADDRESS ON FILE | | | | | | | |
| 12795836 | MCCANN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12796145 | MCCANN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804115 | MCCANTS, BURGUNDY | ADDRESS ON FILE | | | | | | | |
| 12808518 | MCCANTS, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808514 | MCCANTS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12812366 | MCCARDELL, SHERAN | ADDRESS ON FILE | | | | | | | |
| 12813683 | MCCARLEY, ZENNETTA | ADDRESS ON FILE | | | | | | | |
| 12728492 | MCCARTER & ENGLISH, LLP | 100 MULBERRY STREET | FOUR GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| 12796959 | MCCARTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12795277 | MCCARTER, KARINA | ADDRESS ON FILE | | | | | | | |
| 12814940 | MCCARTER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12778004 | MCCARTHY, AURIEL | ADDRESS ON FILE | | | | | | | |
| 12804595 | MCCARTHY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784223 | MCCARTHY, DENISE (WANDA) | ADDRESS ON FILE | | | | | | | |
| 12796660 | MCCARTHY, HAIZEL | ADDRESS ON FILE | | | | | | | |
| 12742227 | MCCARTHY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12779676 | MCCARTHY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12795849 | MCCARTHY, JAHAZ | ADDRESS ON FILE | | | | | | | |
| 12787175 | MCCARTHY, JON | ADDRESS ON FILE | | | | | | | |
| 12787987 | MCCARTHY, KATE | ADDRESS ON FILE | | | | | | | |
| 12808502 | MCCARTHY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801281 | MCCARTHY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12788180 | MCCARTHY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12793999 | MCCARTHY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12796284 | MCCARTHY, PETER | ADDRESS ON FILE | | | | | | | |
| 12812412 | MCCARTHY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12783293 | MCCARTHY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12815370 | MCCARTHY, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12812422 | MCCARTNEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12807594 | MCCARTY, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12809123 | MCCARTY, LEANN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1162 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788529 | MCCARTY, REGHANN | ADDRESS ON FILE | | | | | | | |
| 12806880 | MCCARVER, IDA | ADDRESS ON FILE | | | | | | | |
| 12789938 | MCCARVER, JENNY | ADDRESS ON FILE | | | | | | | |
| 12790102 | MCCARY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12795009 | MCCASKILL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802845 | MCCASLIN, CHERIKA | ADDRESS ON FILE | | | | | | | |
| 12778713 | MCCAUGHEY, LORIE | ADDRESS ON FILE | | | | | | | |
| 12778707 | MCCAULEY, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12809102 | MCCAULEY, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12795787 | MCCAULLEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795171 | MCCAUSEY, DARYL | ADDRESS ON FILE | | | | | | | |
| 12792779 | MCCAUSLAND, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12796005 | MCCLAFLIN, DAWN | ADDRESS ON FILE | | | | | | | |
| 12794028 | MCCLAIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794356 | MCCLAIN, KYLA | ADDRESS ON FILE | | | | | | | |
| 12788625 | MCCLAIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786381 | MCCLANAHAN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12809120 | MCCLANAHAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12784424 | MCCLAURIN BLAMONT, PAULICKA | ADDRESS ON FILE | | | | | | | |
| 12800666 | MCCLEAN-BARKER, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12801270 | MCCLEES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12795385 | MCCLEESE, DHAKIYA | ADDRESS ON FILE | | | | | | | |
| 12810039 | MCCLEESE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795382 | MCCLEESE, SONYA | ADDRESS ON FILE | | | | | | | |
| 12781763 | MCCLELLAN, IAN | ADDRESS ON FILE | | | | | | | |
| 12801733 | MCCLELLAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12806879 | MCCLELLAND, ISIAH | ADDRESS ON FILE | | | | | | | |
| 12807619 | MCCLELLAND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12798295 | MCCLELLAND, LILY | ADDRESS ON FILE | | | | | | | |
| 12811653 | MCCLELLAND, RICKY | ADDRESS ON FILE | | | | | | | |
| 12786334 | MCCLELLAN-MILLER, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 12815147 | MCCLENAHAN, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12814180 | MCCLENDON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12795088 | MCCLENDON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12791188 | MCCLENDON, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12788204 | MCCLENDON-SHAW, LEA | ADDRESS ON FILE | | | | | | | |
| 12804140 | MCCLENNING, BRETT | ADDRESS ON FILE | | | | | | | |
| 12797855 | MCCLENTY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12780342 | MCCLIMANS, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12791569 | MCCLIMON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12794090 | MCCLINTON, ANIESHA | ADDRESS ON FILE | | | | | | | |
| 12789416 | MCCLINTON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12792632 | MCCLINTON, KIMMIAH | ADDRESS ON FILE | | | | | | | |
| 12741468 | MCCLINTON, SYMIELA | ADDRESS ON FILE | | | | | | | |
| 12792816 | MCCLINTON, SYMIELA | ADDRESS ON FILE | | | | | | | |
| 12786984 | MCCLOUD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12803166 | MCCLUNEY, JAILYN | ADDRESS ON FILE | | | | | | | |
| 12808494 | MCCLUNG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12797978 | MCCLURE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741270 | MCCLURE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12780823 | MCCLURE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12782234 | MCCLURE, KERRI | ADDRESS ON FILE | | | | | | | |
| 12814992 | MCCLURE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12812357 | MCCLURE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12814601 | MCCLUSKEY, JASON | ADDRESS ON FILE | | | | | | | |
| 12788807 | MCCLUSKEY, KYLE | ADDRESS ON FILE | | | | | | | |
| 12814172 | MCCOGGLE, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 12798277 | MCCOID, NICOLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814488 | MCCOLLUM, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12806881 | MCCOLLUM, IMAETTE | ADDRESS ON FILE | | | | | | | |
| 12779192 | MCCOLLUM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12765522 | MCCOMBS COMMERCIAL REALTY | TYLER, JULIAN, VP PROPERTY MANAGEMENT | 6333 APPLES' WAY SUITE 115 | | | LINCOLN | NE | 68516 | |
| 12765521 | MCCOMBS COMMERCIAL REALTY | WHALEN, BRIDGET , PROPERTY MANAGER | 6333 APPLES' WAY SUITE 115 | | | LINCOLN | NE | 68516 | |
| 12794002 | MCCOMBS, JACQUIE | ADDRESS ON FILE | | | | | | | |
| 12801163 | MCCONCHIE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12798224 | MCCONKEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12794003 | MCCONNAUGHEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807567 | MCCONNELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808476 | MCCONNELL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12794741 | MCCONNELL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808467 | MCCONNELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12812430 | MCCONNELL, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12816959 | MCCONNELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813090 | MCCONNELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12814668 | MCCONVILLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12785290 | MCCONVILLE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12788648 | MCCOOK, JULENE | ADDRESS ON FILE | | | | | | | |
| 12782172 | MCCORD, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12790272 | MCCORKLE, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12787243 | MCCORMACK, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12785218 | MCCORMACK, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12741733 | MCCORMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808501 | MCCORMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781415 | MCCORMES, ROY | ADDRESS ON FILE | | | | | | | |
| 12804765 | MCCORMICK, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12782408 | MCCORMICK, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12807627 | MCCORMICK, JASON | ADDRESS ON FILE | | | | | | | |
| 12810054 | MCCORMICK, MALAYAH | ADDRESS ON FILE | | | | | | | |
| 12810759 | MCCORMICK, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12814280 | MCCORMICK, PARADISE | ADDRESS ON FILE | | | | | | | |
| 12780453 | MCCORMICK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12795376 | MCCORMICK, TARYN | ADDRESS ON FILE | | | | | | | |
| 12786679 | MCCORMICK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12736541 | MCCORMICKS GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736542 | MCCORMICKS GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736543 | MCCORMICKS GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736544 | MCCORMICKS GROUP, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12816725 | MCCOWN, EVA | ADDRESS ON FILE | | | | | | | |
| 12787954 | MCCOWN, LORI | ADDRESS ON FILE | | | | | | | |
| 12741543 | MCCOY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804118 | MCCOY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12802936 | MCCOY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804753 | MCCOY, CODY | ADDRESS ON FILE | | | | | | | |
| 12779989 | MCCOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814719 | MCCOY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12779754 | MCCOY, JANE | ADDRESS ON FILE | | | | | | | |
| 12785091 | MCCOY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12808462 | MCCOY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12790386 | MCCOY, LEAHANN | ADDRESS ON FILE | | | | | | | |
| 12800643 | MCCOY, MYLEE | ADDRESS ON FILE | | | | | | | |
| 12801311 | MCCOY, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 12798974 | MCCOY, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12811620 | MCCOY, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12780479 | MCCOY, SONSERRAY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812374 | MCCOY, STACY | ADDRESS ON FILE | | | | | | | |
| 12813055 | MCCOY, TESSA | ADDRESS ON FILE | | | | | | | |
| 12729437 | MCCRACKEN COUNTY COURTHOUSE | 301 SOUTH 6TH STREET | | | | PADUCAH | KY | 42003 | |
| 12666115 | MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST | | | | PADUCAH | KY | 42003 | |
| 12666038 | MCCRACKEN COUNTY TAX ADMINISTRATOR | MCCRACKEN COUNTY TAX ADMINISTRATOR | P.O. BOX 2658 | | | PADUCAH | KY | 42002-2658 | |
| 12803260 | MCCRACKEN, IAN | ADDRESS ON FILE | | | | | | | |
| 12801630 | MCCRACKEN, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12816788 | MCCRACKEN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12796242 | MCCRACKIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12805447 | MCCRARY, DARVIN | ADDRESS ON FILE | | | | | | | |
| 12787380 | MCCRAW, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12815679 | MCCRAW, TOBI | ADDRESS ON FILE | | | | | | | |
| 12798991 | MCCRAY, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12801431 | MCCRAY, RANASIA | ADDRESS ON FILE | | | | | | | |
| 12784826 | MCCRAY, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 12742242 | MCCRAY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813865 | MCCRAY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813076 | MCCRAY, TYRON | ADDRESS ON FILE | | | | | | | |
| 12807647 | MCCREA, JOE | ADDRESS ON FILE | | | | | | | |
| 12793187 | MCCREADY, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12797843 | MCCREARY, SHAWNELL | ADDRESS ON FILE | | | | | | | |
| 12812399 | MCCREESH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12794610 | MCCRIMMON, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12797059 | MCCROCKLIN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12808513 | MCCRORY, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12798315 | MCCROSKEY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12788035 | MCCROY, RODERICK | ADDRESS ON FILE | | | | | | | |
| 12799089 | MCCRUM, RILEY | ADDRESS ON FILE | | | | | | | |
| 12723431 | MCCUE CORP. | 35 CONGRESS STREET | | | | SALEM | MA | 01970 | |
| 12723430 | MCCUE CORP. | BOX 8000 DEPARTMENT 113 | | | | BUFFALO | NY | 14267 | |
| 12733033 | MCCUE CORPORATION | 35 CONGRESS STREET | | | | SALEM | MA | 01970 | |
| 12801869 | MCCUIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12810289 | MCCUISTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12741852 | MCCULLAM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811613 | MCCULLAM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801692 | MCCULLOUGH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791445 | MCCULLOUGH, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12796061 | MCCULLOUGH, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12791136 | MCCULLOUGH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12795313 | MCCULLOUGH, ZOIE | ADDRESS ON FILE | | | | | | | |
| 12810057 | MCCULLUM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815806 | MCCUNE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12792723 | MCCURRIE, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12783471 | MCCURRY, HADEN | ADDRESS ON FILE | | | | | | | |
| 12795125 | MCCUSKER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12778038 | MCCUSKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798265 | MCCUSKER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816635 | MCCUTCHAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12783894 | MCCUTCHEN, NYQUAN | ADDRESS ON FILE | | | | | | | |
| 12796693 | MCDADE JACKSON, TAIJA | ADDRESS ON FILE | | | | | | | |
| 12789166 | MCDADE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12806764 | MCDADE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12792401 | MCDADE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12801724 | MCDANIEL, BRANSON | ADDRESS ON FILE | | | | | | | |
| 12815960 | MCDANIEL, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12793467 | MCDANIEL, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12778635 | MCDANIEL, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807575 | MCDANIEL, JERRY | ADDRESS ON FILE | | | | | | | |
| 12796366 | MCDANIEL, MALIK | ADDRESS ON FILE | | | | | | | |
| 12787555 | MCDANIEL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12781244 | MCDANIEL, PAT | ADDRESS ON FILE | | | | | | | |
| 12813745 | MCDANIEL, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12801071 | MCDANIEL, TRENA | ADDRESS ON FILE | | | | | | | |
| 12800011 | MCDAVID, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12811616 | MCDAVID, RAY | ADDRESS ON FILE | | | | | | | |
| 12807675 | MCDERMOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12810122 | MCDERMOTT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810757 | MCDERMOTT, NAKYSHA | ADDRESS ON FILE | | | | | | | |
| 12804747 | MCDEVITT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12782499 | MCDIARMID, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801119 | MCDONALD, AMISHA | ADDRESS ON FILE | | | | | | | |
| 12786484 | MCDONALD, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12791111 | MCDONALD, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789112 | MCDONALD, ARRIEANA | ADDRESS ON FILE | | | | | | | |
| 12793772 | MCDONALD, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12814278 | MCDONALD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12797623 | MCDONALD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12800239 | MCDONALD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12796554 | MCDONALD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788314 | MCDONALD, JEANENE | ADDRESS ON FILE | | | | | | | |
| 12779678 | MCDONALD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12781093 | MCDONALD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12799898 | MCDONALD, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12795478 | MCDONALD, LATIFAH | ADDRESS ON FILE | | | | | | | |
| 12788769 | MCDONALD, LAURA | ADDRESS ON FILE | | | | | | | |
| 12795814 | MCDONALD, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12813848 | MCDONALD, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12803548 | MCDONALD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12814252 | MCDONALD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12783884 | MCDONALD, STEPHON | ADDRESS ON FILE | | | | | | | |
| 12813077 | MCDONALD, TRIANNA | ADDRESS ON FILE | | | | | | | |
| 12780554 | MCDONELL, GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 12779437 | MCDOUGALD, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816734 | MCDOUGALD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12805482 | MCDOUGLE, DORA | ADDRESS ON FILE | | | | | | | |
| 12810114 | MCDOUGLE, MELODY | ADDRESS ON FILE | | | | | | | |
| 12779403 | MCDOUGLE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12740285 | MCDOWALL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12796503 | MCDOWALL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12740759 | MCDOWELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778008 | MCDOWELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787597 | MCDOWELL, BREEANA | ADDRESS ON FILE | | | | | | | |
| 12805487 | MCDOWELL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12788127 | MCDOWELL, DYAVIAN | ADDRESS ON FILE | | | | | | | |
| 12787698 | MCDOWELL, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12781161 | MCDOWELL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12779660 | MCDOWELL, JERRICA | ADDRESS ON FILE | | | | | | | |
| 12807646 | MCDOWELL, JIM | ADDRESS ON FILE | | | | | | | |
| 12813078 | MCDOWELL, THAIS OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12724825 | MCD-RC CA-EL CERRITO LLC | P.O. BOX 31001-0725 | REGENCY CENTERSC/O REGENCY CENTERS LP205035 | | | PASADENA | CA | 91110 | |
| 12770718 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY CENTERS, LP | ONE INDEPANDANT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12799250 | MCDUFFIE, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12805488 | MCDUFFIE, DELORES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783190 | MCDUFFIE, LORI | ADDRESS ON FILE | | | | | | | |
| 12812395 | MCDUFFIE, STEVE | ADDRESS ON FILE | | | | | | | |
| 12756004 | MCE DESIGN INC | 75 GRAND AVE | APARTMENT 3A | | | BROOKLYN | NY | 11205 | |
| 12797471 | MCELHANEY, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12800580 | MCELMEEL, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12814177 | MCELROY, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12789352 | MCELROY, KATILYN | ADDRESS ON FILE | | | | | | | |
| 12792439 | MCELROY, SARA | ADDRESS ON FILE | | | | | | | |
| 12744241 | MCELROY,DEUTSCH,MULVANEY & | P.O. BOX 2075 | CARPENTER LLP1300 MT.KEMBLE AVE | | | MORRISTOWN | NJ | 07962 | |
| 12742140 | MCERLEAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808517 | MCERLEAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783269 | MCEVOY, NOAH | ADDRESS ON FILE | | | | | | | |
| 12795921 | MCEWAN, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12805466 | MCEWEN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12794364 | MCFADDEN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12816638 | MCFADDEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12742343 | MCFADDEN, LEEAHNA | ADDRESS ON FILE | | | | | | | |
| 12797357 | MCFADDEN, LEEAHNA | ADDRESS ON FILE | | | | | | | |
| 12810026 | MCFADDEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12803629 | MCFADDEN, ROBRICIA | ADDRESS ON FILE | | | | | | | |
| 12800411 | MCFADDEN, SHAVONTAY | ADDRESS ON FILE | | | | | | | |
| 12809147 | MCFALL, LAVONNIE | ADDRESS ON FILE | | | | | | | |
| 12781530 | MCFARLAND, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12781910 | MCFARLAND, CALLEN | ADDRESS ON FILE | | | | | | | |
| 12798965 | MCFARLAND, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12808524 | MCFARLAND, KATHY | ADDRESS ON FILE | | | | | | | |
| 12784781 | MCFARLAND, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12784984 | MCFARLAND, MELIKE | ADDRESS ON FILE | | | | | | | |
| 12811639 | MCFARLAND, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12796932 | MCFARLAND, SHARDAY | ADDRESS ON FILE | | | | | | | |
| 12796408 | MCFARLAND, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12798466 | MCFARLAND-JONES, SHARON | ADDRESS ON FILE | | | | | | | |
| 12778025 | MCFARLANE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791304 | MCFARLANE, ANNAKAI | ADDRESS ON FILE | | | | | | | |
| 12782244 | MCFARLANE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804722 | MCFEE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12801443 | MCFERRIN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12723462 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | SUITE 400 | | | PASADENA | CA | 91106 | |
| 12723464 | MCG ARCHITECTURE | 325 CORDOVA ST | SUITE 150 | | | PASADENA | CA | 91101 | |
| 12723463 | MCG ARCHITECTURE | 7100 E PLESANT VALLEY RD | SUITE #320 | | | CLEVELAND | OH | 44131 | |
| 12743370 | MCG ARCHITECTURE-CPWM | 1055 EAST COLORADO BLVD | SUITE 400 | | | PASADENA | CA | 91106 | |
| 12743369 | MCG ARCHITECTURE-CPWM | 325 CORDOVA ST | SUITE 150 | | | PASADENA | CA | 91101 | |
| 12743368 | MCG ARCHITECTURE-CPWM | 7100 E PLESANT VALLEY RD | SUITE #320 | | | CLEVELAND | OH | 44131 | |
| 12660699 | MCG ENDEAVORS LLC | ATTN MARIE C GRECO | 50 KETTLEPOND RD | | | JERICHO | NY | 11753-1158 | |
| 12780607 | MCGAFFIGAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12803190 | MCGAHEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792492 | MCGARRY-DELGADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12778539 | MCGEE, ALEC | ADDRESS ON FILE | | | | | | | |
| 12783035 | MCGEE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792470 | MCGEE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784708 | MCGEE, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12785056 | MCGEE, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12793818 | MCGEE, EBONE | ADDRESS ON FILE | | | | | | | |
| 12806038 | MCGEE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790803 | MCGEE, MIESHA | ADDRESS ON FILE | | | | | | | |
| 12803800 | MCGEE, RANDY | ADDRESS ON FILE | | | | | | | |
| 12801917 | MCGEE, TE'LIJAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791410 | MCGEE, TIANA | ADDRESS ON FILE | | | | | | | |
| 12784039 | MCGEE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12779159 | MCGEEHAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816757 | MCGERTY, STACY | ADDRESS ON FILE | | | | | | | |
| 12816631 | MCGHEE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816632 | MCGHEE, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12805460 | MCGHEE, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 12795189 | MCGHEE, HEAVENLY | ADDRESS ON FILE | | | | | | | |
| 12760231 | MCG-HJT Inc dba MCG Architecture | Jeffrey Valientes, DOF | 510 S Grand Ave. | Suite 300 | | Glendora | CA | 91741 | |
| 12760897 | MCG-HJT Inc dba MCG Architecture | Jeffrey Valientes, DOF | 510 S Grand Ave., Suite 300 | | | Glendora | CA | 91741 | |
| 12760225 | MCG-HJT Inc dba MCG Architecture | Kelvin Mousty, COO | 7100 E Pleasant Valley Rd. | Ste 320 | | Independence | OH | 44131 | |
| 12760235 | MCG-HJT Inc dba MCG Architecture | Kevin D. Mousty, Chief Operating Officer | 7100 E. Pleasant Valley Road | Suite 320 | | Independence | OH | 44131 | |
| 12760393 | MCG-HJT Inc dba MCG Architecture | Kevin Mousty, COO | 7100 E Pleasant Balley Rd., Ste 320 | | | Independence | OH | 44131 | |
| 12655952 | MCG-HJT Ind dba MCG Architecture | Jeffrey Valientes, DOF | 510 S Grand Ave | Suite 300 | | Glendora | CA | 91741 | |
| 12655202 | MCG-HJT Ind dba MCG Architecture | Kevin Mousty, COO | 7100 E Pleasant Valley Rd | Ste 320 | | Independence | OH | 44131 | |
| 12788921 | MCGILL, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12779163 | MCGILL, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12784504 | MCGILL, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12798467 | MCGILL, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12801385 | MCGILL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784594 | MCGILL, KALI | ADDRESS ON FILE | | | | | | | |
| 12803841 | MCGINLEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807566 | MCGINNESS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12787707 | MCGIRT, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12809101 | MCGIVERN, LANA | ADDRESS ON FILE | | | | | | | |
| 12801246 | MCGOVERN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12805462 | MCGOVERN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801088 | MCGOWAN, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12785510 | MCGOWAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12742357 | MCGOWAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 12799938 | MCGOWAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 12809109 | MCGOWAN, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12789005 | MCGOWAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784040 | MCGOWN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801560 | MCGRATH, ERNESTINE (TINA) | ADDRESS ON FILE | | | | | | | |
| 12782073 | MCGRATH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12783590 | MCGRATH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794347 | MCGRAW, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12781058 | MCGREGOR, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12792101 | MCGREGOR, ENYCCE | ADDRESS ON FILE | | | | | | | |
| 12792635 | MCGREGOR, FIONA | ADDRESS ON FILE | | | | | | | |
| 12814803 | MCGREGOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795289 | MCGUFFIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12741953 | MCGUIGAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 12781720 | MCGUIGAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 12741960 | MCGUINNESS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12782646 | MCGUINNESS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12747511 | MCGUIRE BEARING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747512 | MCGUIRE BEARING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747513 | MCGUIRE BEARING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747510 | MCGUIRE BEARING COMPANY | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12782223 | MCGUIRE, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12788896 | MCGUIRE, GABE | ADDRESS ON FILE | | | | | | | |
| 12795705 | MCGUIRE, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12785220 | MCGUIRE, JADA | ADDRESS ON FILE | | | | | | | |
| 12815208 | MCGUIRE, KISCHA | ADDRESS ON FILE | | | | | | | |
| 12809108 | MCGUIRE, LUCAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811607 | MCGUIRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12800789 | MCGURK, KAYSIE | ADDRESS ON FILE | | | | | | | |
| 12742125 | MCHANEY, JAMAR | ADDRESS ON FILE | | | | | | | |
| 12807602 | MCHANEY, JAMAR | ADDRESS ON FILE | | | | | | | |
| 12740161 | MCHENRY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2200 NORTH SEMINARY AVE. | | | WOODSTOCK | IL | 60098 | |
| 12788843 | MCHENRY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804124 | MCHONE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741602 | MCHUGH, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805444 | MCHUGH, DIANE | ADDRESS ON FILE | | | | | | | |
| 12780984 | MCHUGH, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12780412 | MCHUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792180 | MCILRAITH, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12807597 | MCILVAINE JR., JAMES | ADDRESS ON FILE | | | | | | | |
| 12815309 | MCILVAINE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12815250 | MCILWAIN, JAKISHIA | ADDRESS ON FILE | | | | | | | |
| 12780362 | MCILWAIN, MARKETTA | ADDRESS ON FILE | | | | | | | |
| 12757481 | MCINTOSH PROPERTIES LTD | 201-1980 COOPER ROAD | | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768677 | MCINTOSH PROPERTIES LTD | LOWE, RANDY, PRESIDENT | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768678 | MCINTOSH PROPERTIES LTD | RAY, PROPERTY MANAGER | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768676 | MCINTOSH PROPERTIES LTD | TALSON, DANIELLE , LANDLORD | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12786946 | MCINTOSH, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12805448 | MCINTOSH, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12799316 | MCINTOSH, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 12796865 | MCINTOSH, ORAL | ADDRESS ON FILE | | | | | | | |
| 12741098 | MCINTOSH, OTIS | ADDRESS ON FILE | | | | | | | |
| 12810911 | MCINTOSH, OTIS | ADDRESS ON FILE | | | | | | | |
| 12785564 | MCINTOSH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813073 | MCINTOSH, TERESA | ADDRESS ON FILE | | | | | | | |
| 12783925 | MCINTYRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784408 | MCINTYRE, AMY | ADDRESS ON FILE | | | | | | | |
| 12815374 | MCINTYRE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12808503 | MCINTYRE, KARA | ADDRESS ON FILE | | | | | | | |
| 12792067 | MCINTYRE, LACEY | ADDRESS ON FILE | | | | | | | |
| 12792935 | MCINTYRE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12720810 | MCKABA LUGGAGE LLC | 1935 SANTA BARBARA STREET | | | | SANTA BARBARA | CA | 93101 | |
| 12780503 | MCKAMEY, WENDY | ADDRESS ON FILE | | | | | | | |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | |
| 12735443 | MCKAY INVESTMENT COMPANY, LLC | 1203 WILLAMETTE STREET, STE 200 | | | | EUGENE | OR | 97401 | |
| 12786658 | MCKAY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12789027 | MCKAY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12741572 | MCKAY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12804739 | MCKAY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12741437 | MCKAY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12791027 | MCKAY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12793909 | MCKAY, KATHY | ADDRESS ON FILE | | | | | | | |
| 12813748 | MCKAY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12743877 | MCKEAN LAW FIRM PC | 9105 E 56TH STREET | SUITE 317HARRISON CENTRE | | | INDIANAPOLIS | IN | 46216 | |
| 12743878 | MCKEAN LAW FIRM PC | 9105 E 56TH STREET SUITE 317 | | | | INDIANAPOLIS | IN | 46216 | |
| 12734164 | MCKEAN LAW FIRM PC | SUITE 317HARRISON CENTRE | 9105 E 56TH STREET | | | INDIANAPOLIS | IN | 46216 | |
| 12778059 | MCKEE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12798890 | MCKEE, CATRINE | ADDRESS ON FILE | | | | | | | |
| 12779955 | MCKEE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787454 | MCKEE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12790881 | MCKEE, ZACH | ADDRESS ON FILE | | | | | | | |
| 12797295 | MCKEEFERY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778652 | MCKEEHAN, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12812394 | MCKELLAR, SHANTEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793709 | MCKELVIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12804141 | MCKENNA, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12812391 | MCKENNA, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 12786374 | MCKENNA, TONI | ADDRESS ON FILE | | | | | | | |
| 12741371 | MCKENZIE MOORE, BRESHEVEZ | ADDRESS ON FILE | | | | | | | |
| 12786080 | MCKENZIE MOORE, BRESHEVEZ | ADDRESS ON FILE | | | | | | | |
| 12778080 | MCKENZIE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12804107 | MCKENZIE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12805499 | MCKENZIE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12741452 | MCKENZIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791871 | MCKENZIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806878 | MCKENZIE, INA | ADDRESS ON FILE | | | | | | | |
| 12792924 | MCKENZIE, JARIAH | ADDRESS ON FILE | | | | | | | |
| 12814842 | MCKENZIE, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12793451 | MCKENZIE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789057 | MCKENZIE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808485 | MCKENZIE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12793095 | MCKENZIE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12798062 | MCKENZIE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12812106 | MCKENZIE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796121 | MCKENZIE, TAYESHAUN | ADDRESS ON FILE | | | | | | | |
| 12720811 | MCKEON PRODUCTS INC. | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 12803837 | MCKEOWN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814892 | MCKIGNEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12794905 | MCKILLOP, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12799517 | MCKINLAY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12662325 | MCKINLEY INVESTMENTS LLC | 173 INVERARAY CT | | | | HENDERSON | NV | 89074 | |
| 12765563 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12728603 | MCKINLEY MALL LLC_RNT204571 | P.O. BOX 57009 | | | | PHILADELPHIA | PA | 19111 | |
| 12730288 | MCKINLEY MALL LLC_RNT208719 | 2100 W 7TH STREET | C/O THE WOODMONT COAS RECEIVER208719 | | | FORT WORTH | TX | 76107 | |
| 12728225 | MCKINLEY MALL REALTY HOLDING | 1010 NORTHERN BLVD | LLCSTE 212270260 | | | GREAT NECK | NY | 11021 | |
| 12728226 | MCKINLEY MALL REALTY HOLDING | 1010 NORTHERN BOULEVARD | SUITE 212LLC270260 | | | GREAT NECK | NY | 11021 | |
| 12765564 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12794683 | MCKINLEY, JAMIAH | ADDRESS ON FILE | | | | | | | |
| 12808504 | MCKINNELL, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12757173 | MCKINNEY POLICE DEPARTMENT | 2200 TAYLOR BURK | UNIT ALARM UNIT | | | MCKINNEY | TX | 75071 | |
| 12734165 | MCKINNEY POLICE DEPARTMENT | UNIT ALARM UNIT | 2200 TAYLOR BURK | | | MCKINNEY | TX | 75071 | |
| 12794748 | MCKINNEY, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12787852 | MCKINNEY, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12787510 | MCKINNEY, CAMI | ADDRESS ON FILE | | | | | | | |
| 12803899 | MCKINNEY, DASHUNNA | ADDRESS ON FILE | | | | | | | |
| 12803783 | MCKINNEY, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12800696 | MCKINNEY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12795291 | MCKINNEY, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12811107 | MCKINNEY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12783616 | MCKINNEY, TONI | ADDRESS ON FILE | | | | | | | |
| 12783769 | MCKINNIE, CHELSIE | ADDRESS ON FILE | | | | | | | |
| 12806535 | MCKINNIE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12744520 | MCKINSEY & COMPANY INC | 2711 CENTERVILLE ROAD | SUITE# 400UNITED STATES | | | WILMINGTON | DE | 19808 | |
| 12744519 | MCKINSEY & COMPANY INC- | P.O. BOX 7247-7255 | UNITED STATES | | | PHILADELPHIA | PA | 19170 | |
| 12724362 | MCKINSTRY CO INC. | 16790 NE MASON STREET | SUITE 100 | | | PORTLAND | OR | 97230 | |
| 12724361 | MCKINSTRY CO INC. | 5005 3RD AVE. S | | | | SEATTLE | WA | 98134 | |
| 12724363 | MCKINSTRY CO INC. | P.O. BOX 3895 | | | | SEATTLE | WA | 98124 | |
| 12733028 | MCKINSTRY CO, LLC | 5005 3RD AVE. S | | | | SEATTLE | WA | 98134 | |
| 12792484 | MCKINZIE, SHAMEIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793953 | MCKISSACK, JOY | ADDRESS ON FILE | | | | | | | |
| 12791170 | MCKISSICK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12803674 | MCKITTRICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790144 | MCKITTRICK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811648 | MCKNETT, RALPH | ADDRESS ON FILE | | | | | | | |
| 12724574 | MCKNIGHT DEVELOPMENT CORP | LEONARD H. RUDOLPH AND DORIS G. RUDOLPH | 310 GRANT STREET, SUITE 2500204797 | | | PITTSBURGH | PA | 15219 | |
| 12768195 | MCKNIGHT DEVELOPMENT CORPORATION | 310 GRANT STREET SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | |
| 12768196 | MCKNIGHT DEVELOPMENT CORPORATION | FORD, KRISTEN, PROPERTY MANAGER | 310 GRANT STREET SUITE 2500 | | | PITTSBURGH | PA | 15219-2303 | |
| 12768197 | MCKNIGHT DEVELOPMENT CORPORATION | LOHR, ALAN, PROPERTY MANAGER | 310 GRANT STREET SUITE 2500 | | | PITTSBURGH | PA | 15219-2303 | |
| 12780183 | MCKNIGHT, ALONA | ADDRESS ON FILE | | | | | | | |
| 12787383 | MCKNIGHT, DAUN | ADDRESS ON FILE | | | | | | | |
| 12798358 | MCKNIGHT, DEDRICK | ADDRESS ON FILE | | | | | | | |
| 12794420 | MCKNIGHT, DON | ADDRESS ON FILE | | | | | | | |
| 12795981 | MCKNIGHT, ELAINA | ADDRESS ON FILE | | | | | | | |
| 12796463 | MCKNIGHT, JEWELIAN | ADDRESS ON FILE | | | | | | | |
| 12733189 | MCKOOL SMITH P.C. | 300 CRESCENT COURT, SUITE 1500 | | | | DALLAS | TX | 75201 | |
| 12740313 | MCKOY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811638 | MCKOY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12794332 | MCLACHLAN-VODOCHODSKY, KA'NECHIA | ADDRESS ON FILE | | | | | | | |
| 12798603 | MCLAGAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12812387 | MCLAIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801172 | MCLAMB, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12727593 | MCLANE MIDDLETON PROFESSIONAL | 900 ELM STREET | ASSOCIATIONP.O. BOX 326 | | | MANCHESTER | NH | 03105 | |
| 12800912 | MCLANE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12797622 | MCLAUGHLIN, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 12815155 | MCLAUGHLIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12784328 | MCLAUGHLIN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12810123 | MCLAUGHLIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12797103 | MCLAUGHLIN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12814034 | MCLAUGHLIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12806293 | MCLAURIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12804126 | MCLEAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12816324 | MCLEAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12783582 | MCLEAN, JARDEL | ADDRESS ON FILE | | | | | | | |
| 12794449 | MCLEAN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12787613 | MCLEAN, KAYLIA | ADDRESS ON FILE | | | | | | | |
| 12808470 | MCLEAN, KHALIL | ADDRESS ON FILE | | | | | | | |
| 12800702 | MCLEAN, LILEE | ADDRESS ON FILE | | | | | | | |
| 12812415 | MCLEAN, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12805486 | MCLEAN-KING, DIANE | ADDRESS ON FILE | | | | | | | |
| 12778927 | MCLELAND, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12778047 | MCLELLAN, AGNES | ADDRESS ON FILE | | | | | | | |
| 12806040 | MCLELLAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800722 | MCLELLAN, ROSE | ADDRESS ON FILE | | | | | | | |
| 12803623 | MCLEMORE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12803961 | MCLENDON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12790953 | MCLENDON, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 12778513 | MCLENDON, JAMERY | ADDRESS ON FILE | | | | | | | |
| 12740162 | MCLENNAN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 501 WASHINGTON AVENUE | | | WACO | TX | 76701 | |
| 12728293 | MCLENNAN COUNTY TAX ASSESSOR C | P.O. BOX 1727 | COUNTY CLERK,COUNTY RECS BLDG | | | WACO | TX | 76703 | |
| 12728292 | MCLENNAN COUNTY TAX ASSESSOR C | P.O. BOX 406 | | | | WACO | TX | 76703 | |
| 12733136 | MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | | | | WACO | TX | 76703 | |
| 12801774 | MCLEOD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12815688 | MCLEOD, JANELLE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816892 | MCLEOD, TYRIQUE | ADDRESS ON FILE | | | | | | | |
| 12804715 | MCLEY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12800038 | MCLIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12720812 | M-CLIP MONEY CLIP | 7001 SKIDAWAY ROAD | | | | SAVANNAH | GA | 31406 | |
| 12787508 | MCLISH, DEVON | ADDRESS ON FILE | | | | | | | |
| 12809149 | MCLOUGHLIN, LORI | ADDRESS ON FILE | | | | | | | |
| 12802542 | MCMAHON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12797014 | MCMAINS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810124 | MCMANIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12814873 | MCMANUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782914 | MCMANUS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12795451 | MCMANUS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12799925 | MCMANUS, TALON | ADDRESS ON FILE | | | | | | | |
| 12725380 | MCMASTER CARR SUPPLY CO. | 473 RIDGE ROAD | P.O. BOX 317 | | | DAYTON | NJ | 08810 | |
| 12725381 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 12756292 | MCMASTER-CARR SUPPLY CO. | 973 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 12756291 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 12747210 | MCMASTER-CARR SUPPLY CO.-CPWM | 973 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 12747211 | MCMASTER-CARR SUPPLY CO.-CPWM | P.O. BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 12803012 | MCMENAMIN, HANNA | ADDRESS ON FILE | | | | | | | |
| 12803125 | MCMICHAEL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12810091 | MCMICHAEL, MARIO | ADDRESS ON FILE | | | | | | | |
| 12742299 | MCMICHAEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12790146 | MCMICHAEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12796719 | MCMICHAEL, TALIA | ADDRESS ON FILE | | | | | | | |
| 12799499 | MCMILLAN, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804394 | MCMILLAN, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12803935 | MCMILLAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12816050 | MCMILLAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12796375 | MCMILLAN, DIAVIONE | ADDRESS ON FILE | | | | | | | |
| 12814405 | MCMILLAN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12788758 | MCMILLAN, JASIMERE | ADDRESS ON FILE | | | | | | | |
| 12803715 | MCMILLAN, KARI | ADDRESS ON FILE | | | | | | | |
| 12788166 | MCMILLAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12801437 | MCMILLAN, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12793548 | MCMILLEN, ABIGALE | ADDRESS ON FILE | | | | | | | |
| 12802501 | MCMILLEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12786573 | MCMILLEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12813081 | MCMILLIN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12735007 | MCMILLON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12807577 | MCMINN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808480 | MCMINN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12802617 | MCMORROW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784746 | MCMULLEN, ASPEN | ADDRESS ON FILE | | | | | | | |
| 12798027 | MCMULLEN, JAIDAN | ADDRESS ON FILE | | | | | | | |
| 12778027 | MCMULLIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12778605 | MCMURRAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12785483 | MCMURRY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12804748 | MCMURTREY, CODY | ADDRESS ON FILE | | | | | | | |
| 12803499 | MCMURTRY, KIERNAN | ADDRESS ON FILE | | | | | | | |
| 12801128 | MCNAIR, DINAH | ADDRESS ON FILE | | | | | | | |
| 12779289 | MCNAIR, JAMILLAH | ADDRESS ON FILE | | | | | | | |
| 12782260 | MCNAIR, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12782275 | MCNAIR, KIM | ADDRESS ON FILE | | | | | | | |
| 12795274 | MCNAIR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12805446 | MCNALLY, DINAH | ADDRESS ON FILE | | | | | | | |
| 12804741 | MCNAMARA, COLIN | ADDRESS ON FILE | | | | | | | |
| 12780080 | MCNAMARA, KAITLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787447 | MCNAMARA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12804770 | MCNAMEE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12780916 | MCNATTIN, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12780311 | MCNATTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12812419 | MCNAUGHTON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12808520 | MCNEAL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12814539 | MCNEAL, KENECIA | ADDRESS ON FILE | | | | | | | |
| 12784000 | MCNEAL, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12802260 | MCNEALEY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12799896 | MCNEAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12796609 | MCNEELEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 12782371 | MCNEELY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12803872 | MCNEESE, AMBREA | ADDRESS ON FILE | | | | | | | |
| 12781933 | MCNEIL, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804713 | MCNEIL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805502 | MCNEIL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795692 | MCNEIL, ELLSABETH | ADDRESS ON FILE | | | | | | | |
| 12797963 | MCNEIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787664 | MCNEIL, KAREEMA | ADDRESS ON FILE | | | | | | | |
| 12808511 | MCNEIL, KATINA | ADDRESS ON FILE | | | | | | | |
| 12801775 | MCNEIL, NIYA | ADDRESS ON FILE | | | | | | | |
| 12812369 | MCNEIL, SHARYAHNA | ADDRESS ON FILE | | | | | | | |
| 12814438 | MCNEILL, JAYVEON | ADDRESS ON FILE | | | | | | | |
| 12792999 | MCNEILL, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799771 | MCNEILL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12785394 | MCNEILL, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12815124 | MCNEILLY, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12814845 | MCNELLY, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12790134 | MCNEMAR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796373 | MCNEW, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12778557 | MCNICHOLAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779294 | MCNISH, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12778981 | MCNULTY, MARNIE | ADDRESS ON FILE | | | | | | | |
| 12801425 | MCNULTY, MONA | ADDRESS ON FILE | | | | | | | |
| 12803250 | MCNULTY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12793336 | MCNULTY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12778052 | MCNUTT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12733452 | MCOMBER MCOMBER & LUBER, PC | 54 SHREWSBURY AVENUE | | | | RED BANK | NJ | 07701 | |
| 12726435 | MCP ASSOCIATES LP | 4 BRIGHTON ROAD | SUITE 204246531 | | | CLIFTON | NJ | 07012 | |
| 12720813 | MCP MCCAUGHEY CONSUMER PRODUCTS INC | 3365 HARVESTER ROAD SUITE 204 | | | | BURLINGTON | ON | L7N 3N2 | CANADA |
| 12775162 | MCP REAL ESTATE & INVESTMENT MANAGEMENT LLC | GORIN, ELLEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12774104 | MCP REAL ESTATE MANAGEMENT | KOCH, TINA, PROPERTY MANAGER | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12767697 | MCP VENTURES, LLC | JOHANSEN, RENATE, DIRECTOR OF PROPERTY MANAGEMENT | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | |
| 12767696 | MCP VENTURES, LLC | ROUSH, VICTORIA E., DIRECTOR OF OPERATIONS | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | |
| 12803199 | MCPARLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12802145 | MCPARTLAND, KIERA | ADDRESS ON FILE | | | | | | | |
| 12741571 | MCPHERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804738 | MCPHERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794682 | MCPIKE, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12738180 | MCQ, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738182 | MCQ, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738183 | MCQ, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738184 | MCQ, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12815425 | MCQUAID, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741794 | MCQUARRIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810087 | MCQUARRIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797784 | MCQUEEN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12800660 | MCQUEEN, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12781122 | MCQUILLAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12810024 | MCQUILLAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12782404 | MCQUILLEN, MADELIN | ADDRESS ON FILE | | | | | | | |
| 12793945 | MCREYNOLDS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12813063 | MCREYNOLDS, TERESA | ADDRESS ON FILE | | | | | | | |
| 12807614 | MCROBERTS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12741542 | MCRORY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12804104 | MCRORY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12720814 | MCS FAR EAST INC IMPORT | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | |
| 12720815 | MCS INDUSTRIES INC. | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | |
| 12794022 | MCSHAN, FRED | ADDRESS ON FILE | | | | | | | |
| 12729332 | MCS-LANCASTER DE HOLDING LP | 211 N STADIUM BLVD, SUITE 201 | C/O TKG MANAGEMENT INC208610 | | | COLUMBIA | MO | 65203 | |
| 12730763 | MCS-LANCASTER DE HOLDING, LP | 211 N STADIUM BLVD , SUITE 201 | C/O TKG MANAGEMENT INC208815 | | | COLUMBIA | MO | 65203 | |
| 12774622 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12730777 | MCS-LANCASTER DE HOLDING,LP | 1853 WILLIAM PENN WAY | C/O HIGH ASSOCIATES, LTD208833 | | | LANCASTER | PA | 17601 | |
| 12720816 | MCSTEVEN'S INC. | 5600 NE 88 STREET | | | | VANCOUVER | WA | 98665 | |
| 12801487 | MCSWAIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12808459 | MCSWEENEY, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12782528 | MCTIZIC, MIELITA | ADDRESS ON FILE | | | | | | | |
| 12739945 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12742480 | MCV23 LLC_RNT264641 | C/O SUDBERRY PROPERTIES INC | 5465 MOTREHOUSE DR SUITE 260264641 | | | SAN DIEGO | CA | 92121 | |
| 12742484 | MCV23 LLC_RNT264669 | 5465 MOREHOUSE DRIVE | REF COST PLUSC/O SUDBERRY PROPERTIESSUITE 260 | | | SAN DIEGO | CA | 92111 | |
| 12800589 | MCVEAY, SONYA | ADDRESS ON FILE | | | | | | | |
| 12804103 | MCVETTY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804776 | MCVEY, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12804719 | MCVEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12785635 | MCVEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12784663 | MCVEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12796921 | MCVEY, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12766230 | MCWHINNEY | KNOPP, DONNA, PROPERTY MANAGER | 2725 ROCKY MOUNTAIN AVE SUITE 200 | | | LOVELAND | CO | 80538 | |
| 12766231 | MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE. | SUITE 200 | | | LOVELAND | CO | 80538 | |
| 12766232 | MCWHINNEY REAL ESTATE SERVICES, INC. | 1800 WAZEE STREET SUITE 200 | ATTN: MCWHINNEY LEGAL DEPARTMENT | | | DENVER | CO | 80202 | |
| 12740939 | MCWHORTER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804769 | MCWHORTER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12741253 | MCWILLIAMS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12779963 | MCWILLIAMS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796049 | MCWILLIAMS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12796875 | MCWILLIAMS, ZANAYA | ADDRESS ON FILE | | | | | | | |
| 12772979 | MD ATKINSON | HARVEY, ROSENA, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12772980 | MD ATKINSON | KREMERS, DAN, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12770826 | MD ATKINSON COMPANY INC. | RODRIGUEZ, ALBERT, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12769646 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | |
| 12775676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 12726513 | MDC COSTAL I LLC_RNT248003 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726512 | MDC COSTAL I LLC_RNT248003 | P.O. BOX 842428 | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MGNT248003 | | LOS ANGELES | CA | 90084 | |
| 12726515 | MDC COSTAL I LLC_RNT248004 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 12726514 | MDC COSTAL I LLC_RNT248004 | P.O. BOX 842428 | ATTN: PORTFOLIO MGNT248004 | | | LOS ANGELES | CA | 90084 | |
| 12720817 | MDC HOUSEWARES INC | 4145 THIMENS | | | | SAINT-LAURENT | QC | H4R 2K7 | CANADA |
| 12765257 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, DIRECTOR PROPERTY MANAGEMENT | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | |
| 12770406 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, PROPERTY MANAGER | 1700 BROADWAY SUITE 650 | | | DENVER | CO | 80290 | |
| 12765258 | MDC REALTY ADVISORS | SCHOEN, DONNA, PROPERTY MANAGER | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | |
| 12746416 | MDI 54 LLC | 15821 VENTURA BLVD. #635 | C/O STITELER COMMERCIAL MGMT34804 | | | ENCINO | CA | 91436 | |
| 12746415 | MDI 54 LLC | 1599 E ORANGEWOOD AVE.,STE.250 | | | | PHOENIX | AZ | 85020 | |
| 12772832 | MDI 54, LLC | MDI 54 PROPERTIES INC. | 1599 E. ORANGEWOOD AVENUE, SUITE 250 | | | PHOENIX | AZ | 85020 | |
| 12720820 | MDN RUGS LLC | 145 WOODWARD AVE | | | | NORWALK | CT | 06854 | |
| 12754124 | MDN RUGS LLC | 41 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| 12728355 | MDS REALTY IV, LLC - C/O KLAFF | 122 S. MICHIGAN AVE,STE 1000 | REALTY, LP / ATTN: M.PUSCAS206594 | | | CHICAGO | IL | 60603 | |
| 12728356 | MDS REALTY IV, LLC- C/O KLAFF | 122 S. MICHIGAN AVE. STE 1000 | REALTY/ ATTN: M. PUSCAS206595 | | | CHICAGO | IL | 60673 | |
| 12749520 | ME & MY KIDZ LLC | 3352 TURNER RIDGE DRIVE | | | | NEW HILL | NC | 27562 | |
| 12754126 | ME4KIDZ LLC | P.O. BOX 73200 | | | | PHOENIX | AZ | 85050 | |
| 12754128 | MEAD JOHNSON NUTRITION | 15919 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12754129 | MEAD JOHNSON NUTRITION | 2400 W LLOYD EXPRESSWAY | | | | EVANSVILLE | IN | 47721 | |
| 12806294 | MEAD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789533 | MEAD, KAELIN | ADDRESS ON FILE | | | | | | | |
| 12754127 | MEADE INSTRUMENTS CORP. | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 12800172 | MEADE, ANTONI | ADDRESS ON FILE | | | | | | | |
| 12789133 | MEADE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12793665 | MEADE, NARIYAH | ADDRESS ON FILE | | | | | | | |
| 12802046 | MEADE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12781878 | MEADORS, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12662326 | MEADOWBROOK BAPTIST CHURCH | ADDRESS ON FILE | | | | | | | |
| 12803231 | MEADOWCROFT, LIAM | ADDRESS ON FILE | | | | | | | |
| 12759275 | MEADOWS MARKETPLACE, INC. | P.O. BOX 6149 | | | | HICKSVILLE | NY | 11802 | |
| 12766458 | MEADOWS MARKETPLACE, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12790983 | MEADOWS, JORDANNE | ADDRESS ON FILE | | | | | | | |
| 12807670 | MEADOWS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12798446 | MEADOWS, KIRA | ADDRESS ON FILE | | | | | | | |
| 12786036 | MEADOWS, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12794877 | MEADOWS, MALEAH | ADDRESS ON FILE | | | | | | | |
| 12796676 | MEADOWS, MARTRAVIA | ADDRESS ON FILE | | | | | | | |
| 12797044 | MEADOWS, TRAYVONNE | ADDRESS ON FILE | | | | | | | |
| 12731214 | MEADOWWOODS I,LLC | 3130 WEST 57TH ST.,#112 | C/O LLOYD COMPANIES27471 | | | SIOUX FALLS | SD | 57108 | |
| 12754130 | MEALTHY INC. | 3437 W SHAW AVE SUITE 101 | | | | FRESNO | CA | 93711 | |
| 12797571 | MEANS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12780693 | MEANS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12782790 | MEANS, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12802349 | MEARES, ISAAKA | ADDRESS ON FILE | | | | | | | |
| 12815675 | MEARS, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12802292 | MEARS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12787403 | MEASDAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12754131 | MEASUREMENT SPECIALTIES INC. | 710 ROUTE 46 EAST SUITE 206 | | | | FAIRFIELD | NJ | 07004 | |
| 12754132 | MEASUREMENT SPECIALTIES INC. | P.O. BOX 34594 | | | | NEWARK | NJ | 07189 | |
| 12809379 | MEAWAD, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12811987 | MEBANE, SUE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807629 | MECCIA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12804716 | MECHAM, CRYSTA | ADDRESS ON FILE | | | | | | | |
| 12789092 | MECKES, ANNA | ADDRESS ON FILE | | | | | | | |
| 12740163 | MECKLENBURG COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CHARLOTTE MECKLENBURG GOVERNMENT CENTER | 600 EAST 4TH STREET | | CHARLOTTE | NC | 28202 | |
| 12666298 | MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| 12796634 | MECKLENBURG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815243 | MECKLEY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12754133 | MECO CORPORATION | 1500 INDUSTRIAL ROAD | | | | GREENEVILLE | TN | 37745 | |
| 12738719 | MECO CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738720 | MECO CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738722 | MECO CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738723 | MECO CORPORATION | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12754134 | MECO CORPORATION | P.O. BOX 945638 | | | | ATLANTA | GA | 30394 | |
| 12754135 | MEDA CONSUMER HEALTHCARE INC. | 200 NORTH COBB PKWY BLDG 400 SUITE 432 | | | | MARIETTA | GA | 30062 | |
| 12754136 | MEDA CONSUMER HEALTHCARE INC. | P.O. BOX 741873 | | | | ATLANTA | GA | 30374 | |
| 12754137 | MEDA IMPORT EXPORT LLC | 1015 B COLLIER ROAD | | | | ATLANTA | GA | 30318 | |
| 12804123 | MEDA, BALAJI | ADDRESS ON FILE | | | | | | | |
| 12808460 | MEDANKI, KAVITA | ADDRESS ON FILE | | | | | | | |
| 12720821 | MEDCENTER SYSTEMS LLC | 10179 COMMERCE PARK DRIVE | | | | WEST CHESTER TOWNSHIP | OH | 45246 | |
| 12779977 | MEDDAUGH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779956 | MEDEIROS, CARI | ADDRESS ON FILE | | | | | | | |
| 12786124 | MEDEIROS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12812418 | MEDEIROS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12801166 | MEDEIROS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12720822 | MEDEK LABORATORIES INC. | 1425-37 STREET STE128 | | | | BROOKLYN | NY | 11218 | |
| 12815683 | MEDEK, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12793565 | MEDEL, BIATRIS | ADDRESS ON FILE | | | | | | | |
| 12720823 | MEDELA CANADA INC | 4160 SLADEVIEW CRESCENT UNIT 8 | | | | MISSISSAUGA | ON | L5L 0A1 | CANADA |
| 12720824 | MEDELA LLC | 1101 CORPORATE DRIVE | | | | MCHENRY | IL | 60050 | |
| 12720825 | MEDELCO INCORPORATED | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 12781439 | MEDELLIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| 12789228 | MEDERO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778718 | MEDEROS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 12656240 | Medford Wellington Service Co., Inc. | 9 Executive Park Drive | | | | North Billerica | MA | 01862 | |
| 12724494 | MEDFORD WELLINGTON SVCS CO | 9 EXECUTIVE PARK DRIVE | SUITE 100 | | | NORTH BILLERICA | MA | 01862 | |
| 12724495 | MEDFORD WELLINGTON SVCS CO | 9 EXECUTIVE PARK DRIVE | | | | NORTH BILLERICA | MA | 01862 | |
| 12733035 | MEDFORD WELLINGTON SVCS CO_WFC270271 | 9 EXECUTIVE PARK DRIVE | | | | NORTH BILLERICA | MA | 01862 | |
| 12785530 | MEDFORD, MICA | ADDRESS ON FILE | | | | | | | |
| 12720826 | M-EDGE INTERNATIONAL CORPORATION | 1334 ASHTON ROAD SUITE B | | | | HANOVER | MD | 21076 | |
| 12725463 | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST | SUITE 700 | | | ALPHARETTA | GA | 30022 | |
| 12720827 | MEDIA CORP | 6711 WEST 121ST STREET | | | | OVERLAND PARK | KS | 66209 | |
| 12738562 | MEDIA ONE DIGITAL IMAGING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738563 | MEDIA ONE DIGITAL IMAGING, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738564 | MEDIA ONE DIGITAL IMAGING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738565 | MEDIA ONE DIGITAL IMAGING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758319 | MEDIANT COMMUNICATIONS INC | ROBERT H BROWN | 108-18 QUEENS BOULEVARD, 4TH FLOOR SUITE 1A | | | FOREST HILLS | NY | 11375 | |
| 12725416 | MEDIANT COMMUNICATIONS LLC | P.O. BOX 29976 | | | | NEW YORK | NY | 10087 | |
| 12725415 | MEDIANT COMMUNICATIONS LLC | P.O. BOX 75185 | | | | CHICAGO | IL | 60675 | |
| 12728233 | MEDIATOWN PARTNERS LLC | 10950-60 SAN JOSE BLVD #175 | | | | JACKSONVILLE | FL | 32223 | |
| 12798499 | MEDICE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12729990 | MEDICINE HAT | THE GAS COMPANY | 580 1ST SE | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 12731566 | MEDICINE HAT HWY 1 PROPERTIES | SUITE 1407 TD TOWER | 10088-102 AVENUE265102 | | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12768849 | MEDICINE HAT HWY 1 PROPERTIES INC. | #1407-10088 102 AVENUE | | | | EDMONTON | AB | T5J 2Z1 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790457 | MEDICINEHORN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12720828 | MEDI-DYNE HEALTHCARE PRODUCTS, LTD | 1812 INDUSTRIAL BLVD | | | | COLLEYVILLE | TX | 76034 | |
| 12720829 | MEDI-DYNE HEALTHCARE PRODUCTS, LTD | P.O. BOX 1649 | | | | COLLEYVILLE | TX | 76034 | |
| 12720830 | MEDIFLOW | 5-39 RIVIERA DRIVE | | | | MARKHAM | ON | L3R 8N4 | CANADA |
| 12720831 | MEDIFLOW | P.O. BOX 534510 | | | | ATLANTA | GA | 30353 | |
| 12781604 | MEDINA BARBOSA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 12741243 | MEDINA JR., MARCO | ADDRESS ON FILE | | | | | | | |
| 12779683 | MEDINA JR., MARCO | ADDRESS ON FILE | | | | | | | |
| 12813932 | MEDINA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12814246 | MEDINA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787983 | MEDINA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12778015 | MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12800656 | MEDINA, AZENETH | ADDRESS ON FILE | | | | | | | |
| 12804109 | MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12780349 | MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12796251 | MEDINA, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 12788526 | MEDINA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804720 | MEDINA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12784786 | MEDINA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12816151 | MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12740609 | MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806025 | MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12800068 | MEDINA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806545 | MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12792370 | MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12799816 | MEDINA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12780534 | MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12779379 | MEDINA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12741002 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12807632 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12784580 | MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12780431 | MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12792904 | MEDINA, KAMILY | ADDRESS ON FILE | | | | | | | |
| 12802667 | MEDINA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12810042 | MEDINA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12795728 | MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12795132 | MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810770 | MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789059 | MEDINA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12814412 | MEDINA, NATHALY | ADDRESS ON FILE | | | | | | | |
| 12812409 | MEDINA, SUSY | ADDRESS ON FILE | | | | | | | |
| 12787582 | MEDINA, SYLVANA | ADDRESS ON FILE | | | | | | | |
| 12795987 | MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12783213 | MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12813493 | MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 12779084 | MEDINA-JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12726528 | MEDISTAR PARKWEST JV LTD_RNT248695 | 2525 MC KINNON #700 | PARKWEST RETAIL I & III LP248695 | | | DALLAS | TX | 75201 | |
| 12726529 | MEDISTAR PARKWEST JV LTD_RNT248695 | PARKWEST RETAIL I & III LP | P.O. BOX 207562248695 | | | DALLAS | TX | 75320 | |
| 12756862 | MEDISTAR PARKWEST JV LTD_RNT248991 | 2525 MCKINNON #700 | PARKWEST RETAIL I & III LP248991 | | | DALLAS | TX | 75201 | |
| 12756861 | MEDISTAR PARKWEST JV LTD_RNT248991 | P.O. BOX 207562 | PARKWEST RETAIL I &III LP248991 | | | DALLAS | TX | 75320 | |
| 12769959 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | |
| 12730560 | MEDITERRANEAN SHIPPING CO | 300 E MAIN ST STE 1180 | | | | NORFOLK | VA | 23510 | |
| 12730559 | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | TREASURY LTD | | | NEW YORK | NY | 10018 | |
| 12797871 | MEDLEY, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12797511 | MEDLEY, LANDEN | ADDRESS ON FILE | | | | | | | |
| 12788823 | MEDLIN, LILY | ADDRESS ON FILE | | | | | | | |
| 12816793 | MEDLIN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12720832 | MEDLINE INDUSTRIES INC. | 3 LAKES DRIVE | | | | NORTHFIELD | IL | 60093 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720833 | MEDLINE INDUSTRIES INC. | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 12803789 | MEDNIS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12816424 | MEDOFF, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12754138 | MEDORA SNACKS LLC | 3O S OCEAN AVEUE | | | | FREEPORT | NY | 11520 | |
| 12754139 | MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | | | | MIDDLETOWN | NY | 10940 | |
| 12754140 | MEDORA SNACKS LLC | P.O. BOX 9598 | | | | NEW YORK | NY | 10087 | |
| 12791741 | MEDRANO, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12806538 | MEDRANO, GALO | ADDRESS ON FILE | | | | | | | |
| 12815892 | MEDRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741001 | MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807583 | MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799338 | MEDRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12784448 | MEDRANO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12754141 | MEDTECH PRODUCTS INC. | CUSTOMER SERVICE SPECIALIST | 660 WHITE PLAINS ROAD STE 250 | | | TARRYTOWN | NY | 10591 | |
| 12754142 | MEDTECH PRODUCTS INC. | P.O. BOX 202493 | | | | DALLAS | TX | 75320 | |
| 12808510 | MEE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12804760 | MEECE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804125 | MEEHAN, BETH | ADDRESS ON FILE | | | | | | | |
| 12792198 | MEEHAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12786822 | MEEK, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12754143 | MEEKINS CORPORATION | 325 W 38TH ST 1405 | | | | NEW YORK | NY | 10018 | |
| 12790197 | MEEKMA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12804721 | MEEKS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12799221 | MEEKS, DANESJA | ADDRESS ON FILE | | | | | | | |
| 12791557 | MEEKS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12797802 | MEEKS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12783295 | MEESKE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12661674 | MEG A MORTIMER TOD | ADDRESS ON FILE | | | | | | | |
| 12754147 | MEG JEWELRY | 81042 RED BLUFF ROAD | | | | INDIO | CA | 92201 | |
| 12725465 | MEGA FUEL | P.O. BOX 2442 | | | | MANATI | PR | 00674 | |
| 12737108 | MEGADYNE AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737107 | MEGADYNE AMERICA, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737109 | MEGADYNE AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737111 | MEGADYNE AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754144 | MEGAGOODS INC | 26308 SPIRIT CT | | | | SANTA CLARITA | CA | 91350 | |
| 12728521 | MEGAN WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12754145 | MEGATOYS | 6443 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 12754146 | MEGATRADE INTERNATIONAL INC. | 7500 NW 25TH STREET UNIT 2 | | | | MIAMI | FL | 33122 | |
| 12807598 | MEGGENHOFEN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12788779 | MEGGS, ANTAVIA | ADDRESS ON FILE | | | | | | | |
| 12732304 | MEGHA PATEL | ADDRESS ON FILE | | | | | | | |
| 12658827 | MEGHAN HANLEY | ADDRESS ON FILE | | | | | | | |
| 12795878 | MEH, OO | ADDRESS ON FILE | | | | | | | |
| 12789203 | MEHAFFEY, ELXIS | ADDRESS ON FILE | | | | | | | |
| 12791342 | MEHAFFY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12786999 | MEHERETE, BELEN | ADDRESS ON FILE | | | | | | | |
| 12799753 | MEHIR, MOHIDUL | ADDRESS ON FILE | | | | | | | |
| 12754150 | MEHLENBACHERS TAFFY | 2425 GOLDEN HILL RD STE106176 | | | | PASO ROBLES | CA | 93446 | |
| 12775216 | MEHLICH ASSOCIATES | MEHLICH, ROB | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12813556 | MEHMETI, XHENETTE | ADDRESS ON FILE | | | | | | | |
| 12811652 | MEHRL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12742376 | MEHTA, NEERA | ADDRESS ON FILE | | | | | | | |
| 12803393 | MEHTA, NEERA | ADDRESS ON FILE | | | | | | | |
| 12813343 | MEHTA, VIRAL | ADDRESS ON FILE | | | | | | | |
| 12786219 | MEHTON, KIREN | ADDRESS ON FILE | | | | | | | |
| 12784575 | MEHZABIN, MUNAJA | ADDRESS ON FILE | | | | | | | |
| 12736925 | MEI CORPORATION (A GEORGIA CORPORATION) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736926 | MEI CORPORATION (A GEORGIA CORPORATION) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736927 | MEI CORPORATION (A GEORGIA CORPORATION) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736924 | MEI CORPORATION (A GEORGIA CORPORATION) | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12754151 | MEI ENTERPRISES LLC/MU KITCHEN PROD | 5310 W 23RD ST STE 120 | | | | SAINT LOUIS PARK | MN | 55416 | |
| 12779579 | MEI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12803704 | MEIDAM, KORAL | ADDRESS ON FILE | | | | | | | |
| 12779155 | MEIDLING, SEAN | ADDRESS ON FILE | | | | | | | |
| 12804763 | MEIER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12790482 | MEIER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795709 | MEIER, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12810093 | MEIER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12804723 | MEIERHANS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12792730 | MEIGHAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12809146 | MEIGHAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12765711 | MEIJER STORES LIMITED PARTNERSHIP | MEMORIAL MALL ATTN: CHRISTINE MISCHO | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12755823 | MEIJER STORES LTD PARTNERSHIP | 2929 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 12755824 | MEIJER STORES LTD PARTNERSHIP | 600 N PLANKINTON AVE, STE 301 | ATTN: MEMORIAL MALL MID-AMERICA | REAL ESTATE WI LLC 229246 | | MILWAUKEE | WI | 53203 | |
| 12772315 | MEILOON MANAGEMENT | HSU, VIVIAN, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | |
| 12772316 | MEILOON MANAGEMENT | LIU, JUDY, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | |
| 12787212 | MEIRELES, SEAN | ADDRESS ON FILE | | | | | | | |
| 12788453 | MEIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799944 | MEISTER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12800954 | MEISTER, PENNY | ADDRESS ON FILE | | | | | | | |
| 12750157 | MEIZHONG ZHONG & | ADDRESS ON FILE | | | | | | | |
| 12720834 | MEIZHOU GUO WEI ELECTRONICS CO. LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 12720835 | MEIZHOU GUO WEI ELECTRONICS CO. LLC | 3960 OLIVE AVE | | | | LONG BEACH | CA | 90807 | |
| 12740610 | MEJIA CABRAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12806885 | MEJIA CRUZ, ILICIA | ADDRESS ON FILE | | | | | | | |
| 12778077 | MEJIA DE RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 12814593 | MEJIA MARTINEZ, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12797255 | MEJIA, AARON | ADDRESS ON FILE | | | | | | | |
| 12781883 | MEJIA, ADALI | ADDRESS ON FILE | | | | | | | |
| 12814666 | MEJIA, AMY | ADDRESS ON FILE | | | | | | | |
| 12814877 | MEJIA, AURA | ADDRESS ON FILE | | | | | | | |
| 12786731 | MEJIA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12814621 | MEJIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12797872 | MEJIA, CHANELL | ADDRESS ON FILE | | | | | | | |
| 12791751 | MEJIA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12816124 | MEJIA, DANI | ADDRESS ON FILE | | | | | | | |
| 12778724 | MEJIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12740959 | MEJIA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 12806026 | MEJIA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 12814183 | MEJIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779832 | MEJIA, ERIN | ADDRESS ON FILE | | | | | | | |
| 12740979 | MEJIA, GLENDYS | ADDRESS ON FILE | | | | | | | |
| 12806547 | MEJIA, GLENDYS | ADDRESS ON FILE | | | | | | | |
| 12807668 | MEJIA, JAIR | ADDRESS ON FILE | | | | | | | |
| 12786854 | MEJIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740650 | MEJIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12807644 | MEJIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12781044 | MEJIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 12808892 | MEJIA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 12810032 | MEJIA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784485 | MEJIA, MAYNOR | ADDRESS ON FILE | | | | | | | |
| 12800729 | MEJIA, MELANNY | ADDRESS ON FILE | | | | | | | |
| 12789857 | MEJIA, STELLA | ADDRESS ON FILE | | | | | | | |
| 12801326 | MEJIA, SUSELI | ADDRESS ON FILE | | | | | | | |
| 12813351 | MEJIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813613 | MEJIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12762560 | MEJIM, Inc dba Crown Point Graphics | c/o Sarachek Law Firm | 670 White Plains Road, Fl. PH | | | Scarsdale | NY | 10583 | |
| 12733368 | MEKITA RIVAS | ADDRESS ON FILE | | | | | | | |
| 12786066 | MEKONNEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12783038 | MELANCON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800372 | MELANCON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12733334 | MELANIE CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 12733099 | MELANIE MENESINI | ADDRESS ON FILE | | | | | | | |
| 11657576 | MELANIE VISSER | ADDRESS ON FILE | | | | | | | |
| 12658828 | MELANY BENGE | ADDRESS ON FILE | | | | | | | |
| 12659971 | MELBA FAYE OLIVER & GARY | ADDRESS ON FILE | | | | | | | |
| 12793087 | MELCHIORRE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814427 | MELCHOR, ROGER | ADDRESS ON FILE | | | | | | | |
| 12720836 | MELE JEWEL BOX | 1321 MILLERSPORT HWY SUITE 20 | | | | BUFFALO | NY | 14221 | |
| 12781975 | MELE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12786047 | MELÉNDEZ PÉREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12783605 | MELENDEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 12803791 | MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12801068 | MELENDEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 12813799 | MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12786093 | MELENDEZ, JANESKA | ADDRESS ON FILE | | | | | | | |
| 12801458 | MELENDEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12790477 | MELENDREZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816332 | MELES, TIEGST | ADDRESS ON FILE | | | | | | | |
| 12785584 | MELESKI, MACK | ADDRESS ON FILE | | | | | | | |
| 12816794 | MELFI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804778 | MELGEORGE, CASMIR | ADDRESS ON FILE | | | | | | | |
| 12720837 | MELII BABY INC. | 49 BEACONSFIELD BLVD | | | | BEACONSFIELD | QC | H9W 3Y8 | CANADA |
| 12810915 | MELILLI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812413 | MELILLO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12658829 | MELINDA A SCANLON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658830 | MELINDA COLLEEN BRAND | ADDRESS ON FILE | | | | | | | |
| 12660460 | MELINDA E WOJNICKI TTEE | ADDRESS ON FILE | | | | | | | |
| 12660732 | MELINDA K HANKEY | ADDRESS ON FILE | | | | | | | |
| 12733030 | MELINK | 5140 RIVER VALLEY ROAD | | | | MILFORD | OH | 45150 | |
| 12662327 | MELISA FLAVIA COMPARINI | ADDRESS ON FILE | | | | | | | |
| 12720838 | MELISSA & DOUG | ADDRESS ON FILE | | | | | | | |
| 12665164 | MELISSA BERKOFF OTERO | ADDRESS ON FILE | | | | | | | |
| 12731202 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | RANCHO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12732157 | MELISSA DIPERI DESIGN LLC | 111 GREENWOOD AVE 1 | | | | BROOKLYN | NY | 11218 | |
| 12732156 | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR | LAKE WAUKOMIS | | | KANSAS CITY | MO | 64151 | |
| 12663260 | MELISSA HALL | ADDRESS ON FILE | | | | | | | |
| 12731415 | MELISSA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12731414 | MELISSA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12661367 | MELISSA KAY DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12665389 | MELISSA LYNNE LEBLANC ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12809533 | MELISSEN, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 12807640 | MELITO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12720839 | MELITTA USA INC. | CO THOMAS FRAIN ASSOCIATES 12 SUSAN AVE | | | | WAYNE | NJ | 07470 | |
| 12720840 | MELITTA USA INC. | P.O. BOX 102986 | | | | ATLANTA | GA | 30368 | |
| 12790990 | MELLA, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778711 | MELLA, LEUDY | ADDRESS ON FILE | | | | | | | |
| 12808515 | MELLEN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12658831 | MELLES FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12720841 | MELLICK GROUP THE | P.O. BOX 652 | | | | NEW CANAAN | CT | 06840 | |
| 13809139 | MELLNICK, LISA | ADDRESS ON FILE | | | | | | | |
| 12800261 | MELLO, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12780046 | MELLO, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 12795115 | MELLO, MAX | ADDRESS ON FILE | | | | | | | |
| 12664024 | MELLON INVESTMENTS CORPORATION | GREGORY LEE | ONE BOSTON PL., 201 WASHINGTON ST. | | | BOSTON | MA | 02108 | |
| 12779180 | MELLON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12803045 | MELLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12815857 | MELLOTT, JENNA | ADDRESS ON FILE | | | | | | | |
| 12720842 | MELLOW MILITIA | 625 E HALEY ST SUITE A | | | | SANTA BARBARA | CA | 93103 | |
| 12778678 | MELNICK, GREGG | ADDRESS ON FILE | | | | | | | |
| 12760103 | Melnick, Gregg A | ADDRESS ON FILE | | | | | | | |
| 12720843 | MELNOR INC. | 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 12720844 | MELNOR INC. | CO AR 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 12778079 | MELO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12801668 | MELO, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12794806 | MELONSON, NIA | ADDRESS ON FILE | | | | | | | |
| 12720845 | MELROSE INTERNATIONAL LLC | 1400 N 30TH ST STE 22 | | | | QUINCY | IL | 62301 | |
| 12720846 | MELROSE INTERNATIONAL LLC IMPORT | 1400 N 30TH ST STE 22 | | | | QUINCY | IL | 62301 | |
| 12789572 | MELTON, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12787254 | MELTON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806760 | MELTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12778687 | MELTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12786682 | MELTON, NYA | ADDRESS ON FILE | | | | | | | |
| 12811114 | MELTON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12778610 | MELTON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12749514 | MELVCO INC/HAKEN/NAIL MAGIC/GEORGE | P.O. BOX 2125 | | | | SISTERS | OR | 97759 | |
| 12749515 | MELVILLE CANDY CORP | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| 12749516 | MELVILLE CANDY CORPORATION | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| 12662688 | MELVIN DOYLE SHURTZ | ADDRESS ON FILE | | | | | | | |
| 12658832 | MELVIN E LESLIE | ADDRESS ON FILE | | | | | | | |
| 12664653 | MELVIN SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| 12659052 | MELVIN STEIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12796766 | MELVIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814323 | MELVIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12780467 | MELVIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797826 | MELVIN, TYREL | ADDRESS ON FILE | | | | | | | |
| 12816456 | MEMBO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12813920 | MEMENGA, JASON | ADDRESS ON FILE | | | | | | | |
| 12745005 | MEMIC INDEMNITY COMPANY | 650 ELM ST | STE 401 | | | MANCHESTER | NH | 03104 | |
| 12745004 | MEMIC INDEMNITY COMPANY | P.O. BOX 11409 | | | | PORTLAND | ME | 04104 | |
| 12814190 | MEMISEVIC, ARMIN | ADDRESS ON FILE | | | | | | | |
| 12778020 | MEMON, ASMA | ADDRESS ON FILE | | | | | | | |
| 12749517 | MEMORIES GOWN PRESERVATION | 5747 GLENMONT DR | | | | HOUSTON | TX | 77081 | |
| 12749518 | MEMORIES GOWN PRESERVATION | P.O. BOX 4356 DEPT 1575 | | | | HOUSTON | TX | 77210 | |
| 12749519 | MEMORY COMPANY L.L.C THE | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 12736905 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736906 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736907 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736904 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656449 | MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST | | | | MEMPHIS | TN | 38103 | |
| 12788100 | MENA DE LA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789926 | MENA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12783422 | MENA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12794819 | MENA, JOANA | ADDRESS ON FILE | | | | | | | |
| 12794494 | MENA, MIA | ADDRESS ON FILE | | | | | | | |
| 12792513 | MENA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 12729827 | MENARD INC | 5101 MENARD DRIVE | ATTN: PROPERTIES DIVISION245958 | | | EAU CLAIRE | WI | 54703 | |
| 12729826 | MENARD INC | 5101 MERNARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 12776065 | MENARD, INC. | ATTN: PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12773956 | MENARD, INC. | BUSHEY, ALEX, ASSISTANT PROPERTY MANAGER | ATTN: PROPERTIES DIVISION5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12773957 | MENARD, INC. | HAJOS, JAYMON, PROPERTY MANAGER | ATTN: PROPERTIES DIVISION5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12800338 | MENARD, ZOE | ADDRESS ON FILE | | | | | | | |
| 12798860 | MENAUGH, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 12740670 | MENCHACA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809097 | MENCHACA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12651466 | Mendel, Kenneth D. | ADDRESS ON FILE | | | | | | | |
| 12815052 | MENDENHALL, NOAH | ADDRESS ON FILE | | | | | | | |
| 12812341 | MENDENHALL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12749521 | MENDERES TEKSTIL VE TIC A.S | CUMHURIYET MAH GAZI MUSTAFA KEMAL PASA BLV | NO:242 SARAYKOY | SARAYKOY | | DENIZLI | | 20300 | TURKEY |
| 12810047 | MENDES, MARLO | ADDRESS ON FILE | | | | | | | |
| 12798088 | MENDES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12805440 | MENDEZ CAMARILL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814059 | MENDEZ CASTILLO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 12778024 | MENDEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 12796883 | MENDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12804139 | MENDEZ, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 12804777 | MENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804735 | MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12791329 | MENDEZ, DANA | ADDRESS ON FILE | | | | | | | |
| 12800087 | MENDEZ, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12780848 | MENDEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12790848 | MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12786574 | MENDEZ, ISABELA | ADDRESS ON FILE | | | | | | | |
| 12816570 | MENDEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 12794724 | MENDEZ, JADEN | ADDRESS ON FILE | | | | | | | |
| 12795470 | MENDEZ, JANIE | ADDRESS ON FILE | | | | | | | |
| 12790032 | MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803815 | MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12740385 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807674 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780326 | MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12790709 | MENDEZ, JUANCARLOS | ADDRESS ON FILE | | | | | | | |
| 12741015 | MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808500 | MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795123 | MENDEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| 12797056 | MENDEZ, MAHALAH | ADDRESS ON FILE | | | | | | | |
| 12810035 | MENDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 12790899 | MENDEZ, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12778813 | MENDEZ, NACHALY | ADDRESS ON FILE | | | | | | | |
| 12801964 | MÉNDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 12786038 | MENDEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12803275 | MENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12785945 | MENDEZ, SANDI | ADDRESS ON FILE | | | | | | | |
| 12815759 | MENDEZ, SEQUOYAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794490 | MENDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12813615 | MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12813609 | MENDEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12778844 | MENDEZ-CAMARILLO, ALMA | ADDRESS ON FILE | | | | | | | |
| 12792609 | MENDEZ-GARCIA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12778870 | MENDIETA ESPINOSA, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12803196 | MENDIOLA, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12782983 | MENDIOLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12811655 | MENDIOLA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12778540 | MENDOZA ARTOLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12810082 | MENDOZA CASTRO, MELVYS | ADDRESS ON FILE | | | | | | | |
| 12741117 | MENDOZA ROGELIO, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 12811612 | MENDOZA ROGELIO, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 12810103 | MENDOZA RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781921 | MENDOZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12779466 | MENDOZA, ABRIL | ADDRESS ON FILE | | | | | | | |
| 12778076 | MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12740428 | MENDOZA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 12778043 | MENDOZA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 12793881 | MENDOZA, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12796087 | MENDOZA, AMY | ADDRESS ON FILE | | | | | | | |
| 12803653 | MENDOZA, APRIL | ADDRESS ON FILE | | | | | | | |
| 12784481 | MENDOZA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12778999 | MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804734 | MENDOZA, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 12801510 | MENDOZA, CITLALY | ADDRESS ON FILE | | | | | | | |
| 12798850 | MENDOZA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12785092 | MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12780160 | MENDOZA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12793190 | MENDOZA, ERIELLA | ADDRESS ON FILE | | | | | | | |
| 12782590 | MENDOZA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12799050 | MENDOZA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806300 | MENDOZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12740978 | MENDOZA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 12806531 | MENDOZA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 12787183 | MENDOZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 12798346 | MENDOZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12789662 | MENDOZA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12791244 | MENDOZA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12780858 | MENDOZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12801517 | MENDOZA, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12799279 | MENDOZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12801243 | MENDOZA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12786264 | MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12785441 | MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809131 | MENDOZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12799276 | MENDOZA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791948 | MENDOZA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12810110 | MENDOZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 12783199 | MENDOZA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781435 | MENDOZA, MAYRELI | ADDRESS ON FILE | | | | | | | |
| 12787396 | MENDOZA, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12810109 | MENDOZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786794 | MENDOZA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794062 | MENDOZA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812421 | MENDOZA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813340 | MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12801961 | MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814189 | MENDOZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12807658 | MENDOZA-COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798873 | MENDOZAREYES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12790387 | MENDUM, KEITH | ADDRESS ON FILE | | | | | | | |
| 12793238 | MENEESE, DE'SHANETTE | ADDRESS ON FILE | | | | | | | |
| 12781247 | MENEESE, TAYLIN | ADDRESS ON FILE | | | | | | | |
| 12778042 | MENEFEE, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12802286 | MENENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 12797416 | MENENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12811654 | MENENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812370 | MENES GARCIA, SISLEY | ADDRESS ON FILE | | | | | | | |
| 12740731 | MENES GARCIA, SISLEY | ADDRESS ON FILE | | | | | | | |
| 12794730 | MENESES JIMENEZ, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12806031 | MENESES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12802669 | MENESES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12778517 | MENESES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12810096 | MENESES, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12789135 | MENESES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812380 | MENESES, SAYDA | ADDRESS ON FILE | | | | | | | |
| 12787569 | MENFI, PAJE | ADDRESS ON FILE | | | | | | | |
| 12779720 | MENG, HAOJIE | ADDRESS ON FILE | | | | | | | |
| 12808525 | MENGEL-HOOPER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12795200 | MENGESHA, BIRUK | ADDRESS ON FILE | | | | | | | |
| 12806049 | MENGISTEAB, ELILTA | ADDRESS ON FILE | | | | | | | |
| 12662328 | MENG-LIN WU & | ADDRESS ON FILE | | | | | | | |
| 12775756 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | JACOB, JOHANNE, GENERAL MANAGER | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12775757 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | ZAWOL, BEATA, SENIOR PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12812432 | MENNELLA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12816735 | MENNEMEIER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12798674 | MENSAH, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12782171 | MENSAH, KWADWO | ADDRESS ON FILE | | | | | | | |
| 12796743 | MENSAH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12749522 | MENTHOLATUM CO. INC | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 12749523 | MENTHOLATUM CO. INC | CO SYNERGY SALES | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12801434 | MENTOR, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 12808498 | MENZIE, KYIESHA | ADDRESS ON FILE | | | | | | | |
| 12749524 | MEORI INC. | 3250 AIRPORT WAY S SUITE 308 | | | | SEATTLE | WA | 98134 | |
| 12749525 | MEPRA S.P.A | ONE EDGEWATER PLAZA SUITE 101 | | | | STATEN ISLAND | NY | 10305 | |
| 12756974 | MEPT KEDRON VILLAGE II LLC | 7315 WISCONSIN AVE | SUITE 350 WEST251147 | | | BETHESDA | MD | 20814 | |
| 12756975 | MEPT KEDRON VILLAGE II LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD251147 | | | MARIETTA | GA | 30068 | |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN; ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | |
| 12726007 | MEPT SPRINGBROOK LLC | 8288 SOLUTIONS CENTER | C/O MEPT EDGEMOOR OPERATINGLOCKBOX 77828833510 | | | CHICAGO | IL | 60677 | |
| 12773903 | MEPT SPRINGBROOK, LLC | C/O KENNEDY ASSOCIATES REAL ESTATE COUNSEL, LP | 1215 FOURTH AVENUE SUITE 2400 | | | SEATTLE | WA | 98161-1085 | |
| 12773904 | MEPT SPRINGBROOK, LLC | C/O NEWTOWER TRUST COMPANY | 7315 WISCONSIN AVENUE SUITE 350 WEST | | | BETHESDA | MD | 20814 | |
| 12725272 | MEPT WESTWOOD VILLAGE LLC | 3 BETHESDA METRO CENTER | SUITE 1600209257 | | | BETHESDA | MD | 20814 | |
| 12772615 | MEPT WESTWOOD VILLAGE LLC | C/O NEWTOWER TRUST COMPANY | 7315 WISCONSIN AVENUE SUITE 350 WEST | | | BETHESDA | MD | 20814 | |
| 12725273 | MEPT WESTWOOD VILLAGE LLC | P.O. BOX 1450 | NW 584318209257 | | | MINNEAPOLIS | MN | 55485 | |
| 12772614 | MEPT WESTWOOD VILLAGE, LLC | C/O MADISON MARQUETTE RETAIL SERVICES | 670 WATER STREET SW | | | WASHINGTON | DC | 20024 | |
| 12666382 | MEQUON CITY TREASURER | 11333 N CEDARBURG ROAD 60W | | | | MEQUON | WI | 53092 | |
| 12782481 | MERACLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739299 | MERAKI LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739300 | MERAKI LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739301 | MERAKI LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739302 | MERAKI LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806534 | MERAN LUCIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12810138 | MERAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12749526 | MERC ACQUISITIONS DBA ESSCO | 1933 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 12737889 | MERC ACQUISITIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737876 | MERC ACQUISITIONS, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737899 | MERC ACQUISITIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743906 | MERC ACQUISITIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800612 | MERCADO CADENA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12816970 | MERCADO JR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12782372 | MERCADO, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12798835 | MERCADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785450 | MERCADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12740370 | MERCADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806039 | MERCADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12785922 | MERCADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12782559 | MERCADO, RICK | ADDRESS ON FILE | | | | | | | |
| 12811252 | MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811643 | MERCADO, RUBY | ADDRESS ON FILE | | | | | | | |
| 12796436 | MERCADO, STACY | ADDRESS ON FILE | | | | | | | |
| 12813492 | MERCADO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 12749527 | MERCAM INC. | P.O. BOX 890884 | | | | CHARLOTTE | NC | 28289 | |
| 12742350 | MERCED, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12798182 | MERCED, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12748197 | MERCEDES BENZ FINANCIAL | 36455 CORPORATE DRIVE | SERVICES USA LLC | ATTN: ACCTS PAYABLE | | FARMINGTON HILLS | MI | 48331 | |
| 12723816 | MERCEDES BENZ FINANCIAL | P.O. BOX 17496 | | | | BALTIMORE | MD | 21297 | |
| 12723814 | MERCEDES BENZ FINANCIAL | P.O. BOX 5209 | | | | CAROL STREAM | IL | 60197 | |
| 12723815 | MERCEDES BENZ FINANCIAL | P.O. BOX 9001680 | | | | LOUISVILLE | KY | 40290 | |
| 12723813 | MERCEDES BENZ FINANCIAL | P.O. BOX 9001921 | RALLYE MOTORS | | | LOUISVILLE | KY | 40290 | |
| 12662329 | MERCEDES CASTRO EVANS | ADDRESS ON FILE | | | | | | | |
| 12659867 | MERCEDES GOLDSETH ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12807601 | MERCEDES KING, JUAN | ADDRESS ON FILE | | | | | | | |
| 12750592 | MERCEDES MARIA MOYANO | ADDRESS ON FILE | | | | | | | |
| 12740164 | MERCER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 | |
| 12724227 | MERCER HEALTH & BENEFITS | 44 WHIPPANY ROAD | P.O. BOX 1966 | | | MORRISTOWN | NJ | 07962 | |
| 12724228 | MERCER HEALTH & BENEFITS | P.O. BOX 13793 | | | | NEWARK | NJ | 07188 | |
| 12730568 | MERCER HUMAN RESOURCE CONSULTG | P.O. BOX 100260 | | | | PASADENA | CA | 91189 | |
| 12730569 | MERCER HUMAN RESOURCE CONSULTG | P.O. BOX 730212 | | | | DALLAS | TX | 75373 | |
| 12730567 | MERCER HUMAN RESOURCE CONSULTG | P.O. BOX 905234 | | | | CHARLOTTE | NC | 28290 | |
| 12750783 | MERCER INSURANCE COMPANY (40%) | 1166 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 12720847 | MERCER TOOL CORP | 1860 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12804766 | MERCER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799383 | MERCER, DARIUS | ADDRESS ON FILE | | | | | | | |
| 12814983 | MERCER, JNESHYA | ADDRESS ON FILE | | | | | | | |
| 12816858 | MERCER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12792867 | MERCER, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 12799159 | MERCERI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12810916 | MERCHAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 12757005 | MERCHANT RISK COUNCIL | 1809 SEVENTH AVENUE | SUITE 1403 | | | SEATTLE | WA | 98101 | |
| 12757007 | MERCHANT RISK COUNCIL | 2400 N 45TH ST. SUITE 15 | | | | SEATTLE | WA | 98103 | |
| 12757006 | MERCHANT RISK COUNCIL | 600 STEWART STREET | SUITE 720 | | | SEATTLE | WA | 98101 | |
| 12725952 | MERCHANTS 450 LLC | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12742503 | MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE | | | | PENNSAUKEN | NJ | 08110 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1185 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802733 | MERCHELSKI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12780885 | MERCHEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12720848 | MERCHSOURCE LLC | 7755 IRVINE CENTER DRIVE 100 | | | | IRVINE | CA | 92618 | |
| 12720850 | MERCHSOURCE LLC | P.O. BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 12720849 | MERCHSOURCE LLC IMPORT | 7755 IRVINE CENTER DRIVE 100 | | | | IRVINE | CA | 92618 | |
| 12807671 | MERCIER, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12815230 | MERCIER-CARUSO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12720851 | MERCURIES ASIA LTD | NO1 YINHE 1ST RD SHI SHUI KOU | INDUSTRIAL DISTRICT QIAOTOU TN | | | DONGGUAN | | 523528 | CHINA |
| 12720853 | MERCURY ATHLETICS, LLC | 929 108TH AVE NE SUITE 1410 | | | | BELLEVUE | WA | 98004 | |
| 12725209 | MERCURY GATE INTERNATIONAL INC | 100 REGENCY FOREST DRIVE | SUITE 300 | | | CARY | NC | 27518 | |
| 12725211 | MERCURY GATE INTERNATIONAL INC | 200 REGENCY FOREST DR, STE 400 | ATTN: ACCOUNTS RECEIVABLE | | | CARY | NC | 27518 | |
| 12725210 | MERCURY GATE INTERNATIONAL INC | 200 REGENCY FOREST DRIVE | STE 400 | | | CARY | NC | 27518 | |
| 12725208 | MERCURY GATE INTERNATIONAL INC | P.O. BOX 936322 | | | | ATLANTA | GA | 31193 | |
| 12794006 | MERDY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12782985 | MERDZO, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12809143 | MERE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12750591 | MEREDITH ANN ESTES | ADDRESS ON FILE | | | | | | | |
| 12745706 | MEREDITH DRUG LIMITED COMPANY | 3101 INGERSOLL AVE | | | | DES MOINES | IA | 50312 | |
| 12802494 | MEREDITH, DAJAH | ADDRESS ON FILE | | | | | | | |
| 12816213 | MEREDITH, MARK | ADDRESS ON FILE | | | | | | | |
| 12790772 | MERESS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12797150 | MEREZHKIN, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12720854 | MERGE CONSUMER PRODUCTS INC. | 12243 BRANFORD STREET | | | | SUN VALLEY | CA | 91352 | |
| 12720855 | MERGE CONSUMER PRODUCTS INC. | P.O. BOX 918828 | | | | DENVER | CO | 80291 | |
| 12815677 | MERGY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12720856 | MERICAL INC. | 2995 E MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| 12757107 | MERIDAN /SAV LLC | 400 MALL BLVD STE M | | | | SAVANNAH | GA | 31406 | |
| 12757108 | MERIDAN /SAV LLC | P.O. BOX 101406 | | | | ATLANTA | GA | 30392 | |
| 12756023 | MERIDIAN COMPENSATION PARTNERS | 100 FIELD DRIVE | LLCSUITE 300 | | | LAKE FOREST | IL | 60045 | |
| 12756024 | MERIDIAN COMPENSATION PARTNERS | 25676 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12756616 | MERIDIAN CROSSROADS LLC | P.O. BOX 931256 | DEVELOPMENT DEPT 20236GS II MERIDIAN | CROSSROADS210503 | | CLEVELAND | OH | 44193 | |
| 12766549 | MERIDIAN CROSSROADS, LLC | 2525 BELL ROAD | | | | MONTGOMERY | AL | 36117 | |
| 12730404 | MERIDIAN CROSSROADS, LLC | 30500 STATE HIGHWAY 181 | C/O SEVEN BRIDGES MANAGEMENTSUITE 451208737 | | | SPANISH FORT | AL | 36527 | |
| 12720857 | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| 12771242 | MERIDIAN KELLOGG LLC | 1717 WOODSTEAD COURT SUITE 298 | ATTN: BENJAMIN CHENG | | | THE WOODLANDS | TX | 77380 | |
| 12755967 | MERIDIAN KELLOGG LLC | P.O. BOX 1406 | | | | SPRING | TX | 77383 | |
| 12755966 | MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST, SUITE 215263334 | | | BELLEVUE | WA | 98006 | |
| 12724792 | MERIDIAN MALL L P | P.O. BOX 74599 | | | | CLEVELAND | OH | 44194 | |
| 12770500 | MERIDIAN MALL LP | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12730703 | MERIDIAN MALL LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD | SUITE 500213237 | | | CHATTANOOGA | TN | 37421 | |
| 12730702 | MERIDIAN MALL LTD PARTNERSHIP | P.O. BOX 955607 | CBL #0379213237 | | | ST LOUIS | MO | 63195 | |
| 12666342 | MERIDIAN TOWNSHIP TREASURER | 5151 MARSH RD | | | | OKEMOS | MI | 48864-1198 | |
| 12766550 | MERIDIAN/SAV LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BOULEVARD SUITE M | | | SAVANNAH | GA | 31406 | |
| 12659558 | MERIDITH C. WEIDERMAN | ADDRESS ON FILE | | | | | | | |
| 12663261 | MERIDITH C. WEIDERMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12662330 | MERIDITH C. WEIDERMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12804129 | MERINO AVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12794629 | MERINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12739751 | MERIT BRASS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739752 | MERIT BRASS COMPANY | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739753 | MERIT BRASS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739754 | MERIT BRASS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739750 | MERIT BRASS COMPANY | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12720858 | MERIT DIAMOND CORPORATION | 1900 TYLER STREET 3RD FLOOR | | | | HOLLYWOOD | FL | 33020 | |
| 12725924 | MERIT SERVICE SOLUTIONS LLC | 100 SHARP ROAD | | | | MARLTON | NJ | 08053 | |
| 12725926 | MERIT SERVICE SOLUTIONS LLC | P BOX 714752 | | | | CINCINNATI | OH | 45271 | |
| 12725927 | MERIT SERVICE SOLUTIONS LLC | P.O. BOX 536722 | | | | PITTSBURGH | PA | 15253 | |
| 12725925 | MERIT SERVICE SOLUTIONS LLC | P.O. BOX 62839 | | | | BALTIMORE | MD | 21264 | |
| 12730267 | MERITAX ADVISORS LLC | 15110 N DALLAS PKWY | SUITE # 610 | | | DALLAS | TX | 75248 | |
| 12720859 | MERITO IND. INC DBA THINK OUTSIDE | 15110 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12785640 | MERK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12808522 | MERKEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12755806 | MERKLE INC | 29432 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755804 | MERKLE INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | |
| 12755807 | MERKLE INC | LOCKBOX #24932 | NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 12755805 | MERKLE INC | P.O. BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 12661368 | MERLE BARNETT | ADDRESS ON FILE | | | | | | | |
| 12657577 | MERLE DRESNER | ADDRESS ON FILE | | | | | | | |
| 12659559 | MERLE W WHITTEMORE ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661369 | MERLIN JAMES RYKS & | ADDRESS ON FILE | | | | | | | |
| 12747128 | MERLIN MERCHANT CORP. | 457 COURT STREET | | | | BROOKLYN | NY | 11231 | |
| 12747129 | MERLIN MERCHANT CORP. | CO FRANKIES 457 SPUNTINO | 457 COURT STREET | | | BROOKLYN | NY | 11231 | |
| 12766610 | MERLONE GEIER MANAGEMENT | DEVERE, LYNETTE, PROPERTY MANAGER | 425 CALIFORNIA ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12771755 | MERLONE GEIER MANAGEMENT | JACKSON, SHARON, PROPERTY MANAGER | 425 CALIFORNIA STREET10TH FLOOR | RE: UNIT 834-010 | | SAN FRANCISCO | CA | 94104 | |
| 12765861 | MERLONE GEIER MANAGEMENT | JOHNSON, KELLY, PROPERTY MANAGER | 21791 LAKE FOREST DRIVE, SUITE 203 | | | LAKE FOREST | CA | 92630 | |
| 12766611 | MERLONE GEIER MANAGEMENT | RUSSO, DENA, PROPERTY MANAGER | 425 CALIFORNIA ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12773634 | MERLONE GEIER PARTNERS | CRIST, BECKY | 457 SW 148TH STREET SUITE 202 | | | BURIEN | WA | 98166 | |
| 12766016 | MERLONE GEIER PARTNERS | DELLIBOVI, SANDY, PROPERTY MANAGER | 425 CALIFORNIA STREET | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12766017 | MERLONE GEIER PARTNERS | JACKSON, SHARON, PROPERTY MANAGER | 425 CALIFORNIA STREET | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12773635 | MERLONE GEIER PARTNERS | LOONEY, STEPHANIE | 457 SW 148TH STREET SUITE 202 | | | BURIEN | WA | 98166 | |
| 12766272 | MERLONEGEIER MANAGEMENT, LLC | LIBERATORE, MICHAEL, GENERAL MANAGER | 425 CALIFORNIA STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12747130 | MERMADE HAIR PTY LTD | 1/649 BEAUFORT STREET | | | | MOUNT LAWLEY, WA | | 6050 | AUSTRALIA |
| 12794114 | MEROLA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12804727 | MERONE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792782 | MERRELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12747131 | MERRICK | 1275 QUARRY STREET | | | | CORONA | CA | 92879 | |
| 12747132 | MERRICK | 1801 W OLYMPIC BLVD FILE 2287 | | | | PASADENA | CA | 91199 | |
| 12811618 | MERRIETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12765468 | MERRILL COMPANIES | MCINTYRE, CHRIS, PROPERTY MANAGER | 6240 WEST 135TH ST. SUITE 200 | | | OVERLAND PARK | KS | 66223 | |
| 12768189 | MERRILL COMPANIES, LLC | MCINTYRE, CHRIS , PROPERTY MANAGER | 6240 W. 135TH STREET | | | OVERLAND PARK | KS | 66223 | |
| 12778009 | MERRILL, AGNES | ADDRESS ON FILE | | | | | | | |
| 12792211 | MERRILL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12806525 | MERRILL, GLENDELOU | ADDRESS ON FILE | | | | | | | |
| 12807578 | MERRILL, JOANN | ADDRESS ON FILE | | | | | | | |
| 12740165 | MERRIMACK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 6 BABOOSIC LAKE ROAD | | | MERRIMACK | NH | 03054 | |
| 12789006 | MERRIMAN, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12747133 | MERRITT INTERNATIONAL INC. | P.O. BOX 11224 | | | | BURBANK | CA | 91510 | |
| 12747134 | MERRITT INTERNATIONAL INC. | P.O. BOX 4010 | | | | CASTAIC | CA | 91310 | |
| 12725747 | MERRITT SHER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807636 | MERRITT, JESS | ADDRESS ON FILE | | | | | | | |
| 12780295 | MERRITT, JUHTARA | ADDRESS ON FILE | | | | | | | |
| 12809103 | MERRITT, LEWIS | ADDRESS ON FILE | | | | | | | |
| 12779975 | MERRITT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791182 | MERRITT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12799690 | MERRITT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12798102 | MERRIWEATHER, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12747135 | MERRY CHANCE INDUSTRIES LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12810127 | MERRYMAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12810088 | MERSMANN, MARY | ADDRESS ON FILE | | | | | | | |
| 12807613 | MERTUS, JEAN | ADDRESS ON FILE | | | | | | | |
| 12809121 | MERTUS, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12727965 | MERTZ PRODUCTIONS LLC | 13538 VILLAGE PARK DR | SUITE 235 | | | ORLANDO | FL | 32837 | |
| 12781574 | MERTZ, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12747136 | MERZ NORTH AMERICA INC. | 6501 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 12747137 | MERZ NORTH AMERICA INC. | P.O. BOX 10973 | | | | PALATINE | IL | 60055 | |
| 12783081 | MERZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12781026 | MERZIER, TAMARRA | ADDRESS ON FILE | | | | | | | |
| 12749859 | MESA AZ | UTILITY DEPARTMENT | 20 E MAIN ST | | | MESA | AZ | 85201 | |
| 12813616 | MESA BONAGA, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 12727788 | MESA COUNTY TREASURER | P.O. BOX 173678 | | | | DENVER | CO | 80217 | |
| 12727789 | MESA COUNTY TREASURER | P.O. BOX 1909 | | | | GRAND JUNCTION | CO | 81502 | |
| 12759740 | MESA COUNTY TREASURER | P.O. BOX 20000 | | | | GRAND JUNCTION | CO | 81502 | |
| 12725581 | MESA FIESTA | ADDRESS ON FILE | | | | | | | |
| 12747138 | MESA SAFE COMPANY | 337 WEST FREEDOM AVE | | | | ORANGE | CA | 92865 | |
| 12803574 | MESA, DANIA | ADDRESS ON FILE | | | | | | | |
| 12779574 | MESA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12784143 | MESAK, AMELA | ADDRESS ON FILE | | | | | | | |
| 12784401 | MESCHER, CARSTEN | ADDRESS ON FILE | | | | | | | |
| 12812398 | MESHBERG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12810083 | MESHESHA, MULUYE | ADDRESS ON FILE | | | | | | | |
| 12808499 | MESHLOVITZ, KURT | ADDRESS ON FILE | | | | | | | |
| 12811628 | MESIDOR, ROUSSEAU | ADDRESS ON FILE | | | | | | | |
| 12781362 | MESINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12741402 | MESKILL, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12814947 | MESKILL, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12810086 | MESKILL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12795197 | MESQUITA, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12725107 | MESQUITE CI/NA LP | 2525 MCKINNON ST, SUITE 710 | C/O CONNECTED MGNT SVCS LP7H FLOOR210170 | | | DALLAS | TX | 75201 | |
| 12725106 | MESQUITE CI/NA LP | 3829 W SPRING CREEK PKWY | SUITE 112210170 | | | PLANO | TX | 75023 | |
| 12771602 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY | SUITE 110 | | | PLANO | TX | 75023 | |
| 12771603 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 112 | | | PLANO | TX | 75023 | |
| 12666527 | MESQUITE CITY TAX COLLECTOR | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 12727761 | MESQUITE TAX FUND | P.O. BOX 850267 | | | | MESQUITE | TX | 75185 | |
| 12731321 | MESQUITE TCP, LTD | 2525 KCKINNON STREET | C/O CONNECTED MGNT SVCS LLC | SUITE 710, 7TH FLOOR210116 | | DALLAS | TX | 75201 | |
| 12731320 | MESQUITE TCP, LTD | 2525 MCKINNON STREET | STE 710-7TH FLOOR210116 | | | DALLAS | TX | 75201 | |
| 12726166 | MESSAGEONE INC | 401 CONGRESS AVE | STE 2650 | | | AUSTIN | TX | 78701 | |
| 12726167 | MESSAGEONE INC | P.O. BOX 671116 | | | | DALLAS | TX | 75267 | |
| 12781526 | MESSAM, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12791158 | MESSENGER, ERICE | ADDRESS ON FILE | | | | | | | |
| 12798584 | MESSER, KELLI | ADDRESS ON FILE | | | | | | | |
| 12747139 | MESSERMEISTER INC. | 913 BRYANT PLACE | | | | OJAI | CA | 93023 | |
| 12813342 | MESSICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12742204 | MESSIER, WISELINE | ADDRESS ON FILE | | | | | | | |
| 12813498 | MESSIER, WISELINE | ADDRESS ON FILE | | | | | | | |
| 12806710 | MESSIH, HANAN | ADDRESS ON FILE | | | | | | | |
| 12815671 | MESSINA, BAMBI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741565 | MESSINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804679 | MESSINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12806048 | MESSINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12813732 | MESSINA, LUANA | ADDRESS ON FILE | | | | | | | |
| 12808526 | MESTER, KARRY | ADDRESS ON FILE | | | | | | | |
| 12795242 | MESTRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12747140 | METABOLIFE INC. | 5643 COPLEY DRIVE | | | | SAN DIEGO | CA | 92111 | |
| 12747141 | METABOLIFE INC. | P.O. BOX 51902 | | | | LOS ANGELES | CA | 90051 | |
| 12720860 | METAL ART STUDIO LLC | 1303 MONMOUTH AVE | | | | CINCINNATI | OH | 45225 | |
| 12720861 | METAL ART STUDIO LLC | P.O. BOX 774 | | | | AMERICAN FORK | UT | 84003 | |
| 12735679 | METAL BOX INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735680 | METAL BOX INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735681 | METAL BOX INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759602 | METAL BOX INTERNATIONAL, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12720862 | METAL FUSION INC. | 712 ST GEORGE AVENUE | | | | NEW ORLEANS | LA | 70121 | |
| 12737186 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737187 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737188 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737189 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720864 | METAL WARE CORPORATION THE | P.O. BOX 237 1700 MONROE STREET | | | | TWO RIVERS | WI | 54241 | |
| 12736581 | METALDYNE M&A BLUFFTON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736582 | METALDYNE M&A BLUFFTON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736583 | METALDYNE M&A BLUFFTON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736579 | METALDYNE M&A BLUFFTON, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736585 | METALDYNE POWERTRAIN COMPONENTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736586 | METALDYNE POWERTRAIN COMPONENTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736587 | METALDYNE POWERTRAIN COMPONENTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736584 | METALDYNE POWERTRAIN COMPONENTS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12720863 | METALTEX USA INC. | 1878 CLEMENTS FERRY ROAD | | | | CHARLESTON | SC | 29492 | |
| 12790837 | METAYER, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12800378 | METCALF, DIMOND | ADDRESS ON FILE | | | | | | | |
| 12785251 | METCALF, KEIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12720865 | METCOLORS LLC | 3601 S MOULTON DRIVE | | | | OKLAHOMA CITY | OK | 73179 | |
| 12745778 | METEOR A DIVISION OF M GROUP INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12720866 | METHOD PRODUCTS INC. | 720 E 111TH STREET | | | | CHICAGO | IL | 60628 | |
| 12720867 | METHOD PRODUCTS INC. | P.O. BOX 78764 | | | | MILWAUKEE | WI | 53278 | |
| 12720868 | METHOD SOURCING CORP | 103 CAROLINA COURT | | | | ELMSFORD | NY | 10523 | |
| 12656844 | METIN SOMAY | ADDRESS ON FILE | | | | | | | |
| 12781898 | METRI, EMAN | ADDRESS ON FILE | | | | | | | |
| 12796749 | METRI, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12738738 | METRIE CANADA LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738739 | METRIE CANADA LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738740 | METRIE CANADA LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738741 | METRIE CANADA LTD. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738742 | METRIE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738744 | METRIE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758807 | METRIE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758808 | METRIE INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758809 | METRIE INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758810 | METRIE INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758811 | METRIE INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758812 | METRIE INDUSTRIES INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12755521 | METRO ALARM OFFICE | 125 N. MAIN STREET, STE 1 B20 | | | | MEMPHIS | TN | 38103 | |
| 12755520 | METRO ALARM OFFICE | P.O. BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 12772101 | METRO COMMERCIAL | KOHOUT, BRIAN, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | |
| 12772100 | METRO COMMERCIAL | MALONE, JEN , PROJECT COORDINATOR | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | |
| 12770671 | METRO COMMERCIAL MANAGEMENT SERVICES INC. | VEDDER, LORI, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | |
| 12727584 | METRO COMPACTOR SERVICE INC | 145 HEART LAKE ROAD SOUTH | O/A ISMART TECHNOLOGIES | | | BRAMPTON | ON | L6W 3K3 | CANADA |
| 12727585 | METRO COMPACTOR SERVICE INC | ISMART TECHNOLOGIES | 145 HEART LAKE ROAD SOUTH | | | BRAMPTON | ON | L6W 3K3 | CANADA |
| 12746113 | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE | SUITE #200 2ND FL | | | STATEN ISLAND | NY | 10314 | |
| 12746114 | METRO ONE LOSS PREVENTION SERV | P.O. BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12746115 | METRO ONE LOSS PREVENTION SERV | P.O. BOX 840267 | | | | DALLAS | TX | 75284 | |
| 12720870 | METRO RETAIL SOLUTIONS | 200 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 12757028 | METRO TRAILER LEASING INC | 100 METRO PKWY | | | | PELHAM | AL | 35124 | |
| 12749887 | METRO WATER DISTRICT | 6265 N LA CANADA DR | | | | TUCSON | AZ | 85704 | |
| 12656649 | METRO WATER SERVICES | 1700 3RD AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 12730923 | METROCENTER ASSOCIATES,LLC | P.O. BOX 45257 | C/O CUSHMAN & WAKEFIELD23936 | | | SAN FRANCISCO | CA | 94145 | |
| 12724539 | METROPLEX WEST ASSOCIATES, LP | 630 SENTRY PARKAWAY | C/O GOLDENBERG MGNT INCSUITE # 300204940 | | | BLUE BELL | PA | 19422 | |
| 12724538 | METROPLEX WEST ASSOCIATES, LP | 630 SENTRY PKWY, STE 300 | C/O GOLDENBERG MGNT INC204940 | | | BLUE BELL | PA | 19422 | |
| 12769610 | METROPLEX WEST ASSOCIATES, LP | C/O THE GOLDENBERG GROUP | 630 SENTRY PARKWAY, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12745983 | METROPOLITAN GOVERNMENT | 205 METROPOLITAN COURTHOUSE | ALARM PERMIT REGISTRATION | | | NASHVILLE | TN | 37201 | |
| 12734174 | METROPOLITAN GOVERNMENT | ALARM PERMIT REGISTRATION | 205 METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| 12745984 | METROPOLITAN GOVERNMENT | P.O. BOX 196321 | ALARM REGISTRATION SECTION | METROPOLITIAN CLERK'S OFFICE | | NASHVILLE | TN | 37219 | |
| 12726322 | METROPOLITAN LIFE INS COMPANY | 3333 S ORANGE AVE #201 | | | | ORLANDO | FL | 32806 | |
| 12726321 | METROPOLITAN LIFE INS COMPANY | P.O. BOX 906058 | | | | CHARLOTTE | NC | 28290 | |
| 12775342 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12672192 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| 12728965 | METROPOLITAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728964 | METROPOLITAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12749890 | METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122-4041 | |
| 12720869 | METROPOLITAN VACUUM CLEANER CO.INC | 5 RARITAN AVENUE | | | | OAKLAND | NJ | 07436 | |
| 12775171 | METROVATION TERRANOMICS DEVELOPMENT | BARNES, RAY, PROPERTY MANAGER | 25 BRIDGE AVENUE SUITE 150 | | | RED BANK | NJ | 07701 | |
| 12769170 | METROVATION/TERRANOMICS DEVELOPMENT | MAY, SARA, PROPERTY MANAGER | 650 FIFTH STREET, SUITE 303 | | | SAN FRANCISCO | CA | 94107 | |
| 12755387 | METRUS PROPERTIES | 3 FLORAL PARKWAY | | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768516 | METRUS PROPERTIES | CIANTAR, JULIE, PROPERTY ADMINISTRATOR | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768515 | METRUS PROPERTIES | CUSATO, SANDRA, ASSISTANT PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768517 | METRUS PROPERTIES | CUSTOMER SERVICE, CUSTOMER SERVICE | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768518 | METRUS PROPERTIES | REGO, VICTOR, PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12756777 | METRUS TERRA PROPERTIES INC | 30 FLORAL PKWY | C/O METRUS PROPERTIES INCA DIV OF | METRUS PROPERTIES II211680 | | CONCORD | ON | L4K 4R1 | CANADA |
| 12784896 | METSALA, ELLIANA | ADDRESS ON FILE | | | | | | | |
| 12720871 | METTA PLAY LLC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805456 | METTS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12783085 | METZ, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12796280 | METZ, KEELY | ADDRESS ON FILE | | | | | | | |
| 12811108 | METZELFELD, POLLY | ADDRESS ON FILE | | | | | | | |
| 12804382 | METZGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12797050 | METZGER, TRINITEE | ADDRESS ON FILE | | | | | | | |
| 12791774 | METZLER, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 12812385 | MEWIS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12815635 | MEXIA, TITUS | ADDRESS ON FILE | | | | | | | |
| 12790747 | MEXICANO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12720872 | MEXILINK INCORPORATED | 200 WESTLAKE PARK BLVD STE 900 | | | | HOUSTON | TX | 77079 | |
| 12742845 | MEYER CORPORATION | 2001 MEYER WAY | | | | FAIRFIELD | CA | 94533 | |
| 12742847 | MEYER CORPORATION | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 12742846 | MEYER CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742849 | MEYER HOUSEWARES CANADA INC | 5151 THIMENS BOUL | | | | ST-LAURENT QC | QC | H4R 2C8 | CANADA |
| 12742848 | MEYER HOUSEWARES CANADA INC. | 5151 THIMENS BOUL | | | | ST-LAURENT | QC | H4R 2C8 | CANADA |
| 12742850 | MEYER HOUSEWARES CANADA INC. | P.O. BOX 20106 RP.O. SHERWOOD | | | | CHARLOTTETOWN | PE | C1A 9E3 | CANADA |
| 12742852 | MEYER MARKETING MCO CO.LTD./IMPORT | CO LIBERTY PROCURMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742853 | MEYER TRADING COMPANY LIMITED | CO LIBERTY PROCURMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12781034 | MEYER, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12797596 | MEYER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804128 | MEYER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804725 | MEYER, CHARLA | ADDRESS ON FILE | | | | | | | |
| 12804728 | MEYER, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12787557 | MEYER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805464 | MEYER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12806530 | MEYER, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12793987 | MEYER, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12801504 | MEYER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801922 | MEYER, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12810052 | MEYER, MARY | ADDRESS ON FILE | | | | | | | |
| 12781040 | MEYER, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12810125 | MEYER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786531 | MEYER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12813082 | MEYERHOFF, TYLER | ADDRESS ON FILE | | | | | | | |
| 12726108 | MEYERLAND RETAIL ASSOCIATES | 4500 BISSONNET ST | SUITE # 300212765 | | | BELLAIRE | TX | 77401 | |
| 12726107 | MEYERLAND RETAIL ASSOCIATES | DEPT C0501A | P.O. BOX 1529C/O FIDELIS REALTY PARTNERS212765 | | | HOUSTON | TX | 77251 | |
| 12773665 | MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12787406 | MEYERS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806542 | MEYERS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12807676 | MEYERS, JAMI | ADDRESS ON FILE | | | | | | | |
| 12781863 | MEYERS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12810100 | MEYERS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12766719 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | JOSEPH M. SAPONARO, ESQ | 28601 CHAGRIN BOULEVARD SUITE 600 | | CLEVELAND | OH | 44122 | |
| 12779444 | MEYERS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12778951 | MEYERS, SHYLA | ADDRESS ON FILE | | | | | | | |
| 12742266 | MEYERS-GELIN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12784405 | MEYERS-GELIN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12782067 | MEYNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806539 | MEZA ATOCHE, GABY | ADDRESS ON FILE | | | | | | | |
| 12791997 | MEZA, ADRIELLE | ADDRESS ON FILE | | | | | | | |
| 12802335 | MEZA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12787409 | MEZA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12816559 | MEZA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12792743 | MEZA, DENISE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740648 | MEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807604 | MEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12813777 | MEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741069 | MEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810073 | MEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800353 | MEZA, MONNICA | ADDRESS ON FILE | | | | | | | |
| 12810912 | MEZA, OLMAN | ADDRESS ON FILE | | | | | | | |
| 12785074 | MEZA, PERLA | ADDRESS ON FILE | | | | | | | |
| 12813780 | MEZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12793436 | MEZA-CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 12788225 | MEZA-TORRES, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12799936 | MEZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778023 | MEZZACAPPA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12742854 | MFB INTERNATIONAL INC. | 15133 SW 109TH LANE | | | | MIAMI | FL | 33196 | |
| 12756801 | MFC LONGVIEW LLC | 200 CARROLL STREET SUITE 130 | MORRIS CAPITAL PARTNERS LLC211973 | | | FORT WORTH | TX | 76107 | |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | |
| 12755908 | MFOUR MOBILE RESEARCH INC | 19800 MACARTHUR BLVD | SUITE 700 | | | IRVINE | CA | 92612 | |
| 12725246 | MFS EASTGATE-I LLC | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| 12725245 | MFS EASTGATE-I LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12767585 | MFS EASTGATE-I, LLC | ATTN: LEGAL DEPART. | 7978 COOPER CREEK BLVD., SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12767803 | MFS WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC | 7200 WISCONSIN AVENUE, SUITE 1100 | | | BETHESDA | MD | 20814 | |
| 12772987 | MG THORNCREEK LLC | C/O GINSBURG DEVELOPMENT COMPANIES LLC | ATTN: DOUGLAS RAMSAY | 100 SUMMIT LAKE DRIVE | | VALAHLLA | NY | 10595 | |
| 12742856 | MGA ENTERTAINMENT CANADA | 7300 WARDEN AVE 213 | | | | MARKHAM | ON | L3R 9Z6 | CANADA |
| 12742857 | MGA ENTERTAINMENT INC | 9220 WINNETKA AVE | | | | CHATSWORTH | CA | 91311 | |
| 12749775 | MGF SOURCING US, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749776 | MGF SOURCING US, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749777 | MGF SOURCING US, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749778 | MGF SOURCING US, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12725221 | MGP IX PROPERTIES LLC | 425 CALIFORNIA STREET | 10TH FOOR209070 | | | SAN FRANCISCO | CA | 94104 | |
| 12765862 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | |
| 12739934 | MGP IX PROPERTIES, LLC | MORGAN, LEWIS & BOCKIUS LLP | 300 SOUTH GRAND AVE., 22ND FLOOR | | | LOS ANGELES | CA | 90071 | |
| 12733357 | MGP IX PROPERTIES, LLC- RNT1097P7 | 425 CALIFORNIA STREET10TH FL | OOR # | | | SAN FRANCISCO | CA | 94104 | |
| 12729791 | MGP X PROPERTIES LLC | 425 CALIFORNIA STREET, 10TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 12773636 | MGP X PROPERTIES, LLC | RE: COOPER POINT MARKETPLACE, UNIT #604-28425 CALIFORNIA STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 24104-2113 | |
| 12748714 | MGP X VERNOLA LLC | 425 CALIFORNIA STREET | REF: MGM UNIT NO 641-510TH FLOOR213268 | | | SAN FRANCISCO | CA | 94104 | |
| 12748713 | MGP X VERNOLA LLC | P.O. BOX 398009 | | | | SAN FRANCISCO | CA | 94139 | |
| 12766018 | MGP X VERNOLA LLC | RE: VERNOLA MARKETPLACE, UNIT #641-5425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12746364 | MGP XI PROPERTIES LLC | 425 CALIFORNIA STREET | UNIT #702-XXX10TH FLOOR250874 | | | SAN FRANCISCO | CA | 94104 | |
| 12766612 | MGP XI PROPERTIES, LLC | THE PLAZA AT GOLDEN VALLEY SOUTH, UNIT #702-12425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12725890 | MGP XI REIT LLC | 425 CALIFORNIA STREET | 11TH FLOOR213072 | | | SAN FRANCISCO | CA | 94104 | |
| 12727858 | MGP XII MAGNOLIA LLC | 425 CALIFORNIA STREET | C/O MERLONE GEIER PARTNERS10TH FLOOR | ATTN:ACCT UNIT 834-010 | | SAN FRANCISCO | CA | 94104 | |
| 12727859 | MGP XII MAGNOLIA LLC | 425 CALIFORNIA STREET | UNIT #834-01010TH FLOOR269383 | | | SAN FRANCISCO | CA | 94104 | |
| 12771756 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINIS TRATION | UNIT 834-010 | SAN FRANCISCO | CA | 84104 | |
| 12727285 | MGP XII SOUTH SHORE CENTER LLC | 425 CALIFORNIA STREET | 10TH FLOORUNIT #824-510267217 | | | SAN FRANCISCO | CA | 94104 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727284 | MGP XII SOUTH SHORE CENTER LLC | 425 CALIFORNIA STREET | UNIT #824-51010TH FLOOR267217 | | | SAN FRANCISCO | CA | 94104 | |
| 12766273 | MGP XII SOUTH SHORE CENTER, LLC | C/O MERLONE GEIER PARTNERS | ATTN: LEASE ADMINISTRATION | UNIT #824-510 | 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104-2113 | |
| 12742858 | MGR DESIGN INTERNATIONAL INC. | 1950 WILLIAMS DRIVE | | | | OXNARD | CA | 93036 | |
| 12720873 | MGR DESIGN INTERNATIONAL INC. | P.O. BOX 740952 | | | | LOS ANGELES | CA | 90074 | |
| 12738185 | MGROUP CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738186 | MGROUP CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738187 | MGROUP CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738188 | MGROUP CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12757523 | MI9 RETAIL | 12000 BISCAYNE BLVD | STE 600 | | | MIAMI | FL | 33181 | |
| 12757525 | MI9 RETAIL | 12000 BISCAYNE BLVD | | | | MIAMI | FL | 33181 | |
| 12757524 | MI9 RETAIL | DEPT CH 17755 | | | | PALATINE | IL | 60055 | |
| 12720874 | MIA BEAUTY DIV OF MOSAIC BRANDS INC | 3266 BUSKIRK AVENUE | | | | PLEASANT HILL | CA | 94523 | |
| 12720875 | MIA BEAUTY DIV OF MOSAIC BRANDS INC | P.O. BOX 585 | | | | ALAMO | CA | 94507 | |
| 12720876 | MIA BELLE BABY | 427 NE 2ND AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 12659772 | MIA C CRADEUR | ADDRESS ON FILE | | | | | | | |
| 12720877 | MIA INDUSTRIES INC. | 900 JEFFERSON RD BLDG 2 SUITE 206 | | | | ROCHESTER | NY | 14623 | |
| 12720878 | MIA INDUSTRIES INC. | 900 JEFFERSON RD. - REMIT | | | | ROCHESTER | NY | 14623 | |
| 12746534 | MIA VARRONE | ADDRESS ON FILE | | | | | | | |
| 12725035 | MIAMI - DADE POLICE DEPARTMENT | 11500 NW 25TH STREET | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33172 | |
| 12725034 | MIAMI - DADE POLICE DEPARTMENT | 11500 NW 25TH STREET | | | | MIAMI | FL | 33172 | |
| 12725033 | MIAMI - DADE POLICE DEPARTMENT | 7617 SE 117TH AVENUE | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33183 | |
| 12725032 | MIAMI - DADE POLICE DEPARTMENT | 9105 N W 25TH ST, RM 1119 | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33172 | |
| 12734175 | MIAMI - DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 N W 25TH ST, RM 1119 | | | MIAMI | FL | 33172 | |
| 12727742 | MIAMI DADE COUNTY FINANCE | 2525 NW 62ND STREET | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | | | MIAMI | FL | 33147 | |
| 12727743 | MIAMI DADE COUNTY FINANCE | 62ND STREET SUITE 4132A | DEPARTMENTCODE ENFORCEMENT 2525 NW | | | MIAMI | FL | 33147 | |
| 12734176 | MIAMI DADE COUNTY FINANCE | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | 2525 NW 62ND STREET | | | MIAMI | FL | 33147 | |
| 12656408 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33146 | |
| 12740166 | MIAMI-DADE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | 29TH FLOOR | MIAMI | FL | 33128 | |
| 12756504 | MIAMI-DADE COUNTY TAX COLLECTO | 140 WEST FLAGLER STREET | SUITE 1407 | | | MIAMI | FL | 33130 | |
| 12756501 | MIAMI-DADE COUNTY TAX COLLECTO | 140 WEST FLAGLER STREET, 14TH | OCCUPATIONAL LICENSE SECTION | | | MIAMI | FL | 33130 | |
| 12756503 | MIAMI-DADE COUNTY TAX COLLECTO | 200 N W 2 AVENUE | | | | MIAMI | FL | 33128 | |
| 12734177 | MIAMI-DADE COUNTY TAX COLLECTO | OCCUPATIONAL LICENSE SECTION | 140 WEST FLAGLER STREET, 14TH | | | MIAMI | FL | 33130 | |
| 12756502 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 025218 | | | | MIAMI | FL | 33102 | |
| 12756505 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 13701 | LOCAL BUSINESS TAX SECTION | | | MIAMI | FL | 33101 | |
| 12677712 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | | MIAMI | FL | 33128 | |
| 12728902 | MIAMI-DADE FIRE RESCUE DEPART | 9105 NW 25TH STREET RM#1119 | DEPARTMENT | | | MIAMI | FL | 33172 | |
| 12728900 | MIAMI-DADE FIRE RESCUE DEPART | 9300 N.W. 41ST STREET | FINANCE BUREAU | | | MIAMI | FL | 33178 | |
| 12728901 | MIAMI-DADE FIRE RESCUE DEPART | 9300 NW 41ST STREET | FINANCE BUREAU | | | DORAL | FL | 33178 | |
| 12728903 | MIAMI-DADE FIRE RESCUE DEPART | P.O. BOX 3337 | | | | EDINBURG | TX | 78540 | |
| 12797500 | MIAN, SUMAIRA | ADDRESS ON FILE | | | | | | | |
| 12803487 | MIASKER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12775353 | MIBAREV DEVELOPMENT 1, LLC | HENDERSON, GENEVA | C/O KEYPOINT PARTNERS, LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 12775354 | MIBAREV DEVELOPMENT 1, LLC | YAMASHITA, VANESSA | C/O KEYPOINT PARTNERS, LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 12744605 | MIBAREV DEVELOPMENT I, LLC | P.O. BOX 809340 | CB SQUARE205339 | | | CHICAGO | IL | 60680 | |
| 12757550 | MICA BRYAN | ADDRESS ON FILE | | | | | | | |
| 12784833 | MICA, LISA | ADDRESS ON FILE | | | | | | | |
| 12744530 | MICAH MCKELVEY | ADDRESS ON FILE | | | | | | | |
| 12662331 | MICAH STUBER & | ADDRESS ON FILE | | | | | | | |
| 12807580 | MICEK, JULIE | ADDRESS ON FILE | | | | | | | |
| 12659773 | MICHAEL & LORRAINE ZUCKER IRR | ADDRESS ON FILE | | | | | | | |
| 12659560 | MICHAEL & S L GALLAGHER TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659221 | MICHAEL A BARROW | ADDRESS ON FILE | | | | | | | |
| 12659561 | MICHAEL A BURNETTE JR | ADDRESS ON FILE | | | | | | | |
| 12663262 | MICHAEL A DIMICK | ADDRESS ON FILE | | | | | | | |
| 12663885 | MICHAEL A LAZAR | ADDRESS ON FILE | | | | | | | |
| 12664113 | MICHAEL A LEBOWSKY | ADDRESS ON FILE | | | | | | | |
| 12665017 | MICHAEL A LINSKY | ADDRESS ON FILE | | | | | | | |
| 12662332 | MICHAEL A MAGARO IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12659562 | MICHAEL A MUDD & | ADDRESS ON FILE | | | | | | | |
| 12663263 | MICHAEL A PEACH | ADDRESS ON FILE | | | | | | | |
| 12750616 | MICHAEL A POULIOT (IRA) | ADDRESS ON FILE | | | | | | | |
| 12660074 | MICHAEL A SHMULAK | ADDRESS ON FILE | | | | | | | |
| 12659774 | MICHAEL A SLATER | ADDRESS ON FILE | | | | | | | |
| 12658834 | MICHAEL ABADI & | ADDRESS ON FILE | | | | | | | |
| 12665208 | MICHAEL ALAN DUVALL | ADDRESS ON FILE | | | | | | | |
| 12661370 | MICHAEL ALLAN SCHULTE SEP IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661481 | MICHAEL ANTHONY FOSS SIMPLE IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658835 | MICHAEL AREND | ADDRESS ON FILE | | | | | | | |
| 12662333 | MICHAEL B BEAUDIN | ADDRESS ON FILE | | | | | | | |
| 12664779 | MICHAEL B CARDONE & JOANN CARDONE | ADDRESS ON FILE | | | | | | | |
| 12665962 | MICHAEL B PASQUALE | ADDRESS ON FILE | | | | | | | |
| 12746553 | MICHAEL BALDWIN | ADDRESS ON FILE | | | | | | | |
| 12659159 | MICHAEL BERINGER | ADDRESS ON FILE | | | | | | | |
| 12660075 | MICHAEL BOLTZ | ADDRESS ON FILE | | | | | | | |
| 12661056 | MICHAEL BORRONE & | ADDRESS ON FILE | | | | | | | |
| 12657339 | MICHAEL BRAY | ADDRESS ON FILE | | | | | | | |
| 12662779 | MICHAEL BREITFELDER & | ADDRESS ON FILE | | | | | | | |
| 12657091 | MICHAEL BRUCE RABINOWITZ LIVING | ADDRESS ON FILE | | | | | | | |
| 12657153 | MICHAEL BUDWICK | ADDRESS ON FILE | | | | | | | |
| 12731454 | MICHAEL BUONI | ADDRESS ON FILE | | | | | | | |
| 12657340 | MICHAEL C GILBERT IRA | ADDRESS ON FILE | | | | | | | |
| 12661371 | MICHAEL C HAMMETT ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657869 | MICHAEL C MCMILLAN | ADDRESS ON FILE | | | | | | | |
| 12750615 | MICHAEL C STIPO | ADDRESS ON FILE | | | | | | | |
| 12665772 | MICHAEL C STIPO BENE | ADDRESS ON FILE | | | | | | | |
| 12657266 | MICHAEL CHAD MOUTON AND | ADDRESS ON FILE | | | | | | | |
| 12662334 | MICHAEL CHINN | ADDRESS ON FILE | | | | | | | |
| 12663886 | MICHAEL COVEL SR | ADDRESS ON FILE | | | | | | | |
| 12658836 | MICHAEL D EILER | ADDRESS ON FILE | | | | | | | |
| 12664867 | MICHAEL D HARGROVE TTEE | ADDRESS ON FILE | | | | | | | |
| 12663618 | MICHAEL D HERRING | ADDRESS ON FILE | | | | | | | |
| 12657092 | MICHAEL D JACOBS | ADDRESS ON FILE | | | | | | | |
| 12658837 | MICHAEL D JOHNSON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12732697 | MICHAEL D KING & CO | 6740 OAKBROOK BLVD | | | | DALLAS | TX | 75235 | |
| 12659869 | MICHAEL D POWERS | ADDRESS ON FILE | | | | | | | |
| 12665388 | MICHAEL D SHEA | ADDRESS ON FILE | | | | | | | |
| 12665771 | MICHAEL D SHEA (BENE) | ADDRESS ON FILE | | | | | | | |
| 12664484 | MICHAEL DORSEY | ADDRESS ON FILE | | | | | | | |
| 12665590 | MICHAEL DORSEY | ADDRESS ON FILE | | | | | | | |
| 12658838 | MICHAEL DOWNS & | ADDRESS ON FILE | | | | | | | |
| 12662335 | MICHAEL E BRANDT | ADDRESS ON FILE | | | | | | | |
| 12658331 | MICHAEL E FISHER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661675 | MICHAEL E JAMISON | ADDRESS ON FILE | | | | | | | |
| 12661372 | MICHAEL E KIM | ADDRESS ON FILE | | | | | | | |
| 12658167 | MICHAEL E LYNCH | ADDRESS ON FILE | | | | | | | |
| 12663887 | MICHAEL E REED SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12663264 | MICHAEL E STRYCZEK & | ADDRESS ON FILE | | | | | | | |
| 12659563 | MICHAEL E ZIEHL & | ADDRESS ON FILE | | | | | | | |
| 12663619 | MICHAEL EARL ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662336 | MICHAEL EDWARD LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12660076 | MICHAEL EDWARD RIDDLE | ADDRESS ON FILE | | | | | | | |
| 12660617 | MICHAEL F AMANTI TR | ADDRESS ON FILE | | | | | | | |
| 12658840 | MICHAEL F ANDRADE | ADDRESS ON FILE | | | | | | | |
| 12663620 | MICHAEL F BOYER | ADDRESS ON FILE | | | | | | | |
| 12663888 | MICHAEL F BOYER TTEE | ADDRESS ON FILE | | | | | | | |
| 12660315 | MICHAEL FINKELSTEIN | ADDRESS ON FILE | | | | | | | |
| 12660618 | MICHAEL FORTIN | ADDRESS ON FILE | | | | | | | |
| 12663265 | MICHAEL FRIEDRICH HERRMANN | ADDRESS ON FILE | | | | | | | |
| 12665387 | MICHAEL G FAVITTA | ADDRESS ON FILE | | | | | | | |
| 12664652 | MICHAEL G FAVITTA & | ADDRESS ON FILE | | | | | | | |
| 12750178 | MICHAEL G HACKL | ADDRESS ON FILE | | | | | | | |
| 12658168 | MICHAEL G LUSTIG TTEE | ADDRESS ON FILE | | | | | | | |
| 12656903 | MICHAEL G PALLOTTA | ADDRESS ON FILE | | | | | | | |
| 12660417 | MICHAEL GABOVICH | ADDRESS ON FILE | | | | | | | |
| 12758273 | MICHAEL GIEBE | ADDRESS ON FILE | | | | | | | |
| 12664866 | MICHAEL GORNEK TOD | ADDRESS ON FILE | | | | | | | |
| 12732066 | MICHAEL GRACEFFA | ADDRESS ON FILE | | | | | | | |
| 12656904 | MICHAEL GUTMAN | ADDRESS ON FILE | | | | | | | |
| 12661373 | MICHAEL H MORGAN | ADDRESS ON FILE | | | | | | | |
| 12662337 | MICHAEL H QUACKENBUSH | ADDRESS ON FILE | | | | | | | |
| 12660077 | MICHAEL HALDI | ADDRESS ON FILE | | | | | | | |
| 12659564 | MICHAEL HELBERG | ADDRESS ON FILE | | | | | | | |
| 12748519 | MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12663266 | MICHAEL HUGHES | ADDRESS ON FILE | | | | | | | |
| 12658841 | MICHAEL J AARONSON | ADDRESS ON FILE | | | | | | | |
| 12661677 | MICHAEL J BEAUMONT MD | ADDRESS ON FILE | | | | | | | |
| 12659923 | MICHAEL J BERRY | ADDRESS ON FILE | | | | | | | |
| 12665770 | MICHAEL J BUSTA BENE | ADDRESS ON FILE | | | | | | | |
| 12658169 | MICHAEL J DOUTHITT | ADDRESS ON FILE | | | | | | | |
| 12661057 | MICHAEL J DUDY | ADDRESS ON FILE | | | | | | | |
| 12662338 | MICHAEL J FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12660078 | MICHAEL J GETZLER | ADDRESS ON FILE | | | | | | | |
| 12657189 | MICHAEL J KALNIK TTEE | ADDRESS ON FILE | | | | | | | |
| 12657578 | MICHAEL J LAMORE & | ADDRESS ON FILE | | | | | | | |
| 12657665 | MICHAEL J LEE | ADDRESS ON FILE | | | | | | | |
| 12662339 | MICHAEL J O'MAHONY | ADDRESS ON FILE | | | | | | | |
| 12662340 | MICHAEL J O'MAHONY | ADDRESS ON FILE | | | | | | | |
| 12660079 | MICHAEL J POLZIN | ADDRESS ON FILE | | | | | | | |
| 12661058 | MICHAEL J POWERS | ADDRESS ON FILE | | | | | | | |
| 12662341 | MICHAEL J PUGLISI | ADDRESS ON FILE | | | | | | | |
| 12660664 | MICHAEL J PUGLISI | ADDRESS ON FILE | | | | | | | |
| 12661059 | MICHAEL J ROSENFELD & | ADDRESS ON FILE | | | | | | | |
| 12663267 | MICHAEL J SATHER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665080 | MICHAEL J STEWART | ADDRESS ON FILE | | | | | | | |
| 12659565 | MICHAEL J SULLIVAN & | ADDRESS ON FILE | | | | | | | |
| 12658842 | MICHAEL J WOOD | ADDRESS ON FILE | | | | | | | |
| 12662689 | MICHAEL J. FERRANDINO (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665618 | MICHAEL JAMES METESH & DIANE F METESH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661374 | MICHAEL JAMES ROBINSON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663268 | MICHAEL JAMES WILLETTS ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12662342 | MICHAEL JANZEN | ADDRESS ON FILE | | | | | | | |
| 12662343 | MICHAEL JANZEN | ADDRESS ON FILE | | | | | | | |
| 12663269 | MICHAEL JANZEN & | ADDRESS ON FILE | | | | | | | |
| 12662344 | MICHAEL JOHN BOOTH ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12656960 | MICHAEL JOHN PARATORE | ADDRESS ON FILE | | | | | | | |
| 12657393 | MICHAEL JOHN PARATORE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656843 | MICHAEL JOHN PARATORE | ADDRESS ON FILE | | | | | | | |
| 12728375 | MICHAEL JOHN SKLOSS | ADDRESS ON FILE | | | | | | | |
| 12660080 | MICHAEL JOHN STACK | ADDRESS ON FILE | | | | | | | |
| 12661060 | MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12749921 | MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12665386 | MICHAEL K CHEN | ADDRESS ON FILE | | | | | | | |
| 12659160 | MICHAEL K SUNDBERG | ADDRESS ON FILE | | | | | | | |
| 12744046 | MICHAEL KROH | ADDRESS ON FILE | | | | | | | |
| 12744045 | MICHAEL KROH | ADDRESS ON FILE | | | | | | | |
| 12665079 | MICHAEL L CAIN & DEBRA VAMVIKITES JT TEN TOD | ADDRESS ON FILE | | | | | | | |
| 12665890 | MICHAEL L ISAAC | ADDRESS ON FILE | | | | | | | |
| 12663889 | MICHAEL L ISAAC | ADDRESS ON FILE | | | | | | | |
| 12658170 | MICHAEL L SMITH TR FBO | ADDRESS ON FILE | | | | | | | |
| 12659108 | MICHAEL L THOMAS & | ADDRESS ON FILE | | | | | | | |
| 12728534 | MICHAEL LANE | ADDRESS ON FILE | | | | | | | |
| 12750027 | MICHAEL LIPPER TTEE | ADDRESS ON FILE | | | | | | | |
| 12720879 | MICHAEL LLOYD ASSOCIATES INC | 4010 GREENTREE DRIVE | | | | OCEANSIDE | NY | 11572 | |
| 12720880 | MICHAEL LLOYD ASSOCIATES INC | P.O. BOX 143 | | | | OCEANSIDE | NY | 11572 | |
| 12659566 | MICHAEL LOUIS BOCHERT | ADDRESS ON FILE | | | | | | | |
| 12663621 | MICHAEL M BECK & | ADDRESS ON FILE | | | | | | | |
| 12750028 | MICHAEL M COTE AND | ADDRESS ON FILE | | | | | | | |
| 12662345 | MICHAEL M MARKER BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12662346 | MICHAEL MAZUROWSKI | ADDRESS ON FILE | | | | | | | |
| 12661375 | MICHAEL MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 12661376 | MICHAEL MEIMERSTORF TTEE | ADDRESS ON FILE | | | | | | | |
| 12760399 | Michael MerkleRollover IRA Fidelity Brokerage | ADDRESS ON FILE | | | | | | | |
| 12665385 | MICHAEL METH & TOBY METH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661061 | MICHAEL MORROW | ADDRESS ON FILE | | | | | | | |
| 12735362 | MICHAEL MURPHY | ADDRESS ON FILE | | | | | | | |
| 12735364 | MICHAEL MURPHY | ADDRESS ON FILE | | | | | | | |
| 12663622 | MICHAEL MURRAY | ADDRESS ON FILE | | | | | | | |
| 12661497 | MICHAEL NELSON SEP IRA TD | ADDRESS ON FILE | | | | | | | |
| 12757410 | MICHAEL P BAILEY | ADDRESS ON FILE | | | | | | | |
| 12661062 | MICHAEL P DICICCO & JEANNE M | ADDRESS ON FILE | | | | | | | |
| 12661678 | MICHAEL P JACOBSON | ADDRESS ON FILE | | | | | | | |
| 12759029 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | ADDRESS ON FILE | | | | | | | |
| 12759028 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | ADDRESS ON FILE | | | | | | | |
| 12662347 | MICHAEL PAPPAS | ADDRESS ON FILE | | | | | | | |
| 12662348 | MICHAEL PAUL ELLING | ADDRESS ON FILE | | | | | | | |
| 12663270 | MICHAEL PLUNK | ADDRESS ON FILE | | | | | | | |
| 12665589 | MICHAEL R BROTHERS | ADDRESS ON FILE | | | | | | | |
| 12665384 | MICHAEL R CHANEY | ADDRESS ON FILE | | | | | | | |
| 12664589 | MICHAEL R DORSEY | ADDRESS ON FILE | | | | | | | |
| 12662884 | MICHAEL R OBLEY | ADDRESS ON FILE | | | | | | | |
| 12663271 | MICHAEL R PORTER | ADDRESS ON FILE | | | | | | | |
| 12660081 | MICHAEL R RUFF & | ADDRESS ON FILE | | | | | | | |
| 12662349 | MICHAEL RABORN & | ADDRESS ON FILE | | | | | | | |
| 12664416 | MICHAEL REESE DORSEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660665 | MICHAEL ROBERT BILLINGS | ADDRESS ON FILE | | | | | | | |
| 12663272 | MICHAEL ROBERT DEMER | ADDRESS ON FILE | | | | | | | |
| 12657666 | MICHAEL ROSS | ADDRESS ON FILE | | | | | | | |
| 12665769 | MICHAEL S COTE | ADDRESS ON FILE | | | | | | | |
| 12661377 | MICHAEL S DEMRO SIMPLE IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663504 | MICHAEL S GEROULIS & | ADDRESS ON FILE | | | | | | | |
| 12665246 | MICHAEL S GREENBERG (IRA) | ADDRESS ON FILE | | | | | | | |
| 12659567 | MICHAEL S MARINO | ADDRESS ON FILE | | | | | | | |
| 12662780 | MICHAEL S MONTIER | ADDRESS ON FILE | | | | | | | |
| 12663890 | MICHAEL S ROUZER | ADDRESS ON FILE | | | | | | | |
| 12665383 | MICHAEL SAGE REV LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12664651 | MICHAEL SASSO | ADDRESS ON FILE | | | | | | | |
| 12750030 | MICHAEL SEHWANI | ADDRESS ON FILE | | | | | | | |
| 12659568 | MICHAEL SHEEHAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12661378 | MICHAEL SLEZAK | ADDRESS ON FILE | | | | | | | |
| 12735388 | MICHAEL SPINGARN AND SANDRA SPINGARN | ADDRESS ON FILE | | | | | | | |
| 12664517 | MICHAEL SULZBERGER (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12664277 | MICHAEL T DIMMICK AND | ADDRESS ON FILE | | | | | | | |
| 12657579 | MICHAEL T PAGANO TTEE | ADDRESS ON FILE | | | | | | | |
| 12663273 | MICHAEL THOMAS KIESS & | ADDRESS ON FILE | | | | | | | |
| 12720882 | MICHAEL TODD BEAUTY | 584 NW UNIVERSITY BLVD SUITE 600 | | | | PORT SAINT LUCIE | FL | 34986 | |
| 12659569 | MICHAEL TRAU TTEE | ADDRESS ON FILE | | | | | | | |
| 12659870 | MICHAEL V COCHRAN SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657580 | MICHAEL VANDENDRIESSCHE | ADDRESS ON FILE | | | | | | | |
| 12664865 | MICHAEL VIGNALE & CATHERINE VIGNALE JT WROS | ADDRESS ON FILE | | | | | | | |
| 12662350 | MICHAEL W HANSEN & | ADDRESS ON FILE | | | | | | | |
| 12663274 | MICHAEL W HOBLET | ADDRESS ON FILE | | | | | | | |
| 12662351 | MICHAEL W HOBLET | ADDRESS ON FILE | | | | | | | |
| 12664864 | MICHAEL WAGNON | ADDRESS ON FILE | | | | | | | |
| 12731682 | MICHAEL WARD | ADDRESS ON FILE | | | | | | | |
| 12664766 | MICHAEL WARREN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12727310 | MICHAEL WATSON | ADDRESS ON FILE | | | | | | | |
| 12727309 | MICHAEL WATSON | ADDRESS ON FILE | | | | | | | |
| 12662781 | MICHAEL WILLIAM BARTEL | ADDRESS ON FILE | | | | | | | |
| 12744794 | MICHAEL WILLIAM GIEBE | ADDRESS ON FILE | | | | | | | |
| 12664650 | MICHAEL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12787563 | MICHAEL, DAISHON | ADDRESS ON FILE | | | | | | | |
| 12806541 | MICHAEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12800317 | MICHAEL, KEITH | ADDRESS ON FILE | | | | | | | |
| 12791710 | MICHAEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12814838 | MICHAEL, SHAWNEE | ADDRESS ON FILE | | | | | | | |
| 12730300 | MICHAELS STORES, INC. | 8000 BENT BRANCH DRIVE | | | | IRVING | TX | 75063 | |
| 12802561 | MICHAELS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12782188 | MICHAELS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12807581 | MICHAELS, JILL | ADDRESS ON FILE | | | | | | | |
| 12779885 | MICHAELS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12720881 | MICHAELSON ENTERTAINMENT | 36 CABRILLO TERRACE | | | | ALISO VIEJO | CA | 92656 | |
| 12815323 | MICHAELSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12809111 | MICHAELSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12792378 | MICHALAK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12810130 | MICHALAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12791117 | MICHALSON, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12789197 | MICHAUD, ANN | ADDRESS ON FILE | | | | | | | |
| 12662352 | MICHEAL FISCHER | ADDRESS ON FILE | | | | | | | |
| 12758275 | MICHEAL MURPHY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736076 | MICHEL DESIGN WORKS LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736077 | MICHEL DESIGN WORKS LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736078 | MICHEL DESIGN WORKS LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736079 | MICHEL DESIGN WORKS LTD. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720883 | MICHEL ET AUGUSTIN INC | 98 4TH STREET UNIT 106 | | | | BROOKLYN | NY | 11231 | |
| 12664276 | MICHEL SEBASTIAN FERMAN PACKER | ADDRESS ON FILE | | | | | | | |
| 12778580 | MICHEL, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12794957 | MICHEL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12801101 | MICHEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787694 | MICHEL, PRINCESSE | ADDRESS ON FILE | | | | | | | |
| 12664863 | MICHELE COPPOLA | ADDRESS ON FILE | | | | | | | |
| 12659109 | MICHELE DILELLA | ADDRESS ON FILE | | | | | | | |
| 12665382 | MICHELE MARIE BANOWETZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12732026 | MICHELENE AUGUSTE | ADDRESS ON FILE | | | | | | | |
| 12732025 | MICHELENE AUGUSTE | ADDRESS ON FILE | | | | | | | |
| 12660666 | MICHELENE KOBRIN | ADDRESS ON FILE | | | | | | | |
| 12733298 | MICHELLE B. LICARDO | ADDRESS ON FILE | | | | | | | |
| 12757484 | MICHELLE BALDINO | ADDRESS ON FILE | | | | | | | |
| 12757807 | MICHELLE BOBEV | ADDRESS ON FILE | | | | | | | |
| 12661679 | MICHELLE H RAND | ADDRESS ON FILE | | | | | | | |
| 12663505 | MICHELLE LOUISE DESPAIN | ADDRESS ON FILE | | | | | | | |
| 12661680 | MICHELLE MITCHELL PETERSEN | ADDRESS ON FILE | | | | | | | |
| 12661063 | MICHELLE RENEE JONES | ADDRESS ON FILE | | | | | | | |
| 12757552 | MICHELLE TRUONG | ADDRESS ON FILE | | | | | | | |
| 12803464 | MICHELLI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790131 | MICHELS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12809100 | MICHELS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802848 | MICHELS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12726497 | MICHELYN LLC | 342 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 12774303 | MICHELYN, LLC | MANGALO, MICHEL, LANDLORD | 342 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 12774304 | MICHELYN, LLC | MANGALO, MICHEL, PROPERTY MANAGER | 342 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 12801548 | MICHENZIE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743555 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | |
| 12666056 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30804 | | | | LANSING | MI | 48909 | |
| 12727394 | MICHIGAN DEPT OF TREASURY | 7285 PARSONS DRIVE | UNCLAIMED PROPERTY DIVISION | | | DIMONDALE | MI | 48821 | |
| 12727393 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30756 | UNCLAIMED PROPERTY DIVISION | | | LANSING | MI | 48909 | |
| 12734181 | MICHIGAN DEPT.OF AGRICULTURE | FOOD & DAIRY DIVISION | P.O. BOX 30746 | | | LANSING | MI | 48909 | |
| 12730556 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30017 | FOOD DIVISION | | | LANSING | MI | 48909 | |
| 12730557 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30702 | AND INDUSTRY SERVICES | | | LANSING | MI | 48909 | |
| 12730553 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30746 | FOOD & DAIRY DIVISION | | | LANSING | MI | 48909 | |
| 12730558 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30776 | AGRICULTUREAND RURAL DEVELOPMENT | | | LANSING | MI | 48909 | |
| 12730554 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30776 | AND RURAL DEVELOPMENT | | | LANSING | MI | 48909 | |
| 12730555 | MICHIGAN DEPT.OF AGRICULTURE & RURAL DEVELOPMENT | P.O. BOX 30776 | | | | LANSING | MI | 48909 | |
| 12720884 | MICHIGAN RX BROKERAGE | 21541 HARPER AVENUE | | | | SAINT CLAIR SHORES | MI | 48080 | |
| 12800458 | MICK, TRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792834 | MICKATAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797297 | MICKELL, NYASIA | ADDRESS ON FILE | | | | | | | |
| 12741293 | MICKEY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12781425 | MICKEY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783640 | MICKLEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12814146 | MICKLO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12774370 | MICOZZI MANAGEMENT | MICOZZI, GIANCARLO, PROPERTY MANAGER | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1198 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774372 | MICOZZI MANAGEMENT | RAFFERTY, TIM, PROPERTY MANGAER | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12774371 | MICOZZI MANAGEMENT | RILEY, BRIAN, PROPERTY MANAGER | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12756380 | MICRO FOCUS (US) INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 12756382 | MICRO FOCUS (US) INC | ONE IRVINGTON CENTER | 700 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 12756381 | MICRO FOCUS (US) INC | P.O. BOX 735354 | | | | DALLAS | TX | 75373 | |
| 12726584 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PLACE | | | | PROVO | UT | 84606 | |
| 12726582 | MICRO FOCUS SOFTWARE INC | P.O. BOX 31001-0024 | C/O PNC BANK | | | PASADENA | CA | 91107 | |
| 12726583 | MICRO FOCUS SOFTWARE INC | P.O. BOX 641025 | | | | PITTSBURGH | PA | 15264 | |
| 12726585 | MICRO FOCUS SOFTWARE INC | P.O. BOX 735354 | | | | DALLAS | TX | 75373 | |
| 12746743 | MICRO WORLD CORP DBA BARSKA | 855 TOWNE CENTER DR | | | | POMONA | CA | 91767 | |
| 12720885 | MICROBROO LLC | 28 SCHENCK PARKWAY STE 200 | | | | ASHEVILLE | NC | 28803 | |
| 12746741 | MICROBROO LLC | P.O. BOX 5923 | | | | ASHEVILLE | NC | 28813 | |
| 12738070 | MICROMETALS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738071 | MICROMETALS INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738073 | MICROMETALS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738074 | MICROMETALS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746742 | MICROPLANE DIV. OF GRACE MFG. CO. | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | |
| 12739798 | MICROROLLER DISTRIBUTION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739799 | MICROROLLER DISTRIBUTION LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739800 | MICROROLLER DISTRIBUTION LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739801 | MICROROLLER DISTRIBUTION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739797 | MICROROLLER DISTRIBUTION LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12816981 | MICROSH, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12788397 | MICROSH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12729063 | MICROSOFT CORPORATION_IT100875 | 1950 NORTH STEMMONS FWY | C/O BANK OF AMERICALOCK BOX 844510 | | | DALLAS | TX | 75207 | |
| 12729062 | MICROSOFT CORPORATION_IT100875 | 1950 NORTH STEMMONS FWY | C/O BANK OF AMERICASTE 5010 LOCKBOX 842467 | | | DALLAS | TX | 75207 | |
| 12729061 | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12732018 | MICROSOFT CORPORATION_IT270741 | 1950 NORTH STEMMONS FWY | C/O BANK OF AMERICASTE 5010 LOCKBOX 842467 | | | DALLAS | TX | 75207 | |
| 12732019 | MICROSOFT CORPORATION_IT270741 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12728620 | MICROSOFT ONLINE INC | 6100 NEIL ROAD, SUITE 100 | | | | RENO | NV | 89511 | |
| 12728621 | MICROSOFT ONLINE INC | P.O. BOX 847543 | | | | DALLAS | TX | 75284 | |
| 12732484 | MICROSOFT ONLINE INC - CPWM | 6100 NEIL ROAD, SUITE 100 | | | | RENO | NV | 89511 | |
| 12731546 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | |
| 12744299 | MICROSTRATEGY SERVICES CORPORA | 1861 INTERNATIONAL DRIVE | | | | MCLEAN | VA | 22102 | |
| 12744300 | MICROSTRATEGY SERVICES CORPORA | P.O. BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 12730289 | MID AMERICA DEVELOPMENT PRTNRS | 2 MID AMERICA PLAZA | SUITE 604208720 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12728019 | MID AMERICA MANAGEMENT CORP | 291 BUTTERFIELD ROAD | ATTN: JACKIE SALMAN204452 | | | OAK BROOK | IL | 60523 | |
| 12656489 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD | | | | LEXINGTON | SC | 29072 | |
| 12725052 | MID STATE HYE, LP | 95 ROUTE 17 SOUTH | C/O GABRELLIAN ASSOCIATES207202 | | | PARAMUS | NJ | 07652 | |
| 12665381 | MIDADO CORPORATION | CALLE PALPA 2440 PISO 11B DEP | | | | BUENOSAIRES | | 1426 | ARGENTINA |
| 12756864 | MIDAM/DALAN BRADLEY PHASE 2 | P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12767037 | MIDAM/DALAN BRADLEY PHASE 2, LLC | 2803 BUTTERFIELD ROAD | SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12772734 | MID-AMERICA ASSEST MANAGEMENT, INC. | ADAMCZYK, TEDDY | 1 PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12772735 | MID-AMERICA ASSEST MANAGEMENT, INC. | LOMBARDI, JAIME | 1 PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12765634 | MID-AMERICA ASSET MANAGEMENT | EASTMAN, ANNETTE, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12771097 | MID-AMERICA ASSET MANAGEMENT | LEFKOWITZ, BRAD, DIRECTOR PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE | SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771769 | MID-AMERICA ASSET MANAGEMENT | M HALL, SAMANTHA, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12769375 | MID-AMERICA ASSET MANAGEMENT | SMITH, GAVIN | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12766321 | MID-AMERICA ASSET MANAGEMENT, INC. | COOK, MIKE, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772507 | MID-AMERICA ASSET MANAGEMENT, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12765187 | MID-AMERICA ASSET MANAGEMENT, INC. | SIAMPOS, DEAN, PROPERTY MANAGER | ATTN: CHRISTIANE FISCHERONE | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 12725389 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | 2 MID-AMERICA PLAZA, STE.330 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725390 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | ONE PARKVIEW PLAZA, 9TH FLOOR | COVINGTON MAIN ST COMMONS ACQ.11900 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725391 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | P.O. BOX 98531 | BANK OF AMERICA, IL | ATTN: LAKE COOK CORP.11900 | | CHICAGO | IL | 60693 | |
| 12725392 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | POPLAR CREEK CROSSING | TWO MID-AMERICA PLAZA, 3RD FLR11900 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12756715 | MID-AMERICA ASSET MANAGEMENT_RNT 36414 | ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765188 | MID-AMERICA ASSET MANGEMENT | RAY, JULIE | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765189 | MID-AMERICA ASSET MANGEMENT | SLADEK, JON | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12744169 | MID-AMERICA ASSET MGMT, INC. | ONE PARKVIEW PLAZA | 9TH FL205146 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12729620 | MID-AMERICA ASSET MGNT INC | ONE PARKVIEW PLAZA 9TH FLOOR | AS RECEIVER FOR RUBLOFF ASBURY210394 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12729619 | MID-AMERICA ASSET MGNT INC | ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12749598 | MID-AMERICA MANAGEMENT, CORP._RNT204866 | 2901 BUTTERFIELD RD | ATTN: ACCOUNTS PAYABLE204866 | | | OAK BROOK | IL | 60523 | |
| 12724789 | MID-AMERICA MANAGEMENT, CORP._RNT205006 | 2901 BUTTERFIELD RD | ATTN: ACCOUNTS PAYABLE205006 | | | OAK BROOK | IL | 60523 | |
| 12771192 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | 5353 WAYZATA BOULEVARD | SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12770482 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | KELLY, JOHN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12770483 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | YOUNG, ALAN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12765162 | MID-AMERICA REAL ESTATE GROUP | KENNEDY, MICHELE , PROPERTY MANAGER | PIRATE PLAZA | 38500 WOODWARD AVE., SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| 12771193 | MID-AMERICA REAL ESTATE-MINNESOTA, LLC | RIEGER, MATTHEW, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12765712 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | HENDERSON, JASON, PROPERTY MANAGER | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12765713 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | MISCHO, CHRISTINE, PROPERTY MANAGER | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12765714 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | SECURITY | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12742554 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | STE 500 | | | DES MOINES | IA | 50309 | |
| 12759755 | MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE | | | | DAVENPORT | IA | 52808 | |
| 12771129 | MID-AMERICAN REAL ESTATE | LEFKOWITZ, BRAD, DIRECTOR OF PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12767722 | MID-AMERICAN REAL ESTATE-MICHIGAN INC | DROZD, MATTHEW | 6230 ORCHARD LAKE ROAD, SUITE 230 | | | WEST BLOOMFIELD | MI | 48322 | |
| 12744524 | MIDCONTINENT COMMUNICATIONS | 3901 NORTH LOUISE AVENUE | | | | SIOUX FALLS | SD | 57101 | |
| 12731497 | MIDCONTINENT COMMUNICATIONS | P.O. BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797374 | MIDDENDORF, TROY | ADDRESS ON FILE | | | | | | | |
| 12789431 | MIDDIONE, JACIE | ADDRESS ON FILE | | | | | | | |
| 12656543 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 12747747 | MIDDLE TOWNSHIP COURT | 2 SOUTH BOYD STREET | CAPE MAY COURTHOUSE | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12747746 | MIDDLE TOWNSHIP COURT | P.O. BOX 40011 | POLICE ALARM | | | NEWARK | NJ | 07101 | |
| 12747748 | MIDDLE TOWNSHIP COURT | P.O. BOX 637 | CAPE MAY COURTHOUSE | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12734182 | MIDDLE TOWNSHIP COURT | POLICE ALARM | P.O. BOX 40011 | | | NEWARK | NJ | 07101 | |
| 12785855 | MIDDLEBROOKS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740167 | MIDDLESEX COUNTY | CITY HALL | 200 TRADE CENTER, 2ND FLOOR | | | WOBURN | MA | 01801 | |
| 12725155 | MIDDLESEX COUNTY CLERK | 75 BAYARD STREET | | | | NEW BRUNSWICK | NJ | 08903 | |
| 12725154 | MIDDLESEX COUNTY CLERK | P.O. BOX 1110 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 12749877 | MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH | STE 400 | | | ISELIN | NJ | 08830 | |
| 12790657 | MIDDLETON, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 12798003 | MIDDLETON, DEASIA | ADDRESS ON FILE | | | | | | | |
| 12740278 | MIDDLETON, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12789667 | MIDDLETON, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12779714 | MIDDLETON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781675 | MIDDLETON, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12779177 | MIDDLETON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800526 | MIDDLETON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12813074 | MIDDLETON, TARIK | ADDRESS ON FILE | | | | | | | |
| 12774654 | MIDDLETOWN CRYSTAL ROUTE 17, LLC | ATTN: REAL ESTATE DEPARTMENT | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12730122 | MIDDLETOWN CRYSTAL RTE 17 LLC | 7248 MORGAN ROAD | ATTN: ACCOUNTING DEPARTMENT | P.O. BOX 220246932 | | LIVERPOOL | NY | 13088 | |
| 12771270 | MIDDLETOWN I RESOURCES L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: GENERAL COUNSEL | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12755429 | MIDDLETOWN I RESOURCES LP | 225 LIBERTY STREET 31ST FLOOR | C/O NATIONAL REALTY &DEVELOPMENT CORP205107 | | | NEW YORK | NY | 10281 | |
| 12755428 | MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD,SUITE 202 | C/O NATIONAL REALTY & DEV CORP205107 | | | PURCHASE | NY | 10577 | |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12726890 | MIDDLETOWN SHOPPING CTR I LP | 136 COULTER AVENUE | 123 COULTER AVENUESUITE# 200257937 | | | ARDMORE | PA | 19003 | |
| 12726891 | MIDDLETOWN SHOPPING CTR I LP | C/O WRDC | 123 COULTER AVENUESUITE# 200257937 | | | ARDMORE | PA | 19003 | |
| 12666402 | MIDDLETOWN TOWN TAX COLLECTOR | 350 E MAIN RD | | | | MIDDLETOWN | RI | 02842 | |
| 12758308 | MIDEA AMERICA CORP. | 300 KIMBALL DRIVE SUITE 201 | | | | PARSIPPANY | NJ | 07054 | |
| 12746744 | MIDEA AMERICA CORP. | 5 SYLVAN WAY STE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 12782364 | MIDGETT, LAFON | ADDRESS ON FILE | | | | | | | |
| 12799931 | MIDKIFF, KELCEY | ADDRESS ON FILE | | | | | | | |
| 12808506 | MIDKIFF, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12767511 | MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | 7TH FL | | | CINCINNATI | OH | 45236 | |
| 12755167 | MIDLAND CENTRAL APPRAISAL DIST | 4631 ANDREWS HWY | P.O. BOX 908002 | | | MIDLAND | TX | 79708 | |
| 12755168 | MIDLAND CENTRAL APPRAISAL DIST | P.O. BOX 908002 | DISTRICT | | | MIDLAND | TX | 79708 | |
| 12666506 | MIDLAND CENTRAL APPRAISAL DISTRICT | P.O. BOX 908002 | | | | MIDLAND | TX | 79708-0002 | |
| 12760847 | Midland Central Appraisal District, collecting property taxes for Midland Independent School District, | The City of Midland,Texas, Midland County Hospital District and Midland College District | McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | P.O. Box 1269 | Round Rock | TX | 78680-1269 | |
| 12740168 | MIDLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 N LORAINE | | | MIDLAND | TX | 79701 | |
| 12764316 | Midland County | Laura J. Monroe | P. O. Box 817 | | | Lubbock | TX | 79408 | |
| 12744593 | MIDLAND LOAN SERVICES INC | P.O. BOX 232 | | | | TEMECULA | CA | 92593 | |
| 12748027 | MIDLAND RUSHMORE LLC | 8044 MONTGOMERY RD, SUITE 710 | | | | CINCINNATI | OH | 45236 | |
| 12748028 | MIDLAND RUSHMORE LLC | 8044 MONTGOMERY RD,SUITE 710 | C/O MIDLAND ATLANTIC DEV CO209341 | | | CINCINNATI | OH | 45236 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767512 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | |
| 12746090 | MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE | P.O. BOX 2220205410 | | | WATERLOO | IA | 50704 | |
| 12746745 | MIDLANTIC PAPER PRODUCTS | 241 ORATION STREET | | | | NEWARK | NJ | 07104 | |
| 12746746 | MIDNIGHT SCOOP INC. | 10056 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | |
| 12784256 | MIDOUN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 12731204 | MID-STATE BANK & TRUST | 2276 BROAD STREET | ACCT.1541979212FBO:PROMENADE MGMT.26976 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12731203 | MID-STATE BANK & TRUST | ACCT.1541979212 | ABA #122221686C/O PROMENADE MGMT.26976 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12726291 | MIDSTATE MALL LLC | 95 N STATE RT 17, SUITE 100 | | | | PARAMUS | NJ | 07652 | |
| 12726292 | MIDSTATE MALL LLC | P.O. BOX 724 | C/O GABRELLIAN ASSOCIATES214065 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12775237 | MIDSTATE MALL, LLC | POTASH, DOLORES, LANDLORD | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | FRANKLIN LAKES | NJ | 07417 | |
| 12757458 | MIDSTATE OWNER LLC | 411 THEODORE FREMD AVENUE | SUITE 300271271 | | | RYE | NY | 10580 | |
| 12775239 | MIDSTATE OWNER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | |
| 12757457 | MIDSTATE OWNER LLC | P.O. BOX 419592 | PROPERTY #0368ACADIA STRATEGIC | OPPORTUNITY FUND V LLC | | BOSTON | MA | 02241 | |
| 12775238 | MIDSTATE OWNER LLC | VIVAS, NATALIA, LEASE ADMINISTRATION ANALYST | C/O ACADIA REALTY TRUST | ATTN: PROPERTY MANAGEMENT | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | |
| 12736278 | MID-STATES DISTRIBUTING COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736277 | MID-STATES DISTRIBUTING COMPANY, INC. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736279 | MID-STATES DISTRIBUTING COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736280 | MID-STATES DISTRIBUTING COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736282 | MID-STATES DISTRIBUTING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736281 | MID-STATES DISTRIBUTING, LLC | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736283 | MID-STATES DISTRIBUTING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736284 | MID-STATES DISTRIBUTING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746747 | MIDWAY IMPORTING | 1807 BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | |
| 12749353 | MIDWAY IMPORTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749354 | MIDWAY IMPORTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749355 | MIDWAY IMPORTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749351 | MIDWAY IMPORTING, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12746748 | MIDWAY INDUSTRIES AMERICA INC. | 10 WEST 33RD STREET ROOM 1221 | | | | NEW YORK | NY | 10001 | |
| 12733239 | MIDWAY RENTAL | 2414 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| 12733238 | MIDWAY RENTAL | P.O. BOX 5450 | | | | KALISPELL | MT | 59903 | |
| 12736896 | MIDWEST AIR TECHNOLOGIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736897 | MIDWEST AIR TECHNOLOGIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736899 | MIDWEST AIR TECHNOLOGIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736895 | MIDWEST AIR TECHNOLOGIES, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736464 | MIDWEST ENTERPRISES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736463 | MIDWEST ENTERPRISES | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736465 | MIDWEST ENTERPRISES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736466 | MIDWEST ENTERPRISES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744182 | MIDWEST INDUSTRIAL RUBBER INC | 10431 MIDWEST IND DR | | | | SAINT LOUIS | MO | 63132 | |
| 12744181 | MIDWEST INDUSTRIAL RUBBER INC | P.O. BOX 208013 | | | | DALLAS | TX | 75320 | |
| 12744180 | MIDWEST INDUSTRIAL RUBBER INC | P.O. BOX 771280 | | | | ST LOUIS | MO | 63177 | |
| 12744066 | MIDWEST INDUSTRIAL RUBBER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744065 | MIDWEST INDUSTRIAL RUBBER, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737115 | MIDWEST INDUSTRIAL RUBBER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737116 | MIDWEST INDUSTRIAL RUBBER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746436 | MIDWEST LEASEHOLD LLC | 211 EAST WATER ST.,STE.201 | C/O PLAZACORP REALTY ADVISORS15000 | | | KALAMAZOO | MI | 49007 | |
| 12746435 | MIDWEST LEASEHOLD LLC | 211 EAST WATER ST.,STE.201 | | | | KALAMAZOO | MI | 49007 | |
| 12725844 | MIDWEST REALTY CORPORATION | 333 WEST 11TH, STE. 101 | | | | KANSAS CITY | MO | 64105 | |
| 12725845 | MIDWEST REALTY CORPORATION | 5523 COLLECTION CENTER DR. | C/O BANK OF AMERICA19628 | | | CHICAGO | IL | 60693 | |
| 12746751 | MIDWEST TRADING GROUP INC. | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1202 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736528 | MIDWEST TRUCK AND AUTO PARTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736529 | MIDWEST TRUCK AND AUTO PARTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736530 | MIDWEST TRUCK AND AUTO PARTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736531 | MIDWEST TRUCK AND AUTO PARTS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12746749 | MIDWEST-CBK LLC | 1907 JAMES E CASY DRIVE | | | | BUFFALO | NY | 14206 | |
| 12746750 | MIDWEST-CBK LLC | P.O. BOX 529 | | | | BUFFALO | NY | 14240 | |
| 12746752 | MIDWOOD DISTRIBUTORS | 209 EAST 11TH AVE | | | | ROSELLE | NJ | 07203 | |
| 12724563 | MIDWOOD MANAGEMENT COMPANY | 430 PARK AVENUE | SUITE 505204776 | | | NEW YORK | NY | 10022 | |
| 12766527 | MIDWOOD MANAGEMENT COMPANY | BROWN, STEVE | ATTN: JOHN USDAN & LEONARD MARX | | | NEW YORK | NY | 10165 | |
| 12770619 | MIDWOOD MANAGEMENT CORP | BEALE, KYLE, ACCOUNTING | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12770620 | MIDWOOD MANAGEMENT CORP | POLLANI, PETER, PROPERTY MANAGER | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12774762 | MIDWOOD MANAGEMENT CORP. | BEALE, KYLE , PROPERTY ACCOUNTANT | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12774763 | MIDWOOD MANAGEMENT CORP. | POLLANI, PETER, PROPERTY MANAGEMENT & OPERATIONS | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12813089 | MIEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12746753 | MIELE INC. | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12746754 | MIELE LIMITED CANADA | 161 FOUR VALLEY DRIVE | | | | VAUGHAN | ON | L4K 4V8 | CANADA |
| 12793482 | MIELE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799223 | MIELKE, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12779631 | MIER PERALTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12787523 | MIER, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12813863 | MIERA, AMY | ADDRESS ON FILE | | | | | | | |
| 12797289 | MIES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812434 | MIESER, STACY | ADDRESS ON FILE | | | | | | | |
| 12783424 | MIESSLER, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12779098 | MIFFLIN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786432 | MIGAS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12784133 | MIGLIACCIO, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12780204 | MIGLIORI, JASON | ADDRESS ON FILE | | | | | | | |
| 12785308 | MIGLIORI, MYKAILA | ADDRESS ON FILE | | | | | | | |
| 12720886 | MIGRATED IN ERROR FETCO HOME DECOR | 84 TEED DRIVE | | | | RANDOLPH | MA | 02368 | |
| 12720887 | MIGRATED IN ERROR FETCO HOME DECOR | P.O. BOX 18957 | | | | NEWARK | NJ | 07191 | |
| 12656905 | MIGUEL ANGEL PEIRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 12661467 | MIGUEL ANGEL ROMERO GRANADO | ADDRESS ON FILE | | | | | | | |
| 12664360 | MIGUEL F V GALLO CALVO | ADDRESS ON FILE | | | | | | | |
| 12784295 | MIGUEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12813855 | MIGUEL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12784296 | MIGUEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741534 | MIGUEL, SONIA | ADDRESS ON FILE | | | | | | | |
| 12803790 | MIGUEL, SONIA | ADDRESS ON FILE | | | | | | | |
| 12784364 | MIHAI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12720888 | MIIG ENTERPRISES | 6648 E PLAYWRIGHT DRIVE | | | | BOISE | ID | 83716 | |
| 12769066 | M-III OLATHE STATION HOLDINGS LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 12730944 | M-III OLATHE STATION PROPERTY | 4520 MADISON AVE, SUITE 300 | C/O THE R H JOHNSON COMPANY213716 | | | WESTPORT | MO | 64111 | |
| 12741530 | MIJARES, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12802199 | MIJARES, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12728257 | MIKE ALBERT LEASING INC. | P.O. BOX 62417 | | | | CINCINNATI | OH | 45262 | |
| 12728256 | MIKE ALBERT LEASING INC. | P.O. BOX 643220 | | | | CINCINNATI | OH | 45264 | |
| 12732908 | MIKE ALBERT LEASING INC._FNC269788 | P.O. BOX 62417 | | | | CINCINNATI | OH | 45262 | |
| 12662353 | MIKE CARTER | ADDRESS ON FILE | | | | | | | |
| 12756583 | MIKE FASANO TAX COLLECTOR | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | |
| 12664169 | MIKE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12750031 | MIKE NEAL | ADDRESS ON FILE | | | | | | | |
| 12662354 | MIKE P BROWNSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660860 | MIKE POLIDORI | ADDRESS ON FILE | | | | | | | |
| 12660733 | MIKE W JANTZER AND THERESA GAYLE JAN | ADDRESS ON FILE | | | | | | | |
| 12731709 | MIKE WILES | ADDRESS ON FILE | | | | | | | |
| 12783452 | MIKEL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12720889 | MIKE'S POPCORN LLC | 1101 MIDWAY RD SUITE 1 | | | | MENASHA | WI | 54952 | |
| 12661379 | MIKHAIL KIBALCHENKO PHD | ADDRESS ON FILE | | | | | | | |
| 12803419 | MIKIELA, NIELLE | ADDRESS ON FILE | | | | | | | |
| 12814598 | MIKITYUK, KATIE | ADDRESS ON FILE | | | | | | | |
| 12720890 | MIKO BRAND LLC | 1341 PROSPECT AVE | | | | BROOKLYN | NY | 11218 | |
| 12792643 | MIKO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12790752 | MIKOS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12807571 | MIKOVICH, JANICE | ADDRESS ON FILE | | | | | | | |
| 12720891 | MIKU INC | 10 WOODBRIDGE CENTER DRIVE SUITE 525 | | | | WOODBRIDGE | NJ | 07095 | |
| 12793180 | MIKULSKY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782115 | MIKUTA, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12793392 | MILA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12810055 | MILADI, MOHAMMADALI | ADDRESS ON FILE | | | | | | | |
| 12806526 | MILAGROS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12813083 | MILAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12720892 | MILANI | 2035 EAST 49TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 12720893 | MILANI | 2111 E 49TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 12720894 | MILANI | P.O. BOX 8447 | | | | PASADENA | CA | 91109 | |
| 12804726 | MILANO, CAL | ADDRESS ON FILE | | | | | | | |
| 12778457 | MILAVETZ, ALEC | ADDRESS ON FILE | | | | | | | |
| 12791501 | MILAZZO, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12790804 | MILAZZO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780339 | MILAZZO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12809125 | MILBRATH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12770117 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12733514 | MILBURN TEL TWELVE LLC- RNT3172P1 | 30 W MONROE STREET, SUITE 1700, | | | | CHICAGO | IL | 60603 | |
| 12662355 | MILDRED H CASON | ADDRESS ON FILE | | | | | | | |
| 12750179 | MILDRED S MARTIN | ADDRESS ON FILE | | | | | | | |
| 12746093 | MILE SQUARE ROOFING | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 12720895 | MILEN LLC | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 12720896 | MILENYUM METAL DIS TIC VE SAN A.S. | 8TH STREETKAYSERI FREE ZONE | | | | KAYSERI | | 38070 | TURKEY |
| 12658332 | MILES A HEWITT | ADDRESS ON FILE | | | | | | | |
| 12664649 | MILES WHITE BENEFICIAL SOCIETY | ADDRESS ON FILE | | | | | | | |
| 12799438 | MILES, ANITA | ADDRESS ON FILE | | | | | | | |
| 12779489 | MILES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12790023 | MILES, DAMAYA | ADDRESS ON FILE | | | | | | | |
| 12797583 | MILES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790789 | MILES, DIAMONDIQUE | ADDRESS ON FILE | | | | | | | |
| 12805458 | MILES, DONALD | ADDRESS ON FILE | | | | | | | |
| 12803959 | MILES, EBONY | ADDRESS ON FILE | | | | | | | |
| 12740960 | MILES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12806029 | MILES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12809830 | MILES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12793840 | MILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807593 | MILES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12811649 | MILES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12789007 | MILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12816347 | MILES, SHANON | ADDRESS ON FILE | | | | | | | |
| 12812372 | MILES, SHONTAVIA | ADDRESS ON FILE | | | | | | | |
| 12732503 | MILESTONE BEVERAGE | 816 BUFF STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 12730999 | MILESTONE COMMERCIAL CTR.ASSOC | P.O. BOX 752173 | | | | CHARLOTTE | NC | 28275 | |
| 12720897 | MILESTONE US HOLDINGS INC. | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808496 | MILESTONE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12805915 | MILETTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12659938 | MILFORD SEWER DEPARTMENT | 230 SOUTH MAIN ST | | | | HOPEDALE | MA | 01747 | |
| 12666144 | MILFORD TOWN TAX COLLECTOR | 52 MAIN ST. RM 15 | | | | MILFORD | MA | 01757 | |
| 12660039 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | | MILFORD | MA | 01757 | |
| 12788062 | MILHAM, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12750531 | MILIAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12794237 | MILICI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12796663 | MILIEN, JONAYA | ADDRESS ON FILE | | | | | | | |
| 12720898 | MILITTI SALES & PROMOTIONS | 4454 SOUTH 67TH STREET | | | | OMAHA | NE | 68117 | |
| 12745883 | MILK SNOB LLC | 3400 N CENTRAL EXPY | | | | RICHARDSON | TX | 75080 | |
| 12745884 | MILK STREET PRODUCTS LLC | 175 BEACH STREET | | | | WRENTHAM | MA | 02093 | |
| 12745885 | MILK STREET PRODUCTS LLC | CO PKF 300 CROWN COLONY DRIVE STE 400 | | | | QUINCY | MA | 02169 | |
| 12745882 | MILKIN' MORE NATURAL FOODS/CA | 1-301 PAKWA PL | | | | SASKATOON | SK | S7L 6A3 | CANADA |
| 12788739 | MILKS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12745886 | MILKYWAY INTERNATIONAL TRADING CORP | 15203 SHOEMAKER AVE | | | | NORWALK | CA | 90650 | |
| 12745887 | MILKYWAY INTERNATIONAL TRADING CORP | P.O. BOX 469 | | | | NORWALK | CA | 90651 | |
| 12756888 | MILL CREEK JOINT VENTURE LLC | 14990 LANDMARK,STE.300 | C/O NO.AMERICAN PROPERTIES19543 | | | DALLAS | TX | 75254 | |
| 12756889 | MILL CREEK JOINT VENTURE LLC | 9755 DOGWOOD RD.,STE.150 | | | | ROSWELL | GA | 30075 | |
| 12724329 | MILL LANE MANAGEMENT, INC. | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204008 | | | WALTHAM | MA | 02451 | |
| 12774409 | MILL LANE MANAGEMENT, INC. | BROWN, RICHARD | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12723991 | MILL LANE MANAGEMENT, INC_RNT108561 | 930 WINTER STREET | C/O CALIBRE ADVISORY SREVICESSUITE 1500108561 | | | WALTHAM | MA | 02451 | |
| 12755326 | MILL LANE MANAGEMENT, INC_RNT204000 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12755327 | MILL LANE MANAGEMENT, INC_RNT204000 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204000 | | | WALTHAM | MA | 02451 | |
| 12724318 | MILL LANE MANAGEMENT, INC_RNT204002 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724317 | MILL LANE MANAGEMENT, INC_RNT204002 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204002 | | | WALTHAM | MA | 02451 | |
| 12724320 | MILL LANE MANAGEMENT, INC_RNT204003 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724319 | MILL LANE MANAGEMENT, INC_RNT204003 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204003 | | | WALTHAM | MA | 02451 | |
| 12724322 | MILL LANE MANAGEMENT, INC_RNT204004 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724321 | MILL LANE MANAGEMENT, INC_RNT204004 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204004 | | | WALTHAM | MA | 02451 | |
| 12724324 | MILL LANE MANAGEMENT, INC_RNT204005 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724323 | MILL LANE MANAGEMENT, INC_RNT204005 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204005 | | | WALTHAM | MA | 02451 | |
| 12724326 | MILL LANE MANAGEMENT, INC_RNT204006 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724325 | MILL LANE MANAGEMENT, INC_RNT204006 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204006 | | | WALTHAM | MA | 02451 | |
| 12724328 | MILL LANE MANAGEMENT, INC_RNT204007 | 231 WILLOW STREET | | | | YARMOUTH | MA | 02675 | |
| 12724327 | MILL LANE MANAGEMENT, INC_RNT204007 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204007 | | | WALTHAM | MA | 02451 | |
| 12724332 | MILL LANE MANAGEMENT, INC_RNT204009 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724331 | MILL LANE MANAGEMENT, INC_RNT204009 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204009 | | | WALTHAM | MA | 02451 | |
| 12724334 | MILL LANE MANAGEMENT, INC_RNT204010 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724333 | MILL LANE MANAGEMENT, INC_RNT204010 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204010 | | | WALTHAM | MA | 02451 | |
| 12755328 | MILL LANE MANAGEMENT,INC | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724316 | MILL LANE MANAGEMENT,INC | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204001 | | | WALTHAM | MA | 02451 | |
| 12810063 | MILLA RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 12791001 | MILLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12807680 | MILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12800313 | MILLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12794713 | MILLAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12803592 | MILLAN, SEAN | ADDRESS ON FILE | | | | | | | |
| 12798809 | MILLAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12814227 | MILLAR, LILY | ADDRESS ON FILE | | | | | | | |
| 12750032 | MILLARD & LIBERTY JOSEPHS TR | ADDRESS ON FILE | | | | | | | |
| 12778028 | MILLARD, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 12796439 | MILLARD, CINDY | ADDRESS ON FILE | | | | | | | |
| 12727007 | MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | | MILLBRAE | CA | 94030 | |
| 12774633 | MILLCREEK MALL | GEMLER, JOHN, PROJECT MANAGER | 654 MILLCREEK MALL | UNIT #654 | | ERIE | PA | 16565 | |
| 12774634 | MILLCREEK MALL | JARES, TIM, PROPERTY MANAGER | 654 MILLCREEK MALL | UNIT #654 | | ERIE | PA | 16565 | |
| 12774635 | MILLCREEK MALL | PRATT, MICHELLE, PROPERTY MANAGER | 654 MILLCREEK MALL | UNIT #654 | | ERIE | PA | 16565 | |
| 12793457 | MILLEGAN, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795950 | MILLENDER, MALAYSHA | ADDRESS ON FILE | | | | | | | |
| 12664060 | MILLENIUM ADVISORS, LLC | PROP DESK | 11605 N COMMUNITY HOUSE RD. STE 550 | | | CHARLOTTE | NC | 28277 | |
| 12660696 | MILLENNIUM ADVISORS LLC | --PRINCIPAL TRADING ACCOUNT-- | 11605 N COMMUNITY HOUSE RD | SUITE 550 | | CHARLOTTE | NC | 28277-4797 | |
| 12663506 | MILLENNIUM ADVISORS LLC | --TRADE REJECT ACCOUNT-- | 11605 N COMMUNITY HOUSE RD | SUITE 550 | | CHARLOTTE | NC | 28277-4797 | |
| 12745888 | MILLENNIUM GIFTS LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745889 | MILLENNIUM GIFTS LTD/LF | NO. 32 YUANTAI ROAD, HONGFAN BUILDING | QUANZHOU CITY | | | FUJIAN | | 362000 | CHINA |
| 12744038 | MILLENNIUM TELCOM LLC | 101 BOURLAND RD STE C | | | | KELLER | TX | 76248 | |
| 12732909 | MILLENNIUM TELCOM LLC | 4800 KELLER HICKS RD | DBA ONE SOURCE COMMUNICATIONS | | | FORT WORTH | TX | 76244 | |
| 12732910 | MILLENNIUM TELCOM LLC | 4800 KELLER HICKS RD | | | | FORT WORTH | TX | 76244 | |
| 12750033 | MILLENNIUM TRUST COMPANY LLC | MILLENNIUM TRUST COMPANY | 2001 SPRING ROAD SUITE 700 | | | OAK BROOK | IL | 60523 | |
| 12810076 | MILLER DOUGHERTY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12729818 | MILLER ELECTRIC COMPANY | 9801 SOUTHERN PINE BLVD | SUITE 1 | | | CHARLOTTE | NC | 28273 | |
| 12649686 | Miller Electric Company | Attn: William Moorer | 6805 Southpoint Pkwy | | | Jacksonville | FL | 32216-6805 | |
| 12729817 | MILLER ELECTRIC COMPANY | P.O. BOX 1799 | | | | JACKSONVILLE | FL | 32201 | |
| 12725601 | MILLER PACKING COMPANY | 4844 TELEGRAPH AVE | C/O THE LAPHAM COMPANY, INC.21808 | | | OAKLAND | CA | 94609 | |
| 12771038 | MILLER REAL ESTATE INVESTMENTS | GOLDAMMER, SCOTT, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12771039 | MILLER REAL ESTATE INVESTMENTS | PIQUETTE, JEFF, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12746043 | MILLER TRUNK HIGHWAY | 7645 LYNDALE AVENUE SOUTH | SUITE 250INVESTMENTS LLC213008 | | | RICHFIELD | MN | 55423 | |
| 12767600 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | 7645 LYNDALE AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 12767601 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | KRAUSHAAR, CINDY, PROPERTY MANAGER | 7645 LYNDALE AVENUE SOUTH SUITE 250 | | | RICHFIELD | MN | 55423 | |
| 12664025 | MILLER VALUE PARTNERS, LLC | DAN LYSIK | ONE SOUTH ST., #2550 | | | BALTIMORE | MD | 21202 | |
| 12757767 | MILLER ZELL INC. | P.O. BOX 2153, BIRMINGHAM | | | | BIRMINGHAM | AL | 35287 | |
| 12788106 | MILLER, AAIRYANAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801761 | MILLER, AHLIA | ADDRESS ON FILE | | | | | | | |
| 12792586 | MILLER, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12787432 | MILLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12783137 | MILLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12783053 | MILLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12786434 | MILLER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792351 | MILLER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12781564 | MILLER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12800913 | MILLER, AMYA | ADDRESS ON FILE | | | | | | | |
| 12778070 | MILLER, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12798253 | MILLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793170 | MILLER, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12778031 | MILLER, ANTWOYNE | ADDRESS ON FILE | | | | | | | |
| 12778057 | MILLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12799040 | MILLER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782763 | MILLER, AUWANTASIA | ADDRESS ON FILE | | | | | | | |
| 12783460 | MILLER, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12804130 | MILLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12804142 | MILLER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12804121 | MILLER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12741541 | MILLER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804102 | MILLER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804112 | MILLER, BRET | ADDRESS ON FILE | | | | | | | |
| 12804144 | MILLER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12804714 | MILLER, CAPUCINE | ADDRESS ON FILE | | | | | | | |
| 12802910 | MILLER, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12786624 | MILLER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801180 | MILLER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12815921 | MILLER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12814681 | MILLER, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12796644 | MILLER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12782478 | MILLER, DESHAUNA | ADDRESS ON FILE | | | | | | | |
| 12785861 | MILLER, DOUGIE--RHEA | ADDRESS ON FILE | | | | | | | |
| 12779950 | MILLER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12798834 | MILLER, EASTON | ADDRESS ON FILE | | | | | | | |
| 12780917 | MILLER, EMILEA | ADDRESS ON FILE | | | | | | | |
| 12787336 | MILLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801218 | MILLER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806043 | MILLER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806050 | MILLER, ERROL | ADDRESS ON FILE | | | | | | | |
| 12792600 | MILLER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12795137 | MILLER, HARLEE | ADDRESS ON FILE | | | | | | | |
| 12787760 | MILLER, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12791808 | MILLER, IMANI | ADDRESS ON FILE | | | | | | | |
| 12792563 | MILLER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741479 | MILLER, JANINE | ADDRESS ON FILE | | | | | | | |
| 12793517 | MILLER, JANINE | ADDRESS ON FILE | | | | | | | |
| 12789437 | MILLER, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12742126 | MILLER, JEAN | ADDRESS ON FILE | | | | | | | |
| 12807630 | MILLER, JEAN | ADDRESS ON FILE | | | | | | | |
| 12803711 | MILLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807678 | MILLER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12779700 | MILLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807574 | MILLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12800392 | MILLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807609 | MILLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800675 | MILLER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808528 | MILLER, KELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813727 | MILLER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808519 | MILLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815948 | MILLER, KINLEY | ADDRESS ON FILE | | | | | | | |
| 12791968 | MILLER, KINSEY | ADDRESS ON FILE | | | | | | | |
| 12792506 | MILLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783569 | MILLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12780389 | MILLER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809106 | MILLER, LEANN | ADDRESS ON FILE | | | | | | | |
| 12809098 | MILLER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12803483 | MILLER, LORNA | ADDRESS ON FILE | | | | | | | |
| 12809136 | MILLER, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12783165 | MILLER, LUCY | ADDRESS ON FILE | | | | | | | |
| 12782857 | MILLER, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810105 | MILLER, MARK | ADDRESS ON FILE | | | | | | | |
| 12786355 | MILLER, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 12802991 | MILLER, MASON | ADDRESS ON FILE | | | | | | | |
| 12802854 | MILLER, MIA | ADDRESS ON FILE | | | | | | | |
| 12810118 | MILLER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12792085 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810108 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799827 | MILLER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787481 | MILLER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12781578 | MILLER, NADIA | ADDRESS ON FILE | | | | | | | |
| 12793960 | MILLER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12782382 | MILLER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12790703 | MILLER, PAULIE | ADDRESS ON FILE | | | | | | | |
| 12782327 | MILLER, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12791925 | MILLER, RHYS | ADDRESS ON FILE | | | | | | | |
| 12798236 | MILLER, RUBY | ADDRESS ON FILE | | | | | | | |
| 12782127 | MILLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796107 | MILLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812402 | MILLER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812408 | MILLER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12792337 | MILLER, SHIRLANDA | ADDRESS ON FILE | | | | | | | |
| 12797141 | MILLER, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12787456 | MILLER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12815072 | MILLER, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12780483 | MILLER, TIFFANEE | ADDRESS ON FILE | | | | | | | |
| 12803265 | MILLER, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12778944 | MILLER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813495 | MILLER, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12810558 | MILLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12816093 | MILLER, YANNA | ADDRESS ON FILE | | | | | | | |
| 12815081 | MILLER-KYLES, TONYA | ADDRESS ON FILE | | | | | | | |
| 12809151 | MILLEY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12787158 | MILLHOUSE, KAIA | ADDRESS ON FILE | | | | | | | |
| 12745890 | MILLIARD BRANDS | 1980 SWARTHMORE AVENUE UNIT 1 | | | | LAKEWOOD | NJ | 08701 | |
| 12815801 | MILLIGAN, NYRIECE | ADDRESS ON FILE | | | | | | | |
| 12816519 | MILLIGAN, SHAREESE | ADDRESS ON FILE | | | | | | | |
| 12745891 | MILLIKEN & COMPANY | 300 LUKKEN INDUSTRIAL DRIVE W | | | | LAGRANGE | GA | 30240 | |
| 12745892 | MILLIKEN & COMPANY | P.O. BOX 780715 | | | | PHILADELPHIA | PA | 19178 | |
| 12807585 | MILLING IV, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799857 | MILLINGER, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12745893 | MILLION DOLLAR BABY | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 12745894 | MILLION DOLLAR BABY IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745895 | MILLION DOLLAR SMILE LLC | POB 210552 | | | | CHULA VISTA | CA | 91921 | |
| 12779743 | MILLION, ROSELINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804700 | MILLIRONS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784191 | MILLMAN, KAIAKUA | ADDRESS ON FILE | | | | | | | |
| 12786306 | MILLS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12784780 | MILLS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792009 | MILLS, CAYLOR | ADDRESS ON FILE | | | | | | | |
| 12784629 | MILLS, DELILAH | ADDRESS ON FILE | | | | | | | |
| 12789506 | MILLS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12783270 | MILLS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12803564 | MILLS, JADA | ADDRESS ON FILE | | | | | | | |
| 12779582 | MILLS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782411 | MILLS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12793510 | MILLS, LISA | ADDRESS ON FILE | | | | | | | |
| 12784640 | MILLS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799405 | MILLS, SAHARA | ADDRESS ON FILE | | | | | | | |
| 12816108 | MILLS, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12798622 | MILLS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792206 | MILLS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797061 | MILLS, TIANA | ADDRESS ON FILE | | | | | | | |
| 12783567 | MILLSAP, DUVON | ADDRESS ON FILE | | | | | | | |
| 12795799 | MILLWARD, COLTON | ADDRESS ON FILE | | | | | | | |
| 12720899 | MILLWORK HOLDINGS CO. INC. | 2052 ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| 12720903 | MILLWORK TRADING CO LTD REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720904 | MILLWORK TRADING COMPANY LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720905 | MILLWORK TRADING COMPANY LTD. KC IMPORT | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12720900 | MILLWORKS AT HOME | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 12720901 | MILLWORKS AT HOME IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720902 | MILLWORKS DOMESTIC IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12785900 | MILNE, JANE | ADDRESS ON FILE | | | | | | | |
| 12793447 | MILNER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12662356 | MILO D & JENTINE M ARKEMA TTEE | ADDRESS ON FILE | | | | | | | |
| 12661380 | MILO G BEMAN III | ADDRESS ON FILE | | | | | | | |
| 12810142 | MILOJEVIC, MAJA | ADDRESS ON FILE | | | | | | | |
| 12803112 | MILORD, SOPHONIE | ADDRESS ON FILE | | | | | | | |
| 12785659 | MILOT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12730654 | MILPITAS MILLS L P | ACCT 5250/BEDBA1 | P.O. BOX 409714208810 | | | ATLANTA | GA | 30384 | |
| 12760409 | Milpitas Mills Limited Partnership | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 12760599 | Milpitas Mills Limited Partnership | PO Box 409714 | | | | Atlanta | GA | 30384-9714 | |
| 12767412 | MILPITAS MILLS LIMITED PARTNERSHIP | SPESSARD, ANDREA, PROPERTY MANAGER | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12791015 | MILTEER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12662357 | MILTON ENRIQUE GERSBERG PINKO | ADDRESS ON FILE | | | | | | | |
| 12658287 | MILTON L HUDSON | ADDRESS ON FILE | | | | | | | |
| 12665768 | MILTON L. PRICE | ADDRESS ON FILE | | | | | | | |
| 12750034 | MILTON R WALTH | ADDRESS ON FILE | | | | | | | |
| 12657581 | MILTON S HESS | ADDRESS ON FILE | | | | | | | |
| 12662358 | MILTON W ADDIS & | ADDRESS ON FILE | | | | | | | |
| 12662359 | MILTON W ADDIS IRA | ADDRESS ON FILE | | | | | | | |
| 12741544 | MILTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804122 | MILTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801947 | MILTON, GERVOVRIO | ADDRESS ON FILE | | | | | | | |
| 12798336 | MILTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812371 | MILTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740170 | MILWAUKEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | MILWAUKEE COUNTY COURTHOUSE | ROOM 306 | 901 N. 9TH STREET | MILWAUKEE | WI | 53233 | |
| 12805485 | MILYIORI, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12658171 | MIMI C NETTLES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663275 | MIMI J ELKIN & | ADDRESS ON FILE | | | | | | | |
| 12720906 | MIMIJUMI LLC | 718 THOMPSON LANE STE 108-263 | | | | NASHVILLE | TN | 37204 | |
| 12720907 | MIMIJUMI SALES CORP | 803 S COLLEGE RD SUITE G | | | | HAMPSTEAD | NC | 28443 | |
| 12720908 | MIMISH | 68 34TH ST BDG6 FL5STE B530 | | | | BROOKLYN | NY | 11232 | |
| 12784022 | MIMNAUGH, RYAM | ADDRESS ON FILE | | | | | | | |
| 12807635 | MIMS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12796220 | MINAKATA-PURSELL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12757631 | MINAMI TAMAKI LLP | 360 POST ST 8TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 12816433 | MINASE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12661064 | MINAXI KADAKIA IRA | ADDRESS ON FILE | | | | | | | |
| 12807818 | MINAYA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 12789717 | MINAYA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12786515 | MINCEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12802809 | MINCH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780022 | MINCHILLO, DEANA | ADDRESS ON FILE | | | | | | | |
| 12741643 | MINCHOW, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806522 | MINCHOW, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12786242 | MINCKS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12720909 | MINDFUL ENGINEERING LLC | 28540 FIELDBROOK | | | | MISSION VIEJO | CA | 92692 | |
| 12720910 | MINDFUL LLC | 17540 DUBLIN DRIVE | | | | GRANGER | IN | 46530 | |
| 12720911 | MINDFULL PRODUCTS INC | 27121 CALLE ARROYO SUITE 2220 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12732814 | MINDY BRIAR PHOTOGRAPHY | 909 W RIVER STREET | | | | MILFORD | CT | 06461 | |
| 12742873 | MINDY'S MUNCHIES | 215 RIVERVALE ROAD | | | | RIVER VALE | NJ | 07675 | |
| 12784704 | MINER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12742874 | MINERAL FUSION | 600 W BAYAUD AVENUE | | | | DENVER | CO | 80223 | |
| 12795941 | MINERVA-ROY, TERESA | ADDRESS ON FILE | | | | | | | |
| 12733236 | MINESH SHAH | ADDRESS ON FILE | | | | | | | |
| 12742410 | MINGA MYRTEZA, ILJANA | ADDRESS ON FILE | | | | | | | |
| 12806883 | MINGA MYRTEZA, ILJANA | ADDRESS ON FILE | | | | | | | |
| 12788883 | MINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742875 | MINGLE BEVERAGE COMPANY LLC | 295 E SWEDESFORD RD PMB 334 | | | | WAYNE | PA | 19087 | |
| 12741693 | MINGOIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807563 | MINGOIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794599 | MINGORANCE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12742876 | MING'S MARK INC. | 3000 E CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| 12661880 | MINGTE LIN | ADDRESS ON FILE | | | | | | | |
| 12806052 | MINGUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12810040 | MINGUZZI, MARCELLO | ADDRESS ON FILE | | | | | | | |
| 12742877 | MINHOU BEITE HOME DECOR CO LTD | 2MINHOU | | | | FUZHOU | | | CHINA |
| 12742878 | MINHOU FORAO ARTS AND CRAFTS CO LTD | RONGDONG ZHUQI MINHOU FUZHOU | | | | FUJIAN | | 350107 | CHINA |
| 12742879 | MINHOU MINXING WEAVING CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742881 | MINI PREP | 566 LAKEVIEW XING | | | | CAPE GIRARDEAU | MO | 63701 | |
| 12732815 | MINI WAREHOUSING INC | 241 FRANCIS AVENUE | | | | FRANKLIN | MA | 02038 | |
| 12810085 | MINIELLI, MARY | ADDRESS ON FILE | | | | | | | |
| 12792986 | MINIER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12787819 | MINIER, PETHER | ADDRESS ON FILE | | | | | | | |
| 12737778 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737779 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737780 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737781 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742880 | MINIMALIST DESIGN STUDIO INC | 321 W KATELLA AVE STE 136 | | | | ANAHEIM | CA | 92802 | |
| 12782902 | MINISALL, DAWN | ADDRESS ON FILE | | | | | | | |
| 12748272 | MINISOFT INC | 1024 FIRST ST | SUITE 311 | | | SNOHOMISH | WA | 98290 | |
| 12816580 | MINJARES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801741 | MINJAS, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792065 | MINK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12742882 | MINKA | 1151 W BRADFORD COURT | | | | CORONA | CA | 92882 | |
| 12742883 | MINKA | P.O. BOX 740897 | | | | LOS ANGELES | CA | 90074 | |
| 12736424 | MINKA LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736425 | MINKA LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736427 | MINKA LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736423 | MINKA LIGHTING, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12742884 | MINKEEBLUE | 8001 CASTOR AVENUE 514 | | | | PHILADELPHIA | PA | 19152 | |
| 12807672 | MINKEMEYER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12742885 | MINKY HOMECARE LLC | P.O. BOX 412 | | | | JOPLIN | MO | 64802 | |
| 12740171 | MINNEHAHA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 415 N. DAKOTA AVE. | | | SIOUX FALLS | SD | 57104 | |
| 12810141 | MINNEHAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807654 | MINNER, JOAN | ADDRESS ON FILE | | | | | | | |
| 12727099 | MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT STREET NORTH | P.O. BOX 64495 | | | SAINT PAUL | MN | 55164 | |
| 12749176 | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64495 | 625 ROBERT STREET NORTH | | | SAINT PAUL | MN | 55164 | |
| 12734755 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 12723930 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST, NORTH | DAIRY,FOOD,FEED&MEAT INSPECTION | | | SAINT PAUL | MN | 55155 | |
| 12723931 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | ATTN:CASHIER | | | SAINT PAUL | MN | 55155 | |
| 12749177 | MINNESOTA DEPT OF AGRICULTURE | DAIRY,FOOD,FEED&MEAT INSPECTIO | 625 ROBERT ST, NORTH | | | SAINT PAUL | MN | 55155 | |
| 12748229 | MINNESOTA DEPT.OF COMMERCE | 85 7TH PLACE EAST, STE 280 | UNCLAIMED PROPERTY DIVISION | | | SAINT PAUL | MN | 55101 | |
| 12656561 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 12750844 | MINNESOTA ENERGY RESOURCES | 2685 145TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 12735038 | MINNESOTA REVENUE | P.O. BOX 64622 | | | | SAINT PAUL | MN | 55164-0622 | |
| 12742886 | MINNETONKA MOCCASIN CO. INC. | 1113 EAST HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 12720912 | MINNETONKA MOCCASIN CO. INC. | P.O. BOX 529 | | | | MINNEAPOLIS | MN | 55440 | |
| 12657093 | MINNVALLEY MUTUAL INSURANCE | COMPANY | P.O. BOX 0037 | | | BLUE EARTH | MN | 56013-0037 | |
| 12802159 | MINOR, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12784938 | MINOR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786614 | MINOR, LANGSTON | ADDRESS ON FILE | | | | | | | |
| 12798534 | MINOR, OWEN | ADDRESS ON FILE | | | | | | | |
| 12815959 | MINOR, ZYRAIAH | ADDRESS ON FILE | | | | | | | |
| 12792445 | MINOR-TAYLOR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12782518 | MINTEER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12731522 | MINTEL GROUP LTD | 333 WEST WACKER DRIVE | SUITE # 1100 | | | CHICAGO | IL | 60606 | |
| 12796831 | MINTER, AARRYANNA | ADDRESS ON FILE | | | | | | | |
| 12788571 | MINTER-CLARK, KORRONDA | ADDRESS ON FILE | | | | | | | |
| 12802950 | MINTON, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12720913 | MINT-X LLC | 20-48 119TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 12757768 | MINTZ GROUP LLC | 110 FIFTH AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12808463 | MINTZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12800118 | MINUTILLO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12813684 | MIR, ZAHID | ADDRESS ON FILE | | | | | | | |
| 12720916 | MIRA DESIGN CORP. | 231 W 39TH STREET 1012 | | | | NEW YORK | NY | 10018 | |
| 12816588 | MIRABAL, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12660254 | MIRABAUD ASSET MANAGEMENT, LTD | 10 BRESSENDEN PL., 5TH FL. | | | | LONDON | | SW1E 5DH | UNITED KINGDOM |
| 12655167 | Mirabella, Deborah | ADDRESS ON FILE | | | | | | | |
| 12741881 | MIRABELLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812343 | MIRABELLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12720914 | MIRACLE INTERNATIONAL INC. | 265 SCOTLAND DRIVE | | | | ALABASTER | AL | 35007 | |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12756817 | MIRACLE MARKETPLACE, LLC | 5300 SOUTH CICERO AVE | U S BANK TRUST-CTATTN: LOCK BOX 83229208728 | | | CHICAGO | IL | 60638 | |
| 12756816 | MIRACLE MARKETPLACE, LLC | LOCKBOX 83229 | US BANK TRUST-CT208728 | | | CHICAGO | IL | 60638 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720915 | MIRACLES 4 FUN/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720917 | MIRAGE LUGGAGE | 107 TRUMBULL STREET BLG A4 | | | | ELIZABETH | NJ | 07206 | |
| 12742399 | MIRAGLIA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805509 | MIRAGLIA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12741443 | MIRAGLIA, TINA | ADDRESS ON FILE | | | | | | | |
| 12791507 | MIRAGLIA, TINA | ADDRESS ON FILE | | | | | | | |
| 12731551 | MIRAKL INCORPORATED | 212 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | |
| 12740970 | MIRALRIO, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 12806292 | MIRALRIO, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 12798432 | MIRAMON-AQUINO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783028 | MIRAMONTES, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12733072 | MIRANDA MARTIN | ADDRESS ON FILE | | | | | | | |
| 12799114 | MIRANDA, ATAVEYRA | ADDRESS ON FILE | | | | | | | |
| 12788651 | MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12786067 | MIRANDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12759077 | MIRANDA, EVA | ADDRESS ON FILE | | | | | | | |
| 12799619 | MIRANDA, EVA | ADDRESS ON FILE | | | | | | | |
| 12807603 | MIRANDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12809142 | MIRANDA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 12810084 | MIRANDA, MIKA | ADDRESS ON FILE | | | | | | | |
| 12816292 | MIRANDA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812404 | MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12740733 | MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12812396 | MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12740566 | MIRANDA, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 12787232 | MIRANDA, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 12790987 | MIRANDA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12812356 | MIRANDA-QUIROZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12765554 | MIRAVISTA, LLC AND DORINDA, LLC | C/O GALLUP & WHALEN PROPERTIES, LLC DBA GALWAY DEVELOPMENT | PO BOX 1866 | | | TURLOCK | CA | 95382 | |
| 12785164 | MIRE, JULIEN | ADDRESS ON FILE | | | | | | | |
| 12779063 | MIRECKI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12740768 | MIRELES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778656 | MIRELES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12807633 | MIRELES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12785747 | MIRELES, KATE | ADDRESS ON FILE | | | | | | | |
| 12789420 | MIRELES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12665380 | MIREN I. RODRIGUEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 12665767 | MIRIAM INES KURLAT | ADDRESS ON FILE | | | | | | | |
| 12665766 | MIRIAM SOCHOR | ADDRESS ON FILE | | | | | | | |
| 12771135 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | |
| 12720918 | MIRO AMERICA LLC | 1709 BRITISH CUP DR | | | | LAS VEGAS | NV | 89117 | |
| 12801459 | MIRON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12807570 | MIROW, JAKE | ADDRESS ON FILE | | | | | | | |
| 12778980 | MIRSKY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12657871 | MIRTA GABRIELA DONNA | ADDRESS ON FILE | | | | | | | |
| 12790890 | MIRZA, AMIR | ADDRESS ON FILE | | | | | | | |
| 12790375 | MIRZA, MUMIN | ADDRESS ON FILE | | | | | | | |
| 12785589 | MIRZAPALANGI, KATAYOUN | ADDRESS ON FILE | | | | | | | |
| 12784266 | MIRZOYANTS, DARIA | ADDRESS ON FILE | | | | | | | |
| 12720919 | MISEN INC | 276 GREENPOINT AVE | | | | NEW YORK | NY | 11222 | |
| 12720920 | MISEN INC | 67 WEST STREET, #315 | | | | NEW YORK | NY | 11222 | |
| 12790647 | MISER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12750845 | MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | | | | MISHAWAKA | IN | 46544 | |
| 12656499 | MISHAWAKA UTILITIES | 126 N CHURCH STREET | | | | MISHAWAKA | IN | 46544 | |
| 12731946 | MISHEL VALLE-AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731945 | MISHEL VALLE-AYALA | ADDRESS ON FILE | | | | | | | |
| 12800307 | MISHKET, SARAH | ADDRESS ON FILE | | | | | | | |
| 12774018 | MISHORIM 255, LLC | FOLEY, JEREMY, LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | |
| 12757465 | MISHORIM GOLD HOUSTON LLC_RNT271280 | 2333 TOWN CENTER DRIVE | C/O ICO COMMERCIALSUITE 300271280 | | | SUGAR LAND | TX | 77478 | |
| 12732244 | MISHORIM GOLD HOUSTON LLC_RNT271280 | 9378 ARLINGTON EXPRESSWAY | SUITE 319271280 | | | JACKSONVILLE | FL | 32225 | |
| 12732245 | MISHORIM GOLD HOUSTON LLC_RNT271281 | 2333 TOWN CENTER DRIVE | C/O ICO COMMERCIALSUITE 300271281 | | | SUGAR LAND | TX | 77478 | |
| 12732246 | MISHORIM GOLD HOUSTON LLC_RNT271281 | 9378 ARLINGTON EXPRESSWAY | SUITE 319271281 | | | JACKSONVILLE | FL | 32225 | |
| 12732248 | MISHORIM GOLD HOUSTON LLC_RNT271282 | 9378 ARLINGTON EXPRESSWAY | SUITE 319271282 | | | JACKSONVILLE | FL | 32225 | |
| 12732247 | MISHORIM GOLD HOUSTON LLC_RNT271282 | C/O FORNESS PROPERTIES | 2221 LEE RD #271282 | | | WINTER PARK | FL | 32789 | |
| 12775905 | MISHORIM GOLD PROPERTIES, LP | 9378 ARLINGTON EXPRESSWAY | SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12772595 | MISHORIM GOLD PROPERTIES, LP | ANDERSON, SONDRA, REAL ESTATE MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12766653 | MISHORIM GOLD PROPERTIES, LP | GOLD, VIVIANE, CONTROLLER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12766654 | MISHORIM GOLD PROPERTIES, LP | MATHEUS, PROPERTY MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12731685 | MISHORIUM GOLD PROPERTIES LP_RNT265936 | 2221 LEE RD SUITE 11 | C/O FORNESS PROPERTIESREM | | | WINTER PARK | FL | 32789 | |
| 12731686 | MISHORIUM GOLD PROPERTIES LP_RNT265936 | 9378 ARLINGTON EXPRESSWAY | SSUITE # 319265936 | | | JACKSONVILLE | FL | 32225 | |
| 12731687 | MISHORIUM GOLD PROPERTIES LP_RNT265937 | 2221 LEE RD SUITE 11 | C/O FORNESS PROPERTIES265937 | | | WINTER PARK | FL | 32789 | |
| 12731688 | MISHORIUM GOLD PROPERTIES LP_RNT265937 | 9378 ARLINGTON EXPRESSWAY | SUITE# 319265937 | | | JACKSONVILLE | FL | 32225 | |
| 12807660 | MISHQUIRI, JENNY | ADDRESS ON FILE | | | | | | | |
| 12796211 | MISHRA, NAMITA | ADDRESS ON FILE | | | | | | | |
| 12811619 | MISHRA, REKHA | ADDRESS ON FILE | | | | | | | |
| 12740706 | MISIAFA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810147 | MISIAFA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803938 | MISKEL, LUKE | ADDRESS ON FILE | | | | | | | |
| 12804772 | MISKOVICH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781132 | MISSERI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12720921 | MISSION PETS INC. | 986 MISSION STREET FL 5 | | | | SAN FRANCISCO | CA | 94103 | |
| 12747475 | MISSION PETS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737299 | MISSION PETS, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12747476 | MISSION PETS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747477 | MISSION PETS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720922 | MISSION PRODUCT HOLDINGS INC. | 60 E 42ND STREET SUITE 810 | | | | NEW YORK | NY | 10165 | |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | |
| 12759230 | MISSION VALLEY SHOPPINGTN, LLC | FILE # 59906 | BANK OF AMERICA204443 | | | LOS ANGELES | CA | 90074 | |
| 12770196 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 12770197 | MISSION VALLEY SHOPPINGTOWN, LLC | RIPA, ANDRES, PROPERTY MANAGER | MISSION VALLEY CENTER | 1640 CAMINO DI RIO NORTH SUITE #1290 | | SAN DIEGO | CA | 92108 | |
| 12756056 | MISSION VIEJO FREEWAY CENTER_RNT208658 | 16795 VON KARMAN AVE, STE 200 | C/O TRIPLE B MISSION VIEJOATHENA PROPERTY MGT208658 | | | IRVINE | CA | 92606 | |
| 12756057 | MISSION VIEJO FREEWAY CENTER_RNT208658 | 730 EL CAMINO WAY #200 | MISSION VIEJO FREEWAY CENTER 208658 | | | TUSTIN | CA | 92780 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729626 | MISSION VIEJO FREEWAY CENTER_RNT210405 | 730 EL CAMINO WAY, SUITE 200 | OWNER'S ASSOCIATION INC | C/O ATHENA PROPERTY MGNT210405 | | TUSTIN | CA | 92780 | |
| 12729627 | MISSION VIEJO FREEWAY CENTER_RNT210405 | OWNERS ASSOCIATION | C/O ATHENA PROPERTY MGNT | 730 EL CAMINO WAY, SUITE 200210405 | | TUSTIN | CA | 92780 | |
| 12755669 | MISSION VIEJO TOWN CENTER LP | 1100 NEWPORT CENTER DR.#150 | | | | NEWPORT BEACH | CA | 92660 | |
| 12772358 | MISSION VIEJO TOWN CENTER, LP | C/O BURNHAM OPERATING COMPANY, LLC | 1100 NEWPORT CENTER DRIVE SUITE 150 | | | NEWPORT BEACH | CA | 92660-6297 | |
| 12730002 | MISSISSIPPI ADP LLC | 7978 COOPER CREEK BLVD | SUITE # 100210949 | | | UNIVERSITY PARK | FL | 34201 | |
| 12730001 | MISSISSIPPI ADP LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12771717 | MISSISSIPPI ADP, LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 12666783 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 12755450 | MISSISSIPPI OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION | P.O. BOX 138 | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| 12740172 | MISSOULA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| 12749180 | MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | | MISSOULA | MT | 59802 | |
| 12728179 | MISSOULA COUNTY TREASURER | 200 W BROADWAY STREET | MT CLERK & RECORDERSECONDARY LOCATION INFORMATION | | | MISSOULA | MT | 59802 | |
| 12728180 | MISSOULA COUNTY TREASURER | 200 WEST BROADWAY STREET | | | | MISSOULA | MT | 59802 | |
| 12750846 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | SAINT JOSEPH | MO | 63141 | |
| 12672191 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | |
| 12724380 | MISSOURI D.O.R. #15967531 | P.O. BOX 3365 | | | | JEFFERSON CITY | MO | 65105 | |
| 12724383 | MISSOURI D.O.R. #15967531 | P.O. BOX 3390 | TAXTATION BUREAU | | | JEFFERSON CITY | MO | 65105 | |
| 12724382 | MISSOURI D.O.R. #15967531 | P.O. BOX 840 | SALES/USE TAX | | | JEFFERSON CITY | MO | 65105 | |
| 12724381 | MISSOURI D.O.R. #15967531 | P.O. BOX 840 | TAXATION DIVISION | | | JEFFERSON CITY | MO | 65105 | |
| 12757781 | MISSOURI DEPARTMENT OF PUBLIC SAFETY | P.O. BOX 844 | | | | JEFFERSON CITY | MO | 65102 | |
| 12666085 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12666782 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 12720923 | MISSRY ASSOCIATES INC | 135 S LASALLE STREET DEPT 2987 | | | | CHICAGO | IL | 60674 | |
| 12720924 | MISSRY ASSOCIATES INC | 250 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 12779636 | MISTLER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12736179 | MISTRAL WORLDWIDE HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736180 | MISTRAL WORLDWIDE HOLDINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736181 | MISTRAL WORLDWIDE HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736182 | MISTRAL WORLDWIDE HOLDINGS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736183 | MISTRAL WORLDWIDE HOLDINGS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12780679 | MISTRETTA, GAETANO | ADDRESS ON FILE | | | | | | | |
| 12808509 | MISTRETTA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12747142 | MISTY MATE INC. | 8605 SANTA MONICA BLVD 25714 | | | | LOS ANGELES | CA | 90069 | |
| 12816633 | MISZEWICZ, CHESTER | ADDRESS ON FILE | | | | | | | |
| 12664861 | MITCHEL KLEINMAN | ADDRESS ON FILE | | | | | | | |
| 12799272 | MITCHELI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12747143 | MITCHELL BLACK LLC | 1802 W BERTEAU SUITE 114 | | | | CHICAGO | IL | 60613 | |
| 12747144 | MITCHELL BLACK LLC | 1922 N DAMEN AVENUE | | | | CHICAGO | IL | 60647 | |
| 12659570 | MITCHELL BRENT SPIEGEL | ADDRESS ON FILE | | | | | | | |
| 12816784 | MITCHELL JR, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12657872 | MITCHELL WARNEKE DALE | ADDRESS ON FILE | | | | | | | |
| 12815562 | MITCHELL, ADALYNN | ADDRESS ON FILE | | | | | | | |
| 12796968 | MITCHELL, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12796152 | MITCHELL, ALANA | ADDRESS ON FILE | | | | | | | |
| 12781739 | MITCHELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12781183 | MITCHELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777998 | MITCHELL, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12794152 | MITCHELL, ALTON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778022 | MITCHELL, AMY | ADDRESS ON FILE | | | | | | | |
| 12816377 | MITCHELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786937 | MITCHELL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12800315 | MITCHELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795053 | MITCHELL, COKESHIA | ADDRESS ON FILE | | | | | | | |
| 12798417 | MITCHELL, COREY | ADDRESS ON FILE | | | | | | | |
| 12779701 | MITCHELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806024 | MITCHELL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786748 | MITCHELL, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12792663 | MITCHELL, JALYN | ADDRESS ON FILE | | | | | | | |
| 12798376 | MITCHELL, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 12807625 | MITCHELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798042 | MITCHELL, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12801929 | MITCHELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798190 | MITCHELL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12794737 | MITCHELL, JORDEYN | ADDRESS ON FILE | | | | | | | |
| 12795564 | MITCHELL, JUDGE | ADDRESS ON FILE | | | | | | | |
| 12783760 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12807631 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12779575 | MITCHELL, KARALEA | ADDRESS ON FILE | | | | | | | |
| 12788817 | MITCHELL, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12781624 | MITCHELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783429 | MITCHELL, KIANA | ADDRESS ON FILE | | | | | | | |
| 12792881 | MITCHELL, KIERA | ADDRESS ON FILE | | | | | | | |
| 12809200 | MITCHELL, LEAH | ADDRESS ON FILE | | | | | | | |
| 12809128 | MITCHELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 12784506 | MITCHELL, LOCHLAN | ADDRESS ON FILE | | | | | | | |
| 12803263 | MITCHELL, MADALYNN | ADDRESS ON FILE | | | | | | | |
| 12810079 | MITCHELL, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 12810050 | MITCHELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780810 | MITCHELL, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12816243 | MITCHELL, NYIAH | ADDRESS ON FILE | | | | | | | |
| 12780165 | MITCHELL, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12803524 | MITCHELL, PHOENIX | ADDRESS ON FILE | | | | | | | |
| 12784538 | MITCHELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12787032 | MITCHELL, RYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12740342 | MITCHELL, SALIM | ADDRESS ON FILE | | | | | | | |
| 12815145 | MITCHELL, SALIM | ADDRESS ON FILE | | | | | | | |
| 12798095 | MITCHELL, SHATONYA | ADDRESS ON FILE | | | | | | | |
| 12782251 | MITCHELL, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12812400 | MITCHELL, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12795349 | MITCHELL, SKYE | ADDRESS ON FILE | | | | | | | |
| 12812425 | MITCHELL, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 12787120 | MITCHELL, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12803132 | MITCHELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797661 | MITCHELL, TRISTIN | ADDRESS ON FILE | | | | | | | |
| 12800505 | MITCHELL, VINMAR | ADDRESS ON FILE | | | | | | | |
| 12802652 | MITCHELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784904 | MITCHELL, ZARIYA | ADDRESS ON FILE | | | | | | | |
| 12794813 | MITCHELL-DICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12747145 | MITCHELL-VANCE LABORATORIES | 800 VILLAGE WALK 243 | | | | GUILFORD | CT | 06437 | |
| 12780225 | MITE, INES | ADDRESS ON FILE | | | | | | | |
| 12810069 | MITENIUS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12796026 | MITIC, JELENA | ADDRESS ON FILE | | | | | | | |
| 12792875 | MITREVSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12661381 | MITRI BADRA HALAP | ADDRESS ON FILE | | | | | | | |
| 12735833 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1215 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735832 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735834 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735835 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737251 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737252 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737254 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737250 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12735718 | MITSUBISHI POWER AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735719 | MITSUBISHI POWER AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735720 | MITSUBISHI POWER AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735716 | MITSUBISHI POWER AMERICAS, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12662637 | MITSUKO MASK | ADDRESS ON FILE | | | | | | | |
| 12747146 | MITTAL INTERNATIONAL | 275 SECTOR 29 PART IIHUDA | | | | PANIPAT -132 103 | | 201301 | INDIA |
| 12747147 | MITTEEZ INTERNATIONAL INC | 8067 SOUTHWIND DRIVE UNIT B | | | | LANTZVILLE | BC | V0R 2H0 | CANADA |
| 12757394 | MITTERA GROUP INC | 1312 LOCUST ST | STE 202 | | | DES MOINES | IA | 50309 | |
| 12747148 | MITYO | 553 SMITH STREET | | | | BUFFALO | NY | 14210 | |
| 12791658 | MITZEL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12747149 | MIWORLD ACCESSORIES LLC | 1 EAST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12747150 | MIXIE BABY | 1309 NE 134TH STREET STE C | | | | VANCOUVER | WA | 98685 | |
| 12747151 | MIZCO INTERNATIONAL INC. | 125 MOEN AVENUE | | | | CRANFORD | NJ | 07016 | |
| 12802633 | MIZE, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12807651 | MIZE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12816566 | MIZE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12810137 | MIZEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778045 | MIZELL, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12747152 | MJ ACCESSORIES LLC | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12663276 | MJ BAKOVE | ADDRESS ON FILE | | | | | | | |
| 12747154 | MJC CONFECTIONS LLC DBA THE HAMPTON | 999 S OYSTER BAY ROAD 500 | | | | BETHPAGE | NY | 11714 | |
| 12747155 | MJH ENTERPRISES INC. | 205 BEACON LANE | | | | SOUTHAMPTON | ON | N0H 2L0 | CANADA |
| 12720927 | MKCREATIONS LLC | 1304 RUNFORD COURT | | | | MCKINNEY | TX | 75071 | |
| 12720928 | MKE INTERNATIONAL CO. INC. | 711 SO CARSON STREET SUITE 4 | | | | CARSON CITY | NV | 89701 | |
| 12813079 | MLADENOVIC, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12728541 | MLE MERCHANDISING & SIGN SOLUTIONS INC | 540 W LAMONT ROAD | | | | ELMHURST | IL | 60126 | |
| 12807643 | MLENAR, JANE | ADDRESS ON FILE | | | | | | | |
| 12773370 | MLJ MANAGEMENT SERVICES | MARKEY, CRAIG, PROPERTY MANAGER | 1577 HOLLY AVENUE | | | ROHNERT PARK | CA | 94928 | |
| 12790676 | MLLOJA, RABELA | ADDRESS ON FILE | | | | | | | |
| 12731509 | ML-MJW PORT CHESTER SC OWNER | 20 SO CLARK STREET, SUITE 3000 | C/O M&J WILKOW PROPERTIES LLC264120 | | | CHICAGO | IL | 60603 | |
| 12731510 | ML-MJW PORT CHESTER SC OWNER | 20 SOUTH CLARK STREET | SUITE# 3000264120 | | | CHICAGO | IL | 60603 | |
| 12769658 | ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC WILKOW, PRESIDENT | 20 S. CLARK STREET, STE. 3000 | | CHICAGO | IL | 60603 | |
| 12755613 | MLMT2006-C2 MALL AT | 190 S LASALLE ST | 7TH FLOOR210770 | | | CHICAGO | IL | 60603 | |
| 12755614 | MLMT2006-C2 MALL AT | WHITNEY FIELD MGNT OFFICE | 100 COMMERCIAL ROAD210770 | | | LEOMINSTER | MA | 01453 | |
| 12746139 | MLO GREAT SOUTH BAY LLC | 600 MADISON AVENUE 14TH FLOOR | C/O OLSHAN PROPERTIES | ATTN:ACCOUNTS RECEIVABLE213564 | | NEW YORK | NY | 10022 | |
| 12775568 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746140 | MLO GREAT SOUTH BAY LLC | P.O.BOX 304 | MLO GREAT SOUTH BAY LLCDEPT 5000213564 | | | EMERSON | NJ | 07630 | |
| 12720930 | MM CASA INC | 6681 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022 | |
| 12729971 | MM CREATIVE INC | 2043 32ND STREET #1 | | | | ASTORIA | NY | 11105 | |
| 12775483 | MM/PG (BAYFAIR) PROPERTIES LLC | C/O MADISON MARQUETTE | ATTN: CFO | 1000 MAINE AVENUE, SW, SUITE 300 | | WASHINGTON | DC | 20024 | |
| 12756850 | MM/PG BAYFAIR PROPERTIES LLC | 670 WATER STREET SW | | | | WASHINGTON | DC | 20024 | |
| 12730502 | MM/PG BAYFAIR PROPERTIES LLC | P BOX 1450 | C/O WELLS FARGO BANK NANW 5849248546 | | | MINNEAPOLIS | MN | 55485 | |
| 12757243 | MMA GLOBAL | 2020 MALTBY RD | PMB 123 | | | BOTHELL | WA | 98021 | |
| 12720929 | MMA HOLDING GROUP INC | 1476 WEST 9TH STREET SUITE B2 | | | | UPLAND | CA | 91786 | |
| 12720931 | MMF INDUSTRIES | 1111 WHEELING ROAD | | | | WHEELING | IL | 60090 | |
| 12720932 | MMF INDUSTRIES | DEPT 10294 P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12661823 | MMI ASSURANCE LTD | C/O GLOBAL CAPTIVE MGMT LTD | P.O. BOX 1363 | | | GRAND CAYMAN | | KY-1108 | CAYMAN ISLANDS |
| 12720933 | MMK INTERNATIONAL LLC | 260 PARK AVENUE SOUTH 2 I | | | | NEW YORK | NY | 10010 | |
| 12720934 | MMP SOLUTIONS | 18730 OXNARD STREET UNIT 209 | | | | TARZANA | CA | 91356 | |
| 12720937 | MMTUM INC. | 2255A DANDURAND | | | | MONTREAL | QC | H2G 1Z3 | CANADA |
| 12666057 | MN DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55145-1250 | |
| 12780469 | MOAK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800454 | MOATS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12790249 | MOATS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12792178 | MOBERG, JANET | ADDRESS ON FILE | | | | | | | |
| 12784229 | MOBERG, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12745463 | MOBI GAMES INC | 158 GLENROSE AVE | | | | TORONTO | ON | M4T 1K8 | CANADA |
| 12745464 | MOBI GAMES INC | CO TOUCHPOINT LOGISTICS | 3500 CHANNAHON ROAD | | | JOLIET | IL | 60436 | |
| 12745467 | MOBI TECHNOLOGIES INC. | 725 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12745468 | MOBI TECHNOLOGIES INC. | DRAWER 2547 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12732753 | MOBILE COMMUNICATIONS AMERICA | P.O. BOX 1458 | INC | | | CHARLOTTE | NC | 28201 | |
| 12732754 | MOBILE COMMUNICATIONS AMERICA INC | 100 DUNBAR STREET SUITE 304 | | | | SPARTANBURG | SC | 29306 | |
| 12768082 | MOBILE FESTIVAL ACQUISITION LLC | C/O VERITAS REALTY | 6440 WESTFIELD BLVD. | | | INDIANAPOLIS | IN | 46220 | |
| 12759260 | MOBILE FESTIVAL CENTRE, LLC_RNT205545 | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPP.O. BOX 5020205545 | | | NEW HYDE PARK | NY | 11042 | |
| 12730982 | MOBILE FESTIVAL CENTRE, LLC_RNT208942 | P.O. BOX 935039 | | | | ATLANTA | GA | 31193 | |
| 12730158 | MOBILE FESTIVAL_RNT208688 | P.O. BOX 935039 | | | | ATLANTA | GA | 31193 | |
| 12759310 | MOBILE FESTIVAL_RNT211762 | 930 E 66TH STREET | ACQUISITION LLC211762 | | | INDIANAPOLIS | IN | 46220 | |
| 12759309 | MOBILE FESTIVAL_RNT211762 | P.O. BOX 936058 | ACQUISITION LLC211762 | | | ATLANTA | GA | 31193 | |
| 12748421 | MOBILE MINI TEXAS LIMITED | P.O. BOX 1538 | | | | RIALTO | CA | 92377 | |
| 12748423 | MOBILE MINI TEXAS LIMITED | P.O. BOX 650882 | | | | DALLAS | TX | 75265 | |
| 12748419 | MOBILE MINI TEXAS LIMITED | P.O. BOX 740773 | | | | CINCINNATI | OH | 45274 | |
| 12748420 | MOBILE MINI TEXAS LIMITED | P.O. BOX 79149 | PARTNERSHIP, LLP | | | PHOENIX | AZ | 85062 | |
| 12748422 | MOBILE MINI TEXAS LIMITED | P.O. BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 12730591 | MOBILE POLICE DEPARTMENT | 2460 GOVERNMENT STREET | ATTN: FALSE ALARM OFFICER | | | MOBILE | AL | 36606 | |
| 12749184 | MOBILE POLICE DEPARTMENT | ATTN: FALSE ALARM OFFICER | 2460 GOVERNMENT STREET | | | MOBILE | AL | 36606 | |
| 12737663 | MOBILE STAIR LIFT CORP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737662 | MOBILE STAIR LIFT CORP | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737664 | MOBILE STAIR LIFT CORP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737665 | MOBILE STAIR LIFT CORP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757403 | MOBILE STORAGE SOLUTIONS | 4646 E VAN BUREN ST | STE 400 | | | PHOENIX | AZ | 85008 | |
| 12757402 | MOBILE STORAGE SOLUTIONS | 4646 EAST VAN BUREN STREET | SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 12745465 | MOBILEPOWER LLC | 18 MAYWOOD WAY | | | | BLUFFTON | SC | 29910 | |
| 12745466 | MOBILEPOWER LLC | 5975 SUNSET DRIVE SUITE402 | | | | SOUTH MIAMI | FL | 33143 | |
| 12808457 | MOBILIO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792721 | MOBLEY, DASHA | ADDRESS ON FILE | | | | | | | |
| 12782333 | MOBLEY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12801455 | MOBLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12784741 | MOBLEY, NATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812362 | MOBLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12816792 | MOBLEY, TONY | ADDRESS ON FILE | | | | | | | |
| 12731575 | MOCEAN LLC | 2440 S SEPULVEDA BLVD | SUITE 150 | | | LOS ANGELES | CA | 90064 | |
| 12787749 | MOCK, ALAYA | ADDRESS ON FILE | | | | | | | |
| 12804775 | MOCK, CINDY | ADDRESS ON FILE | | | | | | | |
| 12801884 | MOCK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12785317 | MOCKLER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12787391 | MOCNIAK, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12731063 | MOCOCO MUSE LLC | 4000 BRIDGEWAY, SUITE 309A | | | | SAUSALITO | CA | 94965 | |
| 12731062 | MOCOCO MUSE LLC | 775 EAST BLITHEDALE AVE | | | | MILL VALLEY | CA | 94941 | |
| 12793429 | MOCZYGEMBA, ARDEN | ADDRESS ON FILE | | | | | | | |
| 12783963 | MOCZYGEMBA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12720938 | MOD LIFESTYLES LLC | 267 5TH AVENUESUITE 400 FL 4 | | | | NEW YORK | NY | 10016 | |
| 12745469 | MODA AT HOME ENTERPRISES LTD | 980 THORNTON ROAD SOUTH UNIT 3 | | | | OSHAWA | ON | L1J 7E2 | CANADA |
| 12745470 | MODELAMA EXPORTS PVT LTD | 105 AND106 UDYOG VIHAR PHASE 1 | | | | GURGAON | | 122016 | INDIA |
| 12749069 | MODERN FLAMES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749070 | MODERN FLAMES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749071 | MODERN FLAMES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749072 | MODERN FLAMES, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12745471 | MODERN LITTLES | 745 JOYCE KILMER AVENUE UNIT A | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12745472 | MODERN MARKETING CONCEPTS | 1220 EAST OAK STREET | | | | LOUISVILLE | KY | 40204 | |
| 12745473 | MODERN MARKETING CONCEPTS | 8600 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12745474 | MODERN MARKETING CONCEPTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745475 | MODERN SENSIBILITY INC. | 126 TYCOS DRIVE | | | | TORONTO | ON | M6B 1W8 | CANADA |
| 12726610 | MODERN SPACE PACIFIC SERVICES | 611 S PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| 12745476 | MODERN-TWIST INC. | 366 LIVE OAK DRIVE | | | | DANVILLE | CA | 94506 | |
| 12750847 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | | | MODESTO | CA | 95352 | |
| 12656512 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95354 | |
| 12746932 | MODESTO RC LEASE CO LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12746931 | MODESTO RC LEASE CO LLC | 32533 COLLECTION CENTER DRIVE | INLAND CONTINENTAL PROP MGNTCORP/BLDG #51642213493 | | | CHICAGO | IL | 60654 | |
| 12730924 | MODESTO RC LEASECO LLC | 2901 BUTTERFIELD ROAD | C/O INLAND PRIVATE CAPITAL CRP213618 | | | OAK BROOK | IL | 60523 | |
| 12769103 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12773299 | MODESTO RC LEASECO, LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51642 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12798899 | MODICUE, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12755150 | MODIS | DEPT CH-10682 | | | | PALATINE | IL | 60055 | |
| 12755149 | MODIS | P.O. BOX 931823 | | | | ATLANTA | GA | 31193 | |
| 12720939 | MODO | 594 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10012 | |
| 12786318 | MODUGNO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12720940 | MODULAR THERMAL TECHNOLOGIES | 1520 S W 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 12720941 | MODUS FURNITURE INTERNATIONAL | 5410 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 12720942 | MODUS FURNITURE INTERNATIONAL | P.O. BOX 8565 | | | | PASADENA | CA | 91109 | |
| 12720943 | MODWAY | 329 WYCKOFF MILLS RD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12729854 | MODWAY INC | 329 WYCKOFF MILLS ROAD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12729855 | MODWAY INC | P.O. BOX 21082 | | | | NEW YORK | NY | 10087 | |
| 12720944 | MODWAY/LTL | 138 GEORGES RD | | | | DAYTON | NJ | 08810 | |
| 12720945 | MODWAY/LTL | P.O. BOX 21082 | | | | NEW YORK | NY | 10087 | |
| 12720946 | MODWIX LLC | 1331 ELEMENTS WAY | | | | IRVINE | CA | 92612 | |
| 12720947 | MODWIX LLC | 800 UNO LAGO DRIVE 102 | | | | JUNO BEACH | FL | 33408 | |
| 12791116 | MOEEN-ZIAI, LEYLA | ADDRESS ON FILE | | | | | | | |
| 12792974 | MOEHRING, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12797288 | MOELBER, ARIELLA | ADDRESS ON FILE | | | | | | | |
| 12803679 | MOELLER, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720948 | MOEN INC. BATH DIVISION | 25300 AL MOEN DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 12720949 | MOEN INC. BATH DIVISION | P.O. BOX 776840 | | | | CHICAGO | IL | 60677 | |
| 12779577 | MOEN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12781005 | MOEN, SELENA | ADDRESS ON FILE | | | | | | | |
| 12720950 | MOE'S HOME COLLCTN | 18621 89TH PLACE SOUTH | | | | KENT | WA | 98031 | |
| 12726657 | MOE'S HOME COLLECTION | 18621 89TH PLACE SOUTH | | | | KENT | WA | 98031 | |
| 12754152 | MOE'S HOME COLLECTION/CA/VDC | 1344 DERWENT WAY | | | | DELTA | BC | V3M 5V9 | CANADA |
| 12754153 | MOE'S HOME COLLECTION/CA/VDC | 1728 GLEN DRIVE | | | | VANCOUVER | BC | V6A 4L5 | CANADA |
| 12815111 | MOESTA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12787859 | MOFFATT, ERIN | ADDRESS ON FILE | | | | | | | |
| 12788277 | MOFFETT, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12795834 | MOFFETT, JOHN | ADDRESS ON FILE | | | | | | | |
| 12799154 | MOGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12782508 | MOGHADAM, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12754154 | MOGLEA | 2061 215TH ST | | | | AUDUBON | IA | 50025 | |
| 12740861 | MOGOLI, IFECHUKWUDE | ADDRESS ON FILE | | | | | | | |
| 12783779 | MOGOLI, IFECHUKWUDE | ADDRESS ON FILE | | | | | | | |
| 12754155 | MOGOLO LLC | P.O. BOX 2965 | | | | SAG HARBOR | NY | 11963 | |
| 12806543 | MOGROVEJO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12801798 | MOHAMED, ABDIKADAR | ADDRESS ON FILE | | | | | | | |
| 12802768 | MOHAMED, AMRAD | ADDRESS ON FILE | | | | | | | |
| 12741656 | MOHAMED, HANAN | ADDRESS ON FILE | | | | | | | |
| 12806757 | MOHAMED, HANAN | ADDRESS ON FILE | | | | | | | |
| 12780905 | MOHAMED, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12796507 | MOHAMED, MARYAN | ADDRESS ON FILE | | | | | | | |
| 12800204 | MOHAMED, NAJMO | ADDRESS ON FILE | | | | | | | |
| 12792522 | MOHAMED, NIMO | ADDRESS ON FILE | | | | | | | |
| 12810773 | MOHAMED, NURA | ADDRESS ON FILE | | | | | | | |
| 12791956 | MOHAMED, RAGHAD | ADDRESS ON FILE | | | | | | | |
| 12784003 | MOHAMED, RAMLA | ADDRESS ON FILE | | | | | | | |
| 12794994 | MOHAMED, SAFIA | ADDRESS ON FILE | | | | | | | |
| 12790495 | MOHAMED, TESLIM | ADDRESS ON FILE | | | | | | | |
| 12815953 | MOHAMMAD, JUMANA | ADDRESS ON FILE | | | | | | | |
| 12735356 | MOHAMMED O BADWAN | ADDRESS ON FILE | | | | | | | |
| 12787792 | MOHAMMED, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741882 | MOHAMMED, SIRAJ | ADDRESS ON FILE | | | | | | | |
| 12812347 | MOHAMMED, SIRAJ | ADDRESS ON FILE | | | | | | | |
| 12796236 | MOHAMUD, HYATT | ADDRESS ON FILE | | | | | | | |
| 12757037 | MOHAVE CROSSROADS LLC | 25401 CABOT RD | STE 208256433 | | | LAGUNA HILLS | CA | 92653 | |
| 12767028 | MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD SUITE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| 12754157 | MOHAWK CARPET & AFFILIATES | LOCK BOX 9957 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12754158 | MOHAWK CARPET & AFFILIATES | P.O. BOX 130 | | | | SUGAR VALLEY | GA | 30746 | |
| 12754159 | MOHAWK CARPET & AFFILIATES | P.O. BOX 130 3090 SUGAR VALLEY ROAD NW | | | | SUGAR VALLEY | GA | 30746 | |
| 12754156 | MOHAWK CARPET & AFFILIATES IMPORT | 160 SOUTH INDUSTRIAL BLVD | | | | CALHOUN | GA | 30701 | |
| 12755007 | MOHAWK FACTORING INC. | P.O. BOX 8500 | LOCKBOX 9957 | | | PHILADELPHIA | PA | 19178 | |
| 12755009 | MOHAWK FACTORING INC. | P.O. BOX 91157 | | | | CHICAGO | IL | 60693 | |
| 12755008 | MOHAWK FACTORING INC. | P.O. BOX 91157 | | | | NEW YORK | NY | 10010 | |
| 12757128 | MOHAWK FINISHING PRODUCTS | 2220 HIGHWAY 70 SE | SUITE 100 | | | HICKORY | NC | 28602 | |
| 12757129 | MOHAWK FINISHING PRODUCTS | P.O. BOX 535414 | | | | ATLANTA | GA | 30353 | |
| 12791048 | MOHELE, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12804761 | MOHLER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816736 | MOHLKE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12789498 | MOHLMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12780783 | MOHMAD JAFAR, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 12780720 | MOHR, DENISE | ADDRESS ON FILE | | | | | | | |
| 12810135 | MOHR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12785248 | MOHR, SHANNON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796598 | MOHREY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12740397 | MOHSENIN, MANDANA | ADDRESS ON FILE | | | | | | | |
| 12810075 | MOHSENIN, MANDANA | ADDRESS ON FILE | | | | | | | |
| 12741880 | MOIDEEN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 12812342 | MOIDEEN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 12780091 | MOIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12796274 | MOIO, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12754160 | MOIRA COSMETICS | 6316 CHALET DRIVE | | | | COMMERCE | CA | 90040 | |
| 12754161 | MOIRA COSMETICS INC. | 2230 S TUBEWAY AVE 1ST FLOOR | | | | COMMERCE | CA | 90040 | |
| 12792363 | MOISE, LAIZA | ADDRESS ON FILE | | | | | | | |
| 12810136 | MOISE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12794203 | MOJICA, JASON | ADDRESS ON FILE | | | | | | | |
| 12793655 | MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 12794388 | MOJICA, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 12754162 | MOJO ART & IMAGE LLC | 2900-B COWAN AVE | | | | BALTIMORE | MD | 21223 | |
| 12754163 | MOJO LICENSING LLC | 1024 BAYSIDE DR 450 | | | | NEWPORT BEACH | CA | 92660 | |
| 12739793 | MOL BELTING SYSTEMS. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739794 | MOL BELTING SYSTEMS. INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739795 | MOL BELTING SYSTEMS. INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739796 | MOL BELTING SYSTEMS. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739792 | MOL BELTING SYSTEMS. INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12786514 | MOLA, SHANE | ADDRESS ON FILE | | | | | | | |
| 12792409 | MOLBY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12779596 | MOLEKA, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12807655 | MOLER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12800690 | MOLES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12787362 | MOLESKY, RILYNNE | ADDRESS ON FILE | | | | | | | |
| 12780958 | MOLINA JIMENEZ, JEEMY | ADDRESS ON FILE | | | | | | | |
| 12799752 | MOLINA, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| 12795133 | MOLINA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12740560 | MOLINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801636 | MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12796370 | MOLINA, DESTIN | ADDRESS ON FILE | | | | | | | |
| 12810077 | MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12782981 | MOLINA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12783932 | MOLINA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810722 | MOLINA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 12806290 | MOLINA, PACO | ADDRESS ON FILE | | | | | | | |
| 12740253 | MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12780186 | MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12803311 | MOLINA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 12794909 | MOLINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12816503 | MOLINA, TIARA | ADDRESS ON FILE | | | | | | | |
| 12795139 | MOLINAR, SANDY | ADDRESS ON FILE | | | | | | | |
| 12790589 | MOLINARO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12810139 | MOLINARO, MARK | ADDRESS ON FILE | | | | | | | |
| 12781872 | MOLINET, RAMON | ADDRESS ON FILE | | | | | | | |
| 12741956 | MOLKE, CONOR | ADDRESS ON FILE | | | | | | | |
| 12782245 | MOLKE, CONOR | ADDRESS ON FILE | | | | | | | |
| 12796916 | MOLLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12786021 | MOLLAUN, TANNER | ADDRESS ON FILE | | | | | | | |
| 12797060 | MOLLEN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12788872 | MOLLENKOPF, JAXON | ADDRESS ON FILE | | | | | | | |
| 12814474 | MOLLETT, NOVA | ADDRESS ON FILE | | | | | | | |
| 12754164 | MOLLY & DREW-THE BEER BREAD CO. | 1314 EARLY STREET | | | | SAC CITY | IA | 50583 | |
| 12750180 | MOLLY JANE MERSHON | ADDRESS ON FILE | | | | | | | |
| 12659871 | MOLLY MARIE GATTUSO MASSEY | ADDRESS ON FILE | | | | | | | |
| 12731591 | MOLLY O HANLON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656970 | MOLLY R BLACK & | ADDRESS ON FILE | | | | | | | |
| 12732982 | MOLLY RAPP | ADDRESS ON FILE | | | | | | | |
| 12754165 | MOLLY'S SUDS LLC | 7490 30TH AVE N SUITE A | | | | SAINT PETERSBURG | FL | 33710 | |
| 12797953 | MOLNAR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12720951 | MOLNLYCKE HEALTH CARE | 100 SCHMID PLAZA | | | | ANDERSON | SC | 29624 | |
| 12720952 | MOLNLYCKE HEALTH CARE | DEPT 3248 P.O. BOX 123248 | | | | DALLAS | TX | 75312 | |
| 12720953 | MOLONLAVE GROUP LLC DBA RUSH CHARGE | 14540 E BELTWOOD PKWY STE 100 | | | | FARMERS BRANCH | TX | 75244 | |
| 12797825 | MOLYNEUX, LEAH | ADDRESS ON FILE | | | | | | | |
| 12720955 | MOM ENTERPRISES INC.DBA MOMMY BLISS | 1003 W CUTTING BLVD STE 110 | | | | RICHMOND | CA | 94804 | |
| 12720954 | MOMENI INC. | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| 12720956 | MOMENTUM MANAGEMENT LLC | 1206 W JON ST | | | | TORRANCE | CA | 90502 | |
| 12720957 | MOMENTUM SALES AND MARKETING INC. | 12191 WEST LINEBAUGH AVE 152 | | | | TAMPA | FL | 33626 | |
| 12720959 | MOMMY TOTES LLC | 58 SHERWOOD ROAD | | | | TENAFLY | NJ | 07670 | |
| 12720958 | MOMMY'S HELPER INC. | P.O. BOX 780838 | | | | WICHITA | KS | 67278 | |
| 12720960 | MOMO BABY | 2601 BAGLYOS CIRCLE | | | | BETHLEHEM | PA | 18020 | |
| 12720961 | MOMTREPRENEUR LLC/TASTY TIE | 7 PARKMONT COURT | | | | GREENSBORO | NC | 27408 | |
| 12727051 | MONA ELECTRIC GROUP, INC. | 7915 MALCOLM ROAD | | | | CLINTON | MD | 20735 | |
| 12727050 | MONA ELECTRIC GROUP, INC. | P.O. BOX 79280 | | | | BALTIMORE | MD | 21279 | |
| 12805503 | MONACO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795846 | MONACO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12807595 | MONAGHAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12742453 | MONAGHAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813380 | MONAGHAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781941 | MONAGLE, DAIZY | ADDRESS ON FILE | | | | | | | |
| 12720962 | MONAHAN PRODUCTS | 276 WEYMOUTH ST | | | | ROCKLAND | MA | 02370 | |
| 12791818 | MONAHAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804781 | MONAHAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12791214 | MONAHAN, LILY | ADDRESS ON FILE | | | | | | | |
| 12785758 | MONAHAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12730491 | MONARCH RIVERGATE LLC | 615 3RD AVE SOUTH STE 500 | C/O COLLIERS INTERNATIONALNASHVILLE LLC248356 | | | NASHVILLE | TN | 37210 | |
| 12771727 | MONARCH RIVERGATE LLC | LANDLORD | C/O COLLIERS INTERNATIONAL NASHVILLE, LLC | ATTN: ERIKA PALMER | 615 3RD AVENUE SOUTH, SUITE 500 | NASHVILLE | TN | 37210 | |
| 12730492 | MONARCH RIVERGATE LLC | LOCKBOX SERVICES BOX #931154 | 3585 ATLANTA AVENUE248356 | | | HAPEVILLE | GA | 30354 | |
| 12771725 | MONARCH RIVERGATE LLC | PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | |
| 12771726 | MONARCH RIVERGATE LLC | WEINBERG, JONATHAN, PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | |
| 12720963 | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 12749898 | MONARCH UTILITIES | 12535 REED RD | | | | SUGAR LAND | TX | 77478 | |
| 12782027 | MONASTERIAL, MAYA | ADDRESS ON FILE | | | | | | | |
| 12780333 | MONCAYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12742026 | MONCHIK, NADIA | ADDRESS ON FILE | | | | | | | |
| 12793718 | MONCHIK, NADIA | ADDRESS ON FILE | | | | | | | |
| 12788986 | MONCION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12784525 | MONCRIEFFE, JADA | ADDRESS ON FILE | | | | | | | |
| 12789252 | MONDAY, KERRIGAN | ADDRESS ON FILE | | | | | | | |
| 12799087 | MONDEJAR, KYLE | ADDRESS ON FILE | | | | | | | |
| 12754166 | MONDELEZ GLOBAL LLC | 50 NEW COMMERCE BLVD | | | | WILKES BARRE | PA | 18762 | |
| 12754167 | MONDELEZ GLOBAL LLC | P.O. BOX 28115 | | | | NEW YORK | NY | 10087 | |
| 12815569 | MONDESTIN, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12754168 | MONDEVICES INC. | 205 WEST 57 STREET 4AA | | | | NEW YORK | NY | 10019 | |
| 12754169 | MONDEVICES INC. | 225 WEST 34TH STREET STE 9-61 9TH FLOOR | | | | NEW YORK | NY | 10122 | |
| 12747772 | MONDO | 102 MADISON 7TH FLOOR | | | | NEW YORK | NY | 10016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747771 | MONDO | 11 EAST 26TH ST, 21ST FLOOR | ATTN: ACCOUNTING DEPARTMENT | | | NEW YORK | NY | 10010 | |
| 12747770 | MONDO | 239 CAUSEWAY STREET | SUITE 401 | | | BOSTON | MA | 02114 | |
| 12740831 | MONDRAGON ARENAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 12781203 | MONDRAGON ARENAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 12798738 | MONDRAGON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794134 | MONEAUX, BRIA | ADDRESS ON FILE | | | | | | | |
| 12754170 | MONEL INC. | 2770 NW 24 STREET | | | | MIAMI | FL | 33142 | |
| 12791711 | MONELL, ADA | ADDRESS ON FILE | | | | | | | |
| 12788711 | MONEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785514 | MONEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811101 | MONGIELLO, PEARL | ADDRESS ON FILE | | | | | | | |
| 12804707 | MONGNO, CORY | ADDRESS ON FILE | | | | | | | |
| 12779705 | MONGNO, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12754171 | MONICA AND ANDY | 900 W ARMITAGE AVE STE 2 | | | | CHICAGO | IL | 60614 | |
| 12660441 | MONICA FELISA KLEIMAN | ADDRESS ON FILE | | | | | | | |
| 12665889 | MONICA GILBERT RICCELLI | ADDRESS ON FILE | | | | | | | |
| 12661065 | MONICA GRACIELA STEIMBERG | ADDRESS ON FILE | | | | | | | |
| 12663277 | MONICA KNIGHT | ADDRESS ON FILE | | | | | | | |
| 12661518 | MONICA MERY KACZKA | ADDRESS ON FILE | | | | | | | |
| 12658236 | MONICA P DA SILVA RAMOS FREITAS | ADDRESS ON FILE | | | | | | | |
| 12659571 | MONICA PILAR BULZOMI | ADDRESS ON FILE | | | | | | | |
| 12662360 | MONICA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12750147 | MONICA S CUELLAR SOSA | ADDRESS ON FILE | | | | | | | |
| 12659775 | MONICA STEGALL SEP IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665379 | MONICA SUSANA LOPEZ & M ZETZSCHE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12659872 | MONIF K CHEHADE IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12661382 | MONIQUE GASKA AND | ADDRESS ON FILE | | | | | | | |
| 12754172 | MONIT AMERICA INC | 2150 SHATTUCK AVE | | | | BERKELEY | CA | 94704 | |
| 12810041 | MONIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741300 | MONK, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12814049 | MONK, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12754174 | MONKEY MAT LLC | 3300 BEE CAVE RD 650-1104 | | | | AUSTIN | TX | 78746 | |
| 12754173 | MONKEYBAR CONSULTING | 6768 WOODLAND RESERVE CT | | | | MADEIRA | OH | 45243 | |
| 12801465 | MONKOVIC, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12754792 | MONMOUTH CONTROLS & INSTRUMENT CO., INC. | 105 SHERMAN AVENUE, | | | | RARITAN | NJ | 08869 | |
| 12740173 | MONMOUTH COUNTY | DIVISION OF CONSUMER AFFAIRS | HALL OF RECORDS ANNEX -1ST FLOOR | 1 E. MAIN STREET | | FREEHOLD | NJ | 07728 | |
| 12778966 | MONNET, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 12657583 | MONNIE GAIL PRITIKIN | ADDRESS ON FILE | | | | | | | |
| 12754175 | MONOGRAM INTERNATIONAL | 11840 US HIGHWAY 19N STE 401 | | | | CLEARWATER | FL | 33764 | |
| 12754176 | MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE DR | | | | WALNUT | CA | 91789 | |
| 12656738 | MONONGAHELA POWER | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | |
| 12726504 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR 3RD FL | | | | WOBURN | MA | 01801 | |
| 12786554 | MONREAL, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 12740174 | MONROE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | COURTHOUSE ROOM 204 | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| 12723802 | MONROE COUNTY TREASURER | P.O. BOX 1209 | | | | BLOOMINGTON | IN | 47404 | |
| 12723804 | MONROE COUNTY TREASURER | P.O. BOX 1209 | | | | FAIRFIELD | OH | 45018 | |
| 12723803 | MONROE COUNTY TREASURER | P.O. BOX 2028 | | | | BLOOMINGTON | IN | 47402 | |
| 12666862 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | | ROCHESTER | NY | 14610-0999 | |
| 12725680 | MONROE FORSYTH, INC. | 2375 HARDIES LANE | C/O MLJ MGMT.SERVICES22252 | | | SANTA ROSA | CA | 95403 | |
| 12725681 | MONROE FORSYTH, INC. | 3964 BEL AIRE PLZ | | | | NAPA | CA | 94558 | |
| 12776000 | MONROE FORSYTH, INC. | C/O LOCKEHOUSE PROPERTY MANAGEMENT GROUP, INC. | 2099 MOUNT DIABLO BLVD. #206 | | | WALNUT CREEK | CA | 94596 | |
| 12725682 | MONROE FORSYTH, INC. | P.O. BOX 612 | C/O MSPS, INC.22252 | | | LAFAYETTE | CA | 94549 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725683 | MONROE FORSYTH, INC. | P.O. BOX 934980 | WACHOVIA BANK - THE RIMWACHOVIA BANK, N.A.22252 | | | ATLANTA | GA | 31193 | |
| 12793785 | MONROE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12804143 | MONROE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804736 | MONROE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12793931 | MONROE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12810761 | MONROE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12794274 | MONROE, OKEISHA | ADDRESS ON FILE | | | | | | | |
| 12784977 | MONROE, TYREE | ADDRESS ON FILE | | | | | | | |
| 12728972 | MONROEVILLE BUS TAX OFFICE | 2700 MONROEVILLE BLVD | BUSINESS LICENSE | | | MONROEVILLE | PA | 15146 | |
| 12728973 | MONROEVILLE BUS TAX OFFICE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146 | |
| 12749185 | MONROEVILLE BUS TAX OFFICE | BUSINESS LICENSE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 12656705 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 12774993 | MONROEVILLE S.C., LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12727700 | MONROEVILLE S.C., LP_RNT205326 | 3333 NEW HYDE PARK RD | SUITE 100205326 | | | NEW HYDE PARK | NY | 11042 | |
| 12727699 | MONROEVILLE S.C., LP_RNT205326 | P.O. BOX 82565 | DEPT CODE SPAM1110A205326 | | | GOLETA | CA | 93118 | |
| 12756809 | MONROEVILLE S.C., LP_RNT211986 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010211986 | | | JERICHO | NY | 11753 | |
| 12756808 | MONROEVILLE S.C., LP_RNT211986 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12802784 | MONROY-PONCE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801585 | MONROY-RINCON, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12807610 | MONSANTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795154 | MONSIVAIS, KAELAN | ADDRESS ON FILE | | | | | | | |
| 12754177 | MONSOON IMPEX PRIVATE LIMITED | PLOT NO 8P EHTP SECTOR 34 | | | | MUMBAI | | 122001 | INDIA |
| 12664053 | MONT BLANC CAPITAL MANAGEMENT AG | WALDMANNSTRASSE 8 | | | | ZURICH | | 8001 | SWITZERLAND |
| 12782288 | MONTAG, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12803363 | MONTAGNA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12741334 | MONTAGUE, ZACH | ADDRESS ON FILE | | | | | | | |
| 12784019 | MONTAGUE, ZACH | ADDRESS ON FILE | | | | | | | |
| 12791512 | MONTALVO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12779841 | MONTALVO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810133 | MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810132 | MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12666014 | MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST | | | | BISMARCK | ND | 58501 | |
| 12734757 | MONTANA DEPARTMENT OF LABOR & INDUSTRY | UNEMPLOYMENT INSURANCE DIVISION | 1315 EAST LOCKEY P.O. BOX 8020 | | | HELENA | MT | 59604-8020 | |
| 12666058 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 12748235 | MONTANA DEPT. DEPT OF REVENUE | P.O. BOX 5805 | UNCLAIMED PROPERTY DIV./SAM W.MITCHELL BLDG | | | HELENA | MT | 59604 | |
| 12748234 | MONTANA DEPT. DEPT OF REVENUE | P.O. BOX 6309 | | | | HELENA | MT | 59604 | |
| 12787455 | MONTANEZ BRAVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12806551 | MONTANEZ MUNIVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12784057 | MONTANEZ, ANNAKIYA | ADDRESS ON FILE | | | | | | | |
| 12792425 | MONTANEZ, DYLON | ADDRESS ON FILE | | | | | | | |
| 12798126 | MONTANEZ-RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12787257 | MONTANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12787016 | MONTANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12792319 | MONTANO, EVANDER | ADDRESS ON FILE | | | | | | | |
| 12797228 | MONTANO, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12789591 | MONTANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12814066 | MONTAS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12727851 | MONTAUK SHOPPING CENTER ASSOC | C/O JANOFF & OLSHAN205373 | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775569 | MONTAUK SHOPPING CENTER ASSOCIATES | JANOFF & OLSHAN, INC. | C/O MALL PROPERTIES | 5500 NEW ALBANY ROAD EAST | | NEW ALBANY | OH | 43054 | |
| 12744234 | MONTBLANC REMODELING INT'L INC | 472 SW 126TH TER | | | | DAVIE | FL | 33325 | |
| 12756599 | MONTCLAIRE, LTD. | P.O. BOX 7817 | C/O TANAGER PROPERTY MGMT.31757 | | | ALBUQUERQUE | NM | 87194 | |
| 12754178 | MONTE DESIGN GROUP INC. | 40-280 BELFIELD ROAD | | | | TORONTO | ON | M9W 1H6 | CANADA |
| 12665765 | MONTE J SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12750589 | MONTE S & JANET J KLEIN TTEE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1223 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724711 | MONTE VISTA CROSSING, LLC | 1855 OLYMPIC BLVD | SUITE 250C/O HALL EQUITIES GROUP205176 | | | WALNUT CREEK | CA | 94596 | |
| 12779972 | MONTE, CARL | ADDRESS ON FILE | | | | | | | |
| 12801005 | MONTECINO-BUSTILLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12800028 | MONTEITH, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12780145 | MONTEITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797099 | MONTEMAYOR, BONITA | ADDRESS ON FILE | | | | | | | |
| 12816085 | MONTEMAYOR, GWENDALINE | ADDRESS ON FILE | | | | | | | |
| 12789965 | MONTEMAYOR, LAILANI | ADDRESS ON FILE | | | | | | | |
| 12812436 | MONTEMAYOR, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12666167 | MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 6005 | | | | WHITTIER | CA | 90607 | |
| 12727497 | MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 891 | | | | SALINAS | CA | 93902 | |
| 12732614 | MONTEREY COUNTY TAX COLLECTOR_LIC270211 | P.O. BOX 891 | | | | SALINAS | CA | 93902 | |
| 12780697 | MONTERO DE PARRA, FIOR D ALIZA | ADDRESS ON FILE | | | | | | | |
| 12796583 | MONTERO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778952 | MONTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12783645 | MONTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787967 | MONTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12741973 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12783893 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12787390 | MONTES, ITATI | ADDRESS ON FILE | | | | | | | |
| 12802089 | MONTES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12782571 | MONTES, JON | ADDRESS ON FILE | | | | | | | |
| 12784883 | MONTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741068 | MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12810034 | MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12785860 | MONTES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 12798456 | MONTES, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12793939 | MONTEVERDE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12802852 | MONTEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12731923 | MONTGOMERY BRINKMAN LLC | 1900 COUNTY ROAD C WEST | | | | ROSEVILLE | MN | 55113 | |
| 12740175 | MONTGOMERY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 12730887 | MONTGOMERY COUNTY ALARM DETAIL | P.O. BOX 2178 | | | | CONROE | TX | 77305 | |
| 12723752 | MONTGOMERY COUNTY MARYLAND | 2425 REEDIE DRIVE 9TH FLOOR | DEPARTMENT OF HEALTH AND HUMANREGULATORY SERVICES | SERVICES LICENSURE AND | | WHEATON | MD | 20902 | |
| 12723754 | MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE | 1ST FLOOR, SUITE 100 | | | ROCKVILLE | MD | 20850 | |
| 12723749 | MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE | 2ND FLOOR | | | ROCKVILLE | MD | 20850 | |
| 12723751 | MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE - 2ND FLOOR | MONTGOMERY COUNTY | | | ROCKVILLE | MD | 20850 | |
| 12734188 | MONTGOMERY COUNTY MARYLAND | 2ND FLOOR | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| 12723755 | MONTGOMERY COUNTY MARYLAND | P.O. BOX 7135 | | | | GAITHERSBURG | MD | 20898 | |
| 12723753 | MONTGOMERY COUNTY MARYLAND & HUMAN SVCS LIC. & REG. SVCS. | 255 ROCKVILLE PIKE SUITE 100 | | | | ROCKVILLE | MD | 20850 | |
| 12666522 | MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN JACINTO | | | | CONROE | TX | 77301-2823 | |
| 12666148 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12666610 | MONTGOMERY COUNTY TREASURER | P.O. BOX 824845 | | | | PHILADELPHIA | MD | 19182-4845 | |
| 12666466 | MONTGOMERY COUNTY TREASURER | P.O. BOX 9418 | | | | GAITHERSBURG | MD | 20898 | |
| 12666597 | MONTGOMERY COUNTY TREASURY | 255 ROCKVILLE PIKE, L-15 | | | | ROCKVILLE | MD | 20850 | |
| 12729923 | MONTGOMERY COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12666188 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B | | | | CLARKSVILLE | TN | 37040-3813 | |
| 12729924 | MONTGOMERY COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12755049 | MONTGOMERY COUNTY, MARYLAND | 101 MONROE STREET, 3RD FL | | | | ROCKVILLE | MD | 20850 | |
| 12755051 | MONTGOMERY COUNTY, MARYLAND | 558 N FREDERICK AVENUE | REGISTRATION NO. C00323131 | TAX DEPT BED BATH & BEYOND #89 | | GAITHERSBURG | MD | 20877 | |
| 12755056 | MONTGOMERY COUNTY, MARYLAND | BOX 824860 | | | | PHILADELPHIA | PA | 19182 | |
| 12755054 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 7135 | DEPARTMENT OF POLICE | | | GAITHERSBURG | MD | 20898 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755053 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 83399 | FALSE ALARM REDUCTION SECTIONDEPT OF POLICE | | | GAITHERSBURG | MD | 20883 | |
| 12755052 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 9415 | DIVISION OF REVENUE | | | GAITHERSBURG | MD | 20898 | |
| 12755055 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 9415 | | | | GAITHERSBURG | MD | 20898 | |
| 12755050 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 9465 | MCMG-FIRE CODE ENFORCEMENT | | | GAITHERSBURG | MD | 20898 | |
| 12768456 | MONTGOMERY TOWNE CENTER STATION INC | ADDY, R. | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | |
| 12768457 | MONTGOMERY TOWNE CENTER STATION INC | STATION, MONTGOMERY | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | |
| 12723897 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | ATTN: FINANCE DEPT. | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723894 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | BUSINESS TAX OFFICE | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723896 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | DEPT OF PLANNING AND ZONING | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723898 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723895 | MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | |
| 12724612 | MONTGOMERY TWN CTR STATION INC | 1870 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12663034 | MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR | | | | MONTGOMERY | AL | 36109 | |
| 12792275 | MONTGOMERY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12740467 | MONTGOMERY, BRAHMAVIGI | ADDRESS ON FILE | | | | | | | |
| 12778889 | MONTGOMERY, BRAHMAVIGI | ADDRESS ON FILE | | | | | | | |
| 12800319 | MONTGOMERY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12800887 | MONTGOMERY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12802777 | MONTGOMERY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795604 | MONTGOMERY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779357 | MONTGOMERY, KATHREN | ADDRESS ON FILE | | | | | | | |
| 12796951 | MONTGOMERY, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12797214 | MONTGOMERY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12795640 | MONTGOMERY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12780879 | MONTGOMERY, LONDON | ADDRESS ON FILE | | | | | | | |
| 12794963 | MONTGOMERY, LOVELY | ADDRESS ON FILE | | | | | | | |
| 12740293 | MONTGOMERY, PORSCHA | ADDRESS ON FILE | | | | | | | |
| 12800316 | MONTGOMERY, PORSCHA | ADDRESS ON FILE | | | | | | | |
| 12781219 | MONTGOMERY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12815637 | MONTGOMERY, SAVONDA | ADDRESS ON FILE | | | | | | | |
| 12781482 | MONTGOMERY, SYDARIUS | ADDRESS ON FILE | | | | | | | |
| 12778743 | MONTGOMERY, TARA | ADDRESS ON FILE | | | | | | | |
| 12754179 | MONTH 2 MONTH BABY LLC | 16634 W MESQUITE DR | | | | GOODYEAR | AZ | 85338 | |
| 12801022 | MONTICELLO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791063 | MONTIEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12784084 | MONTIEL, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12781761 | MONTIEL, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12796866 | MONTILLA, WALKYR | ADDRESS ON FILE | | | | | | | |
| 12785077 | MONTIQUE, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12787724 | MONTLOUIS, JUNA | ADDRESS ON FILE | | | | | | | |
| 12777647 | MONTOYA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786087 | MONTOYA, ANA | ADDRESS ON FILE | | | | | | | |
| 12793763 | MONTOYA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12795574 | MONTOYA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12803937 | MONTOYA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12800133 | MONTOYA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12813760 | MONTOYA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12790905 | MONTOYA, JANAY | ADDRESS ON FILE | | | | | | | |
| 12807624 | MONTOYA, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12810058 | MONTOYA, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741177 | MONTOYA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 12813614 | MONTOYA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 12725802 | MONTROSE DEVELOPMENT, INC. | 10705 NORTHFIELD ROAD | P.O. BOX 42916527 | | | NORTHFIELD | OH | 44067 | |
| 12804663 | MONTS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12757356 | MONUMENTAL EQUIPMENT INC | 420 THUNDER ROAD | | | | BUFORD | GA | 30518 | |
| 12800461 | MONZON, DAYANNA | ADDRESS ON FILE | | | | | | | |
| 12816975 | MOOBE, AISHA | ADDRESS ON FILE | | | | | | | |
| 12749663 | MOOD MEDIA | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 12796283 | MOODY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799165 | MOODY, CORI | ADDRESS ON FILE | | | | | | | |
| 12809130 | MOODY, LELIA | ADDRESS ON FILE | | | | | | | |
| 12801754 | MOODY, ZYHANA | ADDRESS ON FILE | | | | | | | |
| 12731045 | MOODYS INVESTOR SERVICE INC | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 12757023 | MOODYS INVESTOR SERVICE INC | P.O. BOX 102597 | | | | ATLANTA | GA | 30368 | |
| 12720966 | MOON SNAIL CREATIONS AND ENGRAVING | 11 GREAT BROOK DRIVE | | | | SOUTHWICK | MA | 01077 | |
| 12785997 | MOON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12798158 | MOON, KAYLE | ADDRESS ON FILE | | | | | | | |
| 12794558 | MOON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12801091 | MOON, TIFFINY | ADDRESS ON FILE | | | | | | | |
| 12810777 | MOONAH, NEZAM | ADDRESS ON FILE | | | | | | | |
| 12794129 | MOONEY, KHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801549 | MOONEY, MARLA | ADDRESS ON FILE | | | | | | | |
| 12797233 | MOONEY, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12720964 | MOONJAX LLC | PO/REMIT | | | | SALT LAKE CITY | UT | 84101 | |
| 12720965 | MOONLIGHT SLUMBER INC. | 60 ANN STREET | | | | ELGIN | IL | 60120 | |
| 12727752 | MOONSHAKE STUDIO | 133 HANCOCK STREET #1 | | | | BROOKLYN | NY | 11216 | |
| 12740176 | MOORE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARTHAGE | NC | 28327 | |
| 12666092 | MOORE COUNTY TAX COLLECTOR | P.O. BOX 1809 | | | | CARTHAGE | NC | 28327-1809 | |
| 12756579 | MOORE COUNTY TAX DEPT | P.O. BOX 1809 | | | | CARTHAGE | NC | 28327 | |
| 12756578 | MOORE COUNTY TAX DEPT | P.O. BOX 580377 | | | | CHARLOTTE | NC | 28258 | |
| 12787154 | MOORE SMITH, LARASHA | ADDRESS ON FILE | | | | | | | |
| 12730526 | MOORE SORRENTO, LLC | 1848 NORWOOD PLAZA SUITE 214 | ATTN: PAYMENT PROCESSING DEPT208777 | | | HURST | TX | 76054 | |
| 12767137 | MOORE SORRENTO, LLC, | WEST, CATHY | C/O BURK COLLINS & CO., LTD | 1848 NORWOOD PLAZA, SUITE 214 | | HURST | TX | 76054 | |
| 12795395 | MOORE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794034 | MOORE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12798733 | MOORE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12799377 | MOORE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12779450 | MOORE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12794066 | MOORE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786429 | MOORE, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12793016 | MOORE, ASIA | ADDRESS ON FILE | | | | | | | |
| 12804145 | MOORE, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12796641 | MOORE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12802117 | MOORE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12804114 | MOORE, BURNETTA | ADDRESS ON FILE | | | | | | | |
| 12779471 | MOORE, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12794119 | MOORE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12804759 | MOORE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12814870 | MOORE, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12783370 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12790446 | MOORE, CIEARA | ADDRESS ON FILE | | | | | | | |
| 12793186 | MOORE, COLIN | ADDRESS ON FILE | | | | | | | |
| 12805490 | MOORE, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12805475 | MOORE, DALILA | ADDRESS ON FILE | | | | | | | |
| 12805467 | MOORE, DEBORAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796349 | MOORE, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784137 | MOORE, DERRANCE | ADDRESS ON FILE | | | | | | | |
| 12816193 | MOORE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12778957 | MOORE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790767 | MOORE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12806523 | MOORE, GENEAVA | ADDRESS ON FILE | | | | | | | |
| 12806521 | MOORE, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12788423 | MOORE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12791035 | MOORE, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12814058 | MOORE, JADE | ADDRESS ON FILE | | | | | | | |
| 12791955 | MOORE, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12781988 | MOORE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12798274 | MOORE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800100 | MOORE, JULIEANNA | ADDRESS ON FILE | | | | | | | |
| 12794307 | MOORE, KASSAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12785639 | MOORE, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12783070 | MOORE, KATHARYN | ADDRESS ON FILE | | | | | | | |
| 12808456 | MOORE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786273 | MOORE, KE'ANDRA | ADDRESS ON FILE | | | | | | | |
| 12803168 | MOORE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12792583 | MOORE, KENDAL | ADDRESS ON FILE | | | | | | | |
| 12808492 | MOORE, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12800733 | MOORE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12784100 | MOORE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12808505 | MOORE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12803752 | MOORE, KESHA | ADDRESS ON FILE | | | | | | | |
| 12780214 | MOORE, KESI | ADDRESS ON FILE | | | | | | | |
| 12789962 | MOORE, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12799230 | MOORE, LADAJA | ADDRESS ON FILE | | | | | | | |
| 12790519 | MOORE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814143 | MOORE, MAHKAI | ADDRESS ON FILE | | | | | | | |
| 12803357 | MOORE, MALEIGH | ADDRESS ON FILE | | | | | | | |
| 12796906 | MOORE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12785566 | MOORE, MARISHA | ADDRESS ON FILE | | | | | | | |
| 12799734 | MOORE, MARLA | ADDRESS ON FILE | | | | | | | |
| 12798513 | MOORE, MAZANEE | ADDRESS ON FILE | | | | | | | |
| 12797005 | MOORE, MEONIEE | ADDRESS ON FILE | | | | | | | |
| 12792605 | MOORE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810768 | MOORE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816269 | MOORE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12781254 | MOORE, NYESHA | ADDRESS ON FILE | | | | | | | |
| 12813936 | MOORE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12783581 | MOORE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12797440 | MOORE, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12792769 | MOORE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811629 | MOORE, REGINA | ADDRESS ON FILE | | | | | | | |
| 12796808 | MOORE, RITA | ADDRESS ON FILE | | | | | | | |
| 12803880 | MOORE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12790515 | MOORE, SHANNEN | ADDRESS ON FILE | | | | | | | |
| 12812433 | MOORE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12803173 | MOORE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12740318 | MOORE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12812349 | MOORE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12816786 | MOORE, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12800933 | MOORE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12793964 | MOORE, TERRON | ADDRESS ON FILE | | | | | | | |
| 12814935 | MOORE, TIMIESHA | ADDRESS ON FILE | | | | | | | |
| 12780068 | MOORE, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12816391 | MOORE, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799809 | MOORE, YAKIRA | ADDRESS ON FILE | | | | | | | |
| 12799612 | MOORE-ARCHIBEQUE, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12793081 | MOORE-HAMILTON, MAKEMIA | ADDRESS ON FILE | | | | | | | |
| 12790348 | MOORER, RONDRANIQUE | ADDRESS ON FILE | | | | | | | |
| 12791316 | MOORE-RUSSELL, CARLA | ADDRESS ON FILE | | | | | | | |
| 12747217 | MOORE'S ELECTRICAL & MECHANICAL CONSTRUCTION INC | P.O. BOX 119 | | | | ALTAVISTA | VA | 24517 | |
| 12759274 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010204705 | | | JERICHO | NY | 11753 | |
| 12766450 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12759273 | MOORESVILLE CROSSING, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12787506 | MOORJANI, SATYA | ADDRESS ON FILE | | | | | | | |
| 12816790 | MOOS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12787745 | MOOSE, JAYCEE | ADDRESS ON FILE | | | | | | | |
| 12815353 | MOOSE, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 12720967 | MOOSHU TRAINERS | 2900 N QUINLAN PK RD B240331 | | | | AUSTIN | TX | 78732 | |
| 12720968 | MOPION INC | 1860 W EVANS AVE | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| 12720969 | MOPION INC | P.O. BOX 3145 | | | | BOULDER | CO | 80307 | |
| 12803015 | MOQUETE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12728039 | MOR SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER ST, STE 200 | C/O HARBOR EAST MGNT GROUP204469 | | BALTIMORE | MD | 21202 | |
| 12728040 | MOR SNOWDEN SQUARE LP | C/O MANEKIN LLC | 8601 ROBERT FULTON DRIVE #200204469 | | | COLUMBIA | MD | 21046 | |
| 12783016 | MORA JUSINO, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 12815755 | MORA, ADALIA | ADDRESS ON FILE | | | | | | | |
| 12792485 | MORA, ANALIDIA | ADDRESS ON FILE | | | | | | | |
| 12803031 | MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794992 | MORA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785618 | MORA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12787014 | MORA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12807612 | MORA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12810121 | MORA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12811625 | MORA, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811640 | MORA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12779495 | MORA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812382 | MORABITO, SHARON | ADDRESS ON FILE | | | | | | | |
| 12805472 | MORACO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787085 | MORA-DURAN, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 12740505 | MORALES DE VALLEJO, NORDELIA | ADDRESS ON FILE | | | | | | | |
| 12780276 | MORALES DE VALLEJO, NORDELIA | ADDRESS ON FILE | | | | | | | |
| 12791138 | MORALES FERNANDEZ, WASHINGTON JEANPIERRE | ADDRESS ON FILE | | | | | | | |
| 12740704 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12810068 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12741416 | MORALES PENSADO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12789812 | MORALES PENSADO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12815136 | MORALES WARREN, HELEN | ADDRESS ON FILE | | | | | | | |
| 12784720 | MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12792949 | MORALES, AMYA | ADDRESS ON FILE | | | | | | | |
| 12781097 | MORALES, ANAI | ADDRESS ON FILE | | | | | | | |
| 12787818 | MORALES, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 12790360 | MORALES, AURORA | ADDRESS ON FILE | | | | | | | |
| 12794647 | MORALES, AYLIN | ADDRESS ON FILE | | | | | | | |
| 12789320 | MORALES, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804773 | MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12799201 | MORALES, CINDY | ADDRESS ON FILE | | | | | | | |
| 12787914 | MORALES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804767 | MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1228 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806036 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801666 | MORALES, EMELYN | ADDRESS ON FILE | | | | | | | |
| 12806299 | MORALES, FLORIDALMA | ADDRESS ON FILE | | | | | | | |
| 12779873 | MORALES, FLOWER | ADDRESS ON FILE | | | | | | | |
| 12793934 | MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12742409 | MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12806767 | MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12801403 | MORALES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791428 | MORALES, JASON | ADDRESS ON FILE | | | | | | | |
| 12814477 | MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807677 | MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12788612 | MORALES, KATHYRIA | ADDRESS ON FILE | | | | | | | |
| 12787643 | MORALES, KIMBERLY LOURDES | ADDRESS ON FILE | | | | | | | |
| 12789009 | MORALES, KISHWANA | ADDRESS ON FILE | | | | | | | |
| 12792189 | MORALES, LESLYE | ADDRESS ON FILE | | | | | | | |
| 12787258 | MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 12810111 | MORALES, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 12779318 | MORALES, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 12800173 | MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12810056 | MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12793090 | MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788452 | MORALES, SHERLLEY | ADDRESS ON FILE | | | | | | | |
| 12787977 | MORALES, SUEZETTE | ADDRESS ON FILE | | | | | | | |
| 12815134 | MORALES, TYENA | ADDRESS ON FILE | | | | | | | |
| 12781170 | MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12741217 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12778556 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784521 | MORALES, YAJIARA | ADDRESS ON FILE | | | | | | | |
| 12782420 | MORALES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12783812 | MORALES-CRUZ, YENELY | ADDRESS ON FILE | | | | | | | |
| 12784502 | MORALES-DUARTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12785996 | MORALES-PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12806054 | MORALEZ, ESEQUIL | ADDRESS ON FILE | | | | | | | |
| 12778067 | MORAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12782720 | MORAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12816637 | MORAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12791973 | MORAN, DARNEKA | ADDRESS ON FILE | | | | | | | |
| 12784370 | MORAN, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12779858 | MORAN, FRANCKIE | ADDRESS ON FILE | | | | | | | |
| 12807638 | MORAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 12808473 | MORAN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12808527 | MORAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792407 | MORAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12795425 | MORAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12797690 | MORAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12813072 | MORAN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12807634 | MORANCIE, JAHNE | ADDRESS ON FILE | | | | | | | |
| 12813066 | MORANN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12810769 | MORANTTE, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12790242 | MORARA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12779139 | MORAWA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741645 | MORCHEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806529 | MORCHEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806197 | MORDECAI, ELISE | ADDRESS ON FILE | | | | | | | |
| 12720971 | MORE THAN CHRISTMAS | 2670 E NEES AVE 136 | | | | FRESNO | CA | 93720 | |
| 12778037 | MORE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801453 | MORE, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12795320 | MOREAU, HOLLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791267 | MOREDICH, CONNER | ADDRESS ON FILE | | | | | | | |
| 12666174 | MOREHEAD CITY TOWN TAX COLLECTOR | 1100 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557-9999 | |
| 12799135 | MOREHEAD, MIA | ADDRESS ON FILE | | | | | | | |
| 12666765 | MOREHOUSE SALES AND USE TAX COMMISSION | P.O. BOX 672 | | | | BASTROP | LA | 71221-0672 | |
| 12741854 | MOREIRA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811636 | MOREIRA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804106 | MOREL DE VARGAS, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 12794097 | MOREL, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 12799397 | MOREL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800007 | MOREL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12807579 | MOREL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786716 | MOREL, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12789310 | MORELAND, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791662 | MORELAND, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 12810104 | MORELL, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12804111 | MORELOCK, BRITTANA | ADDRESS ON FILE | | | | | | | |
| 12798414 | MORELOCK, KATARINA | ADDRESS ON FILE | | | | | | | |
| 12779736 | MORENO DE AUDELO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12803342 | MORENO GOMEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12781931 | MORENO GRAFF, DIANA | ADDRESS ON FILE | | | | | | | |
| 12778061 | MORENO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12802826 | MORENO, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12781596 | MORENO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793600 | MORENO, AMY | ADDRESS ON FILE | | | | | | | |
| 12778039 | MORENO, ANITA | ADDRESS ON FILE | | | | | | | |
| 12801844 | MORENO, AVA | ADDRESS ON FILE | | | | | | | |
| 12793219 | MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803416 | MORENO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12798164 | MORENO, ERICK | ADDRESS ON FILE | | | | | | | |
| 12801030 | MORENO, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 12794415 | MORENO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12799464 | MORENO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12806762 | MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12785544 | MORENO, JANET | ADDRESS ON FILE | | | | | | | |
| 12807569 | MORENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12814881 | MORENO, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 12809110 | MORENO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12797768 | MORENO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12791822 | MORENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12802233 | MORENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12785181 | MORENO, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 12792026 | MORENO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810755 | MORENO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12741093 | MORENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12810762 | MORENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12796926 | MORENO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12785795 | MORENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12816730 | MORENO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 12799307 | MORENO, REBECA | ADDRESS ON FILE | | | | | | | |
| 12815467 | MORENO, RUBY DAMARIE | ADDRESS ON FILE | | | | | | | |
| 12812373 | MORENO, STACY | ADDRESS ON FILE | | | | | | | |
| 12800717 | MORENO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12801147 | MORENO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12782060 | MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12790781 | MORENO, YARELI | ADDRESS ON FILE | | | | | | | |
| 12720970 | MOREPEAS LLC | 4786 1ST AVE SOUTH, STE F15 | | | | SEATTLE | WA | 98134 | |
| 12741601 | MORESCO, DANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805442 | MORESCO, DANA | ADDRESS ON FILE | | | | | | | |
| 12741569 | MORETTI, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12804706 | MORETTI, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12807596 | MOREY V, JUAN M | ADDRESS ON FILE | | | | | | | |
| 12807485 | MOREY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12807642 | MOREY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12810115 | MOREY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12795811 | MORFE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12759495 | MORGAN COUNTY | P.O. BOX 696 | REVENUE COMMISSIONERAMANDA G SCOTT CPA | | | DECATUR | AL | 35602 | |
| 12720972 | MORGAN CYCLE LLC | 227 OLD SHORT HILLS RD | | | | SHORT HILLS | NJ | 07078 | |
| 12735781 | MORGAN FABRICS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735782 | MORGAN FABRICS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735783 | MORGAN FABRICS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735780 | MORGAN FABRICS CORPORATION | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12720973 | MORGAN HOME PRODUCTS | 75 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | |
| 12720974 | MORGAN HOME PRODUCTS IMPORT | 3 TAI YAU STREET UNIT H 28TH FLR | MAXGRAND PLAZA NO | | | SAN PO KONG | | | HONG KONG |
| 12720975 | MORGAN HOME PRODUCTS THERAPEDIC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720976 | MORGAN IMPORTS LLC | 6260 RIVER CREST DR UNIT G | | | | RIVERSIDE | CA | 92507 | |
| 12729417 | MORGAN LEWIS & BOCKIUS LLP | 1 MARKET SPEAR ST TOWER | COUNSELORS AT LAW | | | SAN FRANCISCO | CA | 94105 | |
| 12756584 | MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12756585 | MORGAN LEWIS & BOCKIUS LLP | P.O. BOX 79356 | COUNSELORS AT LAW | | | CITY OF INDUSTRY | CA | 91716 | |
| 12729418 | MORGAN LEWIS & BOCKIUS LLP | P.O. BOX 8500 S-60 50 | COUNSELORS AT LAW | | | PHILADELPHIA | PA | 19178 | |
| 12725591 | MORGAN LEWIS & BROCKIUS LLP | ONE MARKET,SPEAR STREET TOWER | COUNSELORS AT LAW | | | SAN FRANCISCO | CA | 94105 | |
| 12725592 | MORGAN LEWIS & BROCKIUS LLP | P.O. BOX 79356 | COUNSELORS AT LAW | | | CITY OF INDUSTRY | CA | 91716 | |
| 12731887 | MORGAN POWERS | ADDRESS ON FILE | | | | | | | |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 12729671 | MORGAN STANLEY CAPITAL I | 121 WEST TRADE ST. 27TH FL. | C/O FAISON & ASSOCIATES LLC34865 | | | CHARLOTTE | NC | 28202 | |
| 12729672 | MORGAN STANLEY CAPITAL I | 1601 WASHINGTON AVE.#700 | C/O LNR PARTNERS LLCMSCI 2006-HQ10 | FORUM DRIVE LLC34865 | | MIAMI BEACH | FL | 33139 | |
| 12727841 | MORGAN STANLEY MORTGAGE | P.O. BOX 845376 | CAPITAL HOLDINGS, LLCC/O CITIZENS BANK205353 | | | BOSTON | MA | 02284 | |
| 12664016 | MORGAN STANLEY & COMPANY, LLC | PROP DESK | 1585 BROADWAY, 38TH FL. | | | NEW YORK | NY | 10036 | |
| 12778044 | MORGAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799427 | MORGAN, CARSON | ADDRESS ON FILE | | | | | | | |
| 12804754 | MORGAN, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12790192 | MORGAN, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12793158 | MORGAN, CESALLI | ADDRESS ON FILE | | | | | | | |
| 12805489 | MORGAN, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12805478 | MORGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788052 | MORGAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12813741 | MORGAN, GINA | ADDRESS ON FILE | | | | | | | |
| 12806877 | MORGAN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12815051 | MORGAN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12793623 | MORGAN, JAHNAY | ADDRESS ON FILE | | | | | | | |
| 12807590 | MORGAN, JAKE | ADDRESS ON FILE | | | | | | | |
| 12786324 | MORGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807667 | MORGAN, JANYTH | ADDRESS ON FILE | | | | | | | |
| 12789648 | MORGAN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12789810 | MORGAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12816120 | MORGAN, KAYLECE | ADDRESS ON FILE | | | | | | | |
| 12814552 | MORGAN, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12802051 | MORGAN, LANIYA | ADDRESS ON FILE | | | | | | | |
| 12799183 | MORGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12784989 | MORGAN, MAKAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797057 | MORGAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12790302 | MORGAN, MELINA | ADDRESS ON FILE | | | | | | | |
| 12810234 | MORGAN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12811631 | MORGAN, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12789142 | MORGAN, RANIA | ADDRESS ON FILE | | | | | | | |
| 12803375 | MORGAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12786924 | MORGAN, SCOTHELIA | ADDRESS ON FILE | | | | | | | |
| 12799378 | MORGAN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12813910 | MORGANDO, CAILYN | ADDRESS ON FILE | | | | | | | |
| 12785378 | MORGAN-MUSLIM, SHAKUWRAH | ADDRESS ON FILE | | | | | | | |
| 12750848 | MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | | | | MORGANTOWN | WV | 26501 | |
| 12772197 | MORGIN, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 12756693 | MORGUARD INVESTMENTS LTD IN | 10060 JASPER AVE | TRUST FOR 1445006 ALBERTA LTD STE 1100 | SCOTIA PLACE210845 | | EDMONTON | AB | T5J 3R8 | CANADA |
| 12793986 | MORILLO-BAUTISTA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12814597 | MORIMOTO, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12807628 | MORIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12741795 | MORIN, MATTHEW SHANE | ADDRESS ON FILE | | | | | | | |
| 12810134 | MORIN, MATTHEW SHANE | ADDRESS ON FILE | | | | | | | |
| 12780497 | MORIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12742747 | MORINAGA AMERICA INC. | 4 PARK PLAZA SUITE 750 | | | | IRVINE | CA | 92614 | |
| 12741634 | MORISSEAU, FROEBEL | ADDRESS ON FILE | | | | | | | |
| 12806288 | MORISSEAU, FROEBEL | ADDRESS ON FILE | | | | | | | |
| 12738193 | MORITA SPECIAL U.S.A. CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738195 | MORITA SPECIAL U.S.A. CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738196 | MORITA SPECIAL U.S.A. CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738197 | MORITA SPECIAL U.S.A. CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12778007 | MORITS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778019 | MORIYAMA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12814504 | MORLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12812368 | MORLEY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12657215 | MORLY SHAPIRA | ADDRESS ON FILE | | | | | | | |
| 12803900 | MORNEO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12742748 | MORNING GLAMOUR LLC | 1351 N MILLER ST SUITE 205 | | | | ANAHEIM | CA | 92806 | |
| 12801260 | MORO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12787917 | MOROCHO-RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810102 | MORON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12810120 | MOROSOFF, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779184 | MOROTT, JOSH | ADDRESS ON FILE | | | | | | | |
| 12791209 | MORPHEW, MESERET | ADDRESS ON FILE | | | | | | | |
| 12791555 | MORRA, YUSRA | ADDRESS ON FILE | | | | | | | |
| 12791678 | MORRELL, AARON | ADDRESS ON FILE | | | | | | | |
| 12800895 | MORRELL, ANNE | ADDRESS ON FILE | | | | | | | |
| 12790604 | MORRELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805449 | MORRELL, DINO | ADDRESS ON FILE | | | | | | | |
| 12788435 | MORRELL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12790425 | MORRELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12785046 | MORREO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12804740 | MORRILL, CHAD | ADDRESS ON FILE | | | | | | | |
| 12795786 | MORRILL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12664516 | MORRIS A WISE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12757059 | MORRIS ASHBRIDGE ASSOCIATES LP | 350 VETERANS BLVD | ACCT DEPT,THE MORRIS COMPANIES209505 | | | RUTHERFORD | NJ | 07070 | |
| 12756137 | MORRIS BETHLEHEM ASSOCIATES LP | 350 VETERANS BLVD | ATTN: ERIKA CARR205313 | | | RUTHERFORD | NJ | 07070 | |
| 12740177 | MORRIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| 12742749 | MORRIS NATIONAL INC. | 120 LIBERTY STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 12742750 | MORRIS NATIONAL INC. | 760 N MCKEEVER AVENUE | | | | AZUSA | CA | 91702 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731245 | MORRIS PLAINS HOLDING UE LLC | 210 ROUTE 4 EAST | REF: HARMON'S215081 | | | PARAMUS | NJ | 07652 | |
| 12731246 | MORRIS PLAINS HOLDING UE LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264 | |
| 12729001 | MORRIS PLAINS HOLDING VF LLC | 210 ROUTE 4 EAST | C/O VORNADO REALTY TRUST208262 | | | PARAMUS | NJ | 07652 | |
| 12729002 | MORRIS PLAINS HOLDING VF LLC | P.O. BOX 416556 | C/O HACKENSACK VF LLC208262 | | | BOSTON | MA | 02241 | |
| 12775228 | MORRIS PLAINS LEASING UE LLC | C/O URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 12725197 | MORRIS PLAINS LEASING VF LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12725198 | MORRIS PLAINS LEASING VF LLC | P.O. BOX 416556 | C/O HACKENSACK VF LLC210068 | | | BOSTON | MA | 02241 | |
| 12749282 | MORRIS PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749281 | MORRIS PRODUCTS, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749284 | MORRIS PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749285 | MORRIS PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12755545 | MORRIS REALTY ASSOCIATES LLC_RNT209691 | 350 VETERANS BLVD | C/O ACCOUNTING DEPARTMENT209691 | | | RUTHERFORD | NJ | 07070 | |
| 12755544 | MORRIS REALTY ASSOCIATES LLC_RNT209691 | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| 12755549 | MORRIS REALTY ASSOCIATES LLC_RNT209697 | 350 VETERANS BLVD | C/O ACCOUNTING DEPARTMENT209697 | | | RUTHERFORD | NJ | 07070 | |
| 12755548 | MORRIS REALTY ASSOCIATES LLC_RNT209697 | 350 VETERANS BOULEVARD | | | | RUTHERFORD | NJ | 07070 | |
| 12663278 | MORRIS S WATSON JR | ADDRESS ON FILE | | | | | | | |
| 12802209 | MORRIS, ABRANDA | ADDRESS ON FILE | | | | | | | |
| 12779763 | MORRIS, AILEAH | ADDRESS ON FILE | | | | | | | |
| 12785652 | MORRIS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788366 | MORRIS, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12779083 | MORRIS, BUNNE | ADDRESS ON FILE | | | | | | | |
| 12803571 | MORRIS, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12783586 | MORRIS, CEDRICK | ADDRESS ON FILE | | | | | | | |
| 12815549 | MORRIS, CHADWICK | ADDRESS ON FILE | | | | | | | |
| 12815655 | MORRIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804768 | MORRIS, CHERRI | ADDRESS ON FILE | | | | | | | |
| 12793233 | MORRIS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816416 | MORRIS, CRISTA | ADDRESS ON FILE | | | | | | | |
| 12796232 | MORRIS, DANTE | ADDRESS ON FILE | | | | | | | |
| 12784586 | MORRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12790187 | MORRIS, DEVON | ADDRESS ON FILE | | | | | | | |
| 12803598 | MORRIS, DURRELL | ADDRESS ON FILE | | | | | | | |
| 12785799 | MORRIS, ELENA | ADDRESS ON FILE | | | | | | | |
| 12786949 | MORRIS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12797668 | MORRIS, EON | ADDRESS ON FILE | | | | | | | |
| 12806295 | MORRIS, FAYOMA | ADDRESS ON FILE | | | | | | | |
| 12802449 | MORRIS, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12795919 | MORRIS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12816385 | MORRIS, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12791414 | MORRIS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12798070 | MORRIS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12794830 | MORRIS, JADE | ADDRESS ON FILE | | | | | | | |
| 12801743 | MORRIS, JAMES-ALDRIC | ADDRESS ON FILE | | | | | | | |
| 12801287 | MORRIS, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12807673 | MORRIS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12784986 | MORRIS, JORDYNE | ADDRESS ON FILE | | | | | | | |
| 12800081 | MORRIS, KADINEN | ADDRESS ON FILE | | | | | | | |
| 12786274 | MORRIS, KATIE | ADDRESS ON FILE | | | | | | | |
| 12798051 | MORRIS, KIANA | ADDRESS ON FILE | | | | | | | |
| 12809124 | MORRIS, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12803395 | MORRIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802625 | MORRIS, MARKESHA | ADDRESS ON FILE | | | | | | | |
| 12814421 | MORRIS, MCGILL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792181 | MORRIS, RASHEENA | ADDRESS ON FILE | | | | | | | |
| 12800601 | MORRIS, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12793575 | MORRIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12799116 | MORRIS, TAKIL | ADDRESS ON FILE | | | | | | | |
| 12789985 | MORRIS, TAMAYA | ADDRESS ON FILE | | | | | | | |
| 12794394 | MORRIS, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12813058 | MORRIS, TONETTE | ADDRESS ON FILE | | | | | | | |
| 12786656 | MORRIS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12797115 | MORRIS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12767699 | MORRIS-FLOYD CAPITAL PARTNERS LLC | HILL, SHERILYN | 2525 RIDGMAR BLVD SUITE 440 | | | FORT WORTH | TX | 76116 | |
| 12791476 | MORRIS-MIER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12791483 | MORRISON, AUNDEYEA | ADDRESS ON FILE | | | | | | | |
| 12787801 | MORRISON, BRYNNE | ADDRESS ON FILE | | | | | | | |
| 12794617 | MORRISON, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12802032 | MORRISON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12781992 | MORRISON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801977 | MORRISON, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 12813080 | MORRISON, GERTRUDE | ADDRESS ON FILE | | | | | | | |
| 12787789 | MORRISON, JANAIEA | ADDRESS ON FILE | | | | | | | |
| 12795942 | MORRISON, JORDANA | ADDRESS ON FILE | | | | | | | |
| 12778884 | MORRISON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787889 | MORRISON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12797839 | MORRISON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809137 | MORRISON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12780062 | MORRISON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12814496 | MORRISON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781195 | MORRISON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12794413 | MORRISON, RONAN | ADDRESS ON FILE | | | | | | | |
| 12788688 | MORRISON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812428 | MORRISON, STUART | ADDRESS ON FILE | | | | | | | |
| 12795581 | MORRISSETTE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12778006 | MORROW, ASTI | ADDRESS ON FILE | | | | | | | |
| 12806042 | MORROW, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808036 | MORROW, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12788663 | MORROW, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12794670 | MORROW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785233 | MORROW, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12802745 | MORROW, SHEYRENEE | ADDRESS ON FILE | | | | | | | |
| 12797578 | MORROW, TYREE | ADDRESS ON FILE | | | | | | | |
| 12770071 | MORROW-MOBLEY PROPERTIES | 715 WEST SOLOMON STREET | | | | GRIFFIN | GA | 30223 | |
| 12787184 | MORSE, ADA | ADDRESS ON FILE | | | | | | | |
| 12778035 | MORSE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12782553 | MORSE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12784643 | MORSE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12785610 | MORSHEIMER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12811106 | MORTAZAVI, PARINAZ | ADDRESS ON FILE | | | | | | | |
| 12793497 | MORTELL, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12805881 | MORTELLARO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801649 | MORTENSEN, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12801638 | MORTERO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12807572 | MORTILLARO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784085 | MORTIMER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800625 | MORTL, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12741092 | MORTLAND, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810756 | MORTLAND, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802831 | MORTON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12801965 | MORTON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12783563 | MORTON, KIFFANY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810059 | MORTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810778 | MORTON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800496 | MORTON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12785941 | MORTON, TEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12812435 | MORUA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12797332 | MORVAN, RONICHA | ADDRESS ON FILE | | | | | | | |
| 12782406 | MORVEN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12788343 | MOSALLEM, SHAMS | ADDRESS ON FILE | | | | | | | |
| 12816142 | MOSBRUCKER, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12789156 | MOSCATELLI, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12788714 | MOSCATO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12798619 | MOSCHELLA, CHASE | ADDRESS ON FILE | | | | | | | |
| 12806875 | MOSCHILLO, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12814393 | MOSCOL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12789405 | MOSCOSO, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 12741067 | MOSCRIP, MARK | ADDRESS ON FILE | | | | | | | |
| 12810033 | MOSCRIP, MARK | ADDRESS ON FILE | | | | | | | |
| 12797778 | MOSELEY, K-LYNN | ADDRESS ON FILE | | | | | | | |
| 12780316 | MOSELEY, REGINA | ADDRESS ON FILE | | | | | | | |
| 12812390 | MOSELEY, SONYA | ADDRESS ON FILE | | | | | | | |
| 12807617 | MOSER, JARED | ADDRESS ON FILE | | | | | | | |
| 12784618 | MOSER, JENNA | ADDRESS ON FILE | | | | | | | |
| 12801957 | MOSER, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12737875 | MOSES LAKE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737877 | MOSES LAKE INDUSTRIES, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737878 | MOSES LAKE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737879 | MOSES LAKE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740760 | MOSES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778065 | MOSES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12806296 | MOSES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12781569 | MOSES, JAHSAIAH | ADDRESS ON FILE | | | | | | | |
| 12802246 | MOSES, MIKAH | ADDRESS ON FILE | | | | | | | |
| 12791901 | MOSES, SAMORIA | ADDRESS ON FILE | | | | | | | |
| 12804119 | MOSESON, BRADY | ADDRESS ON FILE | | | | | | | |
| 12660667 | MOSHE UZIEL & | ADDRESS ON FILE | | | | | | | |
| 12791795 | MOSHER, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12797737 | MOSHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12742751 | MOSHI CORP. | 221 MAIN STREET SUITE 1630 | | | | SAN FRANCISCO | CA | 94105 | |
| 12789054 | MOSIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811632 | MOSKOVICH, RAYA | ADDRESS ON FILE | | | | | | | |
| 12811635 | MOSLANDER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12778030 | MOSLEY, AJA | ADDRESS ON FILE | | | | | | | |
| 12799597 | MOSLEY, JERMONTIE | ADDRESS ON FILE | | | | | | | |
| 12742367 | MOSLEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12802752 | MOSLEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12783933 | MOSLEY, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12802767 | MOSLEY, RANQUAVION | ADDRESS ON FILE | | | | | | | |
| 12801738 | MOSQUERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12657585 | MOSS ADAMS WEALTH ADVISORS LLC | 999 THIRD AVENUE SUITE 2800 | | | | SEATTLE | WA | 98104-0000 | |
| 12801135 | MOSS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12785960 | MOSS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12742109 | MOSS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12806537 | MOSS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12797677 | MOSS, JEWELS | ADDRESS ON FILE | | | | | | | |
| 12792398 | MOSS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808512 | MOSS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12801123 | MOSS, KIARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814876 | MOSS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12786332 | MOSS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12785792 | MOSS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12780001 | MOSS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12803805 | MOSSBERG, LANEY | ADDRESS ON FILE | | | | | | | |
| 12787950 | MOST, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12809114 | MOSTYN, LEZLIE | ADDRESS ON FILE | | | | | | | |
| 12741305 | MOTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782600 | MOTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816146 | MOTA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12785349 | MOTEN, ANTORIA | ADDRESS ON FILE | | | | | | | |
| 12802154 | MOTEN, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12742752 | MOTHER PARKERS TEA & COFFEE USA, LTD. | 7800 WILL ROGERS BLVD. | | | | FORT WORTH | TX | 76140 | |
| 12742753 | MOTHER PARKERS TEA & COFFEE USA, LTD. | P.O. BOX 847135 | | | | DALLAS | TX | 75284 | |
| 12748283 | MOTHERLY INC | 6300 N SAGEWOOD DRIVE | C/O SUITE H242 | | | PARK CITY | UT | 84098 | |
| 12742754 | MOTHERS CHOICE PRODUCTS | 11871 HORSESHOE WAYUNIT 2133 | | | | RICHMOND | BC | V7A 5H5 | CANADA |
| 12742755 | MOTHER'S INTUITION/LEARNING CURVE | 25108 MARGUERITE PKWY STE B350 | | | | MISSION VIEJO | CA | 92692 | |
| 12742756 | MOTHER'S INTUITION/LEARNING CURVE | ATTN: ACCOUNTS RECEIVABLE | 4408 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12742757 | MOTHER'S MILK INC/SPECTRA BABY USA | 3430 DAVIE ROAD SUITE 306 | | | | DAVIE | FL | 33314 | |
| 12794408 | MOTHERSHED, JADA | ADDRESS ON FILE | | | | | | | |
| 12806766 | MOTI, HARMINDER | ADDRESS ON FILE | | | | | | | |
| 12810101 | MOTIL, MONICA | ADDRESS ON FILE | | | | | | | |
| 12742758 | MOTION IMAGING INC. | 975 MAIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 12747479 | MOTION-1INNOVATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747478 | MOTION-1INNOVATIONS, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12747480 | MOTION-1INNOVATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747481 | MOTION-1INNOVATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794060 | MOTL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741444 | MOTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791528 | MOTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801335 | MOTLEY, SHERRITA | ADDRESS ON FILE | | | | | | | |
| 12741907 | MOTLEY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12816783 | MOTLEY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12796406 | MOTLEY-HARRIS, ANJAYA | ADDRESS ON FILE | | | | | | | |
| 12758674 | MOTORAD OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758673 | MOTORAD OF AMERICA, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758675 | MOTORAD OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758676 | MOTORAD OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739056 | MOTORCAR PARTS OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739055 | MOTORCAR PARTS OF AMERICA, INC. | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12749393 | MOTORCAR PARTS OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749394 | MOTORCAR PARTS OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749395 | MOTORCAR PARTS OF AMERICA, INC. | SAMANTHA CLARK SEWALL | GIBSON, DUNN AND CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | | WASHINGTON | DC | 20036-5306 | |
| 12786553 | MOTT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791443 | MOTT, DIANA | ADDRESS ON FILE | | | | | | | |
| 12814847 | MOTT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12800101 | MOTTER, TERRY | ADDRESS ON FILE | | | | | | | |
| 12809152 | MOTTRAM, LAURA | ADDRESS ON FILE | | | | | | | |
| 12757233 | MOTUS LLC | 2 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 12757232 | MOTUS LLC | 60 SOUTH STREET | TWO FINANCIAL CENTERSUITE 1200 | | | BOSTON | MA | 02111 | |
| 12813921 | MOTYKA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793384 | MOTZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12741985 | MOU, TASNIM | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1236 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784994 | MOU, TASNIM | ADDRESS ON FILE | | | | | | | |
| 12805463 | MOUA, DAN | ADDRESS ON FILE | | | | | | | |
| 12778673 | MOUA, DAOVY | ADDRESS ON FILE | | | | | | | |
| 12740893 | MOUA, PHENG PETER | ADDRESS ON FILE | | | | | | | |
| 12789099 | MOUA, PHENG PETER | ADDRESS ON FILE | | | | | | | |
| 12781589 | MOUA, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12741137 | MOUA, SAO | ADDRESS ON FILE | | | | | | | |
| 12812346 | MOUA, SAO | ADDRESS ON FILE | | | | | | | |
| 12741157 | MOUA, THAI | ADDRESS ON FILE | | | | | | | |
| 12813069 | MOUA, THAI | ADDRESS ON FILE | | | | | | | |
| 12804108 | MOUECATONE, BOUKOU | ADDRESS ON FILE | | | | | | | |
| 12802898 | MOULDEN, JA'NIYAH | ADDRESS ON FILE | | | | | | | |
| 12672199 | MOULTON NIGUEL WATER | 26161 GORDON RD | | | | LAGUNA HILLS | CA | 92653 | |
| 12810765 | MOULTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12736944 | MOULTRIE FEEDERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736945 | MOULTRIE FEEDERS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736946 | MOULTRIE FEEDERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736943 | MOULTRIE FEEDERS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12794614 | MOULTRY, ZYNIAH | ADDRESS ON FILE | | | | | | | |
| 12787991 | MOUNDI, SARANJIT | ADDRESS ON FILE | | | | | | | |
| 12720977 | MOUNT FRANKLIN FOODS LLC | 1800 NORTHWESTERN DRIVE | | | | EL PASO | TX | 79912 | |
| 12720978 | MOUNT FRANKLIN FOODS LLC | P.O. BOX 677609 | | | | DALLAS | TX | 75267 | |
| 12656704 | MOUNT LAUREL MUA | 1201 SOUTH CHURCH ST | | | | MOUNT LAUREL | NJ | 08054 | |
| 12725333 | MOUNT LAUREL TOWNSHIP | 100 MT LAUREL RD | MUNICIPAL CLERK | | | MOUNT LAUREL | NJ | 08054 | |
| 12725334 | MOUNT LAUREL TOWNSHIP | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| 12734199 | MOUNT LAUREL TOWNSHIP | MUNICIPAL CLERK | 100 MT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | |
| 12756109 | MOUNT OLIVE TOWNSHIP | 204 FLANDERS-DRAKESTOWN ROAD | | | | BUDD LAKE | NJ | 07828 | |
| 12742551 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | | MOUNT PLEASANT | SC | 29464 | |
| 12813061 | MOUNT, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12742759 | MOUNTAIN APPLE COMPANY THE | 905 KALANIANAOLE HWY 802 | | | | KAILUA | HI | 96734 | |
| 12742760 | MOUNTAIN APPLE COMPANY THE | P.O. BOX 22569 | | | | HONOLULU | HI | 96823 | |
| 12748477 | MOUNTAIN GROVE PARTNERS LLC | 13191 CROSSROADS PKWY NO | 6TH FLOOR233453 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12769896 | MOUNTAIN GROVE PARTNERS LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | |
| 12748199 | MOUNTAIN VENTURES VIRGINIA BCH | P.O. BOX 641913 | C/O THE GOODMAN COMPANY204735 | | | PITTSBURGH | PA | 15264 | |
| 12766703 | MOUNTAIN VENTURES VIRGINIA BEACH, LLC | C/O THE GOODMAN COMPANY | 777 S. FLAGLER DRIVE, SUITE 1101 EAST | | | WEST PALM BEACH | FL | 33401 | |
| 12765479 | MOUNTAINEER PROPERTY CO. II LLC | 2151 VOLUNTEER PARKWAY | | | | BRISTOL | TN | 37620 | |
| 12756299 | MOUNTAINEER PROPERTY CO. LLC | 2151 VOLUNTEER PARKWAY | INTERSTATE MANAGEMENT LLCP.O. BOX 3142204556 | | | BRISTOL | TN | 37620 | |
| 12782141 | MOUNTJOY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785430 | MOURRAY-BEE, PENNY | ADDRESS ON FILE | | | | | | | |
| 12787470 | MOUSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12802509 | MOUTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12814141 | MOUTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12725908 | MOVABLE INK | 1065 6TH AVE | 9TH FL | | | NEW YORK | NY | 10018 | |
| 12725907 | MOVABLE INK | P.O. BOX 200338 | | | | PITTSBURGH | PA | 15251 | |
| 12660271 | MOVE OVER CORP | 8401 NW 17TH ST DEPT 03 0002 | | | | DORAL | FL | 33191-1005 | |
| 12742095 | MOWASWES, EMAN | ADDRESS ON FILE | | | | | | | |
| 12806035 | MOWASWES, EMAN | ADDRESS ON FILE | | | | | | | |
| 12803683 | MOWDY, PETER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801449 | MOWER, DAWN E | ADDRESS ON FILE | | | | | | | |
| 12806055 | MOWERY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12810914 | MOWREY, OVID | ADDRESS ON FILE | | | | | | | |
| 12788249 | MOWREY-MORALES, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12812379 | MOXEY, SHAW-NAE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794071 | MOXLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12807649 | MOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12727046 | MOYA TURNER | ADDRESS ON FILE | | | | | | | |
| 12727045 | MOYA TURNER | ADDRESS ON FILE | | | | | | | |
| 12799376 | MOYA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12789442 | MOYA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807605 | MOYA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12797564 | MOYA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12796207 | MOYA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12742307 | MOYA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 12790910 | MOYA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 12816133 | MOYANO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 12789799 | MOYANO, MATIAS | ADDRESS ON FILE | | | | | | | |
| 12768309 | MOYE WHITE LLP | ATTN: JENNIFER L. STENMAN | 1400 16TH STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12766233 | MOYE WHITE LLP | ATTN: THOMAS LIST, ESQ. | 16 MARKET SQUARE, 6TH FLOOR | 1400 16TH STREET | | DENVER | CO | 80202 | |
| 12783858 | MOYER, DANICA | ADDRESS ON FILE | | | | | | | |
| 12799429 | MOYER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12799375 | MOYER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12796033 | MOYER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811611 | MOYER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813062 | MOYER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12788788 | MOYET, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12794956 | MOYNIHAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 12782161 | MOZ, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 12807576 | MOZIER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786360 | MOZINGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12800856 | MOZINGO, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12725615 | MP BIRDCAGE MARKETPLACE,LLC | 39950 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12730865 | MP FLUSHING LLC | 545 5TH AVENUE | SUITE 600250786 | | | NEW YORK | NY | 10017 | |
| 12730866 | MP FLUSHING LLC | 545 5TH AVENUE, SUITE 600 | MANHATTAN PARKING GROUP250786 | | | NEW YORK | NY | 10017 | |
| 12738734 | MP MANUFACTURING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738735 | MP MANUFACTURING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738736 | MP MANUFACTURING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738737 | MP MANUFACTURING INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12749603 | MP NOBLE TOWN CENTER LLC | 303 FELLOWSHIP RD, SUITE 202 | C/O METRO COM MGNT SVCS INC204871 | | | MOUNT LAUREL | NJ | 08054 | |
| 12749604 | MP NOBLE TOWN CENTER, INC. | 75 REMITTANCE DRIVE STE | 6313 BY RREEF MANAGEMENT CO204872 | | | CHICAGO | IL | 60675 | |
| 12770832 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | ATTN: LEGAL DEPARTMENT | 100 CONSTITUION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12770831 | MP NORTHGLENN INVESTORS LLC | PALACE, SANDRA, EXEC ASST/PARALEGAL | C/O THE HUTENSKY GROUP, LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, SEVENTH FLOOR | HARTFORD | CT | 06103 | |
| 12733295 | MP NORTHGLENN INVESTORS LLC-RNT408P5 | C/O THE HUTENSKY GROUP LLC, | | | | HARTFORD | CT | 06103 | |
| 12731271 | MP NORTHGLENN LLC | 100 CONSTITUTION PLAZA 7TH FL | C/O THE HUTENSKY GROUP LLC258647 | | | HARTFORD | CT | 06103 | |
| 12770833 | MP NORTHGLENN LLC | C/O THE HUTENSKY GROUP, LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12725569 | MPB REALTY - HAYDEN NORTH | 3014 N. HAYDEN ROAD #118 | | | | SCOTTSDALE | AZ | 85251 | |
| 12720979 | MPFOR CORP DBA BEN JACK LARADO | P.O. BOX 133 | | | | NOBLE | OK | 73068 | |
| 12775451 | MPG PROPERTY GROUP | MCGILL, MATT, PROPERTY MANAGER | 1851 W. INDIANTOWN ROAD SUITE 101 | | | JUPITER | FL | 33458 | |
| 12775452 | MPG PROPERTY GROUP | POWERS, BLAKE, SPECIALTY LEASING REP | 1851 W. INDIANTOWN ROAD SUITE 101 | | | JUPITER | FL | 33458 | |
| 12720980 | MPORTS INT'L INC DBA OLIVIA RIEGEL | P.O. BOX 191769 | | | | DALLAS | TX | 75219 | |
| 12659873 | MR DAVID D O'DONNELL | ADDRESS ON FILE | | | | | | | |
| 12661066 | MR DAVID J SOSCHIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661067 | MR DAVID K PERDUE | ADDRESS ON FILE | | | | | | | |
| 12660379 | MR EDWARD WOROBEY | ADDRESS ON FILE | | | | | | | |
| 12658260 | MR JEROME MCMANUS | ADDRESS ON FILE | | | | | | | |
| 12662361 | MR L RICHARD LAWNICKI | ADDRESS ON FILE | | | | | | | |
| 12662362 | MR LAURENCE FISHMAN | ADDRESS ON FILE | | | | | | | |
| 12664648 | MR LOUIS C CARANGELO | ADDRESS ON FILE | | | | | | | |
| 12664411 | MR PETER P LAM RRSP | ADDRESS ON FILE | | | | | | | |
| 12750273 | MR RICHARD JOHN MCBRAIN | ADDRESS ON FILE | | | | | | | |
| 12754182 | MR SOLUTIONS DBA ULUBULU | 590 N KAYS DR SUITE 111 | | | | KAYSVILLE | UT | 84037 | |
| 12661068 | MR THOMAS E IRVINE DCSD | ADDRESS ON FILE | | | | | | | |
| 12720981 | MR. BAR-B-Q | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12720982 | MR. BAR-B-Q | 10 COMMERCE DR 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12720983 | MR. BAR-B-Q IMPORT | 10 HUB DRIVE SUITE 101 | | | | MELVILLE | NY | 11747 | |
| 12720984 | MR. BAR-B-Q PRODUCTS LLC | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12720985 | MR. CHRISTMAS INC. IMPORT | 901 RAILWY PLZ 39 CHATHAM RD S | | | | TSIM SHA TSUI KL | | | HONG KONG |
| 12720986 | MR. CHRISTMAS, LLC | 6045 E SHELBY DR STE 2 | | | | MEMPHIS | TN | 38141 | |
| 12755556 | MRG CONSTRUCTION MGNT INC | 3 CENTENNIAL DRIVE | SUITE 150 | | | PEABODY | MA | 01960 | |
| 12733344 | MRI OCCUPIER LLC | 28925 FOUNTAIN PARKWAY SOLON | | | | CLEVELAND | OH | 44139 | |
| 12720987 | MRJ MANAGEMENT | 96 MERRICK ROAD | | | | LYNBROOK | NY | 11563 | |
| 12720988 | MRJ MANAGEMENT | CO BRETT FRANKEL | 96 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| 12783667 | MROZ, LUKASZ | ADDRESS ON FILE | | | | | | | |
| 12657244 | MRS BARBARA SHELTON TTEE | ADDRESS ON FILE | | | | | | | |
| 12657094 | MRS OLGA TOLL | ADDRESS ON FILE | | | | | | | |
| 12664275 | MRS SARA UNGAR | ADDRESS ON FILE | | | | | | | |
| 12657873 | MRS USHA PATEL EX | ADDRESS ON FILE | | | | | | | |
| 12754180 | MRS. FIELDS FAMOUS BRANDS LLC | 5232 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12754181 | MRS. FIELDS FAMOUS BRANDS LLC | CO TIDEN SALES ASSOCIATES | 19 MATTAKEESETT STREET | | | PEMBROKE | MA | 02359 | |
| 12765639 | MRV COMPANIES, INC | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | |
| 12730108 | MRV GP INC | 3501 SW FAIRLAWN ROAD | SUITE 200246429 | | | TOPEKA | KS | 66614 | |
| 12766775 | MRV WYEX II, LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12748208 | MRV WYEX II,LLC | P.O. BOX 203290 | | | | DALLAS | TX | 75320 | |
| 12725859 | MS AT MONTROSE, LLC | P.O. BOX 5020 | C/O KIMCO REALTY CORP.20725 | | | NEW HYDE PARK | NY | 11042 | |
| 12728738 | MS FLOWOOD LP | 701 N POST OAK ROAD | SUITE 210MAIN | | | HOUSTON | TX | 77024 | |
| 12748914 | MS FLOWOOD LP | 701 N POST OAK ROAD | SUITE 210REM | | | HOUSTON | TX | 77024 | |
| 12766993 | MS FLOWOOD, LP | 701 N. POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | |
| 12755623 | MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12755622 | MS INLAND FUND LLC | 2901 BUTTERFIELD ROAD | LEASE 27967210799 | | | OAK BROOK | IL | 60523 | |
| 12724568 | MS INLAND FUND, LLC | 1421 PAYSPHERE CIRLCE | BLDG#35105MS INLAND SOUTHWEST204781 | | | CHICAGO | IL | 60674 | |
| 12661383 | MS KAREN LEE HORWITZ | ADDRESS ON FILE | | | | | | | |
| 12771919 | MS. C. MICHELLE PANOVICH, AS RECEIVER | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12661384 | MS. MAY F. CHIU | ADDRESS ON FILE | | | | | | | |
| 12775920 | MSA MONTROSE L.P. | C/O HAMPTON PROPERTIES | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12726255 | MSA MONTROSE LP | 2550 BATES ROAD | SUITE 110213761 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12754183 | MSA PRODUCTS INC. | 99 MAIN STREET SUITE 303 | | | | NYACK | NY | 10960 | |
| 12754184 | MSA PRODUCTS INC. IMPORT | 99 MAIN STREET SUITE 303 | | | | NYACK | NY | 10960 | |
| 12754186 | MSA TRADING INC | 4226 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 12754187 | MSC INTERNATIONAL INC. | 6700 THIMENS | | | | MONTREAL | QC | H4S 1S5 | CANADA |
| 12725510 | MSCI 2005-IQ10 CORTANA | P.O BOX 731537 | MALL LLC210827 | | | DALLAS | TX | 75373 | |
| 12725509 | MSCI 2005-IQ10 CORTANA | P.O. BOX 33470 | MALL LLC210827 | | | HARTFORD | CT | 06150 | |
| 12729980 | MSCI 2005-IQ9 CENTRAL MALL | 190 SOUTH LASALLE STREET | PORT ARTHUR263580 | | | CHICAGO | IL | 60603 | |
| 12729979 | MSCI 2005-IQ9 CENTRAL MALL | 3100 HIGHWAY 365 | PORT ARTHUR, MANAGEMENT OFFICE263580 | | | PORT ARTHUR | TX | 77642 | |
| 12766411 | MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | C/O C-III ASSET MANAGEMENT LLC | ATTN: MICHELE RAY | 5221 N. O'CONNOR BLVD, STE 600 | | IRVING | TX | 75039 | |
| 12756667 | MSCI 2007-IQ13 RETAIL 5555 LLC | 2100 W 7TH STREET | C/O THE WOODMONT CO210642 | | | FORT WORTH | TX | 76107 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1239 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756666 | MSCI 2007-IQ13 RETAIL 5555 LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12754188 | MSG MARKETING | 1047-1051 DOUGLAS RD | | | | BATAVIA | IL | 60510 | |
| 12754190 | MSG MARKETING | P.O. BOX 801 | | | | ELMHURST | IL | 60126 | |
| 12754189 | MSG MARKETING INC | 1047 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |
| 12754192 | MSG MARKETING VDC | 1047 DOUGLAS RD | | | | BATAVIA | IL | 60510 | |
| 12738416 | MSI COMPUTER CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738417 | MSI COMPUTER CORP. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738419 | MSI COMPUTER CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738420 | MSI COMPUTER CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738421 | MSI COMPUTER CORP. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738422 | MSI COMPUTER CORP. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12754193 | MSI ENTERTAINMENT LLC | 53 WEST 36 ST ROOM 205 | | | | NEW YORK | NY | 10018 | |
| 12770907 | MSKP CASSELBERRY EXCHANGE, LLC | C/O MSKP GATEWAY, LLC, C/O KITSON & PARTNERS (REALTY), LLC | ATTN: PROPERTY MANAGER | 4500 PGA BLVD., SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | |
| 12729320 | MSKP CASSELBERRY EXCHANGE, LLC | P.O. BOX 919094 | C/O MERRILL LYNCHMORTGAGE LENDING INC.204713 | | | ORLANDO | FL | 32891 | |
| 12729319 | MSKP CASSELBERRY EXCHANGE, LLC | P.O. BOX 935666 | ATTN: ACCOUNTS RECEIVABLE | PROPERTY NO 810204713 | | ATLANTA | GA | 31193 | |
| 12746125 | MSKP GATEWAY LLC | 4500 PGA BLVD, SUITE 400 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 12746124 | MSKP GATEWAY LLC | P.O. BOX 935669 | PROPERTY NO 802 | ATTN: ACCOUNTS RECEIVABLE211465 | | ATLANTA | GA | 31193 | |
| 12774795 | MSKP GATEWAY, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: PROPERTY MANAGER (GATEWAY PLAZA) | 4500 PGA BLVD., SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | |
| 12774796 | MSKP GATEWAY, LLC | KITSON & PARTNERS (REALTY), LLC | 4500 PGA BLVD, SUTIE 400 | | | PALM BEACH GARDENS | FL | 33418 | |
| 12755714 | MSKP ORLANDO SQUARE,LLC | P.O. BOX 919093 | | | | ORLANDO | FL | 32891 | |
| 12720990 | MSL | 1115 INMAN AVE 173 | | | | EDISON | NJ | 08820 | |
| 12661519 | MSL FBO ADAM B BECKER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750181 | MSL FBO AGL FAMILY TRUST DBA | ADDRESS ON FILE | | | | | | | |
| 12659110 | MSL FBO AIJUN WANG & | ADDRESS ON FILE | | | | | | | |
| 12658172 | MSL FBO ALEXIS COHEN | ADDRESS ON FILE | | | | | | | |
| 12657095 | MSL FBO ALI SHAHRIARI TTEE | ADDRESS ON FILE | | | | | | | |
| 12664410 | MSL FBO AMY L HOLLAND LIEBERMAN | ADDRESS ON FILE | | | | | | | |
| 12664647 | MSL FBO ARMANDO NILA & THELMA NILA | ADDRESS ON FILE | | | | | | | |
| 12660311 | MSL FBO BARCE INTERNATIONAL LTD | 5731 CROMO DRIVE | | | | EL PASO | TX | 79912-5538 | |
| 12657658 | MSL FBO BOWEN PAK & | ADDRESS ON FILE | | | | | | | |
| 12657387 | MSL FBO BRENT & ANNETTE STEVENS | ADDRESS ON FILE | | | | | | | |
| 12664274 | MSL FBO BTL LIMITES LLC | C/O BTL LIMITES SA DE CV & | TAMARA KOLANGUI NISANOF | 15390 SW 20 ST | | MIAMI | FL | 33185-5727 | |
| 12657586 | MSL FBO CARMELL M. GADE TTEE | ADDRESS ON FILE | | | | | | | |
| 12664860 | MSL FBO CHAD GREGORY REIBMAN & JENNIFER FAY REIBMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664515 | MSL FBO DAVID FELDMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663279 | MSL FBO DIANNE V TOBIAS | ADDRESS ON FILE | | | | | | | |
| 12750104 | MSL FBO EDGAR G. RIOS & | ADDRESS ON FILE | | | | | | | |
| 12657874 | MSL FBO EDGAR SPIELMANN-SILVA | ADDRESS ON FILE | | | | | | | |
| 12660734 | MSL FBO EDUARDO R. YANES AND | ADDRESS ON FILE | | | | | | | |
| 12661385 | MSL FBO ELLEN H BRAUN TTEE | ADDRESS ON FILE | | | | | | | |
| 12659874 | MSL FBO EOLAS HOLDINGS LLC | C/O ENRIQUE ALVARADO & | CAMILO ALVARADO | 3855 SW 1ST ST | | CORAL GABLES | FL | 33134-1803 | |
| 12660306 | MSL FBO EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 12663507 | MSL FBO F W JR. & C L MELCHIOR | ADDRESS ON FILE | | | | | | | |
| 12664588 | MSL FBO GARY L MILHORN II & KARLA S MILHORN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664646 | MSL FBO GORDON S MACKLIN III & MARGARET A MACKLIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660442 | MSL FBO IGNACIO SADA MADERO & | ADDRESS ON FILE | | | | | | | |
| 12657875 | MSL FBO INDIA GARMENTS INC. | C/O MANOJ CHUGANI & | VANEETA CHUGANI | 220 EAST 65TH ST #14H | | NEW YORK | NY | 10065-6624 | |
| 12660619 | MSL FBO INVERSIONES | ADDRESS ON FILE | | | | | | | |
| 12661681 | MSL FBO JACK B DUBRUL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657587 | MSL FBO JASPER HOLDINGS LP LP | C/O JOSEPH P JASPER & | KAREN JASPER PARTNERS | 9484 BELLA TERRA DR | | FORT WORTH | TX | 76126-1902 | |
| 12657876 | MSL FBO JOHN DAVID CRANOR III TOD | ADDRESS ON FILE | | | | | | | |
| 12664175 | MSL FBO JONATHAN FLADELL | ADDRESS ON FILE | | | | | | | |
| 12661069 | MSL FBO JOSE A L GALARZA & | ADDRESS ON FILE | | | | | | | |
| 12749944 | MSL FBO JOSEPH P JASPER TTEE | ADDRESS ON FILE | | | | | | | |
| 12749943 | MSL FBO JOSEPH P JASPER TTEE | ADDRESS ON FILE | | | | | | | |
| 12657588 | MSL FBO JOSEPH P JASPER TTEE | ADDRESS ON FILE | | | | | | | |
| 12749945 | MSL FBO KAREN JASPER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750563 | MSL FBO KATHLEEN ELIZABETH CURS | ADDRESS ON FILE | | | | | | | |
| 12657341 | MSL FBO KENNETH RAY MEECH JR. TTEE | ADDRESS ON FILE | | | | | | | |
| 12750182 | MSL FBO LAGUNA BLUE | ADDRESS ON FILE | | | | | | | |
| 12750515 | MSL FBO LAUREN SIEGEL | ADDRESS ON FILE | | | | | | | |
| 12660278 | MSL FBO M1 ASSET MANAGEMENT LLC | C/O KATHLEEN S HILDRETH & | WILLIAM J SHELT | 300 N ELM ST STE 101 | | DENTON | TX | 76201-4158 | |
| 12660313 | MSL FBO MARJADA LTD. | 80 MAIN STREET P.O. BOX 3200 | | | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12660861 | MSL FBO MARK HIGDON | ADDRESS ON FILE | | | | | | | |
| 12660562 | MSL FBO MARY SCOTT HENDERSON TTEE | ADDRESS ON FILE | | | | | | | |
| 12661386 | MSL FBO MAURICIO QUINTERO & | ADDRESS ON FILE | | | | | | | |
| 12750115 | MSL FBO MEHMET BORA TEKELIOGLU TOD | ADDRESS ON FILE | | | | | | | |
| 12660350 | MSL FBO MICHELLE TILLEM | ADDRESS ON FILE | | | | | | | |
| 12660563 | MSL FBO MSL FBO INTEGRITAS | ADDRESS ON FILE | | | | | | | |
| 12658173 | MSL FBO MSL FBO M W ROLFES TTEE | ADDRESS ON FILE | | | | | | | |
| 12660396 | MSL FBO MSL FBO NICHOLAS W TANGRETI | ADDRESS ON FILE | | | | | | | |
| 12664078 | MSL FBO NORMA M COHEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12660564 | MSL FBO OCTAGON PROPERTIES LTD | 8601 NW 27TH ST | SUITE 051-512957 | | | DORAL | FL | 33122-1918 | |
| 12750133 | MSL FBO P MICKELSEN & P MICKELSEN | ADDRESS ON FILE | | | | | | | |
| 12750151 | MSL FBO PARMA INVEST GROUP INC | 8601 NW 27TH STREET | SUITE NO. 051-513583 | | | DORAL | FL | 33122-1918 | |
| 12658237 | MSL FBO PHALANX INDUSTRIES LLC | C/O JUSTIN DAVIS | 516 W DEWEY LN | | | CALDWELL | ID | 83605-3105 | |
| 12665378 | MSL FBO PHILIP Z FREEDMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663280 | MSL FBO RON H FELDMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12750035 | MSL FBO SEAN DONAHOO & | ADDRESS ON FILE | | | | | | | |
| 12665928 | MSL FBO STEPHEN B MEISTER TOD | ADDRESS ON FILE | | | | | | | |
| 12665078 | MSL FBO STEVEN N SCEARCE TOD | ADDRESS ON FILE | | | | | | | |
| 12750526 | MSL FBO STUART A GLICKMAN | ADDRESS ON FILE | | | | | | | |
| 12664645 | MSL FBO SUSAN B OWENS | ADDRESS ON FILE | | | | | | | |
| 12660413 | MSL FBO THE BACUS TRUST/ DBA | ADDRESS ON FILE | | | | | | | |
| 12664434 | MSL FBO VERONICA LOPEZ LOPEZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12660397 | MSL FBO WENDI GAY TILLEM | ADDRESS ON FILE | | | | | | | |
| 12750108 | MSL FBO WILLIAM D. MARONEY AND | ADDRESS ON FILE | | | | | | | |
| 12724043 | MSM CENTER ASSOCIATES LLC | 1051 BLOOMFIELD AVE, SUITE 2A | C/O JK MANAGEMENT LLC109692 | | | CLIFTON | NJ | 07012 | |
| 12775044 | MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE SUITE 2A | | | CLIFTON | NJ | 07012 | |
| 12720991 | MSRF INC. | 3319 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60618 | |
| 12756413 | MSS MILLBURN REALTY CO | 111 KINDERKAMACK ROAD, SUITE 203 | | | | RIVER EDGE | NJ | 07661 | |
| 12728763 | MSS MILLBURN REALTY CO | P.O. BOX 249 | | | | TOTOWA | NJ | 07511 | |
| 12775163 | MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD | SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12663281 | MSSB C/F | ADDRESS ON FILE | | | | | | | |
| 12661387 | MSSB C/F ANDREW WEBER MP/PS | ADDRESS ON FILE | | | | | | | |
| 12733544 | MT OLIVE TWP MUNICIPAL COURT | 204 FLANDERS - DRAKESTOWN RD, P.O. BOX 450, | | | | BUDD LAKE | NJ | 07828 | |
| 12792270 | MT PLEASANT, KYAH | ADDRESS ON FILE | | | | | | | |
| 12723801 | MT. OLIVE TOWNSHIP HEALTH DEPT | P.O. BOX 450 | | | | BUDD LAKE | NJ | 07828 | |
| 12769037 | MT. PLEASANT TOWNE CENTER | HARPER, JAY | 1600 PALMETTO GRANDE DRIVE | | | MT. PLEASANT | SC | 29464 | |
| 12720995 | MTC MARKETING INC. | 1415 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 12656521 | MTMSA | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 12774643 | MTOJVYG-ANGELO MARKOULIS | AMERICAN INDUSTRIAL CENTER | 2345 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794984 | MU, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12796040 | MU, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804117 | MUBAKANDA, BAVON | ADDRESS ON FILE | | | | | | | |
| 12799577 | MUCCIO, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12810078 | MUCHMORE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12787709 | MUCHOW, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808465 | MUCKELVANE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12816791 | MUCKLE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12720996 | MUD PIE LLC | 4893 LEWIS ROAD SUITE A | | | | STONE MOUNTAIN | GA | 30083 | |
| 12783108 | MUDD, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12781997 | MUDGETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798261 | MUDGETT, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12788857 | MUEHLFELDER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12655155 | Muehrer, Anne P. | ADDRESS ON FILE | | | | | | | |
| 12749290 | MUELLER CO. LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12749291 | MUELLER CO. LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749292 | MUELLER CO. LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749293 | MUELLER CO. LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749288 | MUELLER CO. LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12720997 | MUELLER SPORTS MEDICINE INC. | LOCK BOX 78356 | | | | MILWAUKEE | WI | 53278 | |
| 12720998 | MUELLER SPORTS MEDICINE INC. | ONE QUENCH DRIVE P.O. BOX 99 | | | | PRAIRIE DU SAC | WI | 53578 | |
| 12737276 | MUELLER SV LTD. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737277 | MUELLER SV LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737278 | MUELLER SV LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737279 | MUELLER SV LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737275 | MUELLER SV LTD. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737271 | MUELLER SYSTEMS LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737272 | MUELLER SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737273 | MUELLER SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737274 | MUELLER SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737269 | MUELLER SYSTEMS LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737260 | MUELLER WATER PRODUCTS, INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737262 | MUELLER WATER PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737263 | MUELLER WATER PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737264 | MUELLER WATER PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737259 | MUELLER WATER PRODUCTS, INC. | RUSSELL ANDREW SEMMEL | BRYAN CAVE LEIGHTON PAISNER LLP | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| 12779307 | MUELLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12794976 | MUELLER, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12790238 | MUELLER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807666 | MUELLER, JAMI | ADDRESS ON FILE | | | | | | | |
| 12815343 | MUELLER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12782008 | MUELLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782909 | MUELLER, NICK | ADDRESS ON FILE | | | | | | | |
| 12788891 | MUELLER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12791939 | MUELLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12785984 | MUENNICH, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810119 | MUESSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798186 | MUGFORD, GARY | ADDRESS ON FILE | | | | | | | |
| 12795650 | MUHAMMAD, AYANNAH | ADDRESS ON FILE | | | | | | | |
| 12815708 | MUHAMMAD, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12786606 | MUHAMMAD, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12782780 | MUHAMMAD, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12795314 | MUHAMMAD, MASHANTI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741995 | MUHAMMAD, MIZANI | ADDRESS ON FILE | | | | | | | |
| 12786378 | MUHAMMAD, MIZANI | ADDRESS ON FILE | | | | | | | |
| 12783156 | MUHAMMAD, NANDI | ADDRESS ON FILE | | | | | | | |
| 12788338 | MUHAMMAD, SALIH | ADDRESS ON FILE | | | | | | | |
| 12815537 | MUHAMMAD, SAYFULLAH | ADDRESS ON FILE | | | | | | | |
| 12778852 | MUHIEDDINE, KADI | ADDRESS ON FILE | | | | | | | |
| 12778069 | MUIR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12810060 | MUIR-JACKS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12778685 | MUISE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12786408 | MUJAKIC, ALMINA | ADDRESS ON FILE | | | | | | | |
| 12791485 | MUJIC, SELMA | ADDRESS ON FILE | | | | | | | |
| 12777825 | MUJICA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12807607 | MUKENDI BWANGA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12780983 | MUKHERJEE, JAYA | ADDRESS ON FILE | | | | | | | |
| 12789358 | MUKHTAROVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12720999 | MUKIKIM | 6812 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | |
| 12804717 | MUKUKA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12811110 | MULAMBA, PIERRE | ADDRESS ON FILE | | | | | | | |
| 12801042 | MULATILLO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12742234 | MULCAHY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12779984 | MULCAHY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12799083 | MULDER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12795507 | MULDNER, KALYNNA | ADDRESS ON FILE | | | | | | | |
| 12789275 | MULDOON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798714 | MULDROW, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 12749686 | MULESOFT LLC | 415 MISSION STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12749687 | MULESOFT LLC | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | |
| 12749685 | MULESOFT LLC | P.O. BOX 398848 | | | | SAN FRANCISCO | CA | 94139 | |
| 12796655 | MULHOLLAN, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12738644 | MULITIA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738643 | MULITIA LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738645 | MULITIA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738646 | MULITIA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794596 | MULITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12804712 | MULKEY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12783483 | MULKEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 12783520 | MULKEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12812429 | MULLAH, SAMSON | ADDRESS ON FILE | | | | | | | |
| 12665377 | MULLALLY MULLALLY TTEES | ADDRESS ON FILE | | | | | | | |
| 12800883 | MULLANEY, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12808493 | MULLANEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800884 | MULLANEY, PETER | ADDRESS ON FILE | | | | | | | |
| 12801187 | MULLANEY, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12798680 | MULLANY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12785824 | MULLAY, FRESIA | ADDRESS ON FILE | | | | | | | |
| 12804131 | MULLEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12806548 | MULLEN, GLEN | ADDRESS ON FILE | | | | | | | |
| 12798888 | MULLEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12781981 | MULLEN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12741394 | MULLEN, SARA | ADDRESS ON FILE | | | | | | | |
| 12788283 | MULLEN, SARA | ADDRESS ON FILE | | | | | | | |
| 12787027 | MULLEN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12808478 | MULLENS, KERI | ADDRESS ON FILE | | | | | | | |
| 12726837 | MULLER LCS | 1320 LESLIE DRIVE | INDUSTRIAL GROUP US | | | DOUGLASVILLE | GA | 30134 | |
| 12726841 | MULLER LCS | 3650 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| 12726839 | MULLER LCS | P.O. BOX 71506 | | | | CHICAGO | IL | 60694 | |
| 12726840 | MULLER LCS | P.O. BOX 71514 | | | | CHICAGO | IL | 60694 | |
| 12743371 | MULLER LCS-CPWM | 1320 LESLIE DRIVE | INDUSTRIAL GROUP US | | | DOUGLASVILLE | GA | 30134 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743375 | MULLER LCS-CPWM | 3650 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| 12743372 | MULLER LCS-CPWM | P.O. BOX 71506 | | | | CHICAGO | IL | 60694 | |
| 12743374 | MULLER LCS-CPWM | P.O. BOX 71514 | | | | CHICAGO | IL | 60694 | |
| 12778064 | MULLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12797841 | MULLER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785147 | MULLER, JADE | ADDRESS ON FILE | | | | | | | |
| 12781577 | MULLER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12809150 | MULLER, LISA | ADDRESS ON FILE | | | | | | | |
| 12798149 | MULLER, LIZZY | ADDRESS ON FILE | | | | | | | |
| 12785675 | MULLER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811104 | MULLER, PETER | ADDRESS ON FILE | | | | | | | |
| 12813350 | MULLER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778699 | MULLIGAN, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 12807561 | MULLIGAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783628 | MULLIGAN, KACEE | ADDRESS ON FILE | | | | | | | |
| 12784834 | MULLIKIN, TAYLA | ADDRESS ON FILE | | | | | | | |
| 12785383 | MULLIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787598 | MULLINAX, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12796680 | MULLINS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12783716 | MULLINS, AREONNA | ADDRESS ON FILE | | | | | | | |
| 12803678 | MULLINS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12803688 | MULLINS, DIVANTE | ADDRESS ON FILE | | | | | | | |
| 12798472 | MULLINS, LANCE | ADDRESS ON FILE | | | | | | | |
| 12810112 | MULLINS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784377 | MULOS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12728516 | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12728515 | MULTI ETHNIC TALENT & PROMOTION INC | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12738567 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738568 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738569 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738570 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721000 | MULTIPET INTERNATIONAL INC. | 55 MADISON CIRCLE DRIVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12734201 | MULTNOMAH COUNTY SHERIFF'S OFF | ALARM PERMITS | P.O. BOX 92153 | | | PORTLAND | OR | 97292 | |
| 12723667 | MULTNOMAH COUNTY SHERIFF'S OFF | P.O. BOX 92153 | ALARM PERMITS | | | PORTLAND | OR | 97292 | |
| 12723668 | MULTNOMAH COUNTY SHERIFF'S OFF | P.O. BOX 92153 | REDUCTION PROGRAM | | | PORTLAND | OR | 97292 | |
| 12732633 | MULTNOMAH COUNTY TAX COLLECTOR | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 12721001 | MULTY HOME LP | 7900 KEELE STREET | | | | CONCORD | ON | L4K 2A3 | CANADA |
| 12787371 | MULVEY, SHANA | ADDRESS ON FILE | | | | | | | |
| 12799416 | MULVEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12793107 | MULVILLE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12783966 | MUMAW, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12802289 | MUMPER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12792118 | MUMPHERY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12782698 | MUMPOWER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12721002 | MUNCH BABY INC. | 5-3285 MAINWAY | | | | BURLINGTON | ON | L7M 1A6 | CANADA |
| 12754194 | MUNCHKIN BABY CANADA LTD | 8460 MOUNT PLEASANT WAY UNIT 3 | | | | MILTON | ON | L9T 8W7 | CANADA |
| 12754195 | MUNCHKIN BABY CANADA LTD | REMIT- 8460 MOUNT PLEASANT WAY | | | | MILTON | ON | L9T 8W7 | CANADA |
| 12754196 | MUNCHKIN INC | 7835 GLORIA AVE | | | | VAN NUYS | CA | 91406 | |
| 12754197 | MUNCHKIN INC | P.O. BOX 514036 | | | | LOS ANGELES | CA | 90051 | |
| 12742100 | MUNCK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12806301 | MUNCK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12787897 | MUNDELL, TIERRA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1244 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754198 | MUNDIAL INC. | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 12754199 | MUNDIAL INC. | P.O. BOX 845348 | | | | BOSTON | MA | 02284 | |
| 12754200 | MUNDOTEXTIL INDUSTRIAS TEXTEIS S. A | RUA DA SAUDADE 280-400 APT 23 | | | | VIZELA | | 4815 | PORTUGAL |
| 12789036 | MUNGCAL, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12796451 | MUNGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798671 | MUNGIN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12794758 | MUNGIN, TRONASHA | ADDRESS ON FILE | | | | | | | |
| 12754201 | MUNGSUBE ENTERPRISE INC. | 19 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004 | |
| 12813685 | MUNGUIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 12757710 | MUNICIPAL COURT OF THE CITY | 200 CIVIC CENTER DRIVE | OF LAKE ST LOUIS | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12734203 | MUNICIPAL COURT OF THE CITY | OF LAKE ST LOUIS | 200 CIVIC CENTER DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12753011 | MUNICIPAL LICENSE TAX DIVISION | MUNICIPALITY OF BAYAMON | DIRECTOR OF FINANCE | P.O. BOX 1588 | | BAYAMON | PR | 00960-1588 | |
| 12753012 | MUNICIPAL LICENSE TAX DIVISION | MUNICIPALITY OF GUAYNABO | DIRECTOR OF FINANCE | P.O. BOX 7885 | | GUAYNABO | PR | 0097-07885 | |
| 12734204 | MUNICIPAL REVENUE COLLECTION CENTER (CRIM) | P.O. BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 12666139 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196040 | | | | ANCHORAGE | AK | 99519-6040 | |
| 12756221 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196040 | | | | ANCHORAGE | AK | 99519 | |
| 12756220 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196650 | TREASURY- PSAR | | | ANCHORAGE | AK | 99519 | |
| 12734206 | MUNICIPALITY OF BAYAMON | P.O. BOX 1588 | | | | BAYAMÓN | PR | 00960-1588 | |
| 12666709 | MUNICIPALITY OF BAYAMON - IVU | P.O. BOX 364207 | | | | SAN JUAN | PR | 00936-4207 | |
| 12749809 | MUNICIPALITY OF BETHEL PARK | 5100 WEST LIBRARY AVE | | | | BETHEL PARK | PA | 15102 | |
| 12755368 | MUNICIPALITY OF BETHEL PARK_RNT204770 | 51 WEST LIBRARY AVENUE | OXFORD DR. TRANSPORTATION DIST | BLOCK & LOT #393-A-15204770 | | BETHEL PARK | PA | 15102 | |
| 12730792 | MUNICIPALITY OF BETHEL PARK_RNT208869 | 393-A-150 7100 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |
| 12734208 | MUNICIPALITY OF GUAYNABO | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970-7885 | |
| 12796613 | MUNIR, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12787122 | MUNIZ, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12783421 | MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12801823 | MUNIZ, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12784706 | MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12784630 | MUNIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812411 | MUNIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12790031 | MUNIZ-CALVO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12754202 | MUNK PACK INC. | 222 RAILROAD AVENUE | | | | ATLANTA | GA | 30374 | |
| 12754203 | MUNK PACK INC. | P.O.BOX 745128 | | | | ATLANTA | GA | 30374 | |
| 12814964 | MUNN, JATAYA | ADDRESS ON FILE | | | | | | | |
| 12799268 | MUNN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12788269 | MUNNELLY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12813060 | MUNNILAL, TILOTTAMA | ADDRESS ON FILE | | | | | | | |
| 12810782 | MUNNINGS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12803198 | MUNOZ DE GIOVANNI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12741978 | MUNOZ GARCIA, SASHA | ADDRESS ON FILE | | | | | | | |
| 12784246 | MUNOZ GARCIA, SASHA | ADDRESS ON FILE | | | | | | | |
| 12802943 | MUNOZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12784988 | MUNOZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12799970 | MUNOZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 12802944 | MUNOZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800256 | MUNOZ, CHEYEANNE | ADDRESS ON FILE | | | | | | | |
| 12788443 | MUNOZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801076 | MUNOZ, COOPER | ADDRESS ON FILE | | | | | | | |
| 12787279 | MUNOZ, DONATO | ADDRESS ON FILE | | | | | | | |
| 12806032 | MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12788588 | MUNOZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787800 | MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12801370 | MUNOZ, ESTEPHANI | ADDRESS ON FILE | | | | | | | |
| 12807565 | MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809099 | MUNOZ, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809140 | MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12810045 | MUNOZ, MADISON | ADDRESS ON FILE | | | | | | | |
| 12740323 | MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778989 | MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785513 | MUNOZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12784433 | MUNOZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814409 | MUNOZ, SARELIA | ADDRESS ON FILE | | | | | | | |
| 12812353 | MUNOZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813086 | MUNOZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12784547 | MUNOZ, TRE | ADDRESS ON FILE | | | | | | | |
| 12783889 | MUNOZ, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12791186 | MUNOZ, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 12813612 | MUNOZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12793948 | MUNRO, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12785846 | MUNSIE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788751 | MUNSON, ADIA | ADDRESS ON FILE | | | | | | | |
| 12795719 | MUNSON, INDIA | ADDRESS ON FILE | | | | | | | |
| 12778959 | MUNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797370 | MUNSTER, ELSA | ADDRESS ON FILE | | | | | | | |
| 12788698 | MUNYON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12807587 | MURA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12816138 | MURATI, MIKEL | ADDRESS ON FILE | | | | | | | |
| 12787429 | MURCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12656813 | MURCHINSON, L.P. | 145 ADELAIDE ST. WEST, 4TH FLOOR | | | | TORONTO | ON | M5H 4E5 | CANADA |
| 12812407 | MURDIE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12779578 | MURDOCK, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12816728 | MURDOCK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12795557 | MURDOFF, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12666575 | MURFREESBORO CITY TAX COLLECTOR | P.O. BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 12790346 | MURGUIA, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12801413 | MURHAMMER, RANDY | ADDRESS ON FILE | | | | | | | |
| 12802426 | MURIEL, KOURTNEI | ADDRESS ON FILE | | | | | | | |
| 12727127 | MURIELLE BOURDETTE | ADDRESS ON FILE | | | | | | | |
| 12781375 | MURILLO DE MASCARO, CELSA | ADDRESS ON FILE | | | | | | | |
| 12740502 | MURILLO PACHECO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12780249 | MURILLO PACHECO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12805479 | MURILLO, DORA | ADDRESS ON FILE | | | | | | | |
| 12799433 | MURILLO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 12789593 | MURILLO, JUNE | ADDRESS ON FILE | | | | | | | |
| 12787690 | MURILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785301 | MURILLO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12788927 | MURILLO, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12799988 | MURILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814159 | MURILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814563 | MURILLO, YINIBA | ADDRESS ON FILE | | | | | | | |
| 12806546 | MURKAR, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12784653 | MURKINS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12781659 | MURNANE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12815242 | MURO, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12795050 | MURPHEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12783129 | MURPHREE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801881 | MURPHY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778014 | MURPHY, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12787868 | MURPHY, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12804110 | MURPHY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800940 | MURPHY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12792990 | MURPHY, CARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800609 | MURPHY, CARLY | ADDRESS ON FILE | | | | | | | |
| 12782265 | MURPHY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802524 | MURPHY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12787593 | MURPHY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12803197 | MURPHY, DIONTE | ADDRESS ON FILE | | | | | | | |
| 12782824 | MURPHY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788160 | MURPHY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806287 | MURPHY, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 12779196 | MURPHY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813900 | MURPHY, GINA | ADDRESS ON FILE | | | | | | | |
| 12813816 | MURPHY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792844 | MURPHY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808497 | MURPHY, KAILA | ADDRESS ON FILE | | | | | | | |
| 12780096 | MURPHY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787261 | MURPHY, LELAND | ADDRESS ON FILE | | | | | | | |
| 12797939 | MURPHY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12802096 | MURPHY, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12788320 | MURPHY, MARINA | ADDRESS ON FILE | | | | | | | |
| 12734967 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794509 | MURPHY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12791824 | MURPHY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12778933 | MURPHY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12803946 | MURPHY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12802012 | MURPHY, THERESE | ADDRESS ON FILE | | | | | | | |
| 12740737 | MURPHY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12792984 | MURPHY, TINESHA | ADDRESS ON FILE | | | | | | | |
| 12813500 | MURPHY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12779909 | MURPHY-BRANDT, KACEY | ADDRESS ON FILE | | | | | | | |
| 12758993 | MURPHY'S NATURALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758994 | MURPHY'S NATURALS, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758995 | MURPHY'S NATURALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758997 | MURPHY'S NATURALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758992 | MURPHY'S NATURALS, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12799926 | MURRAY COLLIER, TONIA | ADDRESS ON FILE | | | | | | | |
| 12657096 | MURRAY D PERAHIA | ADDRESS ON FILE | | | | | | | |
| 12789800 | MURRAY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12793109 | MURRAY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12798846 | MURRAY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12816963 | MURRAY, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12799899 | MURRAY, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12742380 | MURRAY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12796102 | MURRAY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803103 | MURRAY, CIANI | ADDRESS ON FILE | | | | | | | |
| 12741603 | MURRAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805507 | MURRAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806536 | MURRAY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12814738 | MURRAY, JAHI | ADDRESS ON FILE | | | | | | | |
| 12791647 | MURRAY, JAMECIA | ADDRESS ON FILE | | | | | | | |
| 12791732 | MURRAY, JOHNAVON | ADDRESS ON FILE | | | | | | | |
| 12807679 | MURRAY, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12801655 | MURRAY, KORIN | ADDRESS ON FILE | | | | | | | |
| 12788561 | MURRAY, LUKE | ADDRESS ON FILE | | | | | | | |
| 12814813 | MURRAY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12787637 | MURRAY, RAJUANA | ADDRESS ON FILE | | | | | | | |
| 12796198 | MURRAY, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811647 | MURRAY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811642 | MURRAY, ROSHELLE | ADDRESS ON FILE | | | | | | | |
| 12741364 | MURRAY, SHARON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785703 | MURRAY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812420 | MURRAY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12794711 | MURRAY, TARA | ADDRESS ON FILE | | | | | | | |
| 12783074 | MURRAY, THEOPHILUS | ADDRESS ON FILE | | | | | | | |
| 12812344 | MURRAY-VALDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12790435 | MURRELL, ASIA | ADDRESS ON FILE | | | | | | | |
| 12792759 | MURRELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741792 | MUSA, MAJID | ADDRESS ON FILE | | | | | | | |
| 12810022 | MUSA, MAJID | ADDRESS ON FILE | | | | | | | |
| 12815533 | MUSBAH, MOAIAD | ADDRESS ON FILE | | | | | | | |
| 12802071 | MUSCARELLA, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12740178 | MUSCOGEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 10TH STREET | | | COLUMBUS | GA | 31901 | |
| 12748628 | MUSCOGEE COUNTY TAX COMMISSION | P.O. BOX 1441 | | | | COLUMBUS | GA | 31902 | |
| 12666374 | MUSCOGEE COUNTY TAX COMMISSIONER | P.O. BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 12790682 | MUSE, HAVIN | ADDRESS ON FILE | | | | | | | |
| 12810140 | MUSE, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 12778032 | MUSEKE, ALAIN | ADDRESS ON FILE | | | | | | | |
| 12754204 | MUSEUM OF MODERN ART THE | 11 WEST 53 STREET | | | | NEW YORK | NY | 10019 | |
| 12754205 | MUSHIE & CO LLC | 5870 W FUQUA ST STE 200 | | | | HOUSTON | TX | 77085 | |
| 12788873 | MUSHTAQ, NOMAN | ADDRESS ON FILE | | | | | | | |
| 12754206 | MUSIC OF THE SPHERES INC. | P.O. BOX 33039 | | | | AUSTIN | TX | 78764 | |
| 12803708 | MUSICK, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12754207 | MUSKOKA FINE FOODS LTD | 953 MOUNT PLEASANT ROAD | | | | TORONTO | ON | M4P 2L7 | CANADA |
| 12807652 | MUSKUS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12794743 | MUSLEH, BOWEN | ADDRESS ON FILE | | | | | | | |
| 12806305 | MUSSATTI, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12811646 | MUSSELMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12805511 | MUSTAC, DRAGAN | ADDRESS ON FILE | | | | | | | |
| 12813344 | MUSTAFIC, VJOLZA | ADDRESS ON FILE | | | | | | | |
| 12721003 | MUSTANG DRINKWARE INC. | 35 CURRAH ROAD | | | | SAINT THOMAS | ON | N5P 3R2 | CANADA |
| 12664143 | MUSTIN ASSETS INC. | EPS X-17723 | P.O. BOX 25650 | | | MIAMI | FL | 33102-5650 | |
| 12784900 | MUSTIN, DONTAY | ADDRESS ON FILE | | | | | | | |
| 12784486 | MUSUNDA, MARTHE | ADDRESS ON FILE | | | | | | | |
| 12815790 | MUSZYNSKI, SHANA | ADDRESS ON FILE | | | | | | | |
| 12741066 | MUTABAZI, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12810025 | MUTABAZI, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12794623 | MUTALENU, PETHUEL | ADDRESS ON FILE | | | | | | | |
| 12793130 | MUTALENU, SCHUNI | ADDRESS ON FILE | | | | | | | |
| 12796473 | MUTCH, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 12781241 | MUTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12721004 | MUTSY USA INC | 391 LAFAYETTE STREET | | | | NEWARK | NJ | 07105 | |
| 12795199 | MUTTON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12813771 | MUTUMA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12798013 | MUTZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12737924 | MUUTO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737925 | MUUTO, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737926 | MUUTO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737927 | MUUTO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729285 | MUZAK LLC | 3318 LAKEMONT BLVD | | | | FORT MILL | SC | 29708 | |
| 12729282 | MUZAK LLC | P.O. BOX 538392 | | | | ATLANTA | GA | 30353 | |
| 12729284 | MUZAK LLC | P.O. BOX 601968 | MUZAK - NATIONAL ACCOUNTS | | | CHARLOTTE | NC | 28260 | |
| 12729283 | MUZAK LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 12809129 | MUZENIC, LINDA | ADDRESS ON FILE | | | | | | | |
| 12656807 | MUZINICH & COMPANY, INC. | DAVID BOWEN | 450 PARK AVE. | | | NEW YORK | NY | 10022 | |
| 12721007 | MV SPORT | CO TERRY AMBVRGEY | 88 SPENCE STREET | | | BAY SHORE | NY | 11706 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721008 | MV SPORT | CO TERRY AMBVRGEY P.O. BOX 9171 | | | | BAY SHORE | NY | 11706 | |
| 12755649 | MVC FAMILY PARTNERSHIP | 14510 BIG BASIN WAY | C/O CALI INVESTMENTS837 | | | SARATOGA | CA | 95070 | |
| 12755650 | MVC FAMILY PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 12775863 | MVC PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 12772246 | MVC PARTNERSHIP | CALI, STEVE | 14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| 12721005 | MVP TRADING CO. INC. | 2 WISCONSIN CIRCLE SUITE 700 | | | | CHEVY CHASE | MD | 20815 | |
| 12721006 | MVP TRADING CO. INC. | P.O. BOX 3085 | | | | SILVER SPRING | MD | 20918 | |
| 12789807 | MWANAKASALA, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 12812439 | MWANGEMI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12780738 | MWANIKI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12721009 | MWH HONGKONG CO.LTD/LSG | FLATRM 826 8F OCEAN CENTER HARBOUR CITY | 5 CANTON ROAD | | | TSIM SHA TSUI | | 999077 | HONG KONG |
| 12796376 | MWOLOLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721010 | MXO GLOBAL INC. | 220 APPIN AVE | | | | MOUNT ROYAL | QC | H3P 1V4 | CANADA |
| 12721011 | MY BABY SAM INC. | 1750 EBONY LN | | | | HOUSTON | TX | 77018 | |
| 12721014 | MY CHICKADEE | 296 TORO CANYON RD | | | | CARPINTERIA | CA | 93013 | |
| 12721015 | MY CUSTOM SPORTS CHAIR | 25-170 PALACEBEACH TRAIL | | | | STONEY CREEK | ON | L8E 0H2 | CANADA |
| 12754208 | MY CUSTOM SPORTS CHAIR | 3-327 GLOVER ROAD | | | | STONEY CREEK | ON | L8E 5M2 | CANADA |
| 12754211 | MY FUNKY PLANET CORP. | 10567 SW WEST PARK AVE | | | | PORT SAINT LUCIE | FL | 34987 | |
| 12754212 | MY HOME COLLECTIONS PVT LTD | B-205 A PHASE 2 NOIDA | | | | NOIDA | | 201305 | INDIA |
| 12654809 | My Home Collections Pvt. Ltd | 900 Marine Dr | | | | Calhoun | GA | 30701 | |
| 12655145 | My Home Collections Pvt. Ltd | B-205A, Phase-II | | | | Noida, U.P. | | 201305 | India |
| 12754213 | MY IMPORT USA LLC | 115 ENTERPRISE AVE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 12758365 | MY IMPORTS USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758366 | MY IMPORTS USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758367 | MY IMPORTS USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758368 | MY IMPORTS USA LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758369 | MY IMPORTS USA LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12724480 | MY MOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | |
| 12724481 | MY MOVE LLC | P.O. BOX 223716 | ATTN: JIM PUNTONI | | | PITTSBURGH | PA | 15251 | |
| 12724482 | MY MOVE LLC | P.O. BOX 83070 | ATTN: JIM PUNTONI | | | WOBURN | MA | 01813 | |
| 12754214 | MY PILLOW | 343 E 82ND ST SUITE 100 | | | | CHASKA | MN | 55318 | |
| 12754215 | MY SALES LLC | 75 ETHEL ROAD | | | | EDISON | NJ | 08817 | |
| 12754216 | MY SPA LIFE LLC | 181 FIELDCREST AVENUE | | | | EDISON | NJ | 08817 | |
| 12754219 | MY SWEETEST HONEY | 7850 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 12721017 | MY ZEN HOME | 2207 CONCORD PIKE UNIT 202 | | | | WILMINGTON | DE | 19803 | |
| 12721018 | MY ZEN HOME | CO AMERICAN SUPPLY INC | 2411 N AMERICAN STREET | | | PHILADELPHIA | PA | 19133 | |
| 12732264 | MYA TOONE | ADDRESS ON FILE | | | | | | | |
| 12721012 | MYBITE VITAMINS LLC | 23932 NE GLISAN ST | | | | GRESHAM | OR | 97030 | |
| 12721013 | MYBITE VITAMINS LLC | 9604 NE 126TH AVE STE 2330 | | | | VANCOUVER | WA | 98682 | |
| 12737668 | MYCO INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737670 | MYCO INTERNATIONAL INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737671 | MYCO INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737672 | MYCO INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754209 | MYDZYNE LLC | 101 CALIFORNIA ST SUITE 2710 | | | | SAN FRANCISCO | CA | 94111 | |
| 12741411 | MYERS, AARON | ADDRESS ON FILE | | | | | | | |
| 12789618 | MYERS, AARON | ADDRESS ON FILE | | | | | | | |
| 12779823 | MYERS, CAROL | ADDRESS ON FILE | | | | | | | |
| 12782416 | MYERS, COLE | ADDRESS ON FILE | | | | | | | |
| 12788785 | MYERS, CONNER | ADDRESS ON FILE | | | | | | | |
| 12782804 | MYERS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805498 | MYERS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12806553 | MYERS, GREGG | ADDRESS ON FILE | | | | | | | |
| 12781049 | MYERS, HARLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815279 | MYERS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12814193 | MYERS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12798495 | MYERS, JEYLEN | ADDRESS ON FILE | | | | | | | |
| 12800185 | MYERS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807641 | MYERS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786741 | MYERS, KIMORA | ADDRESS ON FILE | | | | | | | |
| 12800292 | MYERS, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12790506 | MYERS, QUAZAYA | ADDRESS ON FILE | | | | | | | |
| 12782526 | MYERS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12812389 | MYERS, SEQUANA | ADDRESS ON FILE | | | | | | | |
| 12784907 | MYERS, SHAKEEM | ADDRESS ON FILE | | | | | | | |
| 12816789 | MYERS, TINA | ADDRESS ON FILE | | | | | | | |
| 12800257 | MYERS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12754210 | MYFUNKINS LTD. | 2018 PEBBLE DRIVE | | | | VICTORIA | BC | V9B 0T4 | CANADA |
| 12803349 | MYLES, DAJHA | ADDRESS ON FILE | | | | | | | |
| 12814549 | MYLES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815740 | MYLES, LISA | ADDRESS ON FILE | | | | | | | |
| 12814941 | MYLES, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12793864 | MYOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12664514 | MYRA SHULKES TTEE | ADDRESS ON FILE | | | | | | | |
| 12729762 | MYRIAD SOLUTIONS INC | 11485 LAGER BLVD | | | | FULTON | MD | 20759 | |
| 12729761 | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD | | | | FULTON | MD | 20759 | |
| 12787058 | MYRICK, ARTEMIS | ADDRESS ON FILE | | | | | | | |
| 12812252 | MYRICK, SARA | ADDRESS ON FILE | | | | | | | |
| 12665764 | MYRON H WEISBART | ADDRESS ON FILE | | | | | | | |
| 12660862 | MYRON LENENSKI | ADDRESS ON FILE | | | | | | | |
| 12781210 | MYRTHIL, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12757151 | MYRTLE BEACH FARMS CO.,INC. | P.O. BOX 7277 | C/O BURROUGHS & CHAPIN CO.INC. | ATTN:A/R28310 | | MYRTLE BEACH | SC | 29572 | |
| 12773811 | MYRTLE BEACH FARMS COMPANY | RIEK, LEN, PROPERTY MANAGER | 8820 MARINA PARKWAY | | | MYRTLE BEACH | SC | 29572 | |
| 12776049 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | | | | MYRTLE BEACH | SC | 29572 | |
| 12754217 | MYSTIC APPAREL LLC | 1333 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12754218 | MYSTIC APPAREL LLC | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12733217 | MYSTIC LOGISTICS, LLC | 2187 NEW LONDON TURNPIKE | | | | GLASTONBURY | CT | 06073 | |
| 12733216 | MYSTIC LOGISTICS, LLC | P.O. BOX 293 BRATTLEBORO | | | | BRATTLEBORO | VT | 05302 | |
| 12754220 | MYTAGALONGS USA INC | 5905 KIERAN | | | | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| 12754221 | MYTEX LLC. | 700 BISHOP STREET 1104 | | | | HONOLULU | HI | 96813 | |
| 12721016 | MYWISH4U INC. | 4558 DE CELIS PLACE | | | | ENCINO | CA | 91436 | |
| 12721020 | MZ BERGER & CO INC. | 353 LEXINGTON AVE 14TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12737915 | MZ WALLACE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737916 | MZ WALLACE INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737917 | MZ WALLACE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737918 | MZ WALLACE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732724 | MZA DISTRIBUTING | 915 S. 96TH STREET | UNIT F15 | | | SEATTLE | WA | 98108 | |
| 12783573 | MZOBE, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12665927 | N BAKHAUS & K BAKHAUS TTEE | ADDRESS ON FILE | | | | | | | |
| 12660082 | N BERRY HALL | ADDRESS ON FILE | | | | | | | |
| 12660307 | N C GRANGE MUTUAL INSURANCE CO | P.O. BOX 9558 | | | | GREENSBORO | NC | 27429-0558 | |
| 12664644 | N PATCHOGUE FIRE DST LENGT OF SVC AW | ADDRESS ON FILE | | | | | | | |
| 12665617 | N SUE MOUTON - IRA | ADDRESS ON FILE | | | | | | | |
| 12736914 | N.F. SMITH & ASSOCIATES, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736915 | N.F. SMITH & ASSOCIATES, L.P. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736916 | N.F. SMITH & ASSOCIATES, L.P. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736913 | N.F. SMITH & ASSOCIATES, L.P. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758492 | N.P. MEDICAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758493 | N.P. MEDICAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758495 | N.P. MEDICAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736756 | N.P. MEDICAL INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12660465 | N/A | ADDRESS ON FILE | | | | | | | |
| 12789892 | N/A LAZCANO-MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12721021 | N2X TECHNOLOGIES LLC | 26320 DIAMOND PLACE SUITE 110 | | | | SANTA CLARITA | CA | 91350 | |
| 12663282 | NAAMAN OSPOVAT & | ADDRESS ON FILE | | | | | | | |
| 12792219 | NABATUTSI, LOVE | ADDRESS ON FILE | | | | | | | |
| 12794688 | NABIZADA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12721022 | NAC MARKETING CO LLC | P.O. BOX 773212 | | | | CHICAGO | IL | 60677 | |
| 12778082 | NACHANE, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12780873 | NACHBAUR, JACK | ADDRESS ON FILE | | | | | | | |
| 12721023 | NADA HOME LLC | 238 WOODBINE ST | | | | HIGH POINT | NC | 27260 | |
| 12814497 | NADEAU, JAMI | ADDRESS ON FILE | | | | | | | |
| 12804146 | NADEL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12757451 | NADG SD RIVERDALE VILLAGE LP | 1250 CAROLINE STREET | SUITE 220268158 | | | ATLANTA | GA | 30307 | |
| 12757452 | NADG SD RIVERDALE VILLAGE LP | 12761 RIVERDALE BLVD SUITE 104 | C/O CENTRECORP MANAGEMENTSERVICES LLLP268158 | | | COON RAPIDS | MN | 55448 | |
| 12770927 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | ATTN: RYAN BURKE | 12761 RIVERDALE BLVD., SUITE 104 | | COON RAPIDS | MN | 55448 | |
| 12770106 | NADG/TRC LAKEPOINTE LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | |
| 12757492 | NADG/TRC LAKEPOINTE LP-RNT 3135P1 | 2525 MCKINNON STREET, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 12661070 | NADIM THOME | ADDRESS ON FILE | | | | | | | |
| 12750037 | NADINE A DUFFY TTEE | ADDRESS ON FILE | | | | | | | |
| 12657342 | NADINE RHODES & | ADDRESS ON FILE | | | | | | | |
| 12778093 | NADOLSKY, AMY | ADDRESS ON FILE | | | | | | | |
| 12787224 | NAEEM, ARHAM | ADDRESS ON FILE | | | | | | | |
| 12798802 | NAEEM, NADIRA | ADDRESS ON FILE | | | | | | | |
| 12804783 | NAEGELE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12778096 | NAEOLE, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12788936 | NAFAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12721024 | NAFTALI INC. | 1363 NW 155TH DRIVE | | | | MIAMI | FL | 33169 | |
| 12806306 | NAFZIGER, FAITH | ADDRESS ON FILE | | | | | | | |
| 12811664 | NAGEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12661071 | NAGELA KHAWLY | ADDRESS ON FILE | | | | | | | |
| 12660565 | NAGELA KHAWLY | ADDRESS ON FILE | | | | | | | |
| 12782613 | NAGELBERG, JENNA | ADDRESS ON FILE | | | | | | | |
| 12810166 | NAGLE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12781846 | NAGPAL, RAJVIR | ADDRESS ON FILE | | | | | | | |
| 12813352 | NAGULAPATI, VEERANJANEYULU | ADDRESS ON FILE | | | | | | | |
| 12809157 | NAGY, LUCY | ADDRESS ON FILE | | | | | | | |
| 12796778 | NAGY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12807708 | NAHAL, JASVIR | ADDRESS ON FILE | | | | | | | |
| 12807692 | NAHAR, JABIN | ADDRESS ON FILE | | | | | | | |
| 12785633 | NAHEED, SHAISTA | ADDRESS ON FILE | | | | | | | |
| 12773839 | NAI HIFFMAN | CHAVEZ, ANTHONY | ONE OAKBROOK TERRACE SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773840 | NAI HIFFMAN | LEJMAN, SARAH | ONE OAKBROOK TERRACE SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773841 | NAI HIFFMAN | O'KEEFE, COURTNEY | ONE OAKBROOK TERRACE SUITE 600 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773838 | NAI HIFFMAN | ONE OAKBROOK TERRACE | SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12777475 | NAI HIFFMAN | WEISBACH, JEREMY | ONE OAKBROOK TERRACE SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12775602 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | BARNES, CHERYL , ASSISTANT PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | |
| 12775603 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | NAPOLITAN, DAVID, PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773608 | NAI TALCOR | HAYES, BEVERLY, PROPERTY MANAGER | 1018 THOMASVILLE ROAD SUITE 200A | | | TALLAHASSEE | FL | 32303 | |
| 12767709 | NAI THE MICHAEL COMPANIES INC. | HUGHES, MICHELLE, PROPERTY MANAGER | 10100 BUSINESS PARKWAY | | | LANHAM | MD | 20706 | |
| 12800661 | NAIDOO, DHANASAGREE | ADDRESS ON FILE | | | | | | | |
| 12782022 | NAIDOO, NATALLIE | ADDRESS ON FILE | | | | | | | |
| 12721025 | NAIL MAGIC LLC | 6187 SW JAGUAR AVENUE SOUTH BUILDING | | | | REDMOND | OR | 97756 | |
| 12721026 | NAIL MAGIC LLC | P.O. BOX 461 | | | | REDMOND | OR | 97756 | |
| 12661072 | NAILOS CORP | WTC FREE ZONE | DR LUIS BONAVITA 1294 OF 807 | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12740516 | NAJAR DE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12780768 | NAJAR DE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12785259 | NAJAR FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 12802304 | NAJERA, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12783388 | NAJERA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12740534 | NAJERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12781543 | NAJERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12813094 | NAKAGAI, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12811663 | NAKAMICHI, RONALD | ADDRESS ON FILE | | | | | | | |
| 12788880 | NAKANO, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 12741816 | NAKARAKANTI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12810848 | NAKARAKANTI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12737309 | NALCO COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758620 | NALCO COMPANY LLC | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12737308 | NALCO COMPANY LLC | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12758621 | NALCO COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758622 | NALCO COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758623 | NALCO COMPANY LLC | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12758624 | NALCO COMPANY LLC | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12733075 | NALCP | 9939 CAPRIDGE DRIVE | | | | DALLAS | TX | 75238 | |
| 12812450 | NALEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12741360 | NALLAMALA, SATEESH KUMAR | ADDRESS ON FILE | | | | | | | |
| 12785353 | NALLAMALA, SATEESH KUMAR | ADDRESS ON FILE | | | | | | | |
| 12778490 | NALLEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12662690 | NAM Y DWYER | ADDRESS ON FILE | | | | | | | |
| 12662691 | NAM YUNG DWYER | ADDRESS ON FILE | | | | | | | |
| 12800249 | NAMAYANJA, ANNET | ADDRESS ON FILE | | | | | | | |
| 12721027 | NAMBE MILLS INC. | 200 W DEVARGAS SUITE 8 | | | | SANTA FE | NM | 87501 | |
| 12721028 | NAMBE MILLS INC. | P.O. BOX 633416 | | | | CINCINNATI | OH | 45263 | |
| 12773147 | NAMCO HOLDINGS LLC | ANDERSON, JAMES , GENERAL MANAGER | 3200 NORTH NAGLES ROAD | | | TRACY | CA | 95304 | |
| 12772375 | NAMDAR REALTY GROUP | EMERSON, CHARLES, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12772376 | NAMDAR REALTY GROUP | HAMZEH, ZACH, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12772377 | NAMDAR REALTY GROUP | REQUESTS, MAINTENANCE, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12771469 | NAMDAR REALTY GROUP LLC | FLORES, JANE, GENERAL MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12771470 | NAMDAR REALTY GROUP LLC | KANE, ALFIE , PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12775464 | NAMDAR REALTY GROUP LLC | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12775463 | NAMDAR REALTY GROUP LLC | PARISIAN, TERRY, GENERAL MANAGER MALL | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12771471 | NAMDAR REALTY GROUP LLC | PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12770870 | NAMDAR REALTY GROUP LLC | ZAR, FRANCIS, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12747158 | NAME PEOPLE THE | 151 WALTON STREET | | | | PORTLAND | ME | 04103 | |
| 12747156 | NAMEEK'S INC. | 1953 WEST POINT PIKE | | | | LANSDALE | PA | 19446 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747157 | NAMEEK'S INC. | 562 HAWTHORNE LANE | | | | HARLEYSVILLE | PA | 19438 | |
| 12780114 | NAMEK, RANA | ADDRESS ON FILE | | | | | | | |
| 12747159 | NAMERO LLC DBA REDCAT RACING | 3145 E WASHINGTON STREET | | | | PHOENIX | AZ | 85034 | |
| 12747160 | NAMESTAR LLC | P.O. BOX 12500 | | | | PRESCOTT | AZ | 86304 | |
| 12785022 | NAMOO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12663283 | NAN NELSON PARRISH TTEE | ADDRESS ON FILE | | | | | | | |
| 12659572 | NAN PARKER GRAY | ADDRESS ON FILE | | | | | | | |
| 12798334 | NANCE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797031 | NANCE, LAPORSHA | ADDRESS ON FILE | | | | | | | |
| 12789902 | NANCE, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12664273 | NANCY A ECKERT & JAMES J ECKERT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665376 | NANCY B GOSHIN | ADDRESS ON FILE | | | | | | | |
| 12659776 | NANCY C STEINGRANDT IRA | ADDRESS ON FILE | | | | | | | |
| 12731728 | NANCY CHEN | ADDRESS ON FILE | | | | | | | |
| 12727263 | NANCY CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12727262 | NANCY CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12665616 | NANCY FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12663508 | NANCY GERSHON | ADDRESS ON FILE | | | | | | | |
| 12664142 | NANCY GREEN | ADDRESS ON FILE | | | | | | | |
| 12661073 | NANCY H ANGLE (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665375 | NANCY H THOMAS | ADDRESS ON FILE | | | | | | | |
| 12659573 | NANCY HUG SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657877 | NANCY J O'NEAL | ADDRESS ON FILE | | | | | | | |
| 12660668 | NANCY J. NORTH | ADDRESS ON FILE | | | | | | | |
| 12657190 | NANCY L BORNGESSER TTEE | ADDRESS ON FILE | | | | | | | |
| 12662782 | NANCY L CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| 12662363 | NANCY L VANBENDEGON | ADDRESS ON FILE | | | | | | | |
| 12750038 | NANCY L. MARZUOLA | ADDRESS ON FILE | | | | | | | |
| 12658174 | NANCY M KLAYBOR | ADDRESS ON FILE | | | | | | | |
| 12663891 | NANCY R HENSEL TR | ADDRESS ON FILE | | | | | | | |
| 12660863 | NANCY T KOPNISKY & JAMES R TR | ADDRESS ON FILE | | | | | | | |
| 12749946 | NANCY TAYLOR THALMANN | ADDRESS ON FILE | | | | | | | |
| 12810787 | NANDA, NEERA | ADDRESS ON FILE | | | | | | | |
| 12795776 | NANDA, RISHI | ADDRESS ON FILE | | | | | | | |
| 12793339 | NANDAN, SAMYA | ADDRESS ON FILE | | | | | | | |
| 12747161 | NANDANSONS INTERNATIONAL INC. | 55 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 12794725 | NANDHYALA, ANSHU | ADDRESS ON FILE | | | | | | | |
| 12747162 | NANLIN FUJIAN IND. CO. LTD/CTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12789319 | NANNAPANENI, JAYA KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12747163 | NANO ARCHITECTURE AND FURNITURE | RD47 INDUSTRIAL AREA TAM PHUOC | BIEN HOA DONG NAI PROVINCE | | | BIEN HOA | | 76000 | VIETNAM |
| 12747164 | NANOBEBE US INC | 1030 JENKINS ROAD SUITE A | | | | CHARLESTON | SC | 29407 | |
| 12725437 | NANONATION INC | 301 S 13TH STREET | SUITE # 700 | | | LINCOLN | NE | 68508 | |
| 12744042 | NANONATION INC - CPWM | 301 S 13TH STREET | SUITE # 700 | | | LINCOLN | NE | 68508 | |
| 12747165 | NANSHING AMERICA INC. | 5822 EAST 61ST STREET | | | | LOS ANGELES | CA | 90040 | |
| 12810152 | NANSUBUGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12747166 | NANTEC LLC | 900A INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 12747167 | NANTONG BESTWIN HOME TEXTILE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786510 | NANTZ, SHAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12747168 | NAOMI GERMANO | ADDRESS ON FILE | | | | | | | |
| 12737199 | NAOMI HOME INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737200 | NAOMI HOME INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737202 | NAOMI HOME INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737198 | NAOMI HOME INC | SHLOMO Y. HECHT | SHLOMO Y. HECHT PA | 3076 N. COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | |
| 12747169 | NAOS USA INC. | 2801, CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| 12721029 | NAOS USA INC. | 4200 BOULEVARD SAINT LAURENT SUITE 525 | | | | MONTREAL | QC | H2W 2R2 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756911 | NAP CAMP CREEK MARKETPLACE LLC | 35 JOHNSON FERRY RD. | C/O RETAIL PLANNING CORP21426 | | | MARIETTA | GA | 30068 | |
| 12756912 | NAP CAMP CREEK MARKETPLACE LLC | 5432 PAYSPHERE CIRCLE | C/O RETAIL PLANNING CORP21426 | | | CHICAGO | IL | 60674 | |
| 12721030 | NAP CAP | 13610 IMPERIAL HWY UNIT 7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12730639 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 12746952 | NAP SEMINOLE MARKETPLACE,LLC | 1080 HOLCOMB BRIDGE RD | BLDG.200,STE.15024199 | | | ROSWELL | GA | 30076 | |
| 12725853 | NAP STONECREST MARKETPLACE LLC | 14990 LANDMARK,STE.300 | C/O NORTH AMERICAN PROPERTIES19757 | | | DALLAS | TX | 75254 | |
| 12725852 | NAP STONECREST MARKETPLACE LLC | 8549 UNITED PLAZA BLVD.#220 | | | | BATON ROUGE | LA | 70896 | |
| 12732606 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD ST.,RM.108 | | | | NAPA | CA | 94559 | |
| 12721031 | NAPCO MARKETING CORP. | 7800 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 12664031 | NAPIER PARK GLOBAL CAPITAL (US), L.P. | RAJESH AGARWAL | 280 PARK AVE., 3RD FL. | | | NEW YORK | NY | 10017 | |
| 12787050 | NAPIER, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 12813797 | NAPIER, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12798258 | NAPLES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12741809 | NAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810728 | NAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815320 | NAPOLEON, DAISY | ADDRESS ON FILE | | | | | | | |
| 12800889 | NAPOLES, JOAN | ADDRESS ON FILE | | | | | | | |
| 12788557 | NAPOLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808530 | NAPOLI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12811662 | NAPOLITANO, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12721032 | NAPOP WIN HOUSEWARES CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721033 | NAPP TECHNOLOGIES LLC | CONTINENTAL PLAZA 401 HACKENSACK AVE 9TH FL | | | | HACKENSACK | NJ | 07601 | |
| 12785285 | NAPPER, RAHMIR | ADDRESS ON FILE | | | | | | | |
| 12812437 | NAPPIER, SIMONA | ADDRESS ON FILE | | | | | | | |
| 12778094 | NAPURANO, APRIL | ADDRESS ON FILE | | | | | | | |
| 12721034 | NAQVI BROTHERS | 337 ISINGLASS ROAD | | | | SHELTON | CT | 06484 | |
| 12786280 | NAQVI, AAYLA | ADDRESS ON FILE | | | | | | | |
| 12814532 | NARAIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12787689 | NARANJO, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12788511 | NARANJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786062 | NARANJO, SASHELL | ADDRESS ON FILE | | | | | | | |
| 12788348 | NARASIMHAN, RANGARAJ | ADDRESS ON FILE | | | | | | | |
| 12721035 | NARAYAN INDUSTRIES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12663284 | NARAYANAN SURYAMURTHY | ADDRESS ON FILE | | | | | | | |
| 12793816 | NARAYANAN, MEENA | ADDRESS ON FILE | | | | | | | |
| 12788783 | NARAYANAN, SUJATHA | ADDRESS ON FILE | | | | | | | |
| 12741496 | NARDELLA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12795172 | NARDELLA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12810175 | NARDELLI JR., MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741828 | NARDELLI, PATRICK A. | ADDRESS ON FILE | | | | | | | |
| 12811115 | NARDELLI, PATRICK A. | ADDRESS ON FILE | | | | | | | |
| 12796343 | NARDIELLO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12796342 | NARDIELLO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791568 | NARDUCCI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12809160 | NARE, LEBUHANG | ADDRESS ON FILE | | | | | | | |
| 12727253 | NARENDRAN JAYAKUMAR | ADDRESS ON FILE | | | | | | | |
| 12727254 | NARENDRAN JAYAKUMAR | ADDRESS ON FILE | | | | | | | |
| 12663284 | NARIMAN GAD | ADDRESS ON FILE | | | | | | | |
| 12742309 | NARRO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12791034 | NARRO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12742259 | NARRO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12783785 | NARRO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12815778 | NARTATEZ, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12816557 | NARTEA, FRANCHEZCA | ADDRESS ON FILE | | | | | | | |
| 12784917 | NARVAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12740465 | NARVAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784210 | NARVAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12813883 | NARVAEZ-ACOSTA-BROOKLYN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12746448 | NARVAR INC | 3 EAST THIRD AVENUE | SUITE 211 | | | SAN MATEO | CA | 94401 | |
| 12746449 | NARVAR INC | 50 BEALE ST 7TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 12746450 | NARVAR INC | 633 FOLSOM STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 12746451 | NARVAR INC | 999 BAYHILL DIRVE | SUITE # 135 | | | SAN BRUNO | CA | 94066 | |
| 12732533 | NARVAR INC - CPWM | 999 BAYHILL DIRVE | SUITE # 135 | | | SAN BRUNO | CA | 94066 | |
| 12807696 | NARVESEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12812444 | NARVESEN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12806308 | NASCIMENTO, FAITH | ADDRESS ON FILE | | | | | | | |
| 12747443 | NASCOTE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747444 | NASCOTE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747445 | NASCOTE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747442 | NASCOTE INDUSTRIES, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12726094 | NASDAQ CORPORATE SOLUTIONS LLC | 151 W 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 12726095 | NASDAQ CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA 49TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 12746060 | NASDAQ CORPORATE SOLUTIONS LLC | P.O. BOX 780200 | LBX 20200 | | | PHILADELPHIA | PA | 19178 | |
| 12746059 | NASDAQ CORPORATE SOLUTIONS LLC | P.O. BOX 780700 | LBX 11700 | | | PHILADELPHIA | PA | 19178 | |
| 12746058 | NASDAQ CORPORATE SOLUTIONS LLC | P.O. BOX 780700 | | | | PHILADELPHIA | PA | 19178 | |
| 12724533 | NASH FINCH COMPANY | 135 SOUTH LASALLE | DEPT 3012204936 | | | CHICAGO | IL | 60674 | |
| 12721038 | NASH MFG INC | P.O. BOX 11526 | | | | FORT WORTH | TX | 76110 | |
| 12778095 | NASH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782826 | NASH, DAVON | ADDRESS ON FILE | | | | | | | |
| 12741422 | NASH, DENISE | ADDRESS ON FILE | | | | | | | |
| 12815140 | NASH, DENISE | ADDRESS ON FILE | | | | | | | |
| 12799685 | NASH, JHATIM | ADDRESS ON FILE | | | | | | | |
| 12801545 | NASH, KIARA | ADDRESS ON FILE | | | | | | | |
| 12810169 | NASH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12782878 | NASH, NAYOKA | ADDRESS ON FILE | | | | | | | |
| 12741138 | NASH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812447 | NASH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12721036 | NASHI HOME RESINWARE AUSTRALIA LLC. | 6 PROSPECT STREET | | | | HOLMDEL | NJ | 07733 | |
| 12721037 | NASHI HOME RESINWARE AUSTRALIA LLC. | P.O. BOX 291 | | | | HOLMDEL | NJ | 07733 | |
| 12796369 | NASH-SMITH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12755571 | NASHUA ENVIRONMENTAL HEALTH | 18 MULBERRY ST NASHUA | NASHUA ENVIRONMENTAL HEALTH DE | | | NASHUA | NH | 03060 | |
| 12755570 | NASHUA ENVIRONMENTAL HEALTH | 18 MULBERRY STREET | DEPT | | | NASHUA | NH | 03060 | |
| 12734213 | NASHUA ENVIRONMENTAL HEALTH | DEPT | 18 MULBERRY STREET | | | NASHUA | NH | 03060 | |
| 12667007 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | | NASHUA | NH | 03060 | |
| 12656624 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | |
| 12729796 | NASHVILLE WEST LLC | 200 SOUTH ORANGE AVE STE 1920 | | | | ORLANDO | FL | 32801 | |
| 12731337 | NASHVILLE WEST SHOPPING CTR. | 3481 GREEN HILLS VIL DR STE400 | C/O NEWTON OLDACRE & MCDONALD29482 | | | NASHVILLE | TN | 37215 | |
| 12731338 | NASHVILLE WEST SHOPPING CTR. | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 12731336 | NASHVILLE WEST SHOPPING CTR. | P.O.ST OFFICE BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| 12776034 | NASHVILLE WEST, LLC | C/O GLL REAL ESTATE PARTNERS | ATTN: BRANDON BENSON | 200 SOUTH ORANGE AVENUE, SUITE 1375 | | ORLANDO | FL | 32801 | |
| 12810785 | NASIF, NASER | ADDRESS ON FILE | | | | | | | |
| 12779951 | NASIR, FIZZA | ADDRESS ON FILE | | | | | | | |
| 12795401 | NASS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12721039 | NASSAU CANDY | 530 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 12740179 | NASSAU COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 12755235 | NASSAU COUNTY POLICE | 1194 PROSPECT AVE | NASSAU COUNTY FIRE MARSHAL | FIRE ALARM PERMIT DIVISION | | WESTBURY | NY | 11590 | |
| 12755238 | NASSAU COUNTY POLICE | 1194 PROSPECT AVENUE | NASSAU COUNTY PUBLIC SAFETY CTCOMM | BUR POLICE ALARM PERMITS | | WESTBURY | NY | 11590 | |
| 12755234 | NASSAU COUNTY POLICE | 1490 FRANKLIN AVE | ALARM PERMITS | | | MINEOLA | NY | 11501 | |
| 12755237 | NASSAU COUNTY POLICE | 1490 FRANKLIN AVENUE | BUREAU/ALARM PERMIT SECTION | | | MINEOLA | NY | 11501 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755236 | NASSAU COUNTY POLICE | 240 OLD COUNTY ROAD | | | | MINEOLA | NY | 11501 | |
| 12734214 | NASSAU COUNTY POLICE | ALARM PERMITS | 1490 FRANKLIN AVE | | | MINEOLA | NY | 11501 | |
| 12755538 | NASSAU COUNTY PUBLIC SAFETY | 1194 PROSPECT AVE | CTR,COMM,BUREAU,ALARMS PERMITS | | | WESTBURY | NY | 11590 | |
| 12734215 | NASSAU COUNTY PUBLIC SAFETY | CTR,COMM,BUREAU,ALARMS PERMITS | 1194 PROSPECT AVE | | | WESTBURY | NY | 11590 | |
| 12733439 | NASSAU COUNTY TREASURER NASSAU COUNTY FIRE MARSHAL FIRE ALARM PERMIT DIVISION | 1194 PROSPECT AVENUE, | | | | WESTBURY | NY | 11590 | |
| 12814465 | NASSER, SEBRI | ADDRESS ON FILE | | | | | | | |
| 12738619 | NASSIMI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738617 | NASSIMI, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738620 | NASSIMI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738621 | NASSIMI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12661824 | NATAL TEOFILO DE TORRES | ADDRESS ON FILE | | | | | | | |
| 12741604 | NATALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805515 | NATALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12810149 | NATALE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12786840 | NATALE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12735361 | NATALIA TABOADA | ADDRESS ON FILE | | | | | | | |
| 12735365 | NATALIA TABOADA | ADDRESS ON FILE | | | | | | | |
| 12757428 | NATALIE APUZZO | ADDRESS ON FILE | | | | | | | |
| 12658256 | NATALIE ELIZABETH WARREN | ADDRESS ON FILE | | | | | | | |
| 12757671 | NATALIE LARSON | ADDRESS ON FILE | | | | | | | |
| 12728377 | NATALIE TENNILLE HOLMAN | ADDRESS ON FILE | | | | | | | |
| 12792772 | NATARAJAN, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12733346 | NATASHA REBECCA ROSENBERG | ADDRESS ON FILE | | | | | | | |
| 12814659 | NATASINE, DEVON | ADDRESS ON FILE | | | | | | | |
| 12666766 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | |
| 12746483 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458 | |
| 12721040 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 12754222 | NATCO PRODUCTS CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786051 | NATER, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12754223 | NATERRA INTERNATIONAL INC. | 1250 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| 12731442 | NATHALIE BRYANT | ADDRESS ON FILE | | | | | | | |
| 12726059 | NATHAN INVESTMENTS COMPANY LP | 120 S RIVERSIDE PLAZA | SUITE #300211666 | | | CHICAGO | IL | 60606 | |
| 12663892 | NATHAN J WEBER | ADDRESS ON FILE | | | | | | | |
| 12664859 | NATHAN L BROWN | ADDRESS ON FILE | | | | | | | |
| 12754224 | NATHAN SCHECTER & SONS INC. | B AND LIPPINCOTT STREET P.O. BOX 12738 | | | | PHILADELPHIA | PA | 19134 | |
| 12741289 | NATHAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12781313 | NATHAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12660864 | NATHANIEL CHRISTOPHER HERWIG | ADDRESS ON FILE | | | | | | | |
| 12733082 | NATHANIEL YANCY | ADDRESS ON FILE | | | | | | | |
| 12804789 | NATION, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12727320 | NATIONAL ALLERGY | 3575 KOGER BLVD | STE 240 | | | DULUTH | GA | 30096 | |
| 12657102 | NATIONAL ASSET MANAGEMENT | B&L AM INDIVID STRATEGIES | 5000 T-REX AVENUE SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 12734759 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 12727876 | NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | 1515 N COURTHOUSE RD SUITE 1200 | | | | ARLINGTON | VA | 22201 | |
| 12746507 | NATIONAL BUSINESS FURNITURE | 770 S 70TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 12746506 | NATIONAL BUSINESS FURNITURE | 770 SOUTH 70TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 12754225 | NATIONAL CANDY COMPANY INC. | 4800 N FEDERAL HIGHWAY SUITE D-105 | | | | BOCA RATON | FL | 33431 | |
| 12737615 | NATIONAL CARBURETORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759563 | NATIONAL CARBURETORS, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737616 | NATIONAL CARBURETORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737618 | NATIONAL CARBURETORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727534 | NATIONAL CART COMPANY LLC | 3125 BOSCHERTOWN RD | PRESIDENT | | | SAINT CHARLES | MO | 63301 | |
| 12727533 | NATIONAL CART COMPANY LLC | P.O. BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12732849 | NATIONAL CART COMPANY LLC_OPS269857 | 3125 BOSCHERTOWN ROAD | | | | SAINT CHARLES | MO | 63301 | |
| 12666885 | NATIONAL CASUALTY COMPANY (NATIONWIDE) | 1 NATIONWIDE BLVD, FRAP SOLUTIONS | | | | COLUMBUS | OH | 43215 | |
| 12728420 | NATIONAL COOLER INC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | |
| 12746502 | NATIONAL CUSTOM CORPORATE | 3120 MEDLOCK BRIDGE RD | SERVICES INCBLDG F SUITE 100 | | | NORCROSS | GA | 30071 | |
| 12746501 | NATIONAL CUSTOM CORPORATE | 3120 MEDLOCK BRIDGE ROAD | SERVICESSUITE F100 | | | NORCROSS | GA | 30071 | |
| 12756601 | NATIONAL CYBER FORENSICS & TRAINING ALLIANCE | 2000 TECHNOLOGY DRIVE | SUITE 450 | | | PITTSBURGH | PA | 15219 | |
| 12754226 | NATIONAL DESIGN | 20 E SUNRISE HIGHWAY STE 300 | | | | VALLEY STREAM | NY | 11581 | |
| 12754227 | NATIONAL DESIGN | P.O. BOX 51440 | | | | LOS ANGELES | CA | 90051 | |
| 12766504 | NATIONAL DEVELOPMENT | BILODEAU, MICHAEL, PROPERTY MANAGER | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | |
| 12739946 | NATIONAL DISPATCH SERVICES LIMITED | DIAMONDPANTEL LLP | ADAM C PANTEL | THE VICTORY BLDG, 80 RICHMOND ST WEST | STE 1101 | TORONTO | ON | M5H 2A4 | CANADA |
| 12728529 | NATIONAL DISPATCH USA | 8406 MASSACHUSETTS AVE | STE A-5 | | | NEW PORT RICHEY | FL | 34653 | |
| 12728530 | NATIONAL DISPATCH USA | 8406 MASSACHUSETTS AVE | SUITE A5 | | | NEW PORT RICHEY | FL | 34653 | |
| 12725368 | NATIONAL DISPLAY LLC | 411 E. RAY ROAD | | | | CHANDLER | AZ | 85225 | |
| 12725367 | NATIONAL DISPLAY LLC | 4545 SHEA BLVD, UNIT 165 | | | | PHOENIX | AZ | 85028 | |
| 12725369 | NATIONAL DISPLAY LLC | P.O. BOX 4831 | | | | SCOTTSDALE | AZ | 85261 | |
| 12663893 | NATIONAL ELECTRICAL | MANUFACTURERS ASSOCIATION | 1300 17TH ST N #900 | | | ARLINGTON | VA | 22209 | |
| 12754228 | NATIONAL ENTERTAINMENT COLLECTIBLES | 603 SWEETLAND AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12754229 | NATIONAL ENTERTAINMENT COLLECTIBLES IMPORT | 603 SWEETLAND AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12672273 | NATIONAL EXEMPTION SERVICE | 604 PACKARD | COURT A | | | SAFETY HARBOR | FL | 34695 | |
| 12667008 | NATIONAL EXEMPTION SERVICE | 604 PACKARD CT | | | | SAFETY HARBOR | FL | 34695 | |
| 12754230 | NATIONAL EXPRESS INC. | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 12728962 | NATIONAL FIRE SERVICES | 10990 METRO PKWY | | | | FORT MYERS | FL | 33966 | |
| 12728958 | NATIONAL FIRE SERVICES | 1425 TRISTATE PARKWAY #160 | | | | GURNEE | IL | 60031 | |
| 12728963 | NATIONAL FIRE SERVICES | 1425 TRI-STATE PARKWAY #160 | | | | GURNEE | IL | 60031 | |
| 12728961 | NATIONAL FIRE SERVICES | 1860 BOY SCOUT DRIVE 207 | | | | FORT MYERS | FL | 33907 | |
| 12728959 | NATIONAL FIRE SERVICES | 3851 CLEARVIEW CT | | | | GURNEE | IL | 60031 | |
| 12728960 | NATIONAL FIRE SERVICES | P.O. BOX 61555 | | | | FORT MYERS | FL | 33906 | |
| 12757530 | NATIONAL FIRE SERVICES-CPWM | 1425 TRISTATE PARKWAY #160 | | | | GURNEE | IL | 60031 | |
| 12732760 | NATIONAL FISH AND WILDLIFE | 1133 15TH STREET | NW#1000FOUNDATION | | | WASHINGTON | DC | 20005 | |
| 12667009 | NATIONAL FUEL | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 12672182 | NATIONAL FUEL | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5887 | |
| 12667010 | NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| 12754231 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M8 | CANADA |
| 12749357 | NATIONAL INSTRUMENTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739550 | NATIONAL INSTRUMENTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739551 | NATIONAL INSTRUMENTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749356 | NATIONAL INSTRUMENTS CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12734761 | NATIONAL LABOR RELATIONS BOARD | 1015 HALF STREET SE | | | | WASHINGTON | DC | 20570-0001 | |
| 12726787 | NATIONAL ORDERS INC | 3926 W SOUTH STREET | | | | TAMPA | FL | 33614 | |
| 12731956 | NATIONAL ORDERS, INC | 3926 W SOUTH AVE | | | | TAMPA | FL | 33614 | |
| 12754232 | NATIONAL PRESTO INDUSTRIES INC. | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 12754233 | NATIONAL PRODUCTS LIMITED | 1633 W 2ND STREET | | | | POMONA | CA | 91766 | |
| 12774942 | NATIONAL REAL ESTATE MANAGEMENT CORP | BUFFINGTON, TREY, PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12774941 | NATIONAL REAL ESTATE MANAGEMENT CORP | RUBIN, STEVE, ON SITE MAINTENANCE | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770946 | NATIONAL REAL ESTATE MANAGEMENT CORP. | CLARKSON, CECILIA, ASSISTANT PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770948 | NATIONAL REAL ESTATE MANAGEMENT CORP. | NUGENT, MIKE, PRESIDENT - PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770947 | NATIONAL REAL ESTATE MANAGEMENT CORP. | SMITH, BOB, LOCAL PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12775188 | NATIONAL REALTY & DEVELOPMENT | ASCHHEIM, MAYER, ASSISTANT DIRECTOR OF PROPERTY OPERATIONS | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12775189 | NATIONAL REALTY & DEVELOPMENT | THUMM, DAVE | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12771271 | NATIONAL REALTY & DEVELOPMENT CORP. | 3 MANHATTANVILLE ROAD | SUITE 202 | | | PURCHASE | NY | 10577 | |
| 12771272 | NATIONAL REALTY & DEVELOPMENT CORP. | MANNION, NOEL T., EXEC VP PROPERTY OPERATIONS | MIDDLETOWN I RESOURCES L.P. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | |
| 12771273 | NATIONAL REALTY & DEVELOPMENT CORP. | MCCANN, MARIA, PROPERTY MANAGER | MIDDLETOWN I RESOURCES L.P. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | |
| 12768386 | NATIONAL REALTY CORPORATION | CONNOR, MIKE, PROPERTY MANAGER | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 12768385 | NATIONAL REALTY CORPORATION | DIMARTINO, MELISSA, ASST PROPERTY MANAGER | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 12738697 | NATIONAL REFRIGERANTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738698 | NATIONAL REFRIGERANTS, INC. | JARROD MARK GOLDFEDER | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738699 | NATIONAL REFRIGERANTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738700 | NATIONAL REFRIGERANTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738696 | NATIONAL REFRIGERANTS, INC. | JONATHAN MICHAEL FREED | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738702 | NATIONAL REFRIGERANTS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738703 | NATIONAL REFRIGERANTS, INC. | ROBERT GEORGE GOSSELINK | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738704 | NATIONAL REFRIGERANTS, INC. | WARREN E. CONNELLY | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12756687 | NATIONAL RETAIL FEDERATION | 325 7TH ST NW, SUITE 1100 | | | | WASHINGTON | DC | 20004 | |
| 12756688 | NATIONAL RETAIL FEDERATION | P.O. BOX 781081 | | | | PHILADELPHIA | PA | 19178 | |
| 12756686 | NATIONAL RETAIL FEDERATION | P.O. BOX 823953 | | | | PHILADELPHIA | PA | 19182 | |
| 12768217 | NATIONAL RETAIL PROPERTIES | FUSSELL, JILL, SR. PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12765876 | NATIONAL RETAIL PROPERTIES | HICKMAN, THOM | ONE PREMETER PARK SOUTH SUITE 100 NORTH | | | BIRMINGHAM | AL | 35243 | |
| 12768215 | NATIONAL RETAIL PROPERTIES | KHATIB, SAM, LEASING | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12768029 | NATIONAL RETAIL PROPERTIES | NORTHAM, MICHAEL | 450 S. ORANGE AVENUE, STE 900 | | | ORLANDO | FL | 32801-3364 | |
| 12759660 | NATIONAL RETAIL PROPERTIES | P.O. BOX 864202 | | | | ORLANDO | FL | 32886 | |
| 12768216 | NATIONAL RETAIL PROPERTIES | RODRIGUEZ, HEATHER C., PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12749609 | NATIONAL RETAIL PROPERTIES INC_RNT204876 | P.O. BOX 864202 | | | | ORLANDO | FL | 32886 | |
| 12730279 | NATIONAL RETAIL PROPERTIES INC_RNT208711 | 450 SOUTH ORANGE AVENUE | SUITE 900208711 | | | ORLANDO | FL | 32801 | |
| 12729481 | NATIONAL RETAIL PROPERTIES LP_RNT210231 | 450 SOUTH ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12729482 | NATIONAL RETAIL PROPERTIES LP_RNT210231 | P.O. BOX 864205 | | | | ORLANDO | FL | 32886 | |
| 12725468 | NATIONAL RETAIL PROPERTIES LP_RNT210703 | 450 SOUTH ORANGE AVE | SUITE 900210703 | | | ORLANDO | FL | 32801 | |
| 12725469 | NATIONAL RETAIL PROPERTIES LP_RNT210703 | WELLS FARGO | P.O. BOX 864205210703 | | | ORLANDO | FL | 32886 | |
| 12726331 | NATIONAL RETAIL PROPERTIES LP_RNT214363 | 450 S ORANGE AVE | STE 900214363 | | | ORLANDO | FL | 32801 | |
| 12726332 | NATIONAL RETAIL PROPERTIES LP_RNT214363 | P.O. BOX 864205 | | | | ORLANDO | FL | 32886 | |
| 12768345 | NATIONAL RETAIL PROPERTIES, INC | 450 S. ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12770845 | NATIONAL RETAIL PROPERTIES, INC. | CHRISTIAN, GEORGIA, SR PROPERTY ADMINISTRATOR | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12770844 | NATIONAL RETAIL PROPERTIES, INC. | KHATIB, SAM, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769007 | NATIONAL RETAIL PROPERTIES, INC. | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12769008 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12770846 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12766346 | NATIONAL RETAIL PROPERTIES, LP | CHRISTIAN, GEORGIA, PROPERTY MANAGER | 450 S. ORANGE AVENUE, SUITE 600 | | | ORLANDO | FL | 32801 | |
| 12721041 | NATIONAL RETAIL SOLUTIONS INC. | P.O. BOX 99096 | | | | LAKEWOOD | WA | 98496 | |
| 12754234 | NATIONAL RETAIL SOLUTIONS INC. DBA RETAIL IMPORT | P.O. BOX 24362 | | | | SEATTLE | WA | 98124 | |
| 12754235 | NATIONAL RETAIL SOLUTIONS INC. DBA RETAIL IMPORT | P.O. BOX 99096 | | | | LAKEWOOD | WA | 98498 | |
| 12723387 | NATIONAL RETAIL TENANTS ASSOCI | 60 SHAKER ROAD | | | | EAST LONGMEADOW | MA | 01028 | |
| 12723386 | NATIONAL RETAIL TENANTS ASSOCI | P.O. BOX 73 | ASSOCIATION | | | HAMPDEN | MA | 01036 | |
| 12723536 | NATIONAL SECURITY SYSTEMS, INC | 1261 S LYON STREET #402 | | | | SANTA ANA | CA | 92705 | |
| 12723535 | NATIONAL SECURITY SYSTEMS, INC | 14761 FRANKLIN AVE | STE A | | | TUSTIN | CA | 92780 | |
| 12721042 | NATIONAL SPORTING GOODS | 376 HOLLYWOOD AVE SUITE 202 | | | | FAIRFIELD | NJ | 07004 | |
| 12725153 | NATIONAL SWAMP COOLER LLC | 3005 CONTRACT AVE | LIC 0082613 LIMIT 100KKING COOLING & HEATING | | | LAS VEGAS | NV | 89101 | |
| 12725152 | NATIONAL SWAMP COOLER LLC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | |
| 12736516 | NATIONAL TOBACCO COMPANY LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736515 | NATIONAL TOBACCO COMPANY LP | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736517 | NATIONAL TOBACCO COMPANY LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736518 | NATIONAL TOBACCO COMPANY LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721043 | NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 12666898 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | |
| 12666887 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | |
| 12666892 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | |
| 12733599 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ASHLEY YOUNG | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 12733593 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | MATTHEW SCHWEBEL | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 12731360 | NATIONS ROOF OF CAROLINA LLC | 1633 BLAIRS ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| 12757196 | NATIONS ROOF OF CAROLINA LLC | 1859 LINDBERGH STREET | SUITE 200 | | | CHARLOTTE | NC | 28208 | |
| 12731359 | NATIONS ROOF OF CAROLINA LLC | 851 EAST I-65 SERVICE ROAD | SOUTH SUITE 300 | | | MOBILE | AL | 36606 | |
| 12745019 | NATIONWIDE | CLAUDINE COHEN | 1 BATTERY PARK PLAZA | 29TH FLOOR | | NEW YORK | NY | 10004 | |
| 12733606 | NATIONWIDE | MARILYN DUFFY-CABANA, ESQ. | 250 GREENWICH ST FL 37 | | | NEW YORK | NY | 10007 | |
| 12721044 | NATIONWIDE CAMPUS CORP. | P.O. BOX 375 | | | | DEAL | NJ | 07723 | |
| 12723978 | NATIONWIDE MAINTENANCE, INC. | 483 CHERRY STREET | | | | BEDFORD HILLS | NY | 10507 | |
| 12721045 | NATIVA FOODS INC. | 950 WEST ELLIOT ROAD SUITE 112 | | | | TEMPE | AZ | 85284 | |
| 12740429 | NATIVIDAD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12778091 | NATIVIDAD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12724458 | NAT'L CTR FOR MISSING CHILDREN | 700 LIBERTY AVENUE_14 | | | | UNION | NJ | 07083 | |
| 12723449 | NAT'L ELEVATOR INSPECTION SVCS | 10855 METRO COURT, STE. B | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12723448 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | |
| 12721046 | NATORI COMPANY INC THE | 261 5TH AVENUE SUITE 2400 | | | | NEW YORK | NY | 10016 | |
| 12721047 | NATRAJ HOME FURNISHINGS PVT LTD | 318 KUNDLI SECTOR-57PHASE-II | | | | KUNDLI | | 131028 | INDIA |
| 12721048 | NATRAJ HOME FURNISHINGS PVT LTD | 676 PHASE-IIIND EST BARHI | | | | SONIPAT | | 131028 | INDIA |
| 12721049 | NATROL LLC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | |
| 12721050 | NATROL LLC | ATTN: ACCOUNTS RECEIVABLE | 21411 PRAIRIE STREET | | | CHATSWORTH | CA | 91311 | |
| 12724986 | NATRONA COUNTY TREASURER | P.O. BOX 2290 | | | | CASPER | WY | 82602 | |
| 12724985 | NATRONA COUNTY TREASURER | P.O. BOX 2300 | | | | CASPER | WY | 82602 | |
| 12797251 | NATSIS, SEAN-MICHAEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1259 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795970 | NATUNEN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12721051 | NATURAL BABY CO THE | 109 EAST OAK STREET SUITE 1A | | | | BOZEMAN | MT | 59715 | |
| 12721052 | NATURAL COMMERCE INC | 520 FOLLY RD SUITE 25-309 | | | | CHARLESTON | SC | 29412 | |
| 12759762 | NATURAL FIBRES EXPORT | G-1136 GARMENT ZONE RIICO IND AREA EPIP SITAPURA | | | | JAIPUR SITAPURA | | 302022 | INDIA |
| 12759763 | NATURAL FRAGRANCE ROSE LLC | 3504 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 12759764 | NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVE | | | | SARASOTA | FL | 34243 | |
| 12656330 | Natural Immunogenics, Inc. | 7504 Pennsylvania Avenue | | | | Sarasota | FL | 34243 | |
| 12759768 | NATURAL PACK INC | 111 N PALM AVE | | | | SANTA PAULA | CA | 93060 | |
| 12759769 | NATURAL PACK INC | P.O. BOX 30352 | | | | SANTA BARBARA | CA | 93130 | |
| 12732969 | NATURAL PRODUCTS EXP CORP LTD | 6, 3RD STREET, LUZ AVENUE | MYLAPORE | | | CHENNAI | | 600004 | INDIA |
| 12759770 | NATURAL PRODUCTS SOLUTIONS LLC | 9 W AYLESBURY RD SUITE C | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 12721053 | NATURALENA BRANDS INC. | 17851 SKY PARK CIRCLE SUITE K | | | | IRVINE | CA | 92614 | |
| 12759761 | NATURALENA BRANDS INC. | 17951 SKY PARK CIRCLE SUITE K | | | | IRVINE | CA | 92614 | |
| 12759765 | NATURALLY NORA INC. | 169 NASSAU STREET 3RD FLOOR | | | | PRINCETON | NJ | 08542 | |
| 12759766 | NATURALLY ORIGINAL INC. | 10 HENDERSON DR | | | | CALDWELL | NJ | 07006 | |
| 12759767 | NATURALLY ORIGINAL INC. | P.O. BOX 5718 | | | | ENGLEWOOD | NJ | 07631 | |
| 12759771 | NATUREPEDIC | 16925 PARK CIRCLE DRIVE | | | | CHAGRIN FALLS | OH | 44023 | |
| 12759772 | NATURE'S ANIMALS INC. | 628 WAVERLY AVENUE | | | | MAMARONECK | NY | 10543 | |
| 12759773 | NATURE'S ARTIFACTS INC | 3842 HARLEM ROAD SUITE 400-289 | | | | BUFFALO | NY | 14215 | |
| 12759774 | NATURE'S BABY ORGANICS/A SUB. OF | 22647 VENTURA BLVD SUITE 128 | | | | WOODLAND HILLS | CA | 91364 | |
| 12721054 | NATURE'S FINEST | 8218 NUZUM ROAD | | | | WEEKI WACHEE | FL | 34613 | |
| 12721055 | NATURE'S FINEST | P.O. BOX 849967 | | | | DALLAS | TX | 75284 | |
| 12721056 | NATURES HEALTH CONNECTION INC. | 230 PLUMMER STREET P.O. BOX 1414 | | | | CAMPTON | KY | 41301 | |
| 12721057 | NATURES HEALTH CONNECTION INC. | P.O. BOX 1414 | | | | CAMPTON | KY | 41301 | |
| 12721058 | NATURE'S JEANNIE INC. | 2029 VERDUGO BLVD STE 280 | | | | MONTROSE | CA | 91020 | |
| 12721059 | NATURE'S MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 12721060 | NATURE'S MARK LLC IMPORT | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | |
| 12721061 | NATURE'S ORIGINAL | 96 LINWOOD PLAZA SUITE 217 | | | | FORT LEE | NJ | 07024 | |
| 12721063 | NATURE'S PILLOWS INC. | 402 MIDDLETOWN BLVD SUITE 216 | | | | LANGHORNE | PA | 19047 | |
| 12721062 | NATURESORT INC. | 6615 ROXBURGH DR STE 300 | | | | HOUSTON | TX | 77041 | |
| 12758441 | NATUREX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758442 | NATUREX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736483 | NATUREX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758440 | NATUREX INC. | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12721064 | NATUREZWAY INC. | 1901 AVE OF THE STARSSTE540 | | | | LOS ANGELES | CA | 90067 | |
| 12721065 | NATUS SPORTS & RECREATION INC. | 14210 WHITTRAM AVE | | | | FONTANA | CA | 92335 | |
| 12721066 | NATUS SPORTS & RECREATION INC. | 8672 IH 10 W | | | | ORANGE | TX | 77632 | |
| 12746755 | NATY AB | 107 SAWTOOTH DRIVE | | | | STEPHENSON | VA | 22656 | |
| 12746756 | NATY AB | P.O. BOX 200653 | | | | PITTSBURGH | PA | 15251 | |
| 12761176 | Naugle, Duane D | ADDRESS ON FILE | | | | | | | |
| 12735036 | NAURI DEAN AHMED II | ADDRESS ON FILE | | | | | | | |
| 12735542 | NAUTICAM USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735543 | NAUTICAM USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735544 | NAUTICAM USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735541 | NAUTICAM USA, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12798263 | NAVA MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12813972 | NAVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810159 | NAVA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12740714 | NAVA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12810917 | NAVA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12792317 | NAVA, PETER | ADDRESS ON FILE | | | | | | | |
| 12815840 | NAVA, RUBY | ADDRESS ON FILE | | | | | | | |
| 12746757 | NAVAJO MANUFACTURING CO. | 5330 FOX STREET | | | | DENVER | CO | 80216 | |
| 12790694 | NAVAL, MANESSAH | ADDRESS ON FILE | | | | | | | |
| 12790967 | NAVAPARIA, DHRUTI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746758 | NAVARRE DISTRIBUTION SERVICES INC. | 7400 49TH AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 12746759 | NAVARRE DISTRIBUTION SERVICES INC. | NW-8510 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55428 | |
| 12789220 | NAVARRE, ANIQUE | ADDRESS ON FILE | | | | | | | |
| 12814483 | NAVARRETE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12807837 | NAVARRETE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790651 | NAVARRETTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803665 | NAVARRO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12782130 | NAVARRO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12800986 | NAVARRO, DAYRA | ADDRESS ON FILE | | | | | | | |
| 12781609 | NAVARRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12783047 | NAVARRO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12815749 | NAVARRO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 12807691 | NAVARRO, JESICA | ADDRESS ON FILE | | | | | | | |
| 12790584 | NAVARRO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12798200 | NAVARRO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803424 | NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811668 | NAVARRO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12799607 | NAVARRO, STEFANY | ADDRESS ON FILE | | | | | | | |
| 12788642 | NAVARRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12801571 | NAVAS, ANDY | ADDRESS ON FILE | | | | | | | |
| 12746080 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12746081 | NAVCO SECURITY SYSTEMS | 1335 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 12733164 | NAVCO SECURITY SYSTEMS-CPWM | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12733165 | NAVCO SECURITY SYSTEMS-CPWM | 1335 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 12789948 | NAVEED, NADIA | ADDRESS ON FILE | | | | | | | |
| 12813837 | NAVEED, SHAHIDA | ADDRESS ON FILE | | | | | | | |
| 12814775 | NAVERSCHUIG, LEONAR | ADDRESS ON FILE | | | | | | | |
| 12730800 | NAVEX GLOBAL INC | 5500 MEADOWS ROAD | SUITE # 500 | | | LAKE OSWEGO | OR | 97035 | |
| 12730799 | NAVEX GLOBAL INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 12666882 | NAVIGATORS INSURANCE COMPANY (HARTFORD) | 400 ATLANTIC STREET | 8TH FLOOR | | | STAMFORD | CT | 06901 | |
| 12786234 | NAVIKAS, JON | ADDRESS ON FILE | | | | | | | |
| 12757825 | NAVITEC INC | P.O. BOX 776081 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 12815646 | NAVITSKY, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12797033 | NAWAB, FIONA | ADDRESS ON FILE | | | | | | | |
| 12813618 | NAWAEY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12810786 | NAWAZ, NADEEM | ADDRESS ON FILE | | | | | | | |
| 12807693 | NAWROCKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782264 | NAWROCKI, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12813267 | NAYAK, URVASHI | ADDRESS ON FILE | | | | | | | |
| 12816294 | NAYLOR, KA'DASHIA | ADDRESS ON FILE | | | | | | | |
| 12757553 | NAYSHA GREER | ADDRESS ON FILE | | | | | | | |
| 12783695 | NAZAIRE, STEVENS | ADDRESS ON FILE | | | | | | | |
| 12660351 | NAZARETH HOLDINGS LTD | R ESTADOS UNIDOS 840 JARDIM | AMERICA | | | SAO PAULO SP | | 01427-001 | BRAZIL |
| 12662365 | NAZARETH HOLDINGS LTD | RUA ESTADOS UNIDOS 840 | SAO PAULO | | | BOUVET ISLAND | | 01427-001 | BRAZIL |
| 12804790 | NAZARIAN, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12742418 | NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807698 | NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12810164 | NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810162 | NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12794499 | NAZIR, BIBI WEZHA | ADDRESS ON FILE | | | | | | | |
| 12741071 | NAZRUL, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12810151 | NAZRUL, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12755898 | NC FAYETTEVILLE SKIBO LLC_RNT258450 | 201 RIVERPLACE , SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12755899 | NC FAYETTEVILLE SKIBO LLC_RNT258468 | 201 RIVERPLACE | STE 400258468 | | | GREENVILLE | SC | 29601 | |
| 12772192 | NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12746761 | NC HOME FASHIONS INC | 230 FIFTH AVE SUITE 501 | | | | NEW YORK | NY | 10001 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1261 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746762 | NC JOHN & SONS PRIVATE LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746763 | NC QUALITY SALES LLC | 5250 US ROUTE 60 EAST | | | | HUNTINGTON | WV | 25705 | |
| 12746760 | NCC NY LLC THE | 1840 MCDONALD AVENUE | | | | BROOKLYN | NY | 11223 | |
| 12745281 | NCLAVE RENEWABLE S.L. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738756 | NCLAVE RENEWABLE S.L. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738757 | NCLAVE RENEWABLE S.L. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738758 | NCLAVE RENEWABLE S.L. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12731959 | NCOMPUTING GLOBAL INC. | 400 CONCAR DRIVE, 4TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 12744130 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744128 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | |
| 12744129 | NCR CORPORATION | P.O. BOX 75245 | | | | CHARLOTTE | NC | 28275 | |
| 12749721 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | VISTA | CA | 92081 | |
| 12725036 | NCS | 700 LIBERTY AVENUE_41 | | | | UNION | NJ | 07083 | |
| 12728144 | ND STATELAND DEPARTMENT | 1707 NORTH 9TH STREET | DEPARTMENTUNCLAIMED PROPERTY DIVISION | | | BISMARCK | ND | 58506 | |
| 12759159 | ND STATELAND DEPARTMENT | 1707 NORTH 9TH STREET | UNCLAIMED PROPERTY DIVISION | | | BISMARCK | ND | 58506 | |
| 12746764 | NDAL MFG INC. | 80 GARDEN CT. SUITE 100 | | | | MONTEREY | CA | 93940 | |
| 12740856 | NDARUHUYE, NEHEMIE | ADDRESS ON FILE | | | | | | | |
| 12786202 | NDJO, BLESSING | ADDRESS ON FILE | | | | | | | |
| 12781069 | NDJO, EMILE | ADDRESS ON FILE | | | | | | | |
| 12781068 | NDJO, JOYECE | ADDRESS ON FILE | | | | | | | |
| 12755218 | NDL | 84 HARBOR DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 12804151 | NDOYE, BINETA | ADDRESS ON FILE | | | | | | | |
| 12746765 | NDW PRODUCTS INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12778447 | NEAGU, ANA | ADDRESS ON FILE | | | | | | | |
| 12657144 | NEAL ALAN KLEGERMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12746766 | NEAL BROTHERS INC. | 50 VOGELL ROAD UNIT 7 | | | | RICHMOND HILL | ON | L4B 3K6 | CANADA |
| 12660352 | NEAL H. POLLACK ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662783 | NEAL M WHITE | ADDRESS ON FILE | | | | | | | |
| 12815638 | NEAL, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12800592 | NEAL, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12793871 | NEAL, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12813744 | NEAL, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12801887 | NEAL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809159 | NEAL, LISA | ADDRESS ON FILE | | | | | | | |
| 12798695 | NEAL, LORI | ADDRESS ON FILE | | | | | | | |
| 12783226 | NEAL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12788455 | NEAL, SYMONE | ADDRESS ON FILE | | | | | | | |
| 12795495 | NEAL, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12802173 | NEAL, TRINIA | ADDRESS ON FILE | | | | | | | |
| 12812484 | NEALE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12746767 | NEARLY FAMOUS ENTERPRISES INC | 24 VICEROY RD UNIT 7 | | | | VAUGHAN | ON | L4K 2L9 | CANADA |
| 12746768 | NEARLY NATURAL LLC. | 3870 W 108 STREET SUITE 20 | | | | HIALEAH | FL | 33018 | |
| 12741954 | NEARY, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12781899 | NEARY, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12721067 | NEAT CO. INC.THE DBA NEAT RECEIPTS | 4700 WISSAHICKEN AVE STE L 300 BOX 103 | | | | PHILADELPHIA | PA | 19144 | |
| 12721068 | NEAT CO. INC.THE DBA NEAT RECEIPTS | DEPT CH 17942 | | | | PALATINE | IL | 60055 | |
| 12721070 | NEAT FEAT PRODUCTS LIMITED | 859 EAST SEPULVEDA BOULEVARD | | | | CARSON | CA | 90745 | |
| 12721069 | NEATER PET BRANDS | TWO GREAT VALLEY PARKWAY STE 100 | | | | MALVERN | PA | 19355 | |
| 12721071 | NEATFREAK GROUP CORPORATION | 5320 TIMBERLEA BOULEVARD | | | | MISSISSAUGA | ON | L4W 2S6 | CANADA |
| 12721072 | NEATO ROBOTICS INC. | 50 RIO ROBLES | | | | SAN JOSE | CA | 95134 | |
| 12721073 | NEATO ROBOTICS INC. | SILICON VALLEY BANK 3003 TASMAN DRIVE | | | | MAGALIA | CA | 95954 | |
| 12804147 | NEAVE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12788491 | NEBEKER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811119 | NEBEL, PATRICK | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783557 | NEBLETT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12734763 | NEBRASKA DEPARTMENT OF LABOR OFFICE OF UNEMPLOYMENT INSURANCE | P.O. BOX 94600 | | | | LINCOLN | NE | 68509-4600 | |
| 12666836 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12666837 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |
| 12733495 | NEBRASKA STATE FIRE MARSHAL ELEVATOR DIVISION | 1313 FARNAM, RM. #233 | | | | OMAHA | NE | 68102 | |
| 12727395 | NEBRASKA STATE TREASURER'S OFF | 809 P STREET | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68508 | |
| 12736360 | NEC CORPORATION OF AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736361 | NEC CORPORATION OF AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736362 | NEC CORPORATION OF AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736363 | NEC CORPORATION OF AMERICA | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12735722 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746569 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746570 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735721 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12736355 | NEC ENERGY SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736356 | NEC ENERGY SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736357 | NEC ENERGY SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736358 | NEC ENERGY SOLUTIONS, INC. | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12721074 | NECCO INC. | P.O. BOX 9509 | | | | MANCHESTER | NH | 03108 | |
| 12742433 | NECECKAS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12810153 | NECECKAS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12775500 | NECESSITY RETAIL | LEWIS, LISA N, PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12775501 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12733463 | NECTAR ONLINE MEDIA, INC. | P.O. BOX 631155 | | | | IRVING | TX | 75063 | |
| 12770096 | NED MANAGEMENT LIMITED PARTNERSHIP | BOWEN, TOM, PROPERTY MANAGER | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | FARRINGTON, GREG, GENERAL MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | KROPP, KENNETH, FACILITIES MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | KUDISCH, SARAH, PROPERTY MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | VASILEVA, KATYA, OFFICE MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12732851 | NEDGRAPHICS INC | 69 SLATE LANE | | | | LEVITTOWN | NY | 11756 | |
| 12732850 | NEDGRAPHICS INC | P.O. BOX 83269 | | | | CHICAGO | IL | 60691 | |
| 12801308 | NEEDHAM, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800473 | NEEL, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12785448 | NEELEY, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12795449 | NEELEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800295 | NEELY, VENUS | ADDRESS ON FILE | | | | | | | |
| 12787381 | NEENAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 12799533 | NEFF, ERIK | ADDRESS ON FILE | | | | | | | |
| 12789038 | NEFF, KALEB | ADDRESS ON FILE | | | | | | | |
| 12803295 | NEGRETE CARVENTE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811659 | NEGRETE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799791 | NEGRETE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785277 | NEGRETTE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740296 | NEGRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12803315 | NEGRON, HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740276 | NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 12788439 | NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 12808538 | NEGRON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12721075 | NEHEMIAH MANUFACTURING COMPANY | 1907 SOUTH STREET | | | | CINCINNATI | OH | 45204 | |
| 12721076 | NEHEMIAH MANUFACTURING COMPANY | P.O. BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 12742070 | NEHRING, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804794 | NEHRING, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794177 | NEHRING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799711 | NEICE, CHERRIE | ADDRESS ON FILE | | | | | | | |
| 12783604 | NEIDICH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12800129 | NEIGHBORS, MARISA | ADDRESS ON FILE | | | | | | | |
| 12665374 | NEIL C DICK GOETZ | ADDRESS ON FILE | | | | | | | |
| 12665373 | NEIL C DICK GOETZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12755651 | NEIL C. SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12664513 | NEIL DOPPELT TTEE OF THE | ADDRESS ON FILE | | | | | | | |
| 12658838 | NEIL LESITSKY AND | ADDRESS ON FILE | | | | | | | |
| 12727088 | NEIL LICK | ADDRESS ON FILE | | | | | | | |
| 12664359 | NEIL M TRUAX | ADDRESS ON FILE | | | | | | | |
| 12732303 | NEIL MEDVED | ADDRESS ON FILE | | | | | | | |
| 12665077 | NEIL SCHIER | ADDRESS ON FILE | | | | | | | |
| 12664563 | NEIL SCHIER | ADDRESS ON FILE | | | | | | | |
| 12810170 | NEIL, MARK | ADDRESS ON FILE | | | | | | | |
| 12656906 | NEILL STACY LANKFORD | ADDRESS ON FILE | | | | | | | |
| 12745094 | NEILMED PHARMACEUTICALS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738013 | NEILMED PHARMACEUTICALS INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738015 | NEILMED PHARMACEUTICALS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738016 | NEILMED PHARMACEUTICALS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721077 | NEILMED PHARMACEUTICALSINC. | 601 AVIATION BOULEVARD | | | | SANTA ROSA | CA | 95403 | |
| 12804796 | NEILSON, CALANDRA | ADDRESS ON FILE | | | | | | | |
| 12780592 | NEIPRIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816907 | NEISTADT, TERRY | ADDRESS ON FILE | | | | | | | |
| 12806556 | NEITHER, GEORMARE | ADDRESS ON FILE | | | | | | | |
| 12798353 | NEKHOROSHEVA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12811118 | NELIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12661388 | NELLI ERNESTA ZERBI | ADDRESS ON FILE | | | | | | | |
| 12661682 | NELLIE Z JONES | ADDRESS ON FILE | | | | | | | |
| 12721078 | NELLIES CLEAN INC | 114-2455 DOLLARTON HWY | | | | NORTH VANCOUVER | BC | V7H 0A2 | CANADA |
| 12721079 | NELLIES CLEAN INCORPORATED | 114-2455 DOLLARTON HWY | | | | NORTH VANCOUVER | BC | V7H 0A2 | CANADA |
| 12664418 | NELLY LUNA DE GONZALEZ GLORIA INES GONZALEZ LUNA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12724519 | NELMAR | 700 LIBERTY AVENUE_30 | | | | UNION | NJ | 07083 | |
| 12790499 | NELMS, ABAGAYLE | ADDRESS ON FILE | | | | | | | |
| 12658288 | NELS CHRISTIAN HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12786307 | NELSEN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798089 | NELSEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12731805 | NELSON ARCHITECTURE AND | 100 INDEPENDENCE MALL WEST SUI | INTERIORS INCNELSON WORLDWIDE LLC | | | PHILADELPHIA | PA | 19106 | |
| 12731804 | NELSON ARCHITECTURE AND | P.O. BOX 734135 | INTERIORS,INC | | | CHICAGO | IL | 60673 | |
| 12756581 | NELSON ARCHITECTURE AND INTERIORS, INC. | 100 INDEPENDENCE MALL WEST | INTERIORS INCSUITE 500 | | | PHILADELPHIA | PA | 19106 | |
| 12756580 | NELSON ARCHITECTURE AND INTERIORS, INC. | 226 WALNUT STREET | P.O. BOX 734135 | | | PHILADELPHIA | PA | 19106 | |
| 12721080 | NELSON BACH USA LTD | 21 HIGH STREET SUITE 302 | | | | NORTH ANDOVER | MA | 01845 | |
| 12659111 | NELSON E HAY | ADDRESS ON FILE | | | | | | | |
| 12659574 | NELSON EDWARD HAY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660566 | NELSON HORACIO COLMENTER FLORES | ADDRESS ON FILE | | | | | | | |
| 12769309 | NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | | TROY | MI | 48084 | |
| 12796762 | NELSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12793058 | NELSON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12796920 | NELSON, ALISON | ADDRESS ON FILE | | | | | | | |
| 12789734 | NELSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778575 | NELSON, ASIA | ADDRESS ON FILE | | | | | | | |
| 12791762 | NELSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12790027 | NELSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12794029 | NELSON, CHARIECE | ADDRESS ON FILE | | | | | | | |
| 12794448 | NELSON, DAMON | ADDRESS ON FILE | | | | | | | |
| 12786855 | NELSON, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12805076 | NELSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12814023 | NELSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806558 | NELSON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12802326 | NELSON, HAILY | ADDRESS ON FILE | | | | | | | |
| 12806771 | NELSON, HERMAN | ADDRESS ON FILE | | | | | | | |
| 12797109 | NELSON, IYONNA | ADDRESS ON FILE | | | | | | | |
| 12807582 | NELSON, JANEA | ADDRESS ON FILE | | | | | | | |
| 12791298 | NELSON, JASALIN | ADDRESS ON FILE | | | | | | | |
| 12807707 | NELSON, JEAN | ADDRESS ON FILE | | | | | | | |
| 12795644 | NELSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12816499 | NELSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12816370 | NELSON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12788957 | NELSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808533 | NELSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12794675 | NELSON, LAKECIA | ADDRESS ON FILE | | | | | | | |
| 12809162 | NELSON, LESLIE MARIE | ADDRESS ON FILE | | | | | | | |
| 12798744 | NELSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12785506 | NELSON, MAIYA | ADDRESS ON FILE | | | | | | | |
| 12782226 | NELSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12786086 | NELSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802849 | NELSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816595 | NELSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810161 | NELSON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12789087 | NELSON, NASTACIA | ADDRESS ON FILE | | | | | | | |
| 12742048 | NELSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12801096 | NELSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816478 | NELSON, NYAH | ADDRESS ON FILE | | | | | | | |
| 12740486 | NELSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12813784 | NELSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12794027 | NELSON, REBECA | ADDRESS ON FILE | | | | | | | |
| 12802458 | NELSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811670 | NELSON, RICHIE | ADDRESS ON FILE | | | | | | | |
| 12802902 | NELSON, RILEY | ADDRESS ON FILE | | | | | | | |
| 12811661 | NELSON, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12793607 | NELSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796022 | NELSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812442 | NELSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790796 | NELSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813268 | NELSON, URENA | ADDRESS ON FILE | | | | | | | |
| 12778712 | NELSON, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12665016 | NELUN H JAYASUNDERA (IRA) | ADDRESS ON FILE | | | | | | | |
| 12794831 | NEMARICH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721081 | NEMCOR INC. | 501 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G9 | CANADA |
| 12721082 | NEO CASTA INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12739553 | NEO CHEMICALS & OXIDES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739554 | NEO CHEMICALS & OXIDES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739555 | NEO CHEMICALS & OXIDES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739552 | NEO CHEMICALS & OXIDES, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12721083 | NEO G USA INC | 350 HIATT DRIVE SUITE 100 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 12721084 | NEO-IMAGE CANDLELIGHT LTD./CA | 1331 BLUNDELL ROAD | | | | MISSISSAUGA | ON | L4Y 1M6 | CANADA |
| 12721085 | NEO-NEON LED LIGHTING INT'L LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738411 | NEOSCM LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738412 | NEOSCM LIMITED | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738413 | NEOSCM LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738414 | NEOSCM LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738415 | NEOSCM LIMITED | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738405 | NEOTEK CORPORATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738406 | NEOTEK CORPORATION, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738408 | NEOTEK CORPORATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738409 | NEOTEK CORPORATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738410 | NEOTEK CORPORATION, INC. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12721086 | NEOTERIC COSMETICS INC | CO SYNERGY SALES | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12721087 | NEOTERIC COSMETICS INC | P.O. BOX 641083 | | | | DALLAS | TX | 75264 | |
| 12797626 | NEPOLEON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12785294 | NEPTUNE, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798692 | NERI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12798972 | NERONE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12785155 | NERONE, SHANA | ADDRESS ON FILE | | | | | | | |
| 12815386 | NERYS, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12721089 | NES GROUP | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 12721088 | NESA TEKSTIL SAN.TIC.A.S | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | DENIZLI | | 20330 | TURKEY |
| 12797477 | NESBIT, JALISA | ADDRESS ON FILE | | | | | | | |
| 12792570 | NESBITT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790114 | NESBITT, JOEL | ADDRESS ON FILE | | | | | | | |
| 12783412 | NESBITT, SHANON | ADDRESS ON FILE | | | | | | | |
| 12799251 | NESBY, APRIL | ADDRESS ON FILE | | | | | | | |
| 12755601 | NESHAMINY MALL JOINT | 110 NORTH WACKER DR | VENTURE LP210692 | | | CHICAGO | IL | 60606 | |
| 12755602 | NESHAMINY MALL JOINT | VENTURE LP | 707 NESHAMINY MALL210692 | | | BENSALEM | PA | 19020 | |
| 12774937 | NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 707 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 12804792 | NESLER, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12802987 | NESMITH, BREAWNA | ADDRESS ON FILE | | | | | | | |
| 12798433 | NESMITH, NI'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12785723 | NESMITH, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12721090 | NESPRESSO | 111 WEST 33RD ST | | | | NEW YORK | NY | 10120 | |
| 12721092 | NESPRESSO | P.O. BOX 2425 | | | | CAROL STREAM | IL | 60132 | |
| 12721091 | NESPRESSO CANADA | 300 RUE LEO PARISEAU SUITE 2300 | | | | MONTREAL | QC | H2X 4B3 | CANADA |
| 12721093 | NESPRESSO USA INC. | 1400 RANDOLPH AVENUE ID LOGISTICS | | | | AVENEL | NJ | 07001 | |
| 12786452 | NESS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12807700 | NESS, JUNE | ADDRESS ON FILE | | | | | | | |
| 12798840 | NESSMITH, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 12721097 | NEST FRAGRANCES | 601 W26TH STREET SUITE 1500 | | | | NEW YORK | NY | 10001 | |
| 12721098 | NEST FRAGRANCES | CO DSS 435 PARK COURT | | | | LINO LAKES | MN | 55014 | |
| 12721099 | NEST LABS INC. | 3400 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 12721100 | NEST LABS INC. | DEPT 34948 PO 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12785252 | NESTA BELTRAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12721094 | NESTED BEAN INC. | 131 COOLIDGE ST UNIT 120-D | | | | HUDSON | MA | 01749 | |
| 12721095 | NESTER HOSIERY INC. | 1546 CARTER ST | | | | MOUNT AIRY | NC | 27030 | |
| 12721096 | NESTER HOSIERY INC. | P.O. BOX 21551 | | | | TAMPA | FL | 33622 | |
| 12721101 | NESTLE CANADA INC. | 9050 AIRPORT ROAD SUITE 101 | | | | BRAMPTON | ON | L6S 6G9 | CANADA |
| 12721102 | NESTLE CANADA INC. | REMIT 9050 AIRPORT SUITE 101 | | | | BRAMPTON | ON | L6S 6G9 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723556 | NESTLE PURE LIFE DIRECT | 375 PARAMOUNT DRIVE | | | | RAYNHAM | MA | 02767 | |
| 12723557 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | A DIV OF NESTLE WATERS NORTHAMERICA INC. | | | LOUISVILLE | KY | 40258 | |
| 12723553 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | NESTLE WATERS NO AMERICA INC | | | LOUISVILLE | KY | 40285 | |
| 12723554 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | PROCESSING CENTER | | | LOUISVILLE | KY | 40285 | |
| 12723552 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | | | | LOUISVILLE | KY | 40285 | |
| 12723555 | NESTLE PURE LIFE DIRECT | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 12757643 | NESTLE PURE LIFE DIRECT - CPWM | P.O. BOX 856192 | | | | LOUISVILLE | KY | 40285 | |
| 12721103 | NESTLE USA | 1812 N MOORE STREET | | | | ARLINGTON | VA | 22209 | |
| 12721104 | NESTLE USA | 555 NESTLE WAY | | | | BREINIGSVILLE | PA | 18031 | |
| 12754237 | NESTLE USA | P.O. BOX 3637 | | | | BOSTON | MA | 02241 | |
| 12735138 | NESTLE USA INC | 1812 N MOORE ST | | | | ARLINGTON | VA | 22209 | |
| 12735288 | NESTLÉ USA INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735242 | NESTLÉ USA INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735219 | NESTLÉ USA INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735265 | NESTLÉ USA INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12721105 | NESTLE USA INC. | 800 NORTH BRAND BLVD | | | | GLENDALE | CA | 91203 | |
| 12754236 | NESTLE USA INC. | P.O. BOX 277817 | | | | ATLANTA | GA | 30384 | |
| 12754238 | NESTLE WATERS NORTH AMERICA INC. | P.O. BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 12665372 | NESTOR GABRIEL HILSENRAT | ADDRESS ON FILE | | | | | | | |
| 12660735 | NESTOR HUGO LA TORRE | ADDRESS ON FILE | | | | | | | |
| 12657343 | NESTOR JUSTO JAVIER BAZZOLI | ADDRESS ON FILE | | | | | | | |
| 12662367 | NESTOR MORENA CECILIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12664109 | NESTOR NEIL CRISCIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12661389 | NESTOR OSVALDO GARCIA CAPARROS | ADDRESS ON FILE | | | | | | | |
| 12781754 | NESTOR, LILLY | ADDRESS ON FILE | | | | | | | |
| 12754239 | NET HEALTH SHOPS LLC | 5730 VENTURE DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 12724579 | NET LEASE REALTY VI, LLC | 135 SOUTH LASALLE | LASALLE GLOBAL TRUST SERVICESSUITE 1840204800 | | | CHICAGO | IL | 60603 | |
| 12724578 | NET LEASE REALTY VI, LLC | 450 SOUHT ORANGE AVE, STE 900 | C/O NATIONAL RETAIL PROPERTIES204800 | | | ORLANDO | FL | 32801 | |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12749671 | NET(NET) INC | 217 EAST 24TH STREET | SUITE 010 | | | HOLLAND | MI | 49423 | |
| 12659161 | NETA R SMITH | ADDRESS ON FILE | | | | | | | |
| 12744076 | NETGEAR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744077 | NETGEAR, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737804 | NETGEAR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737805 | NETGEAR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12803241 | NETO, JEYANA | ADDRESS ON FILE | | | | | | | |
| 12793302 | NETT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809153 | NETTI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12789079 | NETTLEFORD, REXROY | ADDRESS ON FILE | | | | | | | |
| 12765163 | NETWORK PROPERTY MANAGEMENT | 7820 GRAPHICS DRIVE SUITE 107 | | | | TINLEY PARK | IL | 60477 | |
| 12774697 | NETWORK PROPERTY MANAGEMENT | BERGERON, KAREN, PROPERTY MANAGER | 7820 GRAPHICS DRIVE SUITE 107 | | | TINLEY PARK | IL | 60477 | |
| 12774698 | NETWORK PROPERTY MANAGEMENT | SPILIS, TAMMY, PROPERTY MANAGER | 7820 GRAPHICS DRIVE SUITE 107 | | | TINLEY PARK | IL | 60477 | |
| 12737955 | NEUCHEM INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737956 | NEUCHEM INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737958 | NEUCHEM INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737959 | NEUCHEM INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789335 | NEULEIB, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12815150 | NEUMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790224 | NEUMAN, ROBIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804795 | NEUMANN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791825 | NEUMANN, KARA | ADDRESS ON FILE | | | | | | | |
| 12808537 | NEUMANN, KARYN | ADDRESS ON FILE | | | | | | | |
| 12789910 | NEUMANN, LACI | ADDRESS ON FILE | | | | | | | |
| 12757579 | NEUSTAR IP INTELLIGENCE INC. | P.O. BOX 277833 | | | | ATLANTA | GA | 30384 | |
| 12754240 | NEUTRANO INC. | 255 SPINNAKER WAY UNIT 3 | | | | VAUGHAN | ON | L4K 4J1 | CANADA |
| 12657973 | NEVA D SEAGO IRA | ADDRESS ON FILE | | | | | | | |
| 12723633 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE # 115SALES & USE TAX LIC FEE | | | CARSON CITY | NV | 89706 | |
| 12723635 | NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVE | SUITE 1300 | | | LAS VEGAS | NV | 89101 | |
| 12666854 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | |
| 12723634 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051 | |
| 12723631 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 | | | | PHOENIX | AZ | 85072 | |
| 12723632 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 7165 | | | | SAN FRANCISCO | CA | 94120 | |
| 12730609 | NEVADA SECRETARY OF STATE | 204 NORTH CARSON STREET | SUITE# 4NEW FILINGS DIVISION | | | CARSON CITY | NV | 89701 | |
| 12730608 | NEVADA SECRETARY OF STATE | P.O. BOX 51180 | ATTN: COMMERCE TAX REMITTANCE | | | LOS ANGELES | CA | 90051 | |
| 12734897 | NEVADA STATE DISLOCATED WORKER UNIT | ATTN: LISA FREDLEY, STATE RAPID | RESPONSE COORDINATOR | 500 E 3RD ST | | CARSON CITY | NV | 89713 | |
| 12725322 | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | |
| 12724863 | NEVADA STATE TREASURY | 555 E WASHINGTON AVE STE 4200 | UNCLAIMED PROPERTY DIVISION | | | LAS VEGAS | NV | 89101 | |
| 12748236 | NEVADA STATE TREASURY | 555 E WASHINGTON AVE STE 5200 | UNCLAIMED PROPERTY DIVISION | | | LAS VEGAS | NV | 89101 | |
| 12793921 | NEVAREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12779958 | NEVAREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 12793842 | NEVAREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12785820 | NEVELS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12754241 | NEVER GRADUATE LLC | 23679 CALABASAS RD SUITE 520 | | | | CALABASAS | CA | 91302 | |
| 12661390 | NEVILLE DEMBO | ADDRESS ON FILE | | | | | | | |
| 12741964 | NEVILLE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12783001 | NEVILLE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12813355 | NEVILLE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12804148 | NEVIN, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 12782348 | NEVINS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12754242 | NEW ADVENTURES LLC | 6 DEFOREST AVE STE 7 | | | | EAST HANOVER | NJ | 07936 | |
| 12754243 | NEW ADVENTURES LLC IMPORT | RM 804-6 8F ENERGY PLAZA 92 GRANVILLE RD | | | | KOWLOON CITY | | | HONG KONG |
| 12725866 | NEW AGE KALEIDOSCOPE, LLC | 411 E. HUNTINGTON DR. #315 | C/O KAM SANG CO.,INC.20892 | | | ARCADIA | CA | 91006 | |
| 12754245 | NEW AIR LLC | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 12754246 | NEW CARBON COMPANY LLC | 4401 WILLIAM RICHARDSON DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 12754247 | NEW CARBON COMPANY LLC | P.O. BOX 129 | | | | CONCORDVILLE | PA | 19331 | |
| 12740180 | NEW CASTLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 | |
| 12747214 | NEW CASTLE COUNTY DEPARTMENT OF LAND USE | 87 READS WAY | | | | NEW CASTLE | DE | 19720 | |
| 12754249 | NEW COUNTRY HOME INC. | 2816 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34639 | |
| 12721106 | NEW CREATURE HOLDINGS INC. | 2003 S HORSEBARN RD STE 4 | | | | ROGERS | AR | 72758 | |
| 12721107 | NEW CREATURE HOLDINGS INC. | P.O. BOX 691 | | | | LOWELL | AR | 72745 | |
| 12757298 | NEW ENGEN, INC | 2401 4TH AVE | SUITE 700 | | | SEATTLE | WA | 98121 | |
| 12721120 | NEW ENGLAND ARBORS CA INC | 211 CAMPBELL ST | | | | SARNIA | ON | N7T 2G6 | CANADA |
| 12732505 | NEW ENGLAND BALING WIRE INC | 140 MANLEY STREET | | | | BROCKTON | MA | 02301 | |
| 12721121 | NEW ERA INC. | P.O. BOX 27353 | | | | GOLDEN VALLEY | MN | 55427 | |
| 12721122 | NEW ERA PUBLISHING | 2101 EAST ST ELMO ROAD SUITE 110 | | | | AUSTIN | TX | 78744 | |
| 12721124 | NEW FLAG | 20 COMMERCE DRIVE - SUITE 135 | | | | CRANFORD | NJ | 07016 | |
| 12721125 | NEW FLAG GMBH | DO NOT USE - USE VENDOR #5391 | | | | NEW YORK | NY | 10017 | |
| 12738950 | NEW FOUND METALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738951 | NEW FOUND METALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1268 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738952 | NEW FOUND METALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12734765 | NEW HAMPSHIRE EMPLOYMENT SECURITY | 45 SOUTH FRUIT STREET | | | | CONCORD | NH | 03301 | |
| 12733196 | NEW HAMPSHIRE STATE TREASURY | 25 CAPITOL STREET ROOM 205 | 25 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| 12740181 | NEW HANOVER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 230 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403 | |
| 12727626 | NEW HANOVER COUNTY TAX OFFICE | P. O. BOX 580351 | | | | CHARLOTTE | NC | 28258 | |
| 12758055 | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | | CHARLOTTE | NC | 28258-0070 | |
| 12727625 | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | | CHARLOTTE | NC | 28258 | |
| 12721127 | NEW HARBINGER PUBLICATIONS INC. | 5674 SHATTUCK AVE | | | | OAKLAND | CA | 94609 | |
| 12721128 | NEW HEIGHTS INT'L CORP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12759754 | NEW JERSEY AMERICAN WATER | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| 12758056 | NEW JERSEY DEPARTMENT OF HEALT | CONSUMER AND ENVIRONMENTAL | P.O. BOX 369 | | | TRENTON | NJ | 08625 | |
| 12724195 | NEW JERSEY DEPARTMENT OF HEALT | P.O. BOX 369 | CONSUMER AND ENVIRONMENTAL | | | TRENTON | NJ | 08625 | |
| 12724198 | NEW JERSEY DEPARTMENT OF HEALT | P.O. BOX 369 | NEW JERSEY DEPARTMENT OFHEALTH PUBLIC HEALTH | AND FOODPROTECTION PROGRAM | | TRENTON | NJ | 08625 | |
| 12724197 | NEW JERSEY DEPARTMENT OF HEALT | P.O. BOX 369 | NJ DEPARTMENT OF HEALTHOCCUPATIONAL HEALTH | SERVICE CONSUMER, ENVIRONMENTAL AND | | TRENTON | NJ | 08625 | |
| 12724196 | NEW JERSEY DEPARTMENT OF HEALT | P.O. BOX 369 | SENIOR SVCS CONSUMER &ENVIRONM | | | TRENTON | NJ | 08625 | |
| 12749228 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | & RAPID RESPONSE TEAM | P.O. BOX 933 | | TRENTON | NJ | 08625-0933 | |
| 12749229 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | NJ STATE DISLOCATED WORKER UNIT | ATTN: HOWARD K. MILLER JR. | CHIEF OF BUSINESS SERVICES | 1 JOHN FITCH PLAZA | TRENTON | NJ | 08625 | |
| 12664034 | NEW JERSEY DIVISION OF INVESTMENT | KEVIN MCGRATH | 50 W. STATE ST., 9TH FL. | | | TRENTON | NJ | 08608 | |
| 12756428 | NEW JERSEY DIVISION OF TAXATIO | 36 WEST STATE STREET | P.O. BOX 990ATTN: STACY PELLEGRINO | | | TRENTON | NJ | 08625 | |
| 12756427 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 245 | ABC LICENSING | | | TRENTON | NJ | 08695 | |
| 12756431 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 248 | REVENUE PROCESSING CENTERGROSS INCOME TAX | | | TRENTON | NJ | 08646 | |
| 12756432 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 257 | REVENUE PROCESSING CTRCORP BUS TAX | | | TRENTON | NJ | 08646 | |
| 12728774 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 257 | | | | TRENTON | NJ | 08646 | |
| 12756433 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 270 | | | | TRENTON | NJ | 08646 | |
| 12728775 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 275 | AUDIT BILLING SECTION | | | TRENTON | NJ | 08695 | |
| 12756429 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 666 | | | | TRENTON | NJ | 08646 | |
| 12756430 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 999 | | | | TRENTON | NJ | 08646 | |
| 12655455 | New Jersey Unclaimed Property Administration | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 12661391 | NEW LIGHT FUNDATION | SAN FRANCISCO 73 STREET | PH INFINITY APT 8B | | | PANAMA CITY | | | PANAMA |
| 12721130 | NEW LINE MERCHANDISING INC. | 575 UNDERHILL BLVD SUITE 216 | | | | SYOSSET | NY | 11791 | |
| 12721131 | NEW LINE MERCHANDISING INC. | 88 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| 12755304 | NEW LOOK BUSINESS CENTRE | 1275 WEST 6TH AVENUE | | | | VANCOUVER | BC | V6H 1A6 | CANADA |
| 12743329 | NEW METRO DESIGN LLC | 1381 PLANK RD SUITE 107 | | | | DUNCANSVILLE | PA | 16635 | |
| 12734767 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| 12656441 | NEW MEXICO GAS CO | 2115 SAN JOSE BVD | | | | CARLSBAD | NM | 88220 | |
| 12728517 | NEW MEXICO TAXATION | P.O. BOX 25128 | AND REVENUE DEPT | | | SANTA FE | NM | 87504 | |
| 12724864 | NEW MEXICO TAXATION & REVENUE | P.O. BOX 25123 | UNCLAIMED PROPERTY DIVISION | | | SANTA FE | NM | 87504 | |
| 12666065 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | CORPORATE INCOME TAX | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| 12743330 | NEW NORDIC US INC. | 1000 NW ST SUITE 1200 | | | | WILMINGTON | DE | 19801 | |
| 12743331 | NEW ORLEANS ROAST LLC | 4480 LA 22 STE 2 | | | | MANDEVILLE | LA | 70471 | |
| 12771502 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12756731 | NEW PLAN OF WEST RIDGE LLC | 420 LEXINGTON AVE, 7TH FLOOR | C/O BRIXMOR PROPERTY GROUP246011 | | | NEW YORK | NY | 10170 | |
| 12756730 | NEW PLAN OF WEST RIDGE LLC | ONE FAYETTE STREET | SUITE # 150246011 | | | CONSHOHOCKEN | PA | 19428 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769270 | NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 12771503 | NEW PLAN REALTY TRUST-TENANT # 187002 | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12657103 | NEW PRAGUE CESKA LOUISVILLE | MUTUAL INSURANCE COMPANY | 205 COUNTY ROAD 37 | | | NEW PRAGUE | MN | 56071-2192 | |
| 12732100 | NEW REFUGE COUNSELING LLC | 5 PUBLIC SQUARE SUITE 205 | | | | HAGERSTOWN | MD | 21740 | |
| 12748696 | NEW RELIC | 188 SPEAR STREET, SUITE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| 12730105 | NEW RELIC | P.O. BOX 101812 | | | | PASADENA | CA | 91189 | |
| 12743333 | NEW RIDGE HOME GOODS | 3005 MILL WOOD LANE | | | | BLACKSBURG | VA | 24060 | |
| 12743334 | NEW RIDGE HOME GOODS | 4877 TURNPIKE COURT | | | | THOMASVILLE | NC | 27360 | |
| 12743335 | NEW SEGA HOME TEXTILES N A INC. | 261 FIFTH AVENUE SUITE 2303 | | | | NEW YORK | NY | 10016 | |
| 12743336 | NEW SEGA HOME TEXTILES N A INC. | P.O. BOX 21368 | | | | NEW YORK | NY | 10087 | |
| 12743337 | NEW SODA LIMITED | CO C S HUTTER COMPANY 156 OLD DOMINION DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 12743338 | NEW STAR FOODSERVICE INC. | 16397 FERN AVENUE | | | | CHINO | CA | 91708 | |
| 12743342 | NEW VISION INTERNATIONAL INC. | 508 SOUTH PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| 12721132 | NEW WAVE ENVIRO PRODUCTS INC. | P.O. BOX 4146 | | | | GREENWOOD VILLAGE | CO | 80155 | |
| 12665371 | NEW WIRE 3GG LLC | 3111 N UNIVERSITY DR STE 105 | | | | CORALSPRINGS | FL | 33065-5049 | |
| 12721133 | NEW YORK ACCESSORY GROUP | 411 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12664049 | NEW YORK CITY COMPTROLLER'S OFFICE | ONE CENTRE ST. | | | | NEW YORK | NY | 10007 | |
| 12734839 | NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | MITCHELL NISONOFF, ASST GENERAL COUNSEL | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| 12758207 | NEW YORK CITY POLICE DEPARTMENT - 13TH PRECINCT | 230 EAST 21ST STREET | | | | NEW YORK | NY | 10010-7460 | |
| 12740182 | NEW YORK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| 12749209 | NEW YORK DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 12773338 | NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK LIFE REAL ESTATE INVESTORS | ATTN: SR. DIRECTOR LOAN ADMINISTRATION | 51 MADISON AVENUE | | NEW YORK | NY | 10010-1603 | |
| 12726864 | NEW YORK MODEL MANAGEMENT INC | 71 WEST 23RD ST , SUITE 301 | | | | NEW YORK | NY | 10010 | |
| 12726865 | NEW YORK MODEL MANAGEMENT INC | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 12734843 | NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | STATE OFFICE CAMPUS, BUILDING 12 | ROOM 256 | | ALBANY | NY | 12240 | |
| 12734895 | NEW YORK STATE DEPARTMENT OF LABOR | ATTN: WARN UNIT | STATE OFFICE CAMPUS | BUILDING 12, ROOM 425 | | ALBANY | NY | 12226 | |
| 12734894 | NEW YORK STATE DEPARTMENT OF LABOR | NY STATE DISLOCATED WORKER UNIT | REGENNA DARRAH STATEWIDE RAPID RESPONSE COORD | HARRIMAN STATE OFFICE CAMPUS | BUILDING 12, ROOM 425 | ALBANY | NY | 12240 | |
| 12651937 | NEW YORK STATE DEPARTMENT OF LABOR | NYS DEPT. OF LABOR | STATE CAMPUS, BLDG 12-RM 256 | | | ALBANY | NY | 12240 | |
| 12656680 | NEW YORK STATE ELEC & GAS CORP | 18 LINK DR | | | | BINGHAMPTON | NY | 13904 | |
| 12730345 | NEW YORK STATE_LGL212049 | 80 S SWAN STREET, 9TH FLOOR | LIQUOR AUTHORITY | | | ALBANY | NY | 12210 | |
| 12746111 | NEW YORK STATE_LIC108126 | 10 B AIRLINE DR | DEPT OF AGR & MKT | | | ALBANY | NY | 12235 | |
| 12746108 | NEW YORK STATE_LIC108126 | 10B AIRLINE DRIVE | DIVISION OF FOOD SAFETY AND MAINSPECTION | | | ALBANY | NY | 12235 | |
| 12758058 | NEW YORK STATE_LIC108126 | AUTHORITY | P.O. BOX 8000 DEPT 930 | | | BUFFALO | NY | 14207 | |
| 12746109 | NEW YORK STATE_LIC108126 | P.O. BOX 3817 | LIQUOR AUTHORITY CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| 12746110 | NEW YORK STATE_LIC108126 | P.O. BOX 782772 | AUTHORITY | | | PHILADELPHIA | PA | 19178 | |
| 12746107 | NEW YORK STATE_LIC108126 | P.O. BOX 8000 DEPT 930 | AUTHORITY | | | BUFFALO | NY | 14207 | |
| 12757773 | NEW YORK URBAN LEAGUE INC | 204 W 136TH ST | | | | NEW YORK | NY | 10030 | |
| 12721134 | NEW ZEALAND NATURAL GOODS | 1601 N SEPULVEDA BLVD STE 768 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12754244 | NEWAGE PRODUCTS INC | 1190 CALEDONIA ROAD | | | | NORTH YORK | ON | M6A 2W5 | CANADA |
| 12803009 | NEWBERRY, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12802139 | NEWBORN, MYAHNI | ADDRESS ON FILE | | | | | | | |
| 12759469 | NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12770368 | NEWBRIDGE, LLC | C/O PENN REAL ESTATE GROUP, LTD. | ATTN: LEASE ADMINISTRATION | 620 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735123 | NEWBURGH CAPITAL GROUP LLC | AKIN GUMP STRAUSS-HAUER & FELD LLP | ROBERT G KOEN | 590 MADISON AVE | | NEW YORK | NY | 10022 | |
| 12735117 | NEWBURGH CAPITAL GROUP LLC | MID ATLANTIC AGENCY | 7700 CONGRESS AVE | STE 3106 | | BOCA RATON | FL | 33487 | |
| 12756177 | NEWBURGH CAPITAL GROUP, LLC | P.O. BOX 827838 | FOR THE BENEFIT OF CW205360 | | | PHILADELPHIA | PA | 19182 | |
| 12735121 | NEWBURGH CH LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 12735118 | NEWBURGH MALL | 1401 ROUTE 300 | STE 1000 | | | NEWBURGH | NY | 12550 | |
| 12775465 | NEWBURGH MALL | GAITO, DEBBIE , ASST GENERAL MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| 12775466 | NEWBURGH MALL | PARISIAN, TERRY, PROPERTY MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| 12744199 | NEWBURGH MALL REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12744198 | NEWBURGH MALL REALTY LLC | 411 HACKENSACK AVE | C/O NAMDAR REALTY GROUP LLC255917 | | | HACKENSACK | NJ | 07601 | |
| 12775467 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12735120 | NEWBURGH MALL REALTY LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 12735124 | NEWBURGH MALL VENTURES LLC | 95 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| 12775468 | NEWBURGH MALL VENTURES LLC | ATTN: AVIGAYIL BOGOPULSKY | 95 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07645 | |
| 12735125 | NEWBURGH MALL VENTURES LLC | JACOBOWITZ & GUBITS LLP | 158 ORANGE ST P.O. BOX 367 | | | WALDEN | NY | 12586 | |
| 12735119 | NEWBURGH MALL VENTURES LLC | YOUR BACK OFFICE INC | 9 PERLMAN DR | STE 213 | | SPRING VALLEY | NY | 10977 | |
| 12733199 | NEWBURGH MALL VENTURES LLC-RNT 829P5 | 95 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 12733200 | NEWBURGH MALL VENTURES LLC-RNT 829P5 | C/O YOUR BACK OFFICE | 9 PERLMAN DR., SPRING VALLEY | | | SPRING VALLEY | NY | 10977 | |
| 12735122 | NEWBURGH NASSIM LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 12810163 | NEWBY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12744591 | NEWCASTLE SYSTEM INC | 73 WARD HILL AVENUE | | | | HAVERHILL | MA | 01835 | |
| 12754248 | NEWCO MARKETING INC. DBA SPARIFIC | 44 PORTCHESTER DRIVE | | | | JACKSON | NJ | 08527 | |
| 12800573 | NEWCOMB, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12788969 | NEWCOMB-YI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12804782 | NEWCOMER, CAMI | ADDRESS ON FILE | | | | | | | |
| 12813097 | NEWCOMER, TAWNI | ADDRESS ON FILE | | | | | | | |
| 12663894 | NEWEL CARE CR SA | ATTN FRANCISCO PINTO | URB CAMPO ALEGRE CALLE DEL | MIRLO Y DE LAS GOLONDRINAS #31 | | QUITTO PICHINCHA | | 170503 | ECUADOR |
| 12721108 | NEWELL BRANDS CANADA ULC | 20B HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0M1 | CANADA |
| 12721109 | NEWELL BRANDS CANADA ULC | 6975 CREDITVIEW ROAD UNIT 4 | | | | MISSISSAUGA | ON | L5N 8E9 | CANADA |
| 12721110 | NEWELL BRANDS CANADA ULC | P.O. BOX 3502 STATION A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12721111 | NEWELL BRANDS DIST. LLC | 20750 MIDSTAR DRIVE | | | | BOWLING GREEN | OH | 43402 | |
| 12721112 | NEWELL BRANDS DIST. LLC | 20750 MIDSTAR DRIVE BOWLING GREEN | | | | BOWLING GREEN | OH | 43402 | |
| 12721114 | NEWELL BRANDS DIST. LLC | 728 BOOSTER BOULEVARD | | | | REEDSBURG | WI | 53959 | |
| 12721115 | NEWELL BRANDS DIST. LLC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12721118 | NEWELL BRANDS DIST. LLC | 8575 MAGELLAN PKWY, SUITE 1000 | | | | RICHMOND | VA | 23227 | |
| 12754251 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 12754252 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS IND DR, STE 100 | | | | HATTIESBURG | MS | 39401 | |
| 12754254 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS INDUSTRIAL DR | | | | HATTIESBURG | MS | 39401 | |
| 12754257 | NEWELL BRANDS DIST. LLC | ATTN: ORDER ENTRY DEPARTMENT | 95 WL RUNNELS IND DR STE 100 | | | HATTIESBURG | MS | 39401 | |
| 12754256 | NEWELL BRANDS DIST. LLC | CO NEWELL RUBBERMAID 710 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| 12754258 | NEWELL BRANDS DIST. LLC | PO ADDRESS 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12754259 | NEWELL BRANDS DISTRIBUTION LLC. | 6655 PEACHTREE DUNWOODY ROAD | | | | SANDY SPRINGS | GA | 30328 | |
| 12754261 | NEWELL BRANDS DISTRIBUTION LLC. | 75 REMITTANCE DR STE 1167 | | | | CHICAGO | IL | 60675 | |
| 12758309 | NEWELL BRANDS INC. | 6655 PEACHTREE DUNWOODY ROAD, | | | | ATLANTA | GA | 30328 | |
| 12666758 | NEWELL NORMAND, TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISON | P.O. BOX 248 | | GRETNA | LA | 70054-0248 | |
| 12754262 | NEWELL WINDOW FURNISHINGS/KIRSCH | 1750 SOUTH LINCOLN DRIVE | | | | FREEPORT | IL | 61032 | |
| 12721119 | NEWELL WINDOW FURNISHINGS/KIRSCH | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797265 | NEWELL, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12801313 | NEWELL, TERRY | ADDRESS ON FILE | | | | | | | |
| 12813096 | NEWELL, TRACY | ADDRESS ON FILE | | | | | | | |
| 12721123 | NEWFANGLED CONFECTIONS | 1340 NORTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 12721126 | NEWGATE CLOCKS / IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12748840 | NEWHALL LAND AND FARMING CO. | 23823 WEST VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| 12748841 | NEWHALL LAND AND FARMING CO. | DEPT. 60163 | | | | EL MONTE | CA | 91735 | |
| 12745976 | NEWINGTON REVENUE COLLECTOR | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 12745977 | NEWINGTON REVENUE COLLECTOR | P.O. BOX 150401 | DEPT 339 | | | HARTFORD | CT | 06115 | |
| 12724636 | NEWINGTON WESTFARMS TMC, LLC | 477 MAIN STREET | C/O AMERICAN STEAKHOUSE204882 | | | MONROE | CT | 06468 | |
| 12769043 | NEWINGTON-WEST FARMS, TMC,LLC | C/O TARTAGLIA COMMERCIAL PROPERTIES | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | |
| 12816306 | NEWKIRK, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12813099 | NEWKIRK, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 12788539 | NEWKIRK, THANDA | ADDRESS ON FILE | | | | | | | |
| 12784545 | NEWKIRK, TORRENCIA | ADDRESS ON FILE | | | | | | | |
| 12730141 | NEWKOA LLC | 3240 WILSHIRE BLVD | SUITE 570247020 | | | LOS ANGELES | CA | 90010 | |
| 12730142 | NEWKOA LLC | 8308 ON THE MALL SUITE 100 3RD | ATTN:NEWKOA LLCMANAGEMENT OFFICE247020 | | | BUENA PARK | CA | 90620 | |
| 12770234 | NEWKOA, LLC | 1058 S. VERMONT AVENUE #204 | | | | LOS ANGELES | CA | 90006 | |
| 12770235 | NEWKOA, LLC | ATTN: ERIC CHOI | 8308 ON THE MALL 3RD FLOOR, SUITE 100 | | | BUENA PARK | CA | 90620 | |
| 12741573 | NEWLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804785 | NEWLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12721129 | NEWLIE | 699 SOUTH SANTA ANITA AVENUE | | | | SAN MARINO | CA | 91108 | |
| 12779811 | NEWLIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12798328 | NEWLIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12810784 | NEWLOVE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12778953 | NEWMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12798796 | NEWMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12795316 | NEWMAN, KIRA | ADDRESS ON FILE | | | | | | | |
| 12811116 | NEWMAN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12799465 | NEWMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792654 | NEWMAN, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12813505 | NEWMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12767848 | NEWMARK GRUBB ACRES | SNOW, JENNIFER | 376 EAST 400 SOUTH SUITE 120 | | | SALT LAKE CITY | UT | 84111 | |
| 12766120 | NEWMARK KNIGHT FRANK | CASTILLO, JUAN, BUILDING ENGINEER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | |
| 12766119 | NEWMARK KNIGHT FRANK | GAREL, DAHLIA, ASSISTANT PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | |
| 12766121 | NEWMARK KNIGHT FRANK | RODRIGUEZ, RAQUEL, SENIOR PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | |
| 12772700 | NEWMARK KNIGHT FRANK | SIMON, JUDY, PROPERTY MANAGER | ATTN: JUDY SIMON | | | CLEVELAND | OH | 44115 | |
| 12766166 | NEWMARK MERRILL COMPANIES LLC | MOORE, CHUCK, PROPERTY MANAGER | GRAND PLAZA MANAGEMENT LLC | 24025 PARK SORRENTO SUITE 300 | | CALABASAS | CA | 91302 | |
| 12724805 | NEWMARKET I, LLC | 727 N WACO #400 | | | | WICHITA | KS | 67203 | |
| 12770610 | NEWMARKET I, LLC | 727 NORTH WACO, SUITE 400 | | | | WICHITA | KS | 67203 | |
| 12759214 | NEWMARKET SMALL CLAIMS COURT | 50 EAGLE STREET W | | | | NEW MARKET | ON | L3Y 6B1 | CANADA |
| 12759215 | NEWMARKET SMALL CLAIMS COURT | 50 EAGLE STREET W | CLERK OF THE COURT | | | NEW MARKET | ON | L3Y 6B1 | CANADA |
| 12756744 | NEWMARKET SQUARE LTD | 727 N WACO SUITE 400 | | | | WICHITA | KS | 67203 | |
| 12770611 | NEWMARKET SQUARE, LTD. | ATTN: GENERAL COUNSEL | 727 N. WACO SUITE 400 | | | WICHITA | KS | 67203 | |
| 12757843 | NEWMARKET TAY POWER DISTR LTD | 590 STEVEN COURT | | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| 12797827 | NEWNHAM, ALLESONDRA | ADDRESS ON FILE | | | | | | | |
| 12774160 | NEWPORT CAPITAL PARTNERS | SCHRAIER, RYAN, PROPERTY MANAGER | 350 N LASALLE, SUITE 700 | | | CHICAGO | IL | 60654 | |
| 12740183 | NEWPORT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 43 BROADWAY | | | NEWPORT | RI | 02840 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740184 | NEWPORT NEWS | ATTN: CONSUMER PROTECTION DIVISION | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| 12666209 | NEWPORT NEWS CITY TREASURER | P.O. BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | |
| 12656466 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 12743332 | NEWPORT TRADING INC | 60 SOUTH SECOND STREET UNIT 60A | | | | DEER PARK | NY | 11729 | |
| 12792717 | NEWPORT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12771524 | NEWQUEST | CONWELL, BOB , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | |
| 12771525 | NEWQUEST | CRAMER, NANCY, PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | |
| 12771526 | NEWQUEST | MEYERS, DAVID K. , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | |
| 12765179 | NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY | #200 | | | HOUSTON | TX | 77040 | |
| 12765345 | NEWS COMPANY LLC | C/O CENTER MANAGEMENT INC. | 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | |
| 12728464 | NEWS COMPANY LLC | P.O. BOX 31827 | C/O CSS MANAGEMENT204539 | | | RALEIGH | NC | 27622 | |
| 12730264 | NEWS EXPOSURE LLC | 1765 N ELSTON AVE | SUITE 207 | | | CHICAGO | IL | 60642 | |
| 12660083 | NEWSHAM REVOCABLE TRUST U/A | ADDRESS ON FILE | | | | | | | |
| 12800507 | NEWSOM, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813095 | NEWSOM, TERESA | ADDRESS ON FILE | | | | | | | |
| 12784707 | NEWSOME, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12781993 | NEWSOME, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805513 | NEWSOME, DALE | ADDRESS ON FILE | | | | | | | |
| 12790724 | NEWSOME, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794749 | NEWSOME, JANAE | ADDRESS ON FILE | | | | | | | |
| 12789822 | NEWSOME, LATIFAH | ADDRESS ON FILE | | | | | | | |
| 12786420 | NEWSOME, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787478 | NEWSOME, ZANAJA | ADDRESS ON FILE | | | | | | | |
| 12802857 | NEWSOME, ZANAJA | ADDRESS ON FILE | | | | | | | |
| 12781080 | NEWSON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12813092 | NEWSON, TASHAWN | ADDRESS ON FILE | | | | | | | |
| 12807702 | NEWTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12743339 | NEWTON BABY INC. | 429 LENOX AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 12657104 | NEWTON J RICE | ADDRESS ON FILE | | | | | | | |
| 12767937 | NEWTON OLDACRE MCDONALD, LLC | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | |
| 12767171 | NEWTON OLDACRE MCDONALD, LLC | TTN: WOODY CAMPESQ. | 3841 GREEN HILLS VILLAGE DRIVE | | | NASHVILLE | TN | 37215 | |
| 12795186 | NEWTON, ABRIA | ADDRESS ON FILE | | | | | | | |
| 12793088 | NEWTON, CECILY | ADDRESS ON FILE | | | | | | | |
| 12815507 | NEWTON, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12806769 | NEWTON, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| 12800499 | NEWTON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12815198 | NEWTON, NICK | ADDRESS ON FILE | | | | | | | |
| 12811117 | NEWTON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12811658 | NEWTON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12779616 | NEWTON, VNEKA | ADDRESS ON FILE | | | | | | | |
| 12741919 | NEWTON, WARREN | ADDRESS ON FILE | | | | | | | |
| 12813503 | NEWTON, WARREN | ADDRESS ON FILE | | | | | | | |
| 12803842 | NEWTON-BETTY, SAJE | ADDRESS ON FILE | | | | | | | |
| 12743340 | NEWTON'S NATURALS INC. | 216 NORTH MAIN STREET | | | | FREEPORT | NY | 11520 | |
| 12743341 | NEWTON'S NATURALS INC. | CO ANDREW BIERER 10 MARGE PLACE | | | | LAKE GROVE | NY | 11755 | |
| 12656540 | NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE | | | | NEWTOWN | PA | 18940 | |
| 12748397 | NEWTOWN BUCKS ASSOCIATES, LP | 120 PENNSYLVANIA AVE | J.LOEW PROPERTY MGNT INC204973 | | | MALVERN | PA | 19355 | |
| 12770300 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12725014 | NEWTOWN EMERGENCY SVCS. DEPT. | 100 MUNICIPAL DRIVE | | | | NEWTOWN | PA | 18940 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725015 | NEWTOWN EMERGENCY SVCS. DEPT. | 55 MUNICIPAL DRIVE | | | | NEWTOWN | PA | 18940 | |
| 12727172 | NEWTOWN TOWNSHIP NJ POLICE | 100 MUNICIPAL DR | DEPARTMENT | | | NEWTOWN | PA | 18940 | |
| 12729500 | NEX REV INC | 601 DEVELOPMENT SUITE 300 | | | | PLANO | TX | 75074 | |
| 12731739 | NEXLA LLC | 15 N ELLSWORTH AVE | SUITE 200 | | | SAN MATEO | CA | 94401 | |
| 12732882 | NEXREV, LLC | 601 DEVELOPMENT DR. | | | | PLANO | TX | 75074 | |
| 12732883 | NEXREV, LLC | 601 DEVELOPMENT SUITE 300 | | | | PLANO | TX | 75074 | |
| 12732998 | NEXSEN PRUET, LLC | 1230 MAIN STREET, SUITE 700 | | | | BLUFFTON | SC | 29910 | |
| 12721136 | NEXT FUTURE LLC | 6265 RIVERSIDE DR SUITE 2 S | | | | DUBLIN | OH | 43017 | |
| 12721137 | NEXT INNOVATIONS | P.O. BOX 999 | | | | WALKER | MN | 56484 | |
| 12756349 | NEXT WINE COMPANY | 27 E VINE ST | | | | LODI | CA | 95240 | |
| 12736909 | NEXTEER AUTOMOTIVE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736911 | NEXTEER AUTOMOTIVE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736912 | NEXTEER AUTOMOTIVE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736908 | NEXTEER AUTOMOTIVE CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721135 | NEXTEN PRO INC. | 270 ARMADALE AVE | | | | TORONTO | ON | M6S 3X4 | CANADA |
| 12733150 | NEXTGEN INTEGRATED SOLUTIONS | 7165 BERMUDA ROAD | | | | LAS VEGAS | NV | 89119 | |
| 12732797 | NEXTIVA INC | P.O. BOX 207330 | | | | DALLAS | TX | 75320 | |
| 12732319 | NEXTUPLE INC | 1 ELM SQ, STE 2C | | | | ANDOVER | MA | 01810 | |
| 12803343 | NEY, CARLY | ADDRESS ON FILE | | | | | | | |
| 12806888 | NEYRA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12791577 | NEZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810174 | NEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12721138 | NFI CONSUMER PRODUCTS | 501 5TH STREET | | | | BRISTOL | TN | 37620 | |
| 12757624 | NFI LOGISTICS LLC | 2 COOPER STREET | P.O. BOX 96001 | | | CAMDEN | NJ | 08101 | |
| 12747897 | NFI LOGISTICS, LLC | P.O. BOX 417736 | | | | BOSTON | MA | 02241 | |
| 12658175 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665368 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657344 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662373 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661688 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12659112 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662369 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657879 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665888 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661687 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662692 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662370 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657261 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661074 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665015 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12660736 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657212 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664855 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658853 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658289 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657591 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661482 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664511 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665076 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664856 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665613 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665369 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12660310 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664857 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658846 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662693 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658852 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661689 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662638 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662371 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662374 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657152 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658849 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658854 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665614 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662786 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657135 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658845 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12663510 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12660567 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658851 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657880 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661683 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662372 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661685 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661684 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661785 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664570 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665685 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661393 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662784 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664378 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12660568 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12677708 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664512 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657878 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661881 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665763 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657988 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665615 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658850 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12750219 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657191 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664272 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664858 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662785 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662368 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665686 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12660774 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657590 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658847 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661686 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661882 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657589 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664217 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12663509 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12662787 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664483 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665370 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12749954 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12658290 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657881 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12661392 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12659875 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12657105 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12665662 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658848 | NFS/FMTC IRA | ADDRESS ON FILE | | | | | | | |
| 12664510 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661079 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661081 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12660084 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661077 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12664643 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12658176 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12657882 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661080 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12657106 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661075 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12662375 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661078 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661076 | NFS/FMTC IRA - BDA | ADDRESS ON FILE | | | | | | | |
| 12661394 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657593 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661396 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661692 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661398 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664854 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661395 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659575 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12660353 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12656907 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657883 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663286 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664377 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661690 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12660569 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665660 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12664271 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663285 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661691 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657345 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12660737 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657594 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661082 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665367 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665661 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657408 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657592 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659576 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662376 | NFS/FMTC ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12659577 | NFS/FMTC ROTH - BDA | ADDRESS ON FILE | | | | | | | |
| 12665961 | NFS/FMTC ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661181 | NFS/FMTC ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12665762 | NFS/FMTC ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12659578 | NFS/FMTC ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662377 | NFS/FMTC ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664269 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12662378 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12661786 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12656946 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12665761 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12661787 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12664270 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12665366 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659053 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657346 | NFS/FMTC SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12660865 | NFS/FMTC SIMPLE IRA | ADDRESS ON FILE | | | | | | | |
| 12784417 | NG, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804793 | NG, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12813093 | NG, TINA | ADDRESS ON FILE | | | | | | | |
| 12740273 | NG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12788103 | NG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12756749 | NGB | P.O. BOX 2179 | | | | BLAIRSVILLE | GA | 30514 | |
| 12732911 | NGB_OPS269790 | P.O. BOX 2179 | | | | BLAIRSVILLE | GA | 30514 | |
| 12721139 | NGD KIDS | 172 TROWERS RD UNIT 30 | | | | WOODBRIDGE | ON | L4L 8A7 | CANADA |
| 12721140 | NGD KIDS/CA | 172 TOWERS ROAD UNIT 30 | | | | WOODBRIDGE | ON | L4L 8A7 | CANADA |
| 12808907 | NGHIEM, LUISA | ADDRESS ON FILE | | | | | | | |
| 12815100 | NGHIEM, TU | ADDRESS ON FILE | | | | | | | |
| 12796948 | NGO, ALAINE MAE | ADDRESS ON FILE | | | | | | | |
| 12797030 | NGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803337 | NGOY, PLANMEDI | ADDRESS ON FILE | | | | | | | |
| 12795024 | NGUYEN, AARON | ADDRESS ON FILE | | | | | | | |
| 12784021 | NGUYEN, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12795117 | NGUYEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12790826 | NGUYEN, ARVIN | ADDRESS ON FILE | | | | | | | |
| 12793494 | NGUYEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12785881 | NGUYEN, CATLINH | ADDRESS ON FILE | | | | | | | |
| 12786834 | NGUYEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802940 | NGUYEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781133 | NGUYEN, DIEM (HOLLY) | ADDRESS ON FILE | | | | | | | |
| 12815743 | NGUYEN, DORA | ADDRESS ON FILE | | | | | | | |
| 12788749 | NGUYEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12784221 | NGUYEN, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12787181 | NGUYEN, KIM | ADDRESS ON FILE | | | | | | | |
| 12785329 | NGUYEN, LINH | ADDRESS ON FILE | | | | | | | |
| 12787401 | NGUYEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12779553 | NGUYEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810173 | NGUYEN, MYCHI | ADDRESS ON FILE | | | | | | | |
| 12785500 | NGUYEN, NALYLA | ADDRESS ON FILE | | | | | | | |
| 12798399 | NGUYEN, NANCEE | ADDRESS ON FILE | | | | | | | |
| 12795066 | NGUYEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12793041 | NGUYEN, PETER | ADDRESS ON FILE | | | | | | | |
| 12783181 | NGUYEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12816527 | NGUYEN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12814624 | NGUYEN, THUHA | ADDRESS ON FILE | | | | | | | |
| 12786417 | NGUYEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786433 | NGUYEN, TINA | ADDRESS ON FILE | | | | | | | |
| 12786987 | NGUYEN, TOAN | ADDRESS ON FILE | | | | | | | |
| 12795389 | NGUYEN, TRAN | ADDRESS ON FILE | | | | | | | |
| 12780812 | NGUYEN, TRI | ADDRESS ON FILE | | | | | | | |
| 12781189 | NGUYEN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 12802628 | NGUYEN, VI | ADDRESS ON FILE | | | | | | | |
| 12813619 | NGUYEN, YENLINH | ADDRESS ON FILE | | | | | | | |
| 12778086 | NGWAKWE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12666062 | NH DRA | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 12721141 | NHS U.S.,LLC | 1812 N MOORE STREET SUITE 3500 | | | | ARLINGTON | VA | 22209 | |
| 12721142 | NHS U.S.,LLC | P.O. BOX 843398 | | | | DALLAS | TX | 75284 | |
| 12721143 | NIAGARA RIVER TRADING COMPANY INC | 6199 DON MURIE STREET | | | | NIAGARA FALLS | ON | L2G 0B1 | CANADA |
| 12665365 | NIAL S PETERSON 401K PROFIT SHARING & TRUST UA FEB 15 2000 | ADDRESS ON FILE | | | | | | | |
| 12800920 | NIANG, ABDUL | ADDRESS ON FILE | | | | | | | |
| 12800739 | NIANG, HAAMIDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794404 | NIAZ, ASMAH | ADDRESS ON FILE | | | | | | | |
| 12793291 | NIBLOCK, IYSHA | ADDRESS ON FILE | | | | | | | |
| 12721144 | NICE PAK PRODUCTS INC. | 2 NICE-PAK PARK | | | | ORANGEBURG | NY | 10962 | |
| 12749530 | NICE PAK PRODUCTS INC. | 75 REMITTANCE DR SUITE 3240 | | | | CHICAGO | IL | 60675 | |
| 12749531 | NICE REUSABLES INC | 1140 SOUTH TREMONT STREET | | | | OCEANSIDE | CA | 92054 | |
| 12793845 | NICE, JAN | ADDRESS ON FILE | | | | | | | |
| 12811665 | NICELY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12749529 | NICE-PAK PRODUCTS INC. | 75 REMITTANCE DR SUITE 3240 | | | | CHICAGO | IL | 60675 | |
| 12749528 | NICE-PAK PRODUCTS INC. | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| 12775001 | NICHOLAS A SPENO & ASSOCIATES INC. | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | |
| 12775002 | NICHOLAS A SPENO & ASSOCIATES INC. | SPENO, NICHOLAS, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | |
| 12755906 | NICHOLAS BARRANCO | ADDRESS ON FILE | | | | | | | |
| 12757382 | NICHOLAS GIEDRIS | ADDRESS ON FILE | | | | | | | |
| 12658855 | NICHOLAS J TURILLI | ADDRESS ON FILE | | | | | | | |
| 12757554 | NICHOLAS KINKOPF | ADDRESS ON FILE | | | | | | | |
| 12660085 | NICHOLAS M BATISTA AND | ADDRESS ON FILE | | | | | | | |
| 12726681 | NICHOLAS MALGIERI | ADDRESS ON FILE | | | | | | | |
| 12662379 | NICHOLAS SHUST & | ADDRESS ON FILE | | | | | | | |
| 12662380 | NICHOLAS SHUST ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663287 | NICHOLAS V MUMFORD III & | ADDRESS ON FILE | | | | | | | |
| 12660414 | NICHOLAS W TANGRETI | ADDRESS ON FILE | | | | | | | |
| 12814735 | NICHOLAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12786943 | NICHOLAS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812438 | NICHOLAS, SHANIQUE | ADDRESS ON FILE | | | | | | | |
| 12665075 | NICHOLE JEANNINE WHELAN | ADDRESS ON FILE | | | | | | | |
| 12797644 | NICHOLISHEN, CIRRI | ADDRESS ON FILE | | | | | | | |
| 12806555 | NICHOLLS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12799935 | NICHOLLS, NAYA | ADDRESS ON FILE | | | | | | | |
| 12799398 | NICHOLS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12778085 | NICHOLS, AURORA | ADDRESS ON FILE | | | | | | | |
| 12801624 | NICHOLS, BANKS | ADDRESS ON FILE | | | | | | | |
| 12803228 | NICHOLS, BRITTANI | ADDRESS ON FILE | | | | | | | |
| 12783998 | NICHOLS, CELINA | ADDRESS ON FILE | | | | | | | |
| 12804791 | NICHOLS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12797138 | NICHOLS, DE-ASIA | ADDRESS ON FILE | | | | | | | |
| 12806557 | NICHOLS, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12779526 | NICHOLS, JENELLE | ADDRESS ON FILE | | | | | | | |
| 12787230 | NICHOLS, KALYN | ADDRESS ON FILE | | | | | | | |
| 12786909 | NICHOLS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12810160 | NICHOLS, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12783748 | NICHOLS, NOVA | ADDRESS ON FILE | | | | | | | |
| 12797260 | NICHOLS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812440 | NICHOLS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12800025 | NICHOLS, TEDDY | ADDRESS ON FILE | | | | | | | |
| 12813098 | NICHOLS, TERRY | ADDRESS ON FILE | | | | | | | |
| 12796518 | NICHOLS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813504 | NICHOLS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12780621 | NICHOLS, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12778083 | NICHOLSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12779709 | NICHOLSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783767 | NICHOLSON, EMERIE | ADDRESS ON FILE | | | | | | | |
| 12807709 | NICHOLSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809163 | NICHOLSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12780414 | NICHOLSON, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12810155 | NICHOLSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812441 | NICHOLSON, SKYLAR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662381 | NICK DIDIER | ADDRESS ON FILE | | | | | | | |
| 12731008 | NICK FLOUTSIS | ADDRESS ON FILE | | | | | | | |
| 12749532 | NICKA K. COSMETICS | 109-15 178TH STREET | | | | JAMAICA | NY | 11433 | |
| 12785704 | NICKEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779481 | NICKELL, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12808535 | NICKELS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815105 | NICKELS, KYANDRA | ADDRESS ON FILE | | | | | | | |
| 12787482 | NICKELS, MIKERIA | ADDRESS ON FILE | | | | | | | |
| 12795091 | NICKERSON, CADYN | ADDRESS ON FILE | | | | | | | |
| 12785696 | NICKERSON, KAIDENCE | ADDRESS ON FILE | | | | | | | |
| 12816568 | NICKERSON, KEANNA | ADDRESS ON FILE | | | | | | | |
| 12812456 | NICKERSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800073 | NICKLES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12788030 | NICKLESON, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12795528 | NICKLOSOVICH, LEYTON | ADDRESS ON FILE | | | | | | | |
| 12749534 | NICO AND YEYE LLC | 23986 ALISO CREEK RDSUITE 535 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12749535 | NICO AND YEYE LLC | 6 SUGAR GUM | | | | ALISO VIEJO | CA | 92656 | |
| 12749536 | NICO AND YEYE LLC LTL | 23986 ALISO CREEK RDSUITE 535 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12662382 | NICOLA PALAVECINO | ADDRESS ON FILE | | | | | | | |
| 12747213 | NICOLA PASTERFIELD | ADDRESS ON FILE | | | | | | | |
| 12664248 | NICOLAS CICHELLO NATALIA VERONICA PORRES JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665612 | NICOLAS NASTA | ADDRESS ON FILE | | | | | | | |
| 12660318 | NICOLAS ROBERTO GIBSON | ADDRESS ON FILE | | | | | | | |
| 12790097 | NICOLAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799181 | NICOLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12740348 | NICOLAS, KAHRON | ADDRESS ON FILE | | | | | | | |
| 12797775 | NICOLAS, KAHRON | ADDRESS ON FILE | | | | | | | |
| 12782394 | NICOLAS, LUNY | ADDRESS ON FILE | | | | | | | |
| 12801857 | NICOLAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12746966 | NICOLE ALBUM ILLUSTRATION | 75 GOUGH STREET | APT 14 | | | SAN FRANCISCO | CA | 94102 | |
| 12732700 | NICOLE CROWDER | ADDRESS ON FILE | | | | | | | |
| 12748288 | NICOLE GILLO | ADDRESS ON FILE | | | | | | | |
| 12665014 | NICOLE GUJAN | ADDRESS ON FILE | | | | | | | |
| 12662788 | NICOLE L NEMEC | ADDRESS ON FILE | | | | | | | |
| 12757702 | NICOLE SILBER NUTRITION PLLC | 1 CANTERBURY ROAD SOUTH | | | | HARRISON | NY | 10528 | |
| 12664268 | NICOLETTE M PACE | ADDRESS ON FILE | | | | | | | |
| 12786143 | NICOLIA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12667011 | NICOR GAS | 1844 FERRY ROAD | | | | NAPERVILLE | IL | 60593-9600 | |
| 12749155 | NICOR INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749156 | NICOR INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749157 | NICOR INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749158 | NICOR INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749533 | NICO'S TRADING L.L.C. | 5 DOREMUS LANE | | | | WAYNE | NJ | 07470 | |
| 12799993 | NIDA, NIKI NICOLE KAY | ADDRESS ON FILE | | | | | | | |
| 12750523 | NIDAL S ODEH RAIDA ODEH JT | ADDRESS ON FILE | | | | | | | |
| 12790169 | NIDAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12807687 | NIDETZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12795403 | NIDOY, ALEC JARED | ADDRESS ON FILE | | | | | | | |
| 12783026 | NIEDERMEYER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12815375 | NIEHAUS, ASHLYND | ADDRESS ON FILE | | | | | | | |
| 12749779 | NIELSEN & BAINBRIDGE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749780 | NIELSEN & BAINBRIDGE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749781 | NIELSEN & BAINBRIDGE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737372 | NIELSEN & BAINBRIDGE, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12749537 | NIELSEN BAINBRIDGE GROUP LLC | 1612 HWY 304 EAST | | | | POCAHONTAS | AR | 72455 | |
| 12749538 | NIELSEN BAINBRIDGE GROUP LLC | P.O. BOX 207252 | | | | DALLAS | TX | 75320 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1279 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812443 | NIELSEN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809161 | NIELSON, LANA | ADDRESS ON FILE | | | | | | | |
| 12812449 | NIEMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12799363 | NIEMANN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791828 | NIEMEYER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12810168 | NIEMI, MARY | ADDRESS ON FILE | | | | | | | |
| 12808536 | NIEPOKOJ, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12815493 | NIERLING, NOAH | ADDRESS ON FILE | | | | | | | |
| 12804787 | NIES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12780125 | NIESEN, TOMY | ADDRESS ON FILE | | | | | | | |
| 12812445 | NIETO RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12781463 | NIETO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802582 | NIETO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12789344 | NIETO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794297 | NIETO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12792947 | NIETO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12790132 | NIETO, VERENISE | ADDRESS ON FILE | | | | | | | |
| 12790075 | NIETO, WILLINTON | ADDRESS ON FILE | | | | | | | |
| 12785426 | NIETO-CRUZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12797322 | NIETO-ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12807689 | NIEVES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12799364 | NIEVES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12740597 | NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741695 | NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807701 | NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807705 | NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12787572 | NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12786341 | NIEVES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12802872 | NIEVES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12778589 | NIEVES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 12775543 | NIFONG REALTY & DEVELOPMENT | NIFONG, LARRY, PROPERTY MANAGER | 2181 S. ONEIDA ST. | | | GREEN BAY | WI | 54304 | |
| 12749539 | NIFTY HOME PRODUCTS INC. | 1926 53RD STREET | | | | BROOKLYN | NY | 11204 | |
| 12749540 | NIFTY HOME PRODUCTS INC. | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 12783829 | NIGH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12780259 | NIGHBERT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12780687 | NIGHORN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12664159 | NIGHT BLUE PROPERTY INC | YAGUARON 1813 CASILLA 2000 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12782881 | NIGHTENGALE, JAKE | ADDRESS ON FILE | | | | | | | |
| 12782445 | NIGRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12808534 | NIJJAR, KULJIT | ADDRESS ON FILE | | | | | | | |
| 12778089 | NIKALWALA, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12749541 | NIKIANI INC DBA BUGGYGEAR | 265 GRAPETREE DR 127 | | | | KEY BISCAYNE | FL | 33149 | |
| 12806770 | NIKISHER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12665363 | NIKKI FINKE GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12665364 | NIKKI FINKE GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12756933 | NIKKI MARTINKOVIC LLC | 1623 DALTON AVE #14364 | | | | CINCINNATI | OH | 45250 | |
| 12756934 | NIKKI MARTINKOVIC LLC | 373 BROADWAY SUITE C22 | | | | NEW YORK | NY | 10013 | |
| 12721145 | NIKKO CERAMICS INC. | 815-8A FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | |
| 12721146 | NIKOL POULIN INC | 3100 BOULEVARD DIONNE | | | | SAINT-GEORGES | QC | G5Y 3Y4 | CANADA |
| 12792056 | NIKOLOV, STANISLAV | ADDRESS ON FILE | | | | | | | |
| 12814524 | NIKOLOVSKI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12789753 | NIKOLOVSKI, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12806552 | NILLA, GERDA | ADDRESS ON FILE | | | | | | | |
| 12658333 | NILS RAUHUT & KARIN RAUHUT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12721147 | NIMA LLC | 17848 SKY PARK CIRCLE SUITE A | | | | IRVINE | CA | 92614 | |
| 12741913 | NIMAK, VISHWESH | ADDRESS ON FILE | | | | | | | |
| 12813357 | NIMJE, VINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781552 | NIMMO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796824 | NIMMONS, DEANN | ADDRESS ON FILE | | | | | | | |
| 12662383 | NINA I GOLDMAKHER | ADDRESS ON FILE | | | | | | | |
| 12665659 | NINA MAUREEN HOFSTADLER | ADDRESS ON FILE | | | | | | | |
| 12779178 | NINA, ELY | ADDRESS ON FILE | | | | | | | |
| 12721148 | NINE STARS GROUP USA INC. | 13505 YORBA AVE UNIT Y | | | | CHINO | CA | 91710 | |
| 12721149 | NINE STARS GROUP USA INC. | 1775 S BUSINESS PKWY | | | | ONTARIO | CA | 91761 | |
| 12721150 | NINETY7 INC. | 116 HAMILTON CT | | | | WHEATON | IL | 60189 | |
| 12721151 | NINGBO CHANGYA PLASTIC VIETNAM CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721152 | NINGBO EVERSHINE IMPORT AND EXPORT CO. LTD. | 7 TIANZHI LANE YINZHOU | | | | NINGBO | | 315199 | CHINA |
| 12721153 | NINGBO EVERSHINE INTERNATIONAL CO. LTD | F16-17B7XIANGYUN NORTH ROAD | | | | NINGBO | | 315040 | CHINA |
| 12721154 | NINGBO GUANGBO IMP & EXP CO LTD | GUANGBO IND PRKSHIQI STCHEHE | | | | NINGBO | | 315155 | CHINA |
| 12721155 | NINGBO RE-COOK IMP.& EXP.CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721156 | NINGBO ROYAL UNION CO. LTD | 8FTECH SQ NO1498 JIANGNAN RD | | | | NINGBO | | 315040 | CHINA |
| 12754263 | NINGBO ROYAL UNION COMPANY LTD | B-16 NO2560YONGJIANG AVENUE | | | | NINGBO | | 315048 | CHINA |
| 12754264 | NINGBO TIANYI NATURALHOUSE HOMEWARE CO LTD | 3 FL NO-177-16 FENGGI ROAD | | | | NINGBO | | | CHINA |
| 12738940 | NINGBO TRADING CO., LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738941 | NINGBO TRADING CO., LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738942 | NINGBO TRADING CO., LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754265 | NINGBO TRUST | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754266 | NINGBO VACANE HOUSEHOLD COMMODITIES | 9MEIQIAO AUTO PARTS IND PARK | | | | NINGBO | | 315600 | CHINA |
| 12754267 | NINGBO WINPEX IMP. & EXP CO LTD. | NO 239 WANGSHAN ROAD JIANGBEI DIS | | | | NINGBO | | 315000 | CHINA |
| 12737003 | NINGBO WONH INDUSTRIES CO. LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737004 | NINGBO WONH INDUSTRIES CO. LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737005 | NINGBO WONH INDUSTRIES CO. LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737002 | NINGBO WONH INDUSTRIES CO. LTD. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12754268 | NINGBO YINZHOU JOYWAVE HW CO LTD | 909NO455KEJI ROADYINZHOU | | | | NINGBO | | 315100 | CHINA |
| 12791210 | NINO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12754269 | NIPOC INC | P.O. BOX 111 | | | | WEST PALM BEACH | FL | 33402 | |
| 12788340 | NIPPER, SUKARA | ADDRESS ON FILE | | | | | | | |
| 12754270 | NIPPERLAND LLC | 17703 SAUKI LN | | | | RICHMOND | TX | 77407 | |
| 12754271 | NIPPII | 9898 SOUTH GLASGOW DRIVE | | | | SOUTH JORDAN | UT | 84009 | |
| 12667012 | NIPSCO | 801 E. 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| 12656498 | NIPSCO | CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA STREET | SUITE 161 | | INDIANAPOLIS | IN | 46204 | |
| 12658177 | NIRUPA HARIN | ADDRESS ON FILE | | | | | | | |
| 12754272 | NIRVANA HAMMOCKS PVT LTD | NO 142 MAMBAKKAM MAIN ROAD MEDAVAKKAM CHENNAI TAML | | | | NADU | | 600100 | INDIA |
| 12754273 | NISHAT CHUNIAN USA INC. | 230 FIFTH AVENUE SUITE 1406 | | | | NEW YORK | NY | 10001 | |
| 12754274 | NISHAT CHUNIAN USA INC. | 5918 LANCASTER HWY | | | | FORT LAWN | SC | 29714 | |
| 12754275 | NISHAT CHUNIAN USA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12664376 | NISO BUENAVIDA BENSENOR CHELA KURIN TRZONOWICZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12754276 | NISSI & JIREH | 4802 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33319 | |
| 12787335 | NISSLY, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12664085 | NISSO J LEVY CARIDI | ADDRESS ON FILE | | | | | | | |
| 12778090 | NISWONGER, AMY | ADDRESS ON FILE | | | | | | | |
| 12721157 | NITE IZE INC. | 5660 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| 12809158 | NITKA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12737348 | NITROFILL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737349 | NITROFILL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737350 | NITROFILL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737351 | NITROFILL, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12796255 | NITTINGER, BRYANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810150 | NITTOLO, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 12737190 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737192 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737193 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737194 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802003 | NIWASH, RAMI | ADDRESS ON FILE | | | | | | | |
| 12745779 | NIWOT CORPORATION | TZU-HUAN AUGUSTINE LO | DORSEY & WHITNEY, LLP | 701 FIFTH AVENUE | SUITE 6100 | SEATTLE | WA | 98104 | |
| 12792543 | NIX, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805512 | NIX, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805517 | NIX, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12799736 | NIX, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12790743 | NIX, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12746964 | NIXON POWER SERVICES LLC | 155 FRANKLIN ROAD | SUITE 255 | | | BRENTWOOD | TN | 37027 | |
| 12746965 | NIXON POWER SERVICES LLC | P.O. BOX 306448 | | | | NASHVILLE-DAVIDSON | TN | 37230 | |
| 12746963 | NIXON POWER SERVICES LLC | P.O. BOX 934345 | | | | ATLANTA | GA | 31193 | |
| 12781085 | NIXON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12805366 | NIXON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 12742101 | NIXON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12806307 | NIXON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12783299 | NIXON, LATIESHA | ADDRESS ON FILE | | | | | | | |
| 12794309 | NIXON, LISA | ADDRESS ON FILE | | | | | | | |
| 12783095 | NIXON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788799 | NIXON, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12721158 | NJ CROCE | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | |
| 12721159 | NJ CROCE CO. INC. | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | |
| 12758063 | NJ DIVISION OF FIRE SAFETY | NJ DIVISION OF FIRE SAFETYTRENTON | P.O. BOX 809 | | | TRENTON | NJ | 08625 | |
| 12755042 | NJ DIVISION OF FIRE SAFETY | P.O. BOX 0663 | DCA BFCE-DORES | | | TRENTON | NJ | 08646 | |
| 12755041 | NJ DIVISION OF FIRE SAFETY | P.O. BOX 809 | NJ DIVISION OF FIRE SAFETYTRENTON | | | TRENTON | NJ | 08625 | |
| 12755043 | NJ DIVISION OF FIRE SAFETY | P.O. BOX 809 | | | | TRENTON | NJ | 08625 | |
| 12656504 | NJ NATURAL GAS CO | 633 LAKE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 12782063 | NJANKE BETTO, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12789501 | NJENGA, WANGECHI | ADDRESS ON FILE | | | | | | | |
| 12802775 | NJOROGE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12721160 | NJOY INC | CO JACOBSON 600 PERRY RD STE 151 | | | | PLAINFIELD | IN | 46168 | |
| 12721161 | NJOY INC | P.O. BOX 203968 | | | | DALLAS | TX | 75320 | |
| 12778087 | NKELE, AUGIE | ADDRESS ON FILE | | | | | | | |
| 12786365 | NKRUMAH, HALLE | ADDRESS ON FILE | | | | | | | |
| 12813506 | NKRUMAH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741287 | NKWOJI, IFEANYI | ADDRESS ON FILE | | | | | | | |
| 12781270 | NKWOJI, IFEANYI | ADDRESS ON FILE | | | | | | | |
| 12738121 | NLU | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738122 | NLU | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738123 | NLU | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738124 | NLU | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666792 | NM TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| 12721162 | NMK TEXTILE MILLS INDIA PVT LTD | B-5 BLDG NO B-4SHREE ARIHANT | | | | THANE | | 421302 | INDIA |
| 12721163 | NMK TEXTILES | 3150 CROW CANYON PL SUITE 130 | | | | SAN RAMON | CA | 94583 | |
| 12721164 | NML GROUP LLC THE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12657107 | NMNC LLC | ATTN CLAUDIA E. RIEZNIK | 2801 NE 183RD ST APT 1905W | | | AVENTURA | FL | 33160-2100 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1282 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721165 | NMR DISTRIBUTION | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 12795206 | NNAJIOFOR, CHIEBUKA | ADDRESS ON FILE | | | | | | | |
| 12721166 | NNH INT'L. INC./NUTTY NATURALS | 5014 16TH AVENUE SUITE 144 | | | | BROOKLYN | NY | 11204 | |
| 12721167 | NNH INT'L. INC./NUTTY NATURALS | 810 EAST 42 STREET | | | | BROOKLYN | NY | 11210 | |
| 12748511 | NO 2 STUDIOS, LLC | 31 MONROE PLACE, 2B | | | | BROOKLYN | NY | 11201 | |
| 12721168 | NO 8 BRANDS | 200 QUEBEC ST BDLG 600 STE 209 | | | | DENVER | CO | 80230 | |
| 12754277 | NO FADE FRESH, LLC | 6545 NOVA DRIVE, SUITE 201 | | | | DAVIE | FL | 33317 | |
| 12754280 | NO ISSUES INC. | LEVEL 10, 8560 SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12733453 | NO WHEELIES INC. | 317 E 3RD ST. #20 | | | | NEW YORK | NY | 10009 | |
| 12813358 | NOACK, VICKI | ADDRESS ON FILE | | | | | | | |
| 12665362 | NOAM J ALHADEFF | ADDRESS ON FILE | | | | | | | |
| 12815073 | NOBLE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12804788 | NOBLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12798012 | NOBLE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792294 | NOBLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807706 | NOBLE, JOY | ADDRESS ON FILE | | | | | | | |
| 12810171 | NOBLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810176 | NOBLE, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12800980 | NOBLES, DANEA | ADDRESS ON FILE | | | | | | | |
| 12797930 | NOBLES, ERIC | ADDRESS ON FILE | | | | | | | |
| 12812448 | NOBLES, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12789239 | NOBREGA, MASON | ADDRESS ON FILE | | | | | | | |
| 12812451 | NOBREGA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12780146 | NOCON, LAARNI LYNN | ADDRESS ON FILE | | | | | | | |
| 12779115 | NODD, CALANDRIA | ADDRESS ON FILE | | | | | | | |
| 12765317 | NODDLE COMPANIES | DUFFY, MELISSA , PROPERTY MANAGER | 1125 S. 103RD STREET SUITE 450 | | | OMAHA | NE | 68124-0169 | |
| 12792311 | NODINE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12807690 | NODINE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12659580 | NOEL BARRETT PADDEN IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665074 | NOEL W CRAVEN TRUST | ADDRESS ON FILE | | | | | | | |
| 12782436 | NOEL, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 12810156 | NOEL, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12783504 | NOEL, SABINE | ADDRESS ON FILE | | | | | | | |
| 12782227 | NOEL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12748495 | NOELLE ELIZABETH MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12744997 | NOELLE SANDERSON | ADDRESS ON FILE | | | | | | | |
| 12782638 | NOESI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12791687 | NOETHER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12721169 | NOETIC INC. | 7640 NW 25TH STREET 120 | | | | MIAMI | FL | 33122 | |
| 12798442 | NOFSINGER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12797278 | NOGALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12754278 | NOGGIN AND WINK INC | 196 BEACON ST UNIT 1 | | | | BOSTON | MA | 02116 | |
| 12754279 | NOGGLE INC | 5920 N GOVERNMENT WAY 4 | | | | DALTON GARDENS | ID | 83815 | |
| 12794488 | NOGUERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794974 | NOHMY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801784 | NOHNER, EVA | ADDRESS ON FILE | | | | | | | |
| 12791692 | NOISEUX, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12754281 | NOJO BABY & KIDS INC. | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 12754282 | NOJO BABY & KIDS INC. | 916 S BURNSIDE AVE STE 300 | | | | GONZALES | LA | 70737 | |
| 12754283 | NOJO BABY & KIDS INC. | CIT GROUP P.O. BOX1036 | | | | CHARLOTTE | NC | 28201 | |
| 12754284 | NOJO BABY & KIDS INC/ IMPORT | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 12786282 | NOKES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12742020 | NOKES, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12754285 | NOLAN ORIGINALS LLC | 2111 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 12801842 | NOLAN, ASIA | ADDRESS ON FILE | | | | | | | |
| 12807686 | NOLAN, JONNETTE | ADDRESS ON FILE | | | | | | | |
| 12794853 | NOLAN, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795655 | NOLAN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12786575 | NOLAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12797849 | NOLAN, SHAUNDREA | ADDRESS ON FILE | | | | | | | |
| 12781963 | NOLASCO-FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 12783555 | NOLDER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12791579 | NOLEN, TRISTYN | ADDRESS ON FILE | | | | | | | |
| 12782009 | NOLIN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12783036 | NOLLEY, MAZIE | ADDRESS ON FILE | | | | | | | |
| 12790369 | NOLLEY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12782220 | NOLZ, HALEY | ADDRESS ON FILE | | | | | | | |
| 12754286 | NOMI HOME INC. | 18012 WINDFLOWER WAY | | | | DALLAS | TX | 75252 | |
| 12754287 | NOMI HOME INC. | 1950 WILLIAMS DRIVE SUITE AANDD | | | | OXNARD | CA | 93036 | |
| 12803160 | NOMURA, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12754288 | NOMATZ INC | 1129 JASMINE RD | | | | DUBLIN | GA | 31021 | |
| 12793858 | NONCENT, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12807685 | NONCENT, JEAN | ADDRESS ON FILE | | | | | | | |
| 12664642 | NON-EXEMPT TRUST U/W/O WILMA M NEUMA | ADDRESS ON FILE | | | | | | | |
| 12754289 | NONNI'S FOOD COMPANY INC. | 7000 BROOKTREE ROAD SUITE 300 | | | | WEXFORD | PA | 15090 | |
| 12754290 | NONNI'S FOOD COMPANY INC. | P.O. BOX 84052 | | | | CHICAGO | IL | 60689 | |
| 12721170 | NONNI'S FOODS LLC | 3920 E PINE ST | | | | TULSA | OK | 74115 | |
| 12721171 | NONNI'S FOODS LLC | P.O. BOX 84052 | | | | CHICAGO | IL | 60689 | |
| 12721172 | NONO COSMETICS INC | 16281 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12780750 | NONTE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12721173 | NOODLE & BOO | 100 COOPER COURT SUITE B | | | | LOS GATOS | CA | 95032 | |
| 12721174 | NOOK SLEEP SYSTEMS LLC | 13020 YUKON AVENUE P-2 | | | | HAWTHORNE | CA | 90250 | |
| 12721175 | NOOLOOS LLC | 3200 DEVON BROOK DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12786626 | NOONAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12794150 | NOONAN, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12796761 | NOONE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12803099 | NOORI, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 12660909 | NORA ARRAMBIDE ANGENSCHEIDT | ADDRESS ON FILE | | | | | | | |
| 12657884 | NORA LEONARD | ADDRESS ON FILE | | | | | | | |
| 12663288 | NORA LEWIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12745727 | NORA SINGLEY INC | 343 CARLTON AVENUE 5B | | | | BROOKLYN | NY | 11238 | |
| 12803307 | NORA, CHARDEL | ADDRESS ON FILE | | | | | | | |
| 12812446 | NORAT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12721176 | NORAZZA | 3938 BROADWAY STREET | | | | BUFFALO | NY | 14227 | |
| 12738303 | NORCA ENGINEERED PRODUCTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738304 | NORCA ENGINEERED PRODUCTS | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738305 | NORCA ENGINEERED PRODUCTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738306 | NORCA ENGINEERED PRODUCTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738307 | NORCA INDUSTRIAL COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738308 | NORCA INDUSTRIAL COMPANY LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738310 | NORCA INDUSTRIAL COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738311 | NORCA INDUSTRIAL COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12791694 | NORD, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12721177 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 12721178 | NORDIC NATURALS | P.O. BOX 45845 | | | | SAN FRANCISCO | CA | 94145 | |
| 12721179 | NORDICWARE | 5005 COUNTY RD 25 | | | | MINNEAPOLIS | MN | 55416 | |
| 12721180 | NORDICWARE | CO DAVID LAPINE INC 467 W MAIN ST P.O. BOX 10050 | | | | STAMFORD | CT | 06904 | |
| 12721181 | NORDICWARE | NW-8657 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12732913 | NORDON LLC | 1 CABOT BLVD EAST | | | | LANGHORNE | PA | 19047 | |
| 12732912 | NORDON LLC | P.O. BOX 12921 | | | | PHILADELPHIA | PA | 19176 | |
| 12739557 | NORDSON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739558 | NORDSON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739559 | NORDSON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739556 | NORDSON CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739358 | NORDSON EFD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749359 | NORDSON EFD LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739560 | NORDSON EFD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739560 | NORDSON EFD LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739367 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739368 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739561 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739366 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739567 | NORDSON MARCH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739568 | NORDSON MARCH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739569 | NORDSON MARCH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739566 | NORDSON MARCH, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12744264 | NORDSON MEDICAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744265 | NORDSON MEDICAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744266 | NORDSON MEDICAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739563 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739564 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739565 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739562 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12744260 | NORDSON SELECT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744261 | NORDSON SELECT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744262 | NORDSON SELECT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744259 | NORDSON SELECT, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749363 | NORDSON XALOY INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749364 | NORDSON XALOY INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749365 | NORDSON XALOY INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739570 | NORDSON XALOY INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12787678 | NORELUS-DUBOSE, JANASHA | ADDRESS ON FILE | | | | | | | |
| 12741884 | NOREN, SARA | ADDRESS ON FILE | | | | | | | |
| 12812454 | NOREN, SARA | ADDRESS ON FILE | | | | | | | |
| 12740185 | NORFOLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 614 HIGH STREET | | | DEDHAM | MA | 02027-0310 | |
| 12781431 | NORIEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779734 | NORIN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12750310 | NORINE ZELENSKI (IRA) | ADDRESS ON FILE | | | | | | | |
| 12721182 | NORINTEL INC. | 4418 FELIX WAY SE | | | | SMYRNA | GA | 30082 | |
| 12754291 | NORITAKE CO. INC. | 1000 CROSSGATE ROAD | | | | PORT WENTWORTH | GA | 31407 | |
| 12754292 | NORITAKE CO. INC. | P.O. BOX 630086 | | | | CINCINNATI | OH | 45263 | |
| 12786178 | NORLUND, MONA | ADDRESS ON FILE | | | | | | | |
| 12750578 | NORMA A BURROFF TR | ADDRESS ON FILE | | | | | | | |
| 12657108 | NORMA AGUIA TTEE | ADDRESS ON FILE | | | | | | | |
| 12658856 | NORMA JEAN DAVIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12724662 | NORMAL PROPERTIES OF ILL, LLC | 101 S. MAIN STREET, SUITE 800 | C/O MAIN PLACE PROPERTIES,LLC204925 | | | DECATUR | IL | 62523 | |
| 12769278 | NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC | 101 MAIN ST., SUITE 800 | | | DECATUR | IL | 62523 | |
| 12663623 | NORMAN BRUCE HALPERN & | ADDRESS ON FILE | | | | | | | |
| 12663895 | NORMAN D CUCCIO | ADDRESS ON FILE | | | | | | | |
| 12656953 | NORMAN G & CHARLOTTE BOYER TTEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665760 | NORMAN INGBER | ADDRESS ON FILE | | | | | | | |
| 12658857 | NORMAN JAMES KEARNEY & | ADDRESS ON FILE | | | | | | | |
| 12658858 | NORMAN JOSEPH PLOURDE | ADDRESS ON FILE | | | | | | | |
| 12664853 | NORMAN MARTIN FELDMAN | ADDRESS ON FILE | | | | | | | |
| 12658859 | NORMAN W PAPEN | ADDRESS ON FILE | | | | | | | |
| 12754293 | NORMAN WINDOW FASHIONS | 28 CENTERPOINTE DR | | | | LA PALMA | CA | 90623 | |
| 12815773 | NORMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12790111 | NORMAN, ANIJAH | ADDRESS ON FILE | | | | | | | |
| 12806554 | NORMAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12793762 | NORMAN, KAY | ADDRESS ON FILE | | | | | | | |
| 12802249 | NORMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12741095 | NORMAN, NAQUESHA | ADDRESS ON FILE | | | | | | | |
| 12810783 | NORMAN, NAQUESHA | ADDRESS ON FILE | | | | | | | |
| 12812455 | NORMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12786259 | NORMAND, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12791387 | NORMAND, JUDY | ADDRESS ON FILE | | | | | | | |
| 12736832 | NORPLAS INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736833 | NORPLAS INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736834 | NORPLAS INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747450 | NORPLAS INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12754294 | NORPRO | 2215 MERRILL CREEK PKWY NORPRO | | | | EVERETT | WA | 98203 | |
| 12754295 | NORPRO | CO D AND M ASSOCIATES 22 FOREST HILL DRIVE | | | | WAYNE | NJ | 07470 | |
| 12783168 | NORRIS, ANAIS | ADDRESS ON FILE | | | | | | | |
| 12804150 | NORRIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12785527 | NORRIS, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12779371 | NORRIS, IMONTIE | ADDRESS ON FILE | | | | | | | |
| 12779927 | NORRIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799559 | NORRIS, KAYA | ADDRESS ON FILE | | | | | | | |
| 12802360 | NORRIS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786821 | NORRIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811666 | NORRIS, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12812452 | NORRIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12758627 | NORRISEAL-WELLMARK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758628 | NORRISEAL-WELLMARK, INC. | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12758625 | NORRISEAL-WELLMARK, INC. | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12758629 | NORRISEAL-WELLMARK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758630 | NORRISEAL-WELLMARK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758631 | NORRISEAL-WELLMARK, INC. | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737310 | NORRISEAL-WELLMARK, INC. | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12746504 | NORSON CONSTRUCTION LLP | 221-949 WEST 3RD STREET | | | | NORTH VANCOUVER | BC | V7P 3P7 | CANADA |
| 12746503 | NORSON CONSTRUCTION LLP | UNITE 221-949 3RD STREET WEST | | | | NORTH VANCOUVER | BC | V7P 3P7 | CANADA |
| 12737320 | NORTEK SECURITY & CONTROL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737321 | NORTEK SECURITY & CONTROL LLC | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12737319 | NORTEK SECURITY & CONTROL LLC | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12737322 | NORTEK SECURITY & CONTROL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737323 | NORTEK SECURITY & CONTROL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737324 | NORTEK SECURITY & CONTROL LLC | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737326 | NORTEK SECURITY & CONTROL LLC | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12798855 | NORTEUS, SHANAYA | ADDRESS ON FILE | | | | | | | |
| 12768565 | NORTH AMERICAN (PARK PLACE) CORPORATION | ATTN: PRES. OR VP, LEGAL DEPARTMENT | 2851 JOHN STREET, SUITE 1 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12749273 | NORTH AMERICAN ATK CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749274 | NORTH AMERICAN ATK CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749275 | NORTH AMERICAN ATK CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749272 | NORTH AMERICAN ATK CORPORATION | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12754296 | NORTH AMERICAN BEAR COMPANY INC. | 1200 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 12736401 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736402 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736404 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736400 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12756754 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 12757644 | NORTH AMERICAN CORPORATION_MRK269733 | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 12731083 | NORTH AMERICAN PARK PLACE CORP | 2851 JOHN STREET, SUITE 1 | LEASE# 8315209513 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12754297 | NORTH AMERICAN PET PRODUCTS | 450 NORTH SHERIDAN STREET | | | | CORONA | CA | 92880 | |
| 12769231 | NORTH AMERICAN PROPERTIES ATLANTA | SAADALLA, MICHAEL, DIRECTOR OF PROPERTY OPERATIONS | AVENUE EAST COBB MANAGEMENT | ATTN: MANAGEMENT OFFICE | 4475 ROSWELL ROAD, SUITE 1520 | MARIETTA | GA | 30062 | |
| 12754298 | NORTH ATLANTIC IMPORTS LLC. | 1073 W 1700 N | | | | LOGAN | UT | 84321 | |
| 12754299 | NORTH ATLANTIC SERVICES INC. | 432 FAIRFIELD AVE | | | | STAMFORD | CT | 06902 | |
| 12728472 | NORTH ATTLEBORO MARKETPLACE II | 1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 12765403 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPINATO PROPERTIES, INC. | 1414 ATWOOD AVENUE | | | JOHNSTON | RI | 02919 | |
| 12656733 | NORTH ATTLEBOROUGH ELECTR DEPT | 275 LANDRY AVE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 12666106 | NORTH ATTLEBOROUGH TOWN COLLECTOR | P.O. BOX 315 | | | | MEDFORD | MA | 02155-0004 | |
| 12749840 | NORTH BRUNSWICK TOWNSHIP | 98 RENAISSANCE BLVD | | | | FRANKLIN TWP | NJ | 08873 | |
| 12732896 | NORTH CAROLINA | 400 E TRYON RD | ALC BEV CONTROL COMMISSION | | | RALEIGH | NC | 27610 | |
| 12758066 | NORTH CAROLINA | ALC BEV CONTROL COMMISSION | 400 E TRYON RD | | | RALEIGH | NC | 27610 | |
| 12723428 | NORTH CAROLINA D.O.R. | P.O. BOX 25000 | OF REVENUE | | | RALEIGH | NC | 27640 | |
| 12723429 | NORTH CAROLINA D.O.R. | P.O. BOX 25000 | SALES & USE TAX | | | RALEIGH | NC | 27640 | |
| 12749211 | NORTH CAROLINA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| 12666784 | NORTH CAROLINA DEPARTMENT OF RENUE | P.O.BOX 2500 | | | | RALEIGH | NC | 27640-0700 | |
| 12666024 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 12759163 | NORTH CAROLINA DEPT. OF STATE | 3200 ATLANTIC AVE | STATE TREASURERUNCLAIMED PROPERTY PROGRAM | | | RALEIGH | NC | 27604 | |
| 12759164 | NORTH CAROLINA DEPT. OF STATE | 3200 ATLANTIC AVENUE | UNCLAIMED PROPERTY DIVISIONTREASURER | | | RALEIGH | NC | 27604 | |
| 12726468 | NORTH CAROLINA RETAIL | P.O. BOX 1030 | MERCHANTS ASSOCIATION | | | RALEIGH | NC | 27602 | |
| 12729197 | NORTH CENTRAL RETAIL | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY208466 | | | FORT WORTH | TX | 76107 | |
| 12748491 | NORTH COLLIER FIRE CONTROL | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | |
| 12748492 | NORTH COLLIER FIRE CONTROL | 6495 TAYLOR ROAD | RESCUE DISTRICT | | | NAPLES | FL | 34109 | |
| 12732914 | NORTH COLLIER FIRE CONTROL_FNC269792 | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | |
| 12732915 | NORTH COLLIER FIRE CONTROL_FNC269792 | 6495 TAYLOR ROAD | RESCUE DISTRICT | | | NAPLES | FL | 34109 | |
| 12724306 | NORTH CONWAY PLAZA, LLC | 50 FEDERAL STREET, SUITE 1000 | C/O THE DRUKER COMPANY, LTD203814 | | | BOSTON | MA | 02110 | |
| 12774526 | NORTH CONWAY PLAZA, LLC | ACHIN, RAY | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | BOSTON | MA | 02110 | |
| 12765154 | NORTH CONWAY PLAZA, LLC | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | | BOSTON | MA | 02110 | |
| 12749213 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: MICHELLE KOMMER, COMMISSIONER | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | |
| 12749215 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733204 | NORTH DAKOTA UNCLAIMED PROPERTY | 1707 N 9TH STREET | | | | BISMARCK | ND | 58506 | |
| 12754301 | NORTH DALLAS HONEY COMPANY LP DBA NATURE NATE'S | 2924 NATURE NATE FARMS | | | | MCKINNEY | TX | 75071 | |
| 12754302 | NORTH DALLAS HONEY COMPANY LP DBA NATURE NATE'S | NATURE NATE'S 2910 NATURE NATE FARMS RD | | | | MCKINNEY | TX | 75071 | |
| 12725051 | NORTH EAST TRAILER SERVICES, I | 1810 RIVER ROAD | | | | BURLINGTON | NJ | 08016 | |
| 12729294 | NORTH HILLS SCHOOL DIST. TAX O | 135 SIXTH AVENUE | TAX OFFICE | | | PITTSBURGH | PA | 15229 | |
| 12729293 | NORTH HILLS SCHOOL DIST. TAX O | P.O. BOX 360063 | | | | PITTSBURGH | PA | 15251 | |
| 12656634 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 12667013 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN STREET | | | | NORTH LITTLE ROCK | AR | 72115 | |
| 12724057 | NORTH MASSAPEQUA, L.L.C. | P.O. BOX 6 | C/O SPIEGEL ASSOC109792 | | | HICKSVILLE | NY | 11802 | |
| 12775046 | NORTH MASSAPEQUA, LLC | C/O SPIEGEL ASSOCIATES | 375 NORTH BROADWAY | | | JERICHO | NY | 11753 | |
| 12732738 | NORTH OF KINGS | 12257 11TH AVE NW | | | | SEATTLE | WA | 98177 | |
| 12765640 | NORTH PARK CROSSING L.C. | C/O MRV GP, INC. | 3501 SW FAIRLAWN ROAD, SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12728606 | NORTH PARK CROSSING, LC | 3501 SW FAIRLAWN ROAD | C/O MRV, INC.SUITE 200204584 | | | TOPEKA | KS | 66614 | |
| 12745707 | NORTH POINTE DEVELOPMENT ASSOC | 7711 PLANTATION RD | WACHOVIA BANKARMADA HOFFLER18830 | | | ROANOKE | VA | 24019 | |
| 12745708 | NORTH POINTE DEVELOPMENT ASSOC | SIX FORKS OFFICE CENTER | 8402-201 SIX FORKS RD.18830 | | | RALEIGH | NC | 27615 | |
| 12771070 | NORTH POINTE DEVELOPMENT ASSOC. LP | DICKENS, JERRY, PROPERTY MANAGER | SIX FORKS CENTER | 8402 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| 12771071 | NORTH POINTE DEVELOPMENT ASSOC. LP | DICKENS, STEVE, PROPERTY MANAGER | SIX FORKS CENTER | 8402 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| 12771069 | NORTH POINTE DEVELOPMENT ASSOCIATES, L.P. | 222 CENTRAL PARK AVENUE | SUITE 2100 | | | VIRGINIA BEACH | VA | 23462 | |
| 12724676 | NORTH POINTE DVLPMT ASSOC LP | 222 CENTRAL PARK AVENUE | C/O ARMADA/HOFFLERSUITE # 2100205080 | | | VIRGINIA BEACH | VA | 23462 | |
| 12724675 | NORTH POINTE DVLPMT ASSOC LP | 8402-201 SIX FORKS ROAD | SIX FORKS OFFICE CENTER205080 | | | RALEIGH | NC | 27615 | |
| 12742512 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | |
| 12667014 | NORTH SHORE GAS | ATTN: CUSTOMER SERVICE | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 | |
| 12672205 | NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST | | | | CORAL SPRINGS | FL | 33076 | |
| 12726280 | NORTH STAR CONSTRUCTION | 200 MOUNT LAUREL CIRCLE | SERVICES CORP | | | SHIRLEY | MA | 01464 | |
| 12721190 | NORTH STATES INDUSTRIES INC. | 5455 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55442 | |
| 12736455 | NORTH STATES INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736454 | NORTH STATES INDUSTRIES INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736456 | NORTH STATES INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736457 | NORTH STATES INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12770180 | NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061 | |
| 12770181 | NORTH VILLAGE ASSOCIATES | LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | 975 ROUTE 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | |
| 12724551 | NORTH VILLAGE ASSOCIATES | P.O. BOX 326 | ACCT #71-012ID SMAS0481/204951 | | | PLAINFIELD | NJ | 07061 | |
| 12656522 | NORTH WALES WATER AUTHORITY | 200 W. WALNUT ST | | | | NORTH WALES | PA | 19454 | |
| 12667015 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| 12750106 | NORTHAMERICA INVESTMENT HOLDINGS CO | CALLE ANTONIO DE SUCRE #2857 | COL. AMERICAS | | | JUAREZ | | 32300 | MEXICO |
| 12740186 | NORTHAMPTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 12754300 | NORTHBAY PRODUCTS, INC. | 19215 SE 34TH ST. STE 106382 | | | | CAMAS | WA | 98607 | |
| 12775845 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | AUGERI, LISA, DIRECTOR OF OPERATIONS | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | |
| 12775846 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | HUETING, JANNIE, PROPERTY MANAGER | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | |
| 12772736 | NORTHBROOK SUB, LLC | VILLAGE SQUARE OF NORTHBROOK | PRINCIPAL REAL ESTATE INVESTORS | ATTN: CENTRAL STATES EQUITIES REGION | | DES MOINES | IA | 503.9-2137 | |
| 12730701 | NORTHEAST HOLDINGS LLC | 2749 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12730700 | NORTHEAST HOLDINGS LLC | P.O. BOX 202 | | | | MANAKIN SABOT | VA | 23103 | |
| 12665064 | NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATIVE BLDG | 3900 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| 12754303 | NORTHEASTERN PLASTICS INC. | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | |
| 12754304 | NORTHEASTERN PLASTICS INC. | P.O. BOX 4283 DEPT 6103 | | | | HOUSTON | TX | 77210 | |
| 12731044 | NORTHERN BELTWAY IND CTR LLC | 2300 W SAHARA AVE | SUITE 530214178 | | | LAS VEGAS | NV | 89102 | |
| 12757010 | NORTHERN BELTWAY IND CTR LLC | 2300 W SAHARA AVE, SUITE 530 | C/O THOMAS & MACK CO214178 | | | LAS VEGAS | NV | 89117 | |
| 12775641 | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO. | ATTN: THOMAS A. THOMAS | 2300 W. SAHARA AVE., SUITE 530 | | LAS VEGAS | NV | 89117 | |
| 12721183 | NORTHERN LABS INC | P.O. BOX 850 | | | | MANITOWOC | WI | 54221 | |
| 12721184 | NORTHERN LIGHTS CANDLES | 3474 ANDOVER ROAD | | | | WELLSVILLE | NY | 14895 | |
| 12749381 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749382 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749383 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738931 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | TIMOTHY B. MILLS | MILLS LAW GROUP, LLP | 800 CONNECTICUT AVENUE, NW | SUITE 300 | WASHINGTON | DC | 20006 | |
| 12721186 | NORTHERN RESPONSE | 50 STAPLES AVE RICHMOND HILL | | | | TORONTO | ON | L4B 0A7 | CANADA |
| 12721185 | NORTHERN RESPONSE | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12721187 | NORTHERN RESPONSE | 50 STAPLES AVENUE UNIT 2 | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12737923 | NORTHERN STAMPING CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737910 | NORTHERN STAMPING CO. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737934 | NORTHERN STAMPING CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737945 | NORTHERN STAMPING CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721188 | NORTHERN TRAIL CORP. | 1175 WOODLAWN STREET | | | | ONTARIO | CA | 91761 | |
| 12656954 | NORTHERN TRUST COMPANY | ADDRESS ON FILE | | | | | | | |
| 12664641 | NORTHERN TRUST COMPANY | ADDRESS ON FILE | | | | | | | |
| 12658860 | NORTHERN TRUST COMPANY | ADDRESS ON FILE | | | | | | | |
| 12660255 | NORTHERN TRUST GLOBAL INVESTMENTS, LTD | 50 BANK ST. CANARY WHARF | | | | LONDON | | E14 5NT | UNITED KINGDOM |
| 12662384 | NORTHERN TRUST TTEE | ADDRESS ON FILE | | | | | | | |
| 12741199 | NORTHERN, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12778097 | NORTHERN, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12766642 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12766643 | NORTHGATE MALL PARTNERSHIP | HEIM, STEVEN L., PROPERTY MANAGER | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12744136 | NORTHGATE MALL PARTNERSHIP | P.O. BOX 775752 | | | | CHICAGO | IL | 60677 | |
| 12766151 | NORTHINGTON MECHANICS INVESTORS LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12726648 | NORTHINGTON MECHANICSBURG | 10 STATE HOUSE SQUARE 15 FL | INVESTORS LLC | C/O UBS REALTY INVESTORS LLC260991 | | HARTFORD | CT | 06103 | |
| 12726647 | NORTHINGTON MECHANICSBURG | P.O. BOX 412772 | | | | BOSTON | MA | 02241 | |
| 12805516 | NORTHINGTON, DAMON | ADDRESS ON FILE | | | | | | | |
| 12755460 | NORTHLAND PLAZA IMPROVEMENTS | 580 WHITE PLAINS ROAD | C/O DLC MGMT CORP.205190 | | | TARRYTOWN | NY | 10591 | |
| 12724886 | NORTHLAND PLAZA IMPROVEMENTS | P.O. BOX 5122 | C/O DLC MGNT CORP205190 | | | WHITE PLAINS | NY | 10602 | |
| 12771832 | NORTHLAND PLAZA IMPROVEMENTS, LLC | HENDRICKSON, DALE | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | |
| 12730511 | NORTHLAND PLAZA RECEIVERSHIP | 5600 N RIVER ROAD | C/O FORESITE REALTY MGNTSUITE# 925248932 | | | ROSEMONT | IL | 60018 | |
| 12730512 | NORTHLAND PLAZA RECEIVERSHIP | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 12725379 | NORTHMALL CENTRE PARTNERS | 3901 E. BROADWAY BL | C/O CB COMMERCIAL REAL ESTATEGROUP INC.10753 | | | TUCSON | AZ | 85711 | |
| 12770874 | NORTHMARQ | MEADOWS, DENNIS, PROPERTY MANAGER | CUSHMAN & WAKEFIELD | 3500 AMERICAN BLVD W - #200 | | MINNEAPOLIS | MN | 55431 | |
| 12774275 | NORTHPOINT DEVELOPMENT, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721189 | NORTHPOINT TRADING INC. | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12746923 | NORTHPOINTE MODESTO I,LLC | CM 3472 P.O. BOX 70870 | C/O WELSH COMPANIES22691 | | | SAINT PAUL | MN | 55170 | |
| 12728982 | NORTHVILLE RETAIL CENTER | P.O. BOX 252018 | C/O GRAND SAKWA MANAGEMENT LLC | JOINT VENTURE, L.L.C.204662 | | WEST BLOOMFIELD | MI | 48325 | |
| 12739947 | NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. | CHERYL B. LUCKOFF | 255 E BROWN ST, STE 102 | | | BIRMINGHAM | MI | 48009 | |
| 12766184 | NORTHVILLE RETAIL CENTER JOINT VENTURE LLC | 28470 THIRTEEN MILE ROAD | SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| 12728983 | NORTHVILLE TOWNSHIP | P.O. BOX 674316 | RICHARD M. HENNINGSENTREASURER204663 | | | DETROIT | MI | 48267 | |
| 12666130 | NORTHVILLE TOWNSHIP TREASURER | P.O. BOX 674316 | | | | DETROIT | MI | 48267-4316 | |
| 12728863 | NORTHVILLE TOWNSHIP TREASURER | P.O. BOX 674316 | | | | DETROIT | MI | 48267 | |
| 12656444 | NORTHVILLE TOWNSHIP WATER DEPT | 16225 BECK RD | | | | NORTHVILLE | MI | 48168 | |
| 12730778 | NORTHWAY MALL PROPERTIES LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | ATTN:ACCOUNTS RECEIVABLE208837 | | NEW YORK | NY | 10022 | |
| 12730779 | NORTHWAY MALL PROPERTIES LLC | P.O. BOX 304 | DEPT 5000208837 | | | EMERSON | NJ | 07630 | |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12721191 | NORTHWEST COMPANY THE | 49 BRYANT AVENUE | | | | ROSLYN | NY | 11576 | |
| 12721192 | NORTHWEST COMPANY THE | P.O. BOX 263 | | | | ROSLYN | NY | 11576 | |
| 12726851 | NORTHWEST FIRE SYSTEM LLC | 22645 83RD AVENUE SOUTH | BUILDING D | | | KENT | WA | 98032 | |
| 12721193 | NORTHWEST GROUP LLC THE | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 12721194 | NORTHWEST GROUP LLC THE IMP | 900 STEWART AVENUE SUITE 300 | | | | GARDEN CITY | NY | 11530 | |
| 12766092 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | |
| 12731212 | NORTHWEST NATIONAL, LLC | 4800 S.W. MACADAM AVE.#120 | C/O DEERING MGMT.GROUP,INC.27407 | | | PORTLAND | OR | 97239 | |
| 12737740 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737741 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737742 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737743 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12768680 | NORTHWEST REALTY INC. | ARNOLD, TIM, ON SITE PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12768681 | NORTHWEST REALTY INC. | SILGAILIS, KYLE, PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12721195 | NORTHWEST SYNERGY INC | 8561 154TH AVE NE SUITE 120 | | | | REDMOND | WA | 98052 | |
| 12730536 | NORTHWEST TARGET, LLC | 3101 STATE ROAD | | | | BAKERSFIELD | CA | 93308 | |
| 12775952 | NORTHWEST TARGET, LLC | C/O MD ATKINSON | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12730535 | NORTHWEST TARGET, LLC | P.O. BOX 82515 | | | | BAKERSFIELD | CA | 93380 | |
| 12749902 | NORTHWESTERN ENERGY | 3010 W 69TH ST | | | | SIOUX FALLS | SD | 57108 | |
| 12664026 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY, LLC | TIMOTHY BROWN | 720 E. WISCONSIN AVE. | | | MILWAUKEE | WI | 53202 | |
| 12661777 | NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE | | | | BOWLING GREEN | OH | 43402 | |
| 12745477 | NORTHWOOD COLLECTION INC | 33 DRUMMOND STREET | | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12745478 | NORTHWOOD COLLECTION INC | CUSTOMER SERVICE | 33 DRUMMOND ST | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12770162 | NORTHWOOD PL HOLDINGS LP | C/O NORTHWOOD INVESTORS | ATTN: LEASE ADMINISTRATION | 1819 WAZEE STREET | | DENVER | CO | 80202 | |
| 12757793 | NORTHWOOD PL HOLDINGS LP-RNT3148P1 | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | |
| 12733388 | NORTHWOOD PL HOLDINGS LP-RNT3148P1 | P.O. BOX 208281 | | | | DALLAS | TX | 75320 | |
| 12771540 | NORTHWOOD RETAIL | CASIMIRO, ANA, ASST PROPERTY MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | | CARLSBAD | CA | 92009 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771541 | NORTHWOOD RETAIL | CHANDANI, RAJ, SENIOR GENERAL MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | | CARLSBAD | CA | 92009 | |
| 12770165 | NORTHWOOD RETAIL | FERREL, MANUEL, CHIEF ENGINEER | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770166 | NORTHWOOD RETAIL | FONTANILLA, JASON, SECURITY DIRECTOR | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770164 | NORTHWOOD RETAIL | RIEDMAN, ANNIE, LEASING | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770167 | NORTHWOOD RETAIL | VITELLO, NEISHA, VP PROPERTY MANAGEMENT | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770163 | NORTHWOOD RETAIL | WARFIELD, SHELBY, ASST PROPERTY MANAGER | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770983 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12724860 | NORTHWOODS III (SAN ANTIONIO) | P.O. BOX 8330 | | | | PASADENA | CA | 91109 | |
| 12770984 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| 12747766 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY, SUITE 5100 | | | | HOUSTON | TX | 77010 | |
| 12747767 | NORTON ROSE FULBRIGHT US LLP | 2200 ROSE AVENUE | SUITE 3600 | | | DALLAS | TX | 75201 | |
| 12747764 | NORTON ROSE FULBRIGHT US LLP | P.O. BOX 122613 | DEPT 2613 | | | DALLAS | TX | 75312 | |
| 12747765 | NORTON ROSE FULBRIGHT US LLP | P.O. BOX 844284 | | | | DALLAS | TX | 75284 | |
| 12780304 | NORTON, ALISA | ADDRESS ON FILE | | | | | | | |
| 12778088 | NORTON, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12781041 | NORTON, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12816068 | NORTON, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12789040 | NORTON, CARSON | ADDRESS ON FILE | | | | | | | |
| 12808539 | NORTON, KATHI | ADDRESS ON FILE | | | | | | | |
| 12792785 | NORTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815673 | NORTON, LIAM | ADDRESS ON FILE | | | | | | | |
| 12816049 | NORTON, RAZIAH | ADDRESS ON FILE | | | | | | | |
| 12755242 | NORWALK DEPT. OF HEALTH | 137 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 12730273 | NORWALK IMPROVEMENT, LLC | C/O DLC MANAGEMENT CORPORATION | | | | TARRYTOWN | NY | 10591 | |
| 12774745 | NORWALK-NORWALK IMPROVEMENT, LLC | C/O DLC MANAGEMENT CORPORATION | 580 WHITE PLAINS ROAD | 3RD FLOOR | | TARRYTOWN | NY | 10591 | |
| 12776095 | NORWILL ASSOCIATES | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 12774431 | NORWILL ASSOCIATES | REISMAN, PAUL, LANDLORD CONTACT | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | |
| 12728575 | NORWILL ASSOCIATES LTD | 340 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| 12728361 | NORWOOD CITY HEALTH DEPT. | 2059 SHERMAN AVENUE | ATTN: FOOD LICENSE | | | NORWOOD | OH | 45212 | |
| 12734228 | NORWOOD CITY HEALTH DEPT. | ATTN: FOOD LICENSE | 2059 SHERMAN AVENUE | | | NORWOOD | OH | 45212 | |
| 12765920 | NOR'WOOD DEVELOPMENT GROUP | MORROW, KRISTI, PROPERTY MANAGER | 111 S. TEJON STREET SUITE 222 | | | COLORADO SPINGS | CO | 80903 | |
| 12773168 | NOR'WOOD DEVELOPMENT GROUP | OSTERLUND, CAYSE, PROPERTY MANAGER | 111 SOUTH TEJON STREET SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12804784 | NORWOOD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12778489 | NORWOOD, ELIECE | ADDRESS ON FILE | | | | | | | |
| 12784384 | NORWOOD, KAJIANA | ADDRESS ON FILE | | | | | | | |
| 12798910 | NORWOOD, LINDA | ADDRESS ON FILE | | | | | | | |
| 12742294 | NORWOOD, SHAKISHA | ADDRESS ON FILE | | | | | | | |
| 12789654 | NORWOOD, SHAKISHA | ADDRESS ON FILE | | | | | | | |
| 12745479 | NOSTALGIA PRODUCTS LLC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| 12745480 | NOSTALGIA PRODUCTS LLC | 28179 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12737379 | NOSTALGIA PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737380 | NOSTALGIA PRODUCTS, LLC | CHRISTINE J. CHOI | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001 | |
| 12737381 | NOSTALGIA PRODUCTS, LLC | DANIEL ROBERT WILSON | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12737382 | NOSTALGIA PRODUCTS, LLC | HENRY DAVID ALMOND | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737383 | NOSTALGIA PRODUCTS, LLC | JAEHONG DAVID PARK | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12737385 | NOSTALGIA PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737386 | NOSTALGIA PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737387 | NOSTALGIA PRODUCTS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737388 | NOSTALGIA PRODUCTS, LLC | LYNN MARIE FISCHER FOX | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12727070 | NOT ROBOTS LLC | 915 N LA BREA AVE #636 | | | | WEST HOLLYWOOD | CA | 90038 | |
| 12660570 | NOTEPAD INVESTMENTS LIMITED | CLL 88 # 19A-30 APTO 701 | | | | BOGOTA | | | COLOMBIA |
| 12799871 | NOTESTINE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12745481 | NOTHIN' BUT FOODS LLC | 200 BENTON ST | | | | STRATFORD | CT | 06615 | |
| 12745482 | NOTIONS MARKETING CORPORATION | 1500 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49507 | |
| 12745483 | NOTIONS MARKETING CORPORATION | 165 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 12661825 | NOTOS LLC | 1100 BELLEVUE WAY NE | SUITE 8A-331 | | | BELLEVUE | WA | 98004 | |
| 12796066 | NOTT, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12811671 | NOUGMANOV, RUSTAM | ADDRESS ON FILE | | | | | | | |
| 12807688 | NOURI, JALAL | ADDRESS ON FILE | | | | | | | |
| 12778084 | NOURIGAT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12745484 | NOURISH SNACKS INC | 168A IRVING AVENUE SUITE 402 | | | | PORT CHESTER | NY | 10573 | |
| 12745485 | NOURISON RUG CORPORATION | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12745486 | NOURISON RUG CORPORATION | NEWARK P.O.ST OFFICE P.O. BOX 35651 | | | | NEWARK | NJ | 07193 | |
| 12733383 | NOUVEAUX TALENT MANAGEMENT | 200 RECTOR PLACE 29N | | | | NEW YORK | NY | 10280 | |
| 12757844 | NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET | | | | HALIFAX | NS | B3J 3S8 | CANADA |
| 12745489 | NOVA SOLO FURNITURE LLC. | 2575 CAMBRIDGE STREET | | | | VANCOUVER | BC | V5K 1L3 | CANADA |
| 12811660 | NOVAK, RYAN | ADDRESS ON FILE | | | | | | | |
| 12799142 | NOVAKOVIC, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12732556 | NOVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131 | |
| 12745487 | NOVARTIS CONSUMER HEALTH INC | 3700 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12745488 | NOVARTIS CONSUMER HEALTH INC | 445 STATE STREET | | | | FREMONT | MI | 49413 | |
| 12727750 | NOVATEC INC | 222 E THOMAS AVE | | | | BALTIMORE | MD | 21225 | |
| 12727751 | NOVATEC INC | 222 EAST THOMAS AVE | | | | BALTIMORE | MD | 21225 | |
| 12745490 | NOVATEX NORTH AMERICA, INC/SMILO | 1070 FAULTLESS DRIVE | | | | ASHLAND | OH | 44805 | |
| 12656703 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | | MANASSAS | VA | 20109 | |
| 12721196 | NOVEL BRANDS | 155 US HIGHWAY 46 STE 201 | | | | WAYNE | NJ | 07470 | |
| 12721197 | NOVEL BRANDS | 333B RT 46 W SUITE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 12758599 | NOVELTY LIGHTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758600 | NOVELTY LIGHTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758601 | NOVELTY LIGHTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758602 | NOVELTY LIGHTS, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12666340 | NOVI CITY TAX COLLECTOR | P.O. BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 12810172 | NOVICIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12721198 | NOVIS USA | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12793965 | NOVOSAD, BRETT | ADDRESS ON FILE | | | | | | | |
| 12797833 | NOVOTNY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12726013 | NOVUS MEDIA INC | 1650 WEST END BOULEVARD | SUITE 100 | | | SAINT LOUIS PARK | MN | 55416 | |
| 12726015 | NOVUS MEDIA INC | 2 CARLSON PKWY | SUITE# 400 | | | PLYMOUTH | MN | 55447 | |
| 12726016 | NOVUS MEDIA INC | 2 CARLSON PKWY | | | | PLYMOUTH | MN | 55447 | |
| 12726012 | NOVUS MEDIA INC | P O 4286 POSTAL STN A | C/O T42866C | | | TORONTO | ON | M5W SW9 | CANADA |
| 12726009 | NOVUS MEDIA INC | P.O. BOX 11839 | MAIL CODE 11137 | | | NEWARK | NJ | 07101 | |
| 12726010 | NOVUS MEDIA INC | P.O. BOX 70280 | MAIL CODE 11137 | | | PHILADELPHIA | PA | 19176 | |
| 12726011 | NOVUS MEDIA INC | P.O. BOX 86 | SDS 12-0664 | | | MINNEAPOLIS | MN | 55486 | |
| 12726014 | NOVUS MEDIA INC | TORONTO WHOLESALE LOCKBOX DEPT | NOVUS MEDIA T42866C4 PRINCE ANDREW PLACE | | | TORONTO | ON | M3C 2H4 | CANADA |
| 12732916 | NOVUS MEDIA INC_MRK269793 | TWO CARLSON PKWY | SUITE# 400 | | | PLYMOUTH | MN | 55447 | |
| 12721199 | NOW DESIGNS | 2150 PEACE PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 12783381 | NOWAK, AMI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795850 | NOWAK, JONAS | ADDRESS ON FILE | | | | | | | |
| 12804149 | NOWICKI, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12784785 | NOWICKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780206 | NOWOTARSKI, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12721200 | NOWSTALGIC TOYS INC. | 120 NORTH TRINE STREET | | | | CANAL WINCHESTER | OH | 43110 | |
| 12721201 | NOWSTALGIC TOYS INC. | L-3371 | | | | COLUMBUS | OH | 43260 | |
| 12796703 | NOY, SOMALLY | ADDRESS ON FILE | | | | | | | |
| 12795500 | NOYES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798488 | NOYOLA, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12793633 | NOYOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12728333 | NP DOVER LLC | 532 PAGE STREET | C/O NORTHSTAR CENTERS204515 | | | STOUGHTON | MA | 02072 | |
| 12765212 | NP DOVER, LLC | C/O NORTHSTAR CENTERS LLC | 532 PAGE STREET | | | STOUGHTON | MA | 02072 | |
| 12732139 | NP NEW CASTLE LLC | 4825 NW 41ST STREET | STE 500270907 | | | RIVERSIDE | MO | 64150 | |
| 12774276 | NP NEW CASTLE, LLC | COUPER, PAULA, DIRECTOR OF LEASE COMPLIANCE | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | |
| 12774277 | NP NEW CASTLE, LLC | HAGEDORN, NATHANIEL, LANDLORD | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | |
| 12729721 | NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241 | |
| 12769465 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12757053 | NP/I&G EASTCHASE PROP.OWNER LL | P.O. BOX 530194 | | | | ATLANTA | GA | 30353 | |
| 12757082 | NP/I&G EASTCHASE PROP.OWNER LL | THE SHOPPES AT EASTCHASE | 7274 EASTCHASE PKWY.25751 | | | MONTGOMERY | AL | 36117 | |
| 12773339 | NP/I&G EASTCHASE PROPERTY OWNER, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12726002 | NP/SSP BAYBROOK, LLC | P.O. BOX 74316 | | | | CLEVELAND | OH | 44194 | |
| 12730974 | NPMC RETAIL LLC | 515 SOUTH FLOWER ST | AAF CBRE GLOBAL INVESTORS LLCSUITE # 3100256383 | | | LOS ANGELES | CA | 90071 | |
| 12730973 | NPMC RETAIL LLC | P.O. BOX 101980 | AAF CBRE GLOBAL INVESTORS LLC256383 | | | PASADENA | CA | 91189 | |
| 12765458 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | |
| 12724266 | NPP DEVELOPMENT, LLC | 1 PATRIOT PLACE | REF BEDBATH/CTSGILLETTE STADIUM204745 | | | FOXBORO | MA | 02035 | |
| 12766783 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE | ATTN: VICE PRESIDENT | | | FOXBOROUGH | MA | 02035 | |
| 12721202 | NPW A DIV. NATURAL PRODUCTS LTD. | P.O. BOX 9304 | | | | CINCINNATI | OH | 45209 | |
| 12807699 | NREKAJ, JELENA | ADDRESS ON FILE | | | | | | | |
| 12730090 | NRFC MEMORIAL HOLDINGS LLC | 252 EAST HIGHLAND AVE | C/O SIEGEL-GALLAGHER MGMT CO211411 | | | MILWAUKEE | WI | 53202 | |
| 12730091 | NRFC MEMORIAL HOLDINGS LLC | 399 PARK AVE, 18TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12765715 | NRFC MEMORIAL HOLDINGS LLC | C/O SIEGEL-GALLAGHER MANAGEMENT COMPANY | 700 NORTH WATER STREET SUITE 400 | | | MILWAUKEE | WI | 53202 | |
| 12721203 | NSI INTERNATIONAL INC | 30 WEST 22ND STREET | | | | NEW YORK | NY | 10010 | |
| 12721204 | NSI INTERNATIONAL INC | DEPT CH 17534 | | | | PALATINE | IL | 60055 | |
| 12721205 | NSJ MAUI DIST. INC DBA MAUI BABE | CO NICK JOANNIDES 177 RIVERSIDE AVESTE F 1171 | | | | NEWPORT BEACH | CA | 92663 | |
| 12721206 | NSJ MAUI DIST. INC DBA MAUI BABE | P.O. BOX 238 | | | | WAILUKU | HI | 96793 | |
| 12756961 | NT DUNHILL II LLC | P.O. BOX 398014 | | | | SAN FRANCISCO | CA | 94139 | |
| 12776071 | NT DUNHILL II, LLC | ATTN: LEGAL DEPARTMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | |
| 12792277 | NTAKIRUTIMANA, FELICITE | ADDRESS ON FILE | | | | | | | |
| 12782267 | NTARAMBIRWA, AIMABLE | ADDRESS ON FILE | | | | | | | |
| 12661400 | NTC AS CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12721207 | NTD APPAREL INC. | 700 MCCAFFREY | | | | SAINT LAURENT | QC | H4T 1N1 | CANADA |
| 12721208 | NTL-BRANDS LTD. | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| 12754305 | NTL-BRANDS LTD. | P.O. BOX 671316 | | | | DALLAS | TX | 75267 | |
| 12769301 | NTS DEVELOPMENT COMPANY | JAVID, SHAR | 600 NORTH HURSTBOURNE PARKWAY | STE 300 | | LOUISVILLE | KY | 40222 | |
| 12724666 | NTS REALTY HOLDINGS L P | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733479 | NTT AMERICA, INC. | 8300E. MAPLEWOOD AVENUE, SUITE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12730708 | NTT CLOUD COMMUNICATIONS | 5 CONCOURSE PKWY NE | SUITE 1600US INC | | | ATLANTA | GA | 30328 | |
| 12730706 | NTT CLOUD COMMUNICATIONS | P.O. BOX 347261 | ATTN: ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251 | |
| 12730707 | NTT CLOUD COMMUNICATIONS | P.O. BOX 347261 | US INCATT:ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251 | |
| 12780021 | NUARA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12802202 | NUBER, JOANN | ADDRESS ON FILE | | | | | | | |
| 12754306 | NUC USA INC. | 236 EGIDI DRIVE SUITE C | | | | WHEELING | IL | 60090 | |
| 12809156 | NUCE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12813502 | NUCKOLLS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12778721 | NUCKOLS, BRAELEY | ADDRESS ON FILE | | | | | | | |
| 12810158 | NUDD, MARTA | ADDRESS ON FILE | | | | | | | |
| 12740187 | NUECES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 | |
| 12727766 | NUECES COUNTY ASSESSOR-COLLECT | 901 LEOPARD #301 | | | | CORPUS CHRISTI | TX | 78401 | |
| 12727767 | NUECES COUNTY ASSESSOR-COLLECT | P.O. BOX 2810 | OF TAXES | | | CORPUS CHRISTI | TX | 78403 | |
| 12666521 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| 12809154 | NUEST, LORI | ADDRESS ON FILE | | | | | | | |
| 12664852 | NUEVA SORPIGAL CORP | FLEMMING HOUSE | P.O. BOX 662 | | | WICKHAMS CAY | | | BRITISH VIRGIN ISLANDS |
| 12754307 | NUEVO/OKL | 900 CALEDONIA ROAD | | | | TORONTO | ON | M6B 3Y1 | CANADA |
| 12778092 | NUEZCA, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12754308 | NUGENI LLC | 1670 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| 12785470 | NUGENT, FARAH | ADDRESS ON FILE | | | | | | | |
| 12778453 | NUGENT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810165 | NUGENT, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 12811213 | NUGENT, PATTIEDON | ADDRESS ON FILE | | | | | | | |
| 12754309 | NUGGET ENTS LTD DBA VANDERPUMP PETS | 8134 WEST 3RD STREET | | | | LOS ANGELES | CA | 90048 | |
| 12797253 | NUHAGIC, ADNA | ADDRESS ON FILE | | | | | | | |
| 12799852 | NULL, KILOHANA | ADDRESS ON FILE | | | | | | | |
| 12754310 | NULOOM LLC | 134 WEST 29TH ST FL 5 | | | | NEW YORK | NY | 10001 | |
| 12754311 | NUMARK INDUSTRIES CO. LTD/PET | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754312 | NUMNUM LLC | 101 PALAFOX PLACE 13221 | | | | PENSACOLA | FL | 32502 | |
| 12742128 | NUNES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807703 | NUNES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740461 | NUNEZ ALVAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 12778816 | NUNEZ ALVAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 12807694 | NUNEZ DE AQUINO, JANELFI | ADDRESS ON FILE | | | | | | | |
| 12786165 | NUNEZ DE QUEZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 12780241 | NUNEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12799646 | NUNEZ LORA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 12781311 | NUNEZ MUNOZ, LLARELY | ADDRESS ON FILE | | | | | | | |
| 12811120 | NUNEZ PEGUERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12813353 | NUNEZ PLASENCIA, VENECIA | ADDRESS ON FILE | | | | | | | |
| 12797076 | NUNEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12799859 | NUNEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798654 | NUNEZ, BRISA | ADDRESS ON FILE | | | | | | | |
| 12804630 | NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802389 | NUNEZ, CHASTERIN | ADDRESS ON FILE | | | | | | | |
| 12796335 | NUNEZ, DAIGO | ADDRESS ON FILE | | | | | | | |
| 12785180 | NUNEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12800750 | NUNEZ, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795904 | NUNEZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 12806057 | NUNEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 12741274 | NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780948 | NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1294 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816964 | NUNEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12798385 | NUNEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12783823 | NUNEZ, JADA | ADDRESS ON FILE | | | | | | | |
| 12791044 | NUNEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12807695 | NUNEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12796447 | NUÑEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 12779031 | NUNEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12810167 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741072 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810154 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802983 | NUNEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12811669 | NUNEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12794947 | NUNEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12795730 | NUNEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813359 | NUNEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 12801105 | NUNN, LASHAINNA | ADDRESS ON FILE | | | | | | | |
| 12801309 | NUNN, ROWANDA | ADDRESS ON FILE | | | | | | | |
| 12754313 | NUOVA DISTRIBUTION USA LLC | 6940 SALASHAN PKWY BLDG A | | | | FERNDALE | WA | 98248 | |
| 12729685 | NUPRIMARY LLC | 62 71ST STREET | SECOND FLOOR | | | BROOKLYN | NY | 11209 | |
| 12729686 | NUPRIMARY LLC | 62 71ST STREET, SECOND FLOOR | | | | NEW YORK | NY | 11209 | |
| 12750549 | NURH MARIA NUNEZ DE MENESES | ADDRESS ON FILE | | | | | | | |
| 12809155 | NURSE, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 12740314 | NURSE, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12811667 | NURSE, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12754314 | NURTURME INC. | 225 LONG AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12816579 | NUSSBAUM, JAMES | ADDRESS ON FILE | | | | | | | |
| 12730692 | NUT TREE RETAIL PHASE 2 LLC | 100 SHORELINE HIGHWAY | SUITE B-310212964 | | | MILL VALLEY | CA | 94941 | |
| 12773991 | NUT TREE RETAIL PHASE 2, LLC | C/O REAAL VENTURES | 143 TRIUNFO CANYON ROAD, SUITE 201 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12754315 | NUTORIOUS | P.O. BOX 28383 | | | | GREEN BAY | WI | 54324 | |
| 12721212 | NUTRA VITE INC | 900 SHAMES DRIVE | | | | WESTBURY | NY | 11590 | |
| 12754316 | NUTRACEUTICAL CORPORATION | 222 MAIN ST 16TH FLOOR | | | | SALT LAKE CITY | UT | 84101 | |
| 12754317 | NUTRACEUTICAL CORPORATION | 580 W 300 N BLDG 2C | | | | OGDEN | UT | 84404 | |
| 12754318 | NUTRAMAX LABORATORIES CONSUMER CARE | 2208 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 12721209 | NUTRAMAX LABORATORIES CONSUMER CARE | 946 QUALITY DRIVE | | | | LANCASTER | SC | 29720 | |
| 12721210 | NUTRANEXT BUSINESS, LLC | 1301 SAWGRASS CORP. PKWY | | | | SUNRISE | FL | 33323 | |
| 12721211 | NUTRANEXT BUSINESS, LLC | P.O. BOX 930879 | | | | ATLANTA | GA | 31193 | |
| 12721213 | NUTRAWISE HEALTH AND BEAUTY CORP | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| 12721214 | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 12721215 | NUTRISYSTEM EVERYDAY LLC | 600 OFFICE CENTER DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 12721216 | NUTRITION 21 INC. | 4 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 12721217 | NUTRITION 21 INC. | P.O. BOX 9019 | | | | HICKSVILLE | NY | 11802 | |
| 12721218 | NUTRITION 53 INC. | 3595 MT DIABLO BLVD 200 | | | | LAFAYETTE | CA | 94549 | |
| 12721219 | NUTRITION 53 INC. | DEPT LA 24507 | | | | LAFAYETTE | CA | 94549 | |
| 12721220 | NUTS.COM | 10 EXCHANGE PLACE SUITE 2800 | | | | JERSEY CITY | NJ | 07302 | |
| 12783288 | NUTTALL, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12783685 | NUTTER, DANA | ADDRESS ON FILE | | | | | | | |
| 12771153 | NUTTER, MCCLENNEN & FISH, LLP | SEAPORT WEST | ATTN: TIMOTHY M. SMITH, ESQ. | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2604 | |
| 12788385 | NUTTING, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12721221 | NUU GARDEN CORPORATION | 6366 CORLEY ROAD | | | | PEACHTREE CORNERS | GA | 30071 | |
| 12721222 | NUUK LLC | 11089 TACOMA DR. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12721223 | NUUK LLC | 3343 IVY FARM CT | | | | BUFORD | GA | 30519 | |
| 12721224 | NUVATE INC | 295 ROBINSON ST SUITE 100 | | | | OAKVILLE | ON | L6J 1G7 | CANADA |
| 12721225 | NUVOMED INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721226 | NUVUE PRODUCTS INC. | 2851 BROADWAY AVENUE SUITE 500 | | | | BUFFALO | NY | 14227 | |
| 12721227 | NUWAVE LLC | 560 BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 12735453 | NUWAVE LLC | JMAEV JACK IVAN | 560 E. BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| 12735470 | NUWAVE NOW DOE 2 | 560 E. BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 12721228 | NUZEE INC. | 2865 SCOTT ST107 | | | | VISTA | CA | 92081 | |
| 12793462 | NUZZO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12667016 | NV ENERGY | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| 12721229 | NVE PHARMACEUTICALS INC. | 15 WHITEHALL ROAD | | | | ANDOVER | NJ | 07821 | |
| 12721230 | NVM PET LLC | 10325 RIDGE CREEK DRIVE SUITE T | | | | CHARLOTTE | NC | 28273 | |
| 12726964 | NVR INVESTMENTS LLC | 11201 PATTERSON AVE | | | | RICHMOND | VA | 23238 | |
| 12667017 | NW NATURAL | 250 SW TAYLOR ST. | | | | PORTLAND | OR | 97204 | |
| 12797523 | NWACHI, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12796731 | NWAGWU, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12784868 | NWANKWO, IVY | ADDRESS ON FILE | | | | | | | |
| 12795222 | NWATURUOCHA, CHIOMA | ADDRESS ON FILE | | | | | | | |
| 12775012 | NWC HARLEM WASHINGTON LLC | C/O MALET REALTY | 900 WEST JACKSON BOULEVARD | SUITE 4W | | CHICAGO | IL | 60607 | |
| 12784561 | NWOKEDI, MUNACHI | ADDRESS ON FILE | | | | | | | |
| 12729806 | NWSL POWER CENTER LLC_RNT 35920 | 575 FIFTH AVE 23RD FLOOR | | | | NEW YORK | NY | 10017 | |
| 12729805 | NWSL POWER CENTER LLC_RNT 35920 | P.O. BOX 28260 | | | | NEW YORK | NY | 10087 | |
| 12748237 | NWSL POWER CENTER LLC_RNT210465 | 575 FIFTH AVE, 23RD FLOOR | | | | NEW YORK | NY | 10017 | |
| 12748238 | NWSL POWER CENTER LLC_RNT210465 | P.O. BOX 28260 | C/O OF JP MORGAN CHASE210465 | | | NEW YORK | NY | 10087 | |
| 12773622 | NWSL POWER CENTER, LLC | C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10017 | |
| 12721231 | NXT GENERATION LLC. | P.O. BOX 1058 | | | | BURTON | OH | 44021 | |
| 12803451 | NYAMDORJ, GANKHUYAG | ADDRESS ON FILE | | | | | | | |
| 12805514 | NYBERG, DEB | ADDRESS ON FILE | | | | | | | |
| 12753014 | NYC CONSUMER AND WORKER PROTECTION | ATTN: COMMISIONER AND COURT NAVIGATOR | 42 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12743504 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12666070 | NYC DEPARTMENT OF FINANCE | P.O. BOX 3646 | | | | NEW YORK | NY | 10008-3646 | |
| 12728345 | NYC DEPARTMENT OF FINANCE_RNT204525 | P.O. BOX 680 | | | | NEWARK | NJ | 07101 | |
| 12755465 | NYC DEPARTMENT OF FINANCE_RNT205195 | P.O. BOX 32 | QUEENS 4 01027 0025205195 | | | NEW YORK | NY | 10008 | |
| 12734233 | NYC DEPARTMENT OF HEALTH AND | MENTAL HYGIENEDOHMH ELP | P.O. BOX 22137 | | | NEW YORK | NY | 10087 | |
| 12732150 | NYC DEPARTMENT OF HEALTH AND | P.O. BOX 22137 | MENTAL HYGIENE DOHMH ELP | | | NEW YORK | NY | 10087 | |
| 12721232 | NYC DESIGNED INSPIRATIONS | 1214 W BOSTON POST RD 199 | | | | MAMARONECK | NY | 10543 | |
| 12733418 | NYC FIRE DEPARTMENT BUREAU OF FIRE PREVENTION | P.O.BOX 412014 | | | | BOSTON | MA | 02241 | |
| 12758205 | NYC MAYOR'S OFFICE OF WORKFORCE DEVELOPMENT | 253 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12656615 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | | FLUSHING | NY | 11373 | |
| 12667018 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | FLUSHING | NY | 11373 | |
| 12779801 | NYE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12816020 | NYE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12721233 | NYGALA CORP. | 698 ROUTE 46 WEST | | | | TETERBORO | NJ | 07608 | |
| 12656808 | NYKREDIT BANK A/S | UNDER KRYSTALLEN 1 | | | | COPENHAGEN | | 1780 | DENMARK |
| 12721234 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE STE 520 | | | | VALLEY STREAM | NY | 11580 | |
| 12731744 | NYLON RECORDINGS DESIGN | 59 S BEDFORD RD | GROUP LLC | | | POUND RIDGE | NY | 10576 | |
| 12747803 | NYMAN CONSTRUCTION CO | 23209 MILES RD 2ND FL | | | | CLEVELAND | OH | 44128 | |
| 12749028 | NYPRO HEALTHCARE BAJA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749029 | NYPRO HEALTHCARE BAJA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736746 | NYPRO HEALTHCARE BAJA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749027 | NYPRO HEALTHCARE BAJA INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736749 | NYPRO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736750 | NYPRO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736751 | NYPRO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736748 | NYPRO INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736753 | NYPRO PUERTO RICO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736754 | NYPRO PUERTO RICO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736755 | NYPRO PUERTO RICO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736752 | NYPRO PUERTO RICO INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721235 | NYS COLLECTION | 230 LIBERTY AVENUE | | | | METUCHEN | NJ | 08840 | |
| 12666068 | NYS CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 12758067 | NYS SALES TAX PROCESSING | P.O. BOX 15174 | | | | ALBANY | NY | 12212-5174 | |
| 12656722 | NYSEG | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | |
| 12794268 | NYUMAH, NANCYLINE | ADDRESS ON FILE | | | | | | | |
| 12721236 | NYX LOS ANGELES INC. | 2230 TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 12721237 | NYX LOS ANGELES INC. | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12809164 | NZERIBE, LORD | ADDRESS ON FILE | | | | | | | |
| 12735636 | NZXT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735637 | NZXT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735638 | NZXT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735639 | NZXT, INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12660354 | O L HALSELL FOUNDATION | P.O. BOX 6300 | | | | SANTA ANA | CA | 92706-0300 | |
| 12756886 | O P WALNUT CREEK, LLC | 411 HARTZ AVE, STE 200 | C/O BLAKE HUNT VENTURES,INC.19500 | | | DANVILLE | CA | 94526 | |
| | O R FERNANDEZ Y GONZALEZ & M D ORDONEZ | | | | | | | | |
| 12664509 | DE FERNANDEZ JT TEN TOD | ADDRESS ON FILE | | | | | | | |
| 12721243 | O.B.DESIGNS USA LLC | 1805 WINDJAMMER LANE | | | | SAINT AUGUSTINE | FL | 32084 | |
| 12746770 | O.M.I. INDUSTRIES | 220 N SMITH STREET SUITE 315 | | | | PALATINE | IL | 60067 | |
| 12803331 | O'BRIEN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12788187 | O'CONNOR, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12814841 | O'FARRELL-SMITH, AMY | ADDRESS ON FILE | | | | | | | |
| 12790486 | O'LEARY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12721238 | O2 COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| 12721239 | O2 COOL LLC IMPORT | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | CRITELLI, MICHELLE, PROPERTY MANAGER | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | |
| 12724553 | OAK LEAF PROPERTY MGMT LLC | 2350 OAKMONT WAY | SUITE 200204953 | | | EUGENE | OR | 97401 | |
| 12775013 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775014 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | TANG, AMY, LANDLORD | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12776106 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12775668 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775669 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12757475 | OAK STREET INVESTMENT GRADE_RNT268747 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES2021-1,LLC268747 | | | CHICAGO | IL | 60606 | |
| 12757476 | OAK STREET INVESTMENT GRADE_RNT268747 | NET LEASE FUND SERIES 2021-21 | LLC 125 S WACKER DRIVESUITE 1220268747 | | | CHICAGO | IL | 60606 | |
| 12757477 | OAK STREET INVESTMENT GRADE_RNT268748 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES 2021-1LLC268748 | | | CHICAGO | IL | 60606 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757478 | OAK STREET INVESTMENT GRADE_RNT268748 | LEASE FUND SERIES 2021-1 | LLC P.O. BOX 715386268748 | | | CINCINNATI | OH | 45271 | |
| 12732282 | OAK STREET INVESTMENT GRADE_RNT268749 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES 2021-1LLC268749 | | | CHICAGO | IL | 60606 | |
| 12732283 | OAK STREET INVESTMENT GRADE_RNT268749 | NET LEASE FUND SERIES 2021-1 | LLC P.O. BOX 715386268749 | | | CINCINNATI | OH | 45271 | |
| 12732284 | OAK STREET INVESTMENT GRADE_RNT268752 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES 2021-1LLC268752 | | | CHICAGO | IL | 60606 | |
| 12732285 | OAK STREET INVESTMENT GRADE_RNT268752 | NET LEASE FUND SERIES 2021-1 | LLC P.O. BOX 715386268752 | | | CINCINNATI | OH | 45271 | |
| 12757460 | OAK STREET INVESTMENT GRADE_RNT271276 | NET LEASE FUND SERIES | 2021-2 LLC125 S WACKER DRSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12757459 | OAK STREET INVESTMENT GRADE_RNT271276 | NET LEASE FUND SERIES | 2021-2 LLCP.O. BOX 715386271276 | | | CINCINNATI | OH | 45271 | |
| 12757462 | OAK STREET INVESTMENT GRADE_RNT271277 | NET LEASE FUND SERIES | 2021-2 LLC125 S WACKER DR271277 | | | CHICAGO | IL | 60606 | |
| 12757461 | OAK STREET INVESTMENT GRADE_RNT271277 | NET LEASE FUND SERIES | 2021-2 LLCP.O. BOX 715386271277 | | | CINCINNATI | OH | 45271 | |
| 12757464 | OAK STREET INVESTMENT GRADE_RNT271279 | NET LEASE FUND SERIES | 2021-2 LLC125 S WACKER DRSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12757463 | OAK STREET INVESTMENT GRADE_RNT271279 | NET LEASE FUND SERIES | 2021-2 LLCP.O. BOX 715386271279 | | | CINCINNATI | OH | 45271 | |
| 12742088 | OAKES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12805518 | OAKES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12788098 | OAKES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12790250 | OAKES, GULAN | ADDRESS ON FILE | | | | | | | |
| 12782494 | OAKES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12721240 | OAKHURST COMPANY | 3000 HEMPSTEAD TNPK STE 315 | | | | LEVITTOWN | NY | 11756 | |
| 12738589 | OAKHURST PARTNERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759511 | OAKHURST PARTNERS LLC | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738599 | OAKHURST PARTNERS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745320 | OAKHURST PARTNERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744437 | OAKHURST PARTNERS LLC | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12740188 | OAKLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1200 N. TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| 12727926 | OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | P.O. BOX 530204436 | | | ALAMEDA | CA | 94501 | |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | |
| 12721241 | OAKLAND LIVING CORPORATION | 300 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 12725745 | OAKLAND SQUARE LTD PARTNERSHIP | 412 W. 14 MILE RD | | | | TROY | MI | 48084 | |
| 12731130 | OAKLAND SQUARE OWNER LLC | 111 E WACKER DRIVE | SUITE # 2400214479 | | | CHICAGO | IL | 60601 | |
| 12771130 | OAKLAND SQUARE OWNER LLC | C/O URBAN RETAIL PROPERTIES, LLC | ATTN: JOSEPH S. MCCARTHY CFO | 925 SOUTH FEDERAL HIGHWAY, SUITE 700 | | BOCA RATON | FL | 33432 | |
| 12731131 | OAKLAND SQUARE OWNER LLC | P.O. BOX 856690 | | | | MINNEAPOLIS | MN | 55485 | |
| 12743481 | OAKLEY GROVE DEVELOPMENT | 1 FINANCIAL PLAZA | C/O BARINGSSUITE 1700261004 | | | HARTFORD | CT | 06103 | |
| 12743480 | OAKLEY GROVE DEVELOPMENT | 800 MT VERNON HWY NE STE 410 | C/O GENESIS REAL ESTATEADVISER , LLC261004 | | | SANDY SPRINGS | GA | 30328 | |
| 12744137 | OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410204729 | | | SANDY SPRINGS | GA | 30328 | |
| 12772596 | OAKLEY GROVE DEVELOPMENT, LLC | C/O BARINGS LLC | 150 SOUTH WACKER DRIVE, SUITE 350 | | | CHICAGO | IL | 60606-2603 | |
| 12766656 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | |
| 12779412 | OAKLEY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12724641 | OAKS SQUARE JOINT VENTURE | 101 PLAZA REAL SOUTH, STE 200 | C/O RETAIL PROPERTY GROUP, | INCROYAL PALM PLACE204887 | | BOCA RATON | FL | 33432 | |
| 12769073 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | |
| 12733551 | OAKVILLE HYDRO | 861 REDWOOD SQUARE | | | | OAKVILLE | ON | L6L 6R6 | CANADA |
| 12659774 | OASIS ADVOCACY & SHELTER INC | ATTN EXECUTIVE DIRECTOR | P.O. BOX 932 | | | GOLD BEACH | OR | 97444-0932 | |
| 12784164 | OATES, TIONDRA | ADDRESS ON FILE | | | | | | | |
| 12738779 | OATEY SUPPLY CHAIN SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738780 | OATEY SUPPLY CHAIN SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738781 | OATEY SUPPLY CHAIN SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738782 | OATEY SUPPLY CHAIN SERVICES, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12733086 | OATH DISTRIBUTING | 852 EAGLE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 12802467 | OATIS, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12801469 | OATMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 12721242 | OBAC INTERNATIONAL CORP. | 2799 PHILMONT AVENUE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12795384 | OBAIDA, ALHARETH | ADDRESS ON FILE | | | | | | | |
| 12741189 | OBANYE, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12777747 | OBANYE, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12795974 | OBAS, ZALA | ADDRESS ON FILE | | | | | | | |
| 12785505 | OBENG, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12806069 | OBENG, EUNICE | ADDRESS ON FILE | | | | | | | |
| 12788614 | OBENG, JOYCELINE | ADDRESS ON FILE | | | | | | | |
| 12721244 | OBENTEC INC./LAPTOP LUNCHES BENTO- | 500 CHESTNUT STREETSUITE 225 | | | | SANTA CRUZ | CA | 95060 | |
| 12777962 | OBERBROECKLING, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794489 | OBERBROECKLING, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12797074 | OBERG, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12781626 | OBERGEFELL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12783378 | OBERLE, HAILIE | ADDRESS ON FILE | | | | | | | |
| 12789538 | OBERMAIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807716 | OBERNUEFEMANN, JANE | ADDRESS ON FILE | | | | | | | |
| 12741696 | OBEROI, JEEVAN | ADDRESS ON FILE | | | | | | | |
| 12807710 | OBEROI, JEEVAN | ADDRESS ON FILE | | | | | | | |
| 12796987 | OBERT, KEEAIRA | ADDRESS ON FILE | | | | | | | |
| 12784350 | OBI, JADEN | ADDRESS ON FILE | | | | | | | |
| 12786203 | OBICO, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811677 | OBIER, RONDA | ADDRESS ON FILE | | | | | | | |
| 12721245 | OBJECTS D'ART INDIA | A-55 SECTOR-58 | | | | NODIA | | 201301 | INDIA |
| 12756653 | OBJECTWIN TECHNOLOGY INC. | 19219 KATY FREEWAY | SUITE 275 | | | HOUSTON | TX | 77094 | |
| 12756654 | OBJECTWIN TECHNOLOGY INC. | 4512 LEGACY DR | SUITE #100 | | | PLANO | TX | 75024 | |
| 12776016 | OBK KIMBALL JUNCTION LLC | C/O O'BRIEN KIERNAN INVESTMENT CO. | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94014 | |
| 12725726 | OBK KIMBALL JUNCTION, LLC | 220 MONTGOMERY ST.,STE.1050 | | | | SAN FRANCISCO | CA | 94014 | |
| 12721246 | OBM DISTRIBUTION INC. | 12178 4TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12731171 | OBO GMAC 1998-C2 USBANK NA | 700 N PEARL ST, SUITE 2200 | | | | DALLAS | TX | 75201 | |
| 12731172 | OBO GMAC 1998-C2 USBANK NA | 841 HOLT RD | IFSATTN: ANNIE KEARNEY209718 | | | WEBSTER | NY | 14580 | |
| 12755895 | O'BRIEN & WEINSTEIN LLC | 1247 WAUKEGAN RD | SUITE # 103 | | | GLENVIEW | IL | 60025 | |
| 12755894 | O'BRIEN & WEINSTEIN LLC | 7383 N LINCOLN AVENUE | SUITE 100 | | | LINCOLNWOOD | IL | 60712 | |
| 12721247 | OBRIEN / MOTION WATERSPORTS | 7926 BRACKEN PLACE SE | | | | SNOQUALMIE | WA | 98065 | |
| 12721248 | OBRIEN / MOTION WATERSPORTS | L-3615 | | | | COLUMBUS | OH | 43260 | |
| 12773514 | O'BRIEN KIERNAN INVESTMENT CO. | BULLOCK, CHRIS, FACILITY MANAGER | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12773515 | O'BRIEN KIERNAN INVESTMENT CO. | SPERRING, RANDALL, PROPERTY MANAGER | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12773516 | O'BRIEN KIERNAN INVESTMENT CO. | VARNER, ROSS, PROPERTY MANAGER | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12759144 | OBRIEN SPURRIER STUDIOS | 346 EAST 10TH STREET #15 | | | | NEW YORK | NY | 10009 | |
| 12789120 | O'BRIEN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793742 | O'BRIEN, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804806 | OBRIEN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12814259 | O'BRIEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806070 | O'BRIEN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12806564 | O'BRIEN, GAIL | ADDRESS ON FILE | | | | | | | |
| 12807724 | OBRIEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807711 | O'BRIEN, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791227 | OBRIEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12784265 | O'BRIEN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12779171 | O'BRIEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12742218 | OBRIEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779049 | OBRIEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803037 | O'BRIEN, SEAN | ADDRESS ON FILE | | | | | | | |
| 12807731 | OBROCHTA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816703 | OBROCHTA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12726987 | OBSERVEPOINT INC | 14005 LIVE OAK DR | DEPT 24419 | | | IRWINDALE | CA | 91706 | |
| 12726988 | OBSERVEPOINT INC | 251 RIVER PARK DR | SUITE 300 | | | PROVO | UT | 84604 | |
| 12741379 | O'BYRNE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786527 | O'BYRNE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12754319 | OC BRANDS LLC | 469 NURSERY DRIVE N | | | | MECHANICSBURG | PA | 17055 | |
| 12810183 | OCALLAGHAN, MIRELA | ADDRESS ON FILE | | | | | | | |
| 12803011 | OCAMPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12816247 | OCAMPO, NATALI | ADDRESS ON FILE | | | | | | | |
| 12787586 | OCAMPO, THALIA | ADDRESS ON FILE | | | | | | | |
| 12782577 | OCAMPOS, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12789034 | OCANA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12814850 | OCANAS, MYRANDA | ADDRESS ON FILE | | | | | | | |
| 12754320 | OCCASIONALLY MADE | 8001 FRANKLIN FARMS DR 100 | | | | RICHMOND | VA | 23229 | |
| 12783756 | OCCEAN, LOURCY | ADDRESS ON FILE | | | | | | | |
| 12801031 | OCCHINO, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 12794298 | OCCIL, ROBERSON | ADDRESS ON FILE | | | | | | | |
| 12728064 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 3700 | A MEDICAL CORPOF CALIFORNIA | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12728066 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 8750 | OF NEW JERSEY, PA | | | ELKRIDGE | MD | 21075 | |
| 12728063 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 9005 | OF THE SOUTH WEST PA | | | ADDISON | TX | 75001 | |
| 12728065 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 9010 | OF THE SOUTHWEST PA | | | BROOMFIELD | CO | 80021 | |
| 12733240 | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, PA, PC DBA CONCENTRA MEDICAL CENTERS | P.O. BOX 9010 BROOMFIELD | | | | ARVADA | CO | 80021 | |
| 12749217 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 12735521 | OCEAN BLUE WATER PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735522 | OCEAN BLUE WATER PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735523 | OCEAN BLUE WATER PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735520 | OCEAN BLUE WATER PRODUCTS LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12740189 | OCEAN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| 12765905 | OCEAN RANCH II, LLC | C/O SHEA PROPERTIES | 130 VANTIS SUITE 200 | | | ALISO VIEJO | CA | 92656 | |
| 12728809 | OCEAN RANCH II, LLC | DEPT LA 23843 | | | | PASADENA | CA | 91185 | |
| 12754321 | OCEANSTAR DESIGN GROUP INC. | P.O. BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 12779195 | OCHOA HERNANDEZ, CLAUDIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 12740746 | OCHOA HERNANDEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| 12813620 | OCHOA HERNANDEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| 12798869 | OCHOA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786630 | OCHOA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814244 | OCHOA, ETELVINA | ADDRESS ON FILE | | | | | | | |
| 12816107 | OCHOA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12807733 | OCHOA, JESSY | ADDRESS ON FILE | | | | | | | |
| 12807717 | OCHOA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12814859 | OCHOA, JULIO | ADDRESS ON FILE | | | | | | | |
| 12779239 | OCHOA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12814657 | OCHOA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12814527 | OCHOA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12803280 | OCHOA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811678 | OCHOA, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1300 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807729 | OCHOSA, JORYL | ADDRESS ON FILE | | | | | | | |
| 12754322 | OCI INTERNATIONAL INC | 11767 KATY FREEWAY SUITE 1140 | | | | HOUSTON | TX | 77079 | |
| 12786543 | OCKENHOUSE, MARK | ADDRESS ON FILE | | | | | | | |
| 12816195 | OCKERMAN, MARLEY | ADDRESS ON FILE | | | | | | | |
| 12731224 | OCONEE COUNTY | 1291 GREENSBORO HWY RM A108 | P.O. BOX 145 | | | WATKINSVILLE | GA | 30677 | |
| 12731226 | OCONEE COUNTY | P.O. BOX 106 | | | | WATKINSVILLE | GA | 30677 | |
| 12731225 | OCONEE COUNTY | P.O. BOX 1099 | 23 MAIN ST, RM 208GA CLERK OF COURTS | | | WATKINSVILLE | GA | 30677 | |
| 12677720 | OCONEE COUNTY ASSESSOR | P.O. BOX 145 | | | | WATKINSVILLE | GA | 30677 | |
| 12749835 | OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY | | | | WATKINSVILLE | GA | 30677 | |
| 12806071 | O'CONNELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788803 | O'CONNELL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12779137 | OCONNELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12811676 | O'CONNELL, RORY | ADDRESS ON FILE | | | | | | | |
| 12801245 | OCONNELL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12754323 | O'CONNOR COMPANIES LLC | P.O. BOX 4413 | | | | SCOTTSDALE | AZ | 85261 | |
| 12785237 | O'CONNOR, CALLEN | ADDRESS ON FILE | | | | | | | |
| 12780051 | O'CONNOR, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12804807 | O'CONNOR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788562 | O'CONNOR, ELLA | ADDRESS ON FILE | | | | | | | |
| 12788709 | O'CONNOR, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12784832 | O'CONNOR, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12788839 | O'CONNOR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816711 | O'CONNOR, MAURA | ADDRESS ON FILE | | | | | | | |
| 12816707 | O'CONNOR, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12790671 | O'CONNOR, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12778723 | OCONOR, RAMCES | ADDRESS ON FILE | | | | | | | |
| 12754324 | OCUSOFT INC. | 30444 SW FWY | | | | ROSENBERG | TX | 77471 | |
| 12754325 | OCUSOFT INC. | P.O. BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 12749644 | OCW RETAIL HYANNIS LLC | C/O THE WILDER COMPANIES LTD | 800 BOYLSTON STREETSUITE # 1300248048 | | | BOSTON | MA | 02199 | |
| 12749643 | OCW RETAIL HYANNIS LLC | P.O. BOX 360698 | | | | PITTSBURGH | PA | 15251 | |
| 12771411 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 12728846 | OCW RETAIL-NASHUA, LLC | 800 BOYLSTON ST, SUITE 1300 | | | | BOSTON | MA | 02199 | |
| 12728847 | OCW RETAIL-NASHUA, LLC | P.O. BOX 360698 | | | | PITTSBURGH | PA | 15251 | |
| 12750768 | OCWRC | ONE PUBLIC WORKS DR | BUILDING 95W | | | WATERFORD | MI | 48328 | |
| 12813893 | ODABASHIAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12806064 | O'DANIEL, ERIN | ADDRESS ON FILE | | | | | | | |
| 12807734 | ODANIEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12794437 | O'DANIEL, SHIANNE | ADDRESS ON FILE | | | | | | | |
| 12754326 | ODASH INC | 1200 SHAMES DRIVE SUITE A | | | | WESTBURY | NY | 11590 | |
| 12780837 | ODDEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12754327 | ODDITY INC. | 200 E RAILROAD ST | | | | POTTSVILLE | PA | 17901 | |
| 12754328 | ODDITY INC. | P.O. BOX 1230 | | | | POTTSVILLE | PA | 17901 | |
| 12749720 | O'DEA EARLE | 323 DUCKWORTH STREET | | | | ST. JOHN'S | NL | A1C 5X4 | CANADA |
| 12812465 | ODEH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12782866 | ODELEYE, OLADIPO | ADDRESS ON FILE | | | | | | | |
| 12806309 | ODELL, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12802417 | ODELL, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12778934 | ODELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12798785 | ODELL, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12808545 | ODE-MINNEY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12740940 | ODEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804805 | ODEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12740962 | ODEN, EVA | ADDRESS ON FILE | | | | | | | |
| 12806062 | ODEN, EVA | ADDRESS ON FILE | | | | | | | |
| 12813103 | ODEN-RANDOLPH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780040 | ODENTHAL, CHERYL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798476 | ODERA, SWABRA | ADDRESS ON FILE | | | | | | | |
| 12812462 | ODERMATT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12792945 | ODIAKOSA, IMMAN | ADDRESS ON FILE | | | | | | | |
| 12810918 | ODOI, OPHELIA | ADDRESS ON FILE | | | | | | | |
| 12798870 | ODOM, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12797823 | ODOM, CELENA | ADDRESS ON FILE | | | | | | | |
| 12798837 | ODOM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813729 | ODOM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12794895 | ODOM, KATARIA | ADDRESS ON FILE | | | | | | | |
| 12797075 | O'DONLEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12778103 | O'DONNELL, AMY | ADDRESS ON FILE | | | | | | | |
| 12804798 | O'DONNELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791028 | ODONNELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798789 | O'DONNELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810179 | O'DONNELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815013 | ODRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12783440 | ODVINA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12754329 | ODYSSEY MARKETING / ODYSSEY TOYS | 20855 NE 16TH AVE UNIT C-22 | | | | MIAMI | FL | 33179 | |
| 12732750 | OEC SHIPPING LOS ANGELES | 13100 ALINDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 12732751 | OEC SHIPPING LOS ANGELES | 13100 ALONDRA BLVD STE 100 | | | | CERRITOS | CA | 90703 | |
| 12732787 | OEHHA | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 12791602 | OELKER, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813624 | OELZE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12754330 | OENOPHILIA | 500 MEADOWLAND DRIVE | | | | HILLSBOROUGH | NC | 27278 | |
| 12794362 | OETMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12754331 | OEUF LLC | 119 8TH STREET SUITE 301 | | | | BROOKLYN | NY | 11215 | |
| 12804799 | O'FARRELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778102 | OFFER, ADRAIN | ADDRESS ON FILE | | | | | | | |
| 12725318 | OFFICE OF ENVIRONMENTAL HEALTH | 1001 I STREET | HAZARD (OEHHA) P.O. BOX 4010 | | | SACRAMENTO | CA | 95812 | |
| 12725317 | OFFICE OF ENVIRONMENTAL HEALTH | P.O. BOX 4010 | HAZARD ASSESSMENT | | | SACRAMENTO | CA | 95812 | |
| 12729436 | OFFICE OF FAYETTE CNTY SHERIFF | P.O. BOX 34148 | | | | LEXINGTON | KY | 40588 | |
| 12757675 | OFFICE OF FAYETTE CTY SHERIFF | P.O. BOX 34148 | | | | LEXINGTON | KY | 40588 | |
| 12755449 | OFFICE OF FINANCE AND TREASURY | 1101 4TH ST SW SUITE 800 W | DC OFFICE OF FINANCEUNCLAIMED PROPERTY UNIT | | | WASHINGTON | DC | 20024 | |
| 12724869 | OFFICE OF MISSOURI STATE TREAS | P.O. BOX 1272 | UNCLAIMED PROPERTY DIVISION | | | JEFFERSON CITY | MO | 65102 | |
| 12758070 | OFFICE OF OCCUPATIONAL LICENSE | OFFICE OF OCCUPATIONAL LICENSE | CITY OF BOWLING GREEN, KY | P.O. BOX 1410 | | BOWLING GREEN | KY | 42102-1410 | |
| 12666059 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | | BISMARCK | ND | 58505-0599 | |
| 12666785 | OFFICE OF STATE TAX COMMISSIONER | P.O. BOX 5623 | | | | BISMARCK | ND | 58506 | |
| 12727549 | OFFICE OF STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION | 1 E OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| 12727548 | OFFICE OF STATE TREASURER | P.O. BOX 19496 | ALEXI GIANNOULIASUNCLAIMED PROPERTY DIVISION | | | SPRINGFIELD | IL | 62794 | |
| 12725248 | OFFICE OF TAVIE MURPHY TAX | 307 W COURT | ASSESSOR-COLLECTOR GUADALUPETAX OFFICE | | | SEGUIN | TX | 78155 | |
| 12666048 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | | WASHINGTON | DC | 20090-6165 | |
| 12759449 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | | WASHINGTON | DC | 20090-6166 | |
| 12730758 | OFFICE OF TAX COMMISSIONER | P.O. BOX 1409 | LOWNDES COUNTYATTN: FILICIA F WILLIAMS | | | VALDOSTA | GA | 31603 | |
| 12749219 | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT | 590 S. MARINE CORPS DR., SUITE 901 | | | TAMUNING | GU | 96913 | |
| 12738980 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738981 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738982 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738983 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738984 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12728401 | OFFICE REFURBISHING LLC | 6 LAKE STOCKHOLM TERR | | | | STOCKHOLM | NJ | 07460 | |
| 12754332 | OFFICE STAR PRODUCTS | 1901 S ARCHIBALD | | | | ONTARIO | CA | 91761 | |
| 12721249 | OFFICE STAR PRODUCTS | P.O. BOX 3520 | | | | ONTARIO | CA | 91761 | |
| 12745661 | OFFICE TEAM | 124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12745660 | OFFICE TEAM | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 12775659 | OFFICEMAX STORE #811 | ED NATERO OR GLEN, STORE MANAGERS | TIMBERLINE VILLAGE SHOPPING CENTER | 8801-7 SOUTHSIDE BOULEVARD | | JACKSONVILLE | FL | 32256 | |
| 12775658 | OFFICEMAX STORE #811 | SOURCE FACILITY, INC., FACILITY MANAGER | TIMBERLINE VILLAGE SHOPPING CENTER | 8801-7 SOUTHSIDE BOULEVARD | | JACKSONVILLE | FL | 32256 | |
| 12721250 | OFM LLC | 161 TRADITION TRAIL | | | | HOLLY SPRINGS | NC | 27540 | |
| 12721251 | OFM LLC | P.O. BOX 74007116 | | | | CHICAGO | IL | 60674 | |
| 12744768 | OFM, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744769 | OFM, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744770 | OFM, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744771 | OFM, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12740810 | OFORI, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12779941 | OFORI, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12725603 | OFS/ALDERWOOD LLC | P.O. BOX 1201 | | | | LYNNWOOD | WA | 98046 | |
| 12725604 | OFS/ALDERWOOD LLC | P.O. BOX 24024 | MANAGEMENT NORTHWEST, INC21857 | | | SEATTLE | WA | 98124 | |
| 12772481 | OFS/ALDERWOOD, LLC | C/O NORTHWEST COMMERCIAL MANAGEMENT, LLC | 8129 LAKE BALLINGER WAY, #104 | | | EDMONDS | WA | 98026 | |
| 12785089 | OFSOW, URSULA | ADDRESS ON FILE | | | | | | | |
| 12792164 | OGBURN-ALLEN, MARY | ADDRESS ON FILE | | | | | | | |
| 12790004 | OGBURUBI, ROSE | ADDRESS ON FILE | | | | | | | |
| 12768444 | OGDEN CAP PROPERTIES | DESROSIER, KELLY , PROPERTY MANAGER | 545 MADISON AVENUE5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12759213 | OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12803813 | OGDEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12749825 | OGE | 321 N HARVEY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 12795754 | OGEMBO, OSTEEN | ADDRESS ON FILE | | | | | | | |
| 12721252 | OGGI CORPORATION | 1809 12 N ORANGETHORPE PARK | | | | ANAHEIM | CA | 92801 | |
| 12721253 | OGGI CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742466 | OGIDI, UDUMA | ADDRESS ON FILE | | | | | | | |
| 12813269 | OGIDI, UDUMA | ADDRESS ON FILE | | | | | | | |
| 12741646 | OGILVIE, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12806560 | OGILVIE, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12814090 | OGLE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12783634 | OGLE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797246 | OGLESBY, SHAHEEDAH | ADDRESS ON FILE | | | | | | | |
| 12816702 | OGNOSKIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778098 | OGOF, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12721254 | OGOSPORT LLC | 63 FLUSHING AVE UNIT 137 | | | | BROOKLYN | NY | 11205 | |
| 12721255 | OGOSPORT LLC | BROOKLYN NAVY YRD BLDG3 STE408 | 63 FLUSHING AVE UNIT 137 | | | BROOKLYN | NY | 11205 | |
| 12786126 | OGRADY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12815419 | OGUH, CHIMEZIEM | ADDRESS ON FILE | | | | | | | |
| 12780331 | OGUNSHANU, ADELAJA | ADDRESS ON FILE | | | | | | | |
| 12791262 | OGURA, LISA | ADDRESS ON FILE | | | | | | | |
| 12721258 | OH BABY BAGS INC | 1005 BRIOSO DRIVE | | | | COSTA MESA | CA | 92627 | |
| 12721259 | OH BABY BAGS INC | P.O. BOX 228 | | | | BALBOA ISLAND | CA | 92662 | |
| 12725629 | OH RETAIL LL, LLC | DEPOSIT ACCT. C | DBA TRI-COUNTY P.O. BOX 7343226105 | | | CLEVELAND | OH | 44193 | |
| 12725630 | OH RETAIL LL, LLC | DEPOSIT ACCT. C | DBA WESTERN HILL P.O.BOX 7343226105 | | | CLEVELAND | OH | 44193 | |
| 12725628 | OH RETAIL LL, LLC | P.O. BOX 73432 | | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772665 | OH RETAIL TT, LLC | C/O CASTO ATTN: LEGAL DEPT./ LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12721256 | OHANA INDUSTRIES | 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 12721257 | OHANA INDUSTRIES | ABC SEATING INC 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 12787422 | OHANLON, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 12816708 | OHANNESSIAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 12806312 | O'HARA, FAYE | ADDRESS ON FILE | | | | | | | |
| 12778564 | OHARA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800809 | O'HARE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778577 | O'HAYRE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12723359 | OHIO BUREAU OF WORKERS COMPENS | CORPORATE PROCESSING DEPT | INSURANCE FUND, THE | | | COLUMBUS | OH | 43271 | |
| 12723358 | OHIO BUREAU OF WORKERS COMPENS | P.O. BOX 89492 | | | | CLEVELAND | OH | 44101 | |
| 12748207 | OHIO COUNTY DEVELOPMENT AUTH | 1500 CHAPLINE ST | ROOM 215204742 | | | WHEELING | WV | 26003 | |
| 12766757 | OHIO COUNTY DEVELOPMENT AUTHORITY | 1500 CHAPLINE ST | 215 CITY COUNTY BUILDING | | | WHEELING | WV | 26003 | |
| 12766758 | OHIO COUNTY DEVELOPMENT AUTHORITY | GUMP, DENNIS, PROPERTY MANAGER | 1500 CHAPLINE STREET | 215 CITY COUNTY BUILDING | | WHEELING | WV | 26003 | |
| 12734770 | OHIO DEPARTMENT OF COMMERCE | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | |
| 12733382 | OHIO DEPARTMENT OF COMMERCE DIVISON OF INDUSTRIAL COMPLIANCE BUREAU OF OPERATION & MAINTENANCE - ELEVATORS | 6606 TUSSING ROAD P.O. BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 12666796 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| 12666794 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12755100 | OHIO DIVISION OF UNCLAIMED FUN | 77 S HIGH ST 20TH FLOOR | DIVISION OF UNCLAIMED FUNDS | | | COLUMBUS | OH | 43215 | |
| 12755099 | OHIO DIVISION OF UNCLAIMED FUN | 77 SOUTH HIGH STREET | 20TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12656422 | OHIO EDISON | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| 12736257 | OHIO ELECTRIC MOTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736258 | OHIO ELECTRIC MOTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736259 | OHIO ELECTRIC MOTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736260 | OHIO ELECTRIC MOTORS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12736261 | OHIO MAGNETICS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736262 | OHIO MAGNETICS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736263 | OHIO MAGNETICS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736265 | OHIO MAGNETICS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12721260 | OHIO STONEWARE | 34 NORTH 3RD ST | | | | ZANESVILLE | OH | 43701 | |
| 12784061 | OHLER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12794070 | OHLS, RAYA | ADDRESS ON FILE | | | | | | | |
| 12781397 | OHLSEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12658861 | OHM DEVANI | ADDRESS ON FILE | | | | | | | |
| 12748509 | OHM SECURITY, LTD | 4-6535 MILLCREEEK DRIVE | | | | MISSISSAUGA | ON | L5N 2M2 | CANADA |
| 12811673 | OHNO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12741736 | OHOLLA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808540 | OHOLLA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12721261 | OILO LLC | 770 EAST MAIN STREET 133 | | | | LEHI | UT | 84043 | |
| 12782572 | OJEADE, TOYEON | ADDRESS ON FILE | | | | | | | |
| 12789663 | OJEAH, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12787782 | OJEDA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12794293 | OJEDA, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12796272 | OJEDA, KETZIA | ADDRESS ON FILE | | | | | | | |
| 12740490 | OJEDA, LILIA | ADDRESS ON FILE | | | | | | | |
| 12786415 | OJEDA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12810187 | OJEDA, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811674 | OJEDA, RALPH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811675 | OJEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12812461 | OJEDA, SHARLA | ADDRESS ON FILE | | | | | | | |
| 12740520 | OJEDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12781376 | OJEDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12742452 | OJEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12804153 | OJITO LEON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12801589 | OJO, GRACE | ADDRESS ON FILE | | | | | | | |
| 12754335 | OK SUPPLIES LLC | 1784 ATLANTIC AVENUE | | | | BROOKLYN | NY | 11213 | |
| 12780531 | OK, SOLOMONN | ADDRESS ON FILE | | | | | | | |
| 12806065 | OKADA, EVIE | ADDRESS ON FILE | | | | | | | |
| 12740190 | OKALOOSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 302 N. WILSON ST. - SUITE 302 | | | CRESTVIEW | FL | 32536 | |
| 12744480 | OKALOOSA COUNTY TAX COLLECTOR | 506 HWY 85 N | ATTN: FILED SERVICE | | | NICEVILLE | FL | 32578 | |
| 12758079 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: CHRIS HUGHES | P.O. BOX 1390 | | | NICEVILLE | FL | 32588 | |
| 12744482 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1387 | | | | NICEVILLE | FL | 32588 | |
| 12744479 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | ATTN: CHRIS HUGHES | | | NICEVILLE | FL | 32588 | |
| 12744481 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | TAX COLLECTOR | | | NICEVILLE | FL | 32578 | |
| 12666356 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | | | | NICEVILLE | FL | 32588-1390 | |
| 12727476 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 9 | BEN ANDERSON TAX COLLECTOR | | | SHALIMAR | FL | 32579 | |
| 12667019 | OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY | | | | VALPARAISO | FL | 32580 | |
| 12778644 | OKAMBA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12754333 | OKAMOTO U.S.A. INC. | 3130 W MONROE STREET | | | | SANDUSKY | OH | 44870 | |
| 12741263 | OKATA-OHIRA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 12780689 | OKATA-OHIRA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 12788398 | OKBAZGHI, ASMAIT | ADDRESS ON FILE | | | | | | | |
| 12767884 | OKEE SQUARE LLC | AGUS, JONATHAN | 21474 LINWOOD COURT | | | BOCA RATON | FL | 33433 | |
| 12760228 | O'Keefe-Roth IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12760891 | O'Keefe-Roth IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12810181 | O'KELLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792390 | OKETCH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12787903 | OKI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754334 | OKK TRADING, INC. | 2721 E. 45TH ST. | | | | VERNON | CA | 90058 | |
| 12740191 | OKLAHOMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 320 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 12666400 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| 12756497 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12734772 | OKLAHOMA DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | |
| 12742545 | OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR | | | | NORMAN | OK | 73069 | |
| 12750849 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | | | | OKLAHOMA CITY | OK | 73101-0401 | |
| 12731984 | OKLAHOMA STATE DEPARTMENT | P.O. BOX 268815 | OF HEALTH | | | OKLAHOMA CITY | OK | 73126 | |
| 12734236 | OKLAHOMA STATE DEPT OF HEALTH | CONSUMER PROTECTION DIVISION | P.O. BOX 268815 | | | OKLAHOMA CITY | OK | 73126 | |
| 12731897 | OKLAHOMA STATE DEPT OF HEALTH | P.O. BOX 268815 | CONSUMER PROTECTION DIVISION | | | OKLAHOMA CITY | OK | 73126 | |
| 12731898 | OKLAHOMA STATE DEPT OF HEALTH | P.O. BOX 268815 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12724868 | OKLAHOMA STATE TREASURER | 9520 N MAY AVENUE | UNCLAIMED PROPERTY DIVISIONLOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 12666801 | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 12759709 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12755163 | OKLAHOMA TAX COMMISSION_TAX105701 | P.O. BOX 26920 | COIN DEVICE DECALS | | | OKLAHOMA CITY | OK | 73126 | |
| 12755162 | OKLAHOMA TAX COMMISSION_TAX105701 | P.O. BOX 26920 | TAX PAYER ASSISTANCE DIVISION | | | OKLAHOMA CITY | OK | 73126 | |
| 12742982 | OKLAHOMA TAX COMMISSION_TAX110145 | 300 N BROADWAY AVE | COIN OPERATED DEVICE DECAL | | | OKLAHOMA CITY | OK | 73194 | |
| 12724379 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12742983 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26920 | COIN DEVICE DECALS | | | OKLAHOMA CITY | OK | 73126 | |
| 12742981 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26920 | FRANCHISE TAX | | | OKLAHOMA CITY | OK | 73126 | |
| 12742980 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26930 | FRANCHISE TAX | | | OKLAHOMA CITY | OK | 73126 | |
| 12792865 | OKOASE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12800822 | OKOLO, ODEGO | ADDRESS ON FILE | | | | | | | |
| 12806890 | OKOLOCHA, IFEANYI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780724 | OKOLOWITZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 12794746 | OKPARA, CHIAMAKA | ADDRESS ON FILE | | | | | | | |
| 12800512 | OKPEBHOLO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796819 | OKRONGLEY, QUINN | ADDRESS ON FILE | | | | | | | |
| 12794890 | OKWARAMOI, ESABA | ADDRESS ON FILE | | | | | | | |
| 12754337 | OLA USA, INC. | 1 BREWSTER STREET | | | | GLEN COVE | NY | 11542 | |
| 12754336 | OLABABY INCORPORATED | 8239 SW CIRRUS DR BLDG 16G | | | | BEAVERTON | OR | 97008 | |
| 12778916 | OLAH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789464 | OLAIS MENESES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12757575 | OLATHE FALSE ALARM REDUCTION | P.O. BOX 505585 | PROGRAM | | | ST LOUIS | MO | 63150 | |
| 12724639 | OLATHE PASSCO | ADDRESS ON FILE | | | | | | | |
| 12794555 | OLATONA, OLANREWAJU | ADDRESS ON FILE | | | | | | | |
| 12741003 | OLAVARRIA-ANAVI, JORNABETH | ADDRESS ON FILE | | | | | | | |
| 12807713 | OLAVARRIA-ANAVI, JORNABETH | ADDRESS ON FILE | | | | | | | |
| 12806774 | OLAYA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12795046 | OLAYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812459 | OLCOTT, SARI | ADDRESS ON FILE | | | | | | | |
| 12800145 | OLD BEAR, EMMA | ADDRESS ON FILE | | | | | | | |
| 12724049 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN ST. - STE 204 | ATT: ERIC H. BERGER ESQ109701 | | | METUCHEN | NJ | 08840 | |
| 12775116 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN STREET, SUITE 204 | | | | METUCHEN | NJ | 08840 | |
| 12759226 | OLD BRIDGE MKT PL II LLC | 42 MAIN STREET, SUITE 42 | ATTN: ERIC H. BERGER ESQ.204440 | | | METUCHEN | NJ | 08840 | |
| 12728681 | OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLAZA | HEALTH DEPARTMENT | | | OLD BRIDGE | NJ | 08857 | |
| 12734240 | OLD BRIDGE TOWNSHIP | HEALTH DEPARTMENT | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 | |
| 12754338 | OLD DOMINION PEANUT COMPANY | 208 WEST 24TH STREET | | | | NORFOLK | VA | 23517 | |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | SUDZUM, TRACY, PROPERTY MANAGER | 2021 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | |
| 12754340 | OLD MOUNTAIN LLC | 3278 CO RD 19 | | | | ARCHBOLD | OH | 43502 | |
| 12657109 | OLD NATIONAL TRUST & INVESTMENT MGT. | TRUST OPERATIONS | ONE MAIN STREET | | | EVANSVILLE | IN | 47702 | |
| 12749621 | OLD NAVY,LLC | 901 CHERRY AVENUE | | | | SAN BRUNO | CA | 94066 | |
| 12754341 | OLD PRO LEATHER GOODS LLC | 8291 GATEWAY DRIVE SUITE 440 | | | | ARGYLE | TX | 76226 | |
| 12770864 | OLD RANCH TOWN CENTER | WELCH, STEVEN, PROPERTY MANAGER | ROYAL OAKS PROPERTIES | | | SEAL BEACH | CA | 90740 | |
| 12750782 | OLD REPUBLIC UNION INSURANCE COMPANY (50%) | 631 EXCEL DRIVE SUITE 200 | | | | MT PLEASANT | PA | 15666 | |
| 12757607 | OLD TOWN CELLARS | 7240 TELEGRAPH SQUARE DRIVE | SUITE C | | | LORTON | VA | 22079 | |
| 12658178 | OLD WATERTOWN LIMITED | ROSTAND 1567 PLANTA ALTA | | | | MONTEVIDEO | | | URUGUAY |
| 12754342 | OLD WILLIAMSBURGH CANDLE CORP. | 143 ALABAMA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12754343 | OLD WORLD CHRISTMAS | 4007 E MAIN AVE | | | | SPOKANE | WA | 99202 | |
| 12754339 | OLDE THOMPSON/LEEDS ENGINEERING COR | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 12810180 | OLDENBURG, MONICA | ADDRESS ON FILE | | | | | | | |
| 12805521 | OLDHAM, DEANA | ADDRESS ON FILE | | | | | | | |
| 12811679 | OLDHAM, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12792041 | OLEA, GYZELLE | ADDRESS ON FILE | | | | | | | |
| 12815418 | OLEA, JONELLE | ADDRESS ON FILE | | | | | | | |
| 12786410 | OLEARY, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12779778 | OLEARY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12663289 | OLGA CATALINA REYES TTEE | ADDRESS ON FILE | | | | | | | |
| 12758276 | OLGA MARYAMCHIK | ADDRESS ON FILE | | | | | | | |
| 12659581 | OLGA MELNIK | ADDRESS ON FILE | | | | | | | |
| 12731828 | OLGA SERGEYEVNA TIMOSHEVICH | ADDRESS ON FILE | | | | | | | |
| 12778682 | OLGAC, GULBAHAR | ADDRESS ON FILE | | | | | | | |
| 12802111 | OLGUIN, ELISE | ADDRESS ON FILE | | | | | | | |
| 12794938 | OLGUIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12741158 | OLGUIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12813111 | OLGUIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12754344 | OLIMPIA SPLENDID USA INC. | 444 MADISON AVENUE STE | | | | NEW YORK | NY | 10022 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1306 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754345 | OLIMPIA SPLENDID USA INC. | 66 WHITE STREET SUITE 501 | | | | MANHATTAN | NY | 10013 | |
| 12740462 | OLIVA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 12778817 | OLIVA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 12787726 | OLIVA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781585 | OLIVA, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12788370 | OLIVA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12815038 | OLIVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12813623 | OLIVA, YUSMARI | ADDRESS ON FILE | | | | | | | |
| 12783454 | OLIVARES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778108 | OLIVARES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12805526 | OLIVARES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12740651 | OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807718 | OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807683 | OLIVARES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12786563 | OLIVARES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12787378 | OLIVARRI, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12806772 | OLIVAS, HUBER | ADDRESS ON FILE | | | | | | | |
| 12796189 | OLIVAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12721262 | OLIVE OIL IMPORTS LLC | P.O. BOX 396 | | | | MANASQUAN | NJ | 08736 | |
| 12793994 | OLIVE, LUCY | ADDRESS ON FILE | | | | | | | |
| 12788609 | OLIVE, MYA | ADDRESS ON FILE | | | | | | | |
| 12806061 | OLIVEIRA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12788165 | OLIVEIRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815396 | OLIVEIRA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12779644 | OLIVEIRA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 12754346 | OLIVEME LLC / DEBBY SEGURA DESIGNS | 808 S WALL ST 5TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12656741 | OLIVENHAIN MUNICIPAL WATER DIS | 1966 OLIVENHAIN RD | | | | ENCINITAS | CA | 92024 | |
| 12658862 | OLIVER A ENTINE | ADDRESS ON FILE | | | | | | | |
| 12664084 | OLIVER BERENS | ADDRESS ON FILE | | | | | | | |
| 12721263 | OLIVER KITA CHOCOLATES WHOLESALE | 18 W MARKET ST | | | | RHINEBECK | NY | 12572 | |
| 12727139 | OLIVER WYMAN INC | P.O. BOX 3800-28 | | | | BOSTON | MA | 02241 | |
| 12788270 | OLIVER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805524 | OLIVER, DERRIKA | ADDRESS ON FILE | | | | | | | |
| 12791404 | OLIVER, HONOR | ADDRESS ON FILE | | | | | | | |
| 12814407 | OLIVER, INDIA | ADDRESS ON FILE | | | | | | | |
| 12800655 | OLIVER, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12786215 | OLIVER, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12802405 | OLIVER, KEATING | ADDRESS ON FILE | | | | | | | |
| 12799100 | OLIVER, MARKEL | ADDRESS ON FILE | | | | | | | |
| 12810178 | OLIVER, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12801158 | OLIVER, NIA | ADDRESS ON FILE | | | | | | | |
| 12799841 | OLIVER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12795550 | OLIVER, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12740334 | OLIVER, WARREN | ADDRESS ON FILE | | | | | | | |
| 12787374 | OLIVER, WARREN | ADDRESS ON FILE | | | | | | | |
| 12811680 | OLIVERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12741221 | OLIVER-CACERES, RAYGAN | ADDRESS ON FILE | | | | | | | |
| 12778660 | OLIVER-CACERES, RAYGAN | ADDRESS ON FILE | | | | | | | |
| 12788441 | OLIVERO, MIA | ADDRESS ON FILE | | | | | | | |
| 12781690 | OLIVEROS ARMENTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12765622 | OLIVET CHURCH 1031, L.L.C., | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51674 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12765623 | OLIVET KOM LLC | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 12731616 | OLIVET KOM LLC_RNT265455 | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | |
| 12731615 | OLIVET KOM LLC_RNT265455 | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12731618 | OLIVET KOM LLC_RNT265461 | 5577 YOUNGSTOWN-WARREN ROAD | | | | NILES | OH | 44446 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731617 | OLIVET KOM LLC_RNT265461 | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12660355 | OLIVIA B. CARINO | ADDRESS ON FILE | | | | | | | |
| 12721264 | OLIVIA COLLECTION LLC THE | 94-321 D LEONUI STREET | | | | WAIPAHU | HI | 96797 | |
| 12737782 | OLIVIA GARDEN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737783 | OLIVIA GARDEN, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737785 | OLIVIA GARDEN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737786 | OLIVIA GARDEN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736184 | OLIVIA PALERMO GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736185 | OLIVIA PALERMO GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736186 | OLIVIA PALERMO GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736187 | OLIVIA PALERMO GROUP INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736188 | OLIVIA PALERMO GROUP INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12731845 | OLIVIA RUPPRECHT | ADDRESS ON FILE | | | | | | | |
| 12661083 | OLIVIA SOLIMAN TOD | ADDRESS ON FILE | | | | | | | |
| 12721265 | OLIVINA MEN LLC | 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 12721266 | OLIVINA MEN LLC | AMBER CROSSNOE 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 12804797 | OLIVO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12788885 | OLIVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816313 | OLIVO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12799430 | OLKO, EMERSYN | ADDRESS ON FILE | | | | | | | |
| 12796667 | OLLANOVE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12742151 | OLLENNU, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12809168 | OLLENNU, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12793750 | OLLILA, JANIECE | ADDRESS ON FILE | | | | | | | |
| 12721267 | OLLY PBC | CO TRIFINITY SPECIALIZED DIST 5312 104TH AVE | | | | KENOSHA | WI | 53144 | |
| 12721268 | OLLY PBC | P.O. BOX 743092 | | | | LOS ANGELES | CA | 90074 | |
| 12797789 | OLMEDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813828 | OLMEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12798368 | OLMEDO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12740611 | OLMOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 12791907 | OLMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782556 | OLMOS, REYES | ADDRESS ON FILE | | | | | | | |
| 12803223 | OLOSONI, MALIA | ADDRESS ON FILE | | | | | | | |
| 12803501 | O'LOUGHLIN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12739948 | OLP CHAMPAIGN INC | STINSON LLP | 7700 FORSYTH BOULEVARD SUITE 1100 | | | ST LOUIS | MO | 63105 | |
| 12770213 | OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12725215 | OLP CHAMPAIGN,INC | 60 CUTTER MILL ROAD | SUITE 303209056 | | | GREAT NECK | NY | 11021 | |
| 12730495 | OLP KENNESAW LLC | 60 CUTTER MILL SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12774711 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12803913 | OLSEN, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12784616 | OLSEN, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 12780661 | OLSEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807725 | OLSEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12802761 | OLSEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12732402 | OLSENDAINES PC | 3995 HAGERS GROVE RD SE | | | | SALEM | OR | 97317 | |
| 12775851 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12769080 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | |
| 12769519 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, PROPERTY MANAGER | 600 MADISON AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774023 | OLSHAN PROPERTIES | BASHA, MYKLE, SENIOR PROPERTY MANAGER | 5500 NEW ALBANY ROAD SUITE 200 | | | NEW ALBANY | OH | 43054 | |
| 12769081 | OLSHAN PROPERTIES | POPIOLEK, BILL, PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | |
| 12765841 | OLSHAN PROPERTIES | RODRIQUEZ, JUAN, LOCAL FACILITIES MANAGER | 600 MADISON AVNEUE14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775852 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775570 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | OLSHAN FACILITIES MANAGEMENT | 5500 NEW ALBANY ROAD SUITE 200 | | NEW ALBANY | OH | 43054 | |
| 12780489 | OLSICK, AMY | ADDRESS ON FILE | | | | | | | |
| 12806060 | OLSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779837 | OLSON, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12798122 | OLSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 12785399 | OLSON, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12808546 | OLSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12781197 | OLSON, MARANDA | ADDRESS ON FILE | | | | | | | |
| 12810794 | OLSON, NANCIANNE | ADDRESS ON FILE | | | | | | | |
| 12792204 | OLSON, TINA | ADDRESS ON FILE | | | | | | | |
| 12813101 | OLSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813743 | OLSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12815686 | OLSZEWSKI, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12780576 | OLSZOK, BEATA | ADDRESS ON FILE | | | | | | | |
| 12802959 | OLUKOGBON, OLUFUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12780329 | OLUWATUYI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793021 | OLVEDA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12779699 | OLVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12810182 | OLVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12787451 | OLVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12744916 | OLYMPIC FOUNDRY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744917 | OLYMPIC FOUNDRY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744919 | OLYMPIC FOUNDRY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736917 | OLYMPIC FOUNDRY INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721269 | OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH STREET | | | | KENT | WA | 98031 | |
| 12736298 | OLYMPUS AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736299 | OLYMPUS AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736300 | OLYMPUS AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736297 | OLYMPUS AMERICA INC. | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12736302 | OLYMPUS CORPORATION OF THE AMERICAS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736303 | OLYMPUS CORPORATION OF THE AMERICAS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736304 | OLYMPUS CORPORATION OF THE AMERICAS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736301 | OLYMPUS CORPORATION OF THE AMERICAS | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12721270 | OLYMPUS MINERALS | 26 COMMERCE ROAD STE P | | | | FAIRFIELD | NJ | 07004 | |
| 12736307 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736308 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736309 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736306 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12739317 | OM INDUSTRIAL PRODUCTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739319 | OM INDUSTRIAL PRODUCTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739320 | OM INDUSTRIAL PRODUCTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739321 | OM INDUSTRIAL PRODUCTS CORPORATION | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12656984 | OM P GUPTA & | ADDRESS ON FILE | | | | | | | |
| 12726441 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246573 | 11550 I STREET | C/O MAGNUM REALTY INC246573 | | | OMAHA | NE | 68137 | |
| 12726440 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246573 | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12726443 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246605 | 11550 I STREET | C/O MAGNUM REALTY INC246605 | | | OMAHA | NE | 68137 | |
| 12726442 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246605 | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12774086 | OMAHA MARKETPLACE HOLDINGS, LLC | C/O WESTPORT CAPITAL PARTNERS, LLC | 2121 ROSECRANS AVE. SUITE 4325 | | | EL SEGUNDO | CA | 90245 | |
| 12656691 | OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL | | | | OMAHA | NE | 68102 | |
| 12789207 | OMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 12785576 | OMANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12664851 | OMAR ANTONIO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12806773 | OMAR, HOMA | ADDRESS ON FILE | | | | | | | |
| 12810184 | OMAR, MAGENEY | ADDRESS ON FILE | | | | | | | |
| 12794533 | OMAR, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12803108 | OMAR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12797007 | OMBAO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12731958 | OMD USA LLC | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 12744921 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744922 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744923 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744920 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721271 | OMEGA PLASTICS INC. | CO WILSON SALES AND SERVICES 7218 WHITTIER DRIVE | | | | DARIEN | IL | 60561 | |
| 12721272 | OMEGA PLASTICS INC. | P.O. BOX 171 | | | | MIDLAND | ON | L4R 4K8 | CANADA |
| 12721273 | OMEGA PRODUCTS INC. | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | |
| 12810790 | OMEIR, NAKISHA | ADDRESS ON FILE | | | | | | | |
| 12780989 | OMELCHENKO, DMITRY | ADDRESS ON FILE | | | | | | | |
| 12796763 | OMERBASIC, ADELISA | ADDRESS ON FILE | | | | | | | |
| 12814487 | OMEROVIC, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12793035 | OMEROVIC, MERSIDA | ADDRESS ON FILE | | | | | | | |
| 12721274 | OMG ACCESSORIES LLC. | 10 WEST 33RD STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 12746769 | OMGS CANDY INC. | 8 - 1377 BORDER STREET | | | | WINNIPEG | MB | R3H 0N1 | CANADA |
| 12746771 | OMI INDUSTRIES INC. | 220 N SMITH STREET SUITE 315 | | | | PALATINE | IL | 60067 | |
| 12762522 | OMI Industries, Inc | 220 N. Smith Street | Suite #315 | | | Palatine | IL | 60067 | |
| 12762806 | OMI Industries, Inc | PO Box 95539 | | | | Chicago | IL | 60694-5539 | |
| 12788706 | OMIER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 12778972 | OMILI JR., BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12746155 | OML INC | 578 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10012 | |
| 12746154 | OML INC | 578 BROADWAY 7TH FL | | | | NEW YORK | NY | 10012 | |
| 12733226 | OMNI COLLECTIVE INC. | 136 MOUNT GROVE ROAD | | | | CALIFON | NJ | 07830 | |
| 12724245 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | SUITE 120 | | | DULUTH | GA | 30096 | |
| 12732852 | OMNICO GROUP USA INC_IT269859 | 3355 BRECKINRIDGE BLVD. | SUITE 120 | | | DULUTH | GA | 30096 | |
| 12744797 | OMNIDIAN, INC | 107 SPRING STREET | | | | SEATTLE | WA | 98104 | |
| 12744798 | OMNIDIAN, INC | OMNIDIAN, INC. P.O. BOX 21647 | | | | SEATTLE | WA | 98111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663290 | OMNIPRO SERVICES LLC TR | OMNIPRO 401K | FBO JEFFREY P WEILER | 1072 CANNONADE CT | | GAHANNA | OH | 43230-3860 | |
| 12741697 | OMOLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807722 | OMOLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12799234 | OMOREGIE, ALISON | ADDRESS ON FILE | | | | | | | |
| 12790601 | OMOROBE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12746772 | OMRON HEALTHCARE INC. | 2895 GREENSPOINT PARKWAY | | | | HOFFMAN ESTATES | IL | 60169 | |
| 12746773 | OMRON HEALTHCARE INC. | DEPT CH 17517 | | | | PALATINE | IL | 60055 | |
| 12725662 | ON BROADWAY INVESTORS LLC | 3414 PEACHTREE RD NE | C/O RREEF REAL ESTATESUITE 95027671 | | | ATLANTA | GA | 30326 | |
| 12725663 | ON BROADWAY INVESTORS LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720 | |
| 12773589 | ON BROADWAY INVESTORS, LLC | C/O RREEF MANAGEMENT, LLC | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | |
| 12757094 | ON BROADWAY REDWOOD CITY,LLC | 411 HARTZ AVE.,STE.200 | C/O BLAKE HUNT VENTURES26693 | | | DANVILLE | CA | 94526 | |
| 12656988 | ON FILE W381498-07JUN18 TTEE | ADDRESS ON FILE | | | | | | | |
| 12730671 | ON R WAY INVESTORS LLC | 2131 SO.WEBSTER AVE.,STE.201 | | | | GREEN BAY | WI | 54301 | |
| 12721279 | ON SPEC LLC | 137 GRAND STREET 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 12757366 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 12757321 | ON TARGET STAFFING LLC | 2050 ROUTE 27 | SUITE 103 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12757320 | ON TARGET STAFFING LLC | P.O. BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12732534 | ON TARGET STAFFING LLC - CPWM | 2050 ROUTE 27 | SUITE 103 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12732535 | ON TARGET STAFFING LLC - CPWM | P.O. BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12721283 | ON THE RIGHT TRACK SYSTEMS INC. | 174 HUDSON STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12737334 | ON THE SPOT PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758636 | ON THE SPOT PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737343 | ON THE SPOT PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749044 | ON THE SPOT PRODUCTS LLC | L. COLE CALLIHAN | ADAMS & REESE, LLP | 701 POYDRAS STREET | HANCOCK WHITNEY CENTER, SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| 12732172 | ON YOUR FEET | 125 SE 11TH AVENUE | | | | PORTLAND | OR | 97214 | |
| 12784323 | ONATE, MAGDALANA | ADDRESS ON FILE | | | | | | | |
| 12797333 | ONCIU, TUDORITA | ADDRESS ON FILE | | | | | | | |
| 12806063 | ONDO, ERIN | ADDRESS ON FILE | | | | | | | |
| 12813108 | ONDRAKO, TINA | ADDRESS ON FILE | | | | | | | |
| 12759306 | ONE DIVERSIFIED LLC | 37 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 12729844 | ONE DIVERSIFIED LLC | 385 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 12746774 | ONE GLOBAL TRAVEL INDUSTRY INC | 4015 ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| 12746775 | ONE GLOBAL TRAVEL INDUSTRY INC | 9 HAZELNUT ROAD | | | | WESTPORT | CT | 06880 | |
| 12746776 | ONE GRACE PLACE | 20371 PATTON ST | | | | GRETNA | NE | 68028 | |
| 12746777 | ONE HOME BRANDS, INC. | 104 W 27TH ST. 7TH FL. | | | | NEW YORK | NY | 10001 | |
| 12655063 | One Home Brands, Inc. | 104 West 27th Street, 7th Floor | | | | New York | NY | 10001 | |
| 12739322 | ONE IRON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739323 | ONE IRON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739324 | ONE IRON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739325 | ONE IRON, LLC | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12770214 | ONE LIBERTY PROPERTIES, INC. | BROWN, RYAN, VP CONSTRUCTION & FACILITIES | 60 CUTTER MILL ROAD, SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 12746779 | ONE LIFE PRODUCTS INC. | 7249 CANYON GLEN COURT | | | | SAN DIEGO | CA | 92129 | |
| 12731757 | ONE NETWORK ENTERPRISES INC | 4055 VALLEY VIEW LANE | SUITE 1000 | | | DALLAS | TX | 75244 | |
| 12731756 | ONE NETWORK ENTERPRISES INC | P.O. BOX 679180 | | | | DALLAS | TX | 75267 | |
| 12733515 | ONE PACK, LLC | 160 FIELD CREST AVE. UNIT C | | | | EDISON | NJ | 08837 | |
| 12749658 | ONE PROPERTY MANAGEMENT | 10130-103 STREET NW SUITE 1600 | | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768737 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ALLAN, HEATHER , PROPERTY ADMINISTRATOR | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768736 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | WISON, LISA , ASST PROPERTY MANAGER | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768699 | ONE PROPERTY MANAGEMENT LTD.PARTNERSHIP | VILLATORO, VALERIA, PROPERTY MANAGER | SUITE 1600, 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12749659 | ONE PROPERTY MGNT LTD | 10130-103 STREET | SUITE 1600249809 | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12749660 | ONE PROPERTY MGNT LTD | SUITE 1600 | 10130-103 STREET249809 | | | EDMONTON | AB | T5J 3N9 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746780 | ONE SAMPLE INC.DBA MAGIC IN MOTION | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12746781 | ONE SOURCE INTERNATIONAL LLC | 8500 NORMANDALE LAKE BLVD SUITE 2110 | | | | BLOOMINGTON | MN | 55437 | |
| 12746782 | ONE STEP UP LTD | 1412 BROADWAY - 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12731711 | ONE TRUST LLC | 1200 ABERNATHY RD NE | BLDG 600STE 300 | | | ATLANTA | GA | 30328 | |
| 12725451 | ONE TWO JERICHO PLAZA OWNER | 2 JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 12725452 | ONE TWO JERICHO PLAZA OWNER | P.O. BOX 69 | C/O ONYX MANAGEMENT GROUP LLC210604 | | | LAUREL | NY | 11948 | |
| 12816590 | O'NEAL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797092 | O'NEAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12813104 | O'NEAL, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12746778 | O'NEIL GUM COMPANY INC. | 3334 E COAST HWY 139 | | | | CORONA DEL MAR | CA | 92625 | |
| 12785628 | ONEIL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787648 | ONEIL, RAYNA | ADDRESS ON FILE | | | | | | | |
| 12725320 | O'NEILL & BORGES LLC | 250 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00918 | |
| 12725319 | O'NEILL & BORGES LLC | 250 MUNOZ RIVERA AVE, STE 800 | | | | SAN JUAN | PR | 00918 | |
| 12804802 | O'NEILL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12787252 | O'NEILL, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12802013 | O'NEILL, DASHINKA | ADDRESS ON FILE | | | | | | | |
| 12789242 | O'NEILL, KARLIN | ADDRESS ON FILE | | | | | | | |
| 12803354 | O'NEILL, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810789 | O'NEILL, NANCY | ADDRESS ON FILE | | | | | | | |
| 12811126 | O'NEILL, PAULA | ADDRESS ON FILE | | | | | | | |
| 12793148 | O'NEILL, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 12756238 | ONESOURCE COMMUNICATIONS | 101 BOURLAND RD STE C | | | | KELLER | TX | 76248 | |
| 12756237 | ONESOURCE COMMUNICATIONS | 4800 KELLER HICKS RD | | | | FORT WORTH | TX | 76244 | |
| 12775723 | ONE-TWO JERICHO PLAZA OWNER, LLC | TWO JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 12721275 | ONEUP INNOVATIONS INC. | 2745 BANKERS INDUSTRIAL DRIVE | | | | ATLANTA | GA | 30360 | |
| 12721276 | ONEUP INNOVATIONS INC. | P.O. BOX 1147 | | | | ALPHARETTA | GA | 30009 | |
| 12780419 | ONIKUTE, ADEJOY | ADDRESS ON FILE | | | | | | | |
| 12721277 | ONLY KIDS APPAREL | 202 W 40TH STREET 11 FL | | | | NEW YORK | NY | 10018 | |
| 12735128 | ONLY KIDS APPAREL LLC | 202 W 40TH ST 11TH LOOR | | | | NEW YORK | NY | 10018 | |
| 12735127 | ONLY KIDS APPAREL LLC | PETER B ACKERMAN, ESQ | 222 MAMARONECK AVE | STE 202 | | WHITE PLAINS | NY | 10605 | |
| 12721278 | ONLY WHAT YOU NEED INC | 100 PASSAIC AVE SUITE 100 | | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| 12756397 | ONNI BURBANK TOWN CENTER LLC_RNT270959 | 201 E MAGNOLIA BLVD | SUITE 151BURBANK TOWN CENTER270959 | | | BURBANK | CA | 91502 | |
| 12756398 | ONNI BURBANK TOWN CENTER LLC_RNT270959 | 5055 N 32ND ST | STE 200270959 | | | PHOENIX | AZ | 85018 | |
| 12748921 | ONNI BURBANK TOWN CENTER LLC_RNT271014 | 201 E MAGNOLLIA BLVD STE 151 | ATTN GENERAL MANAGER271014 | | | BURBANK | CA | 91502 | |
| 12748922 | ONNI BURBANK TOWN CENTER LLC_RNT271014 | 5055 N 32ND STREET, STE 200 | | | | PHOENIX | AZ | 85018 | |
| 12765310 | ONNI BURBANK TOWN CENTER, LLC | C/O ONNI GROUP | ATTN: LEGAL | 1031 S. BROADWAY, SUITE 400 | | LOS ANGELES | CA | 90015 | |
| 12765311 | ONNI GROUP | DE LEON, MICHAEL, GENERAL MANAGER | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD. SUITE 151 | | BURBANK | CA | 91502 | |
| 12765312 | ONNI GROUP | GOMEZ, RICK, OPERATIONS MANAGER | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD. SUITE 151 | | BURBANK | CA | 91502 | |
| 12765313 | ONNI PROPERTIES LLC | ATTN: ASSET MANAGER | 5055 32ND STREET SUITE 200 | | | PHOENIX | AZ | 85018 | |
| 12740980 | ONOFRE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12806559 | ONOFRE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12801186 | ONORATI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12814039 | ONORATO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12744800 | ONPOINT CAPITAL, LLC | P.O. BOX 87618 DEPT 2071 | | | | CHICAGO | IL | 60680 | |
| 12745730 | ONSHORE DEVELOPMENT INC | 13634 LIBERTY OAK | | | | SAN ANTONIO | TX | 78232 | |
| 12725092 | ONSITE TECHNOLOGY SERVICES | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 12725091 | ONSITE TECHNOLOGY SERVICES | 990 LONE OAK RD #102 | | | | EAGAN | MN | 55121 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740192 | ONSLOW COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 234 NW CORRIDOR BOULEVARD | | | JACKSONVILLE | NC | 28540 | |
| 12742644 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540-5309 | |
| 12745627 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 12745626 | ONSLOW COUNTY TAX COLLECTOR | P.O. BOX 580428 | | | | CHARLOTTE | NC | 28258 | |
| 12788261 | ONTANEDA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12725779 | ONTARIO MILLS | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12725781 | ONTARIO MILLS | ONE MILLS CIRCLE, SUITE ONE | | | | ONTARIO | CA | 91764 | |
| 12725782 | ONTARIO MILLS | P.O. BOX 198844 | | | | ATLANTA | GA | 30384 | |
| 12725780 | ONTARIO MILLS | P.O. BOX 406268 | | | | ATLANTA | GA | 30384 | |
| 12767853 | ONTARIO MILLS, L.P. | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVE. SUITE 500 | | | CHEVY CHASE | MD | 20815 | |
| 12756253 | ONTARIO MILLS, LP | P.O. BOX 198844 | | | | ATLANTA | GA | 30384 | |
| 12721280 | ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| 12736931 | ONTEL PRODUCTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736932 | ONTEL PRODUCTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736933 | ONTEL PRODUCTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736930 | ONTEL PRODUCTS CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721281 | ONTEX OPERATIONS USA LLC | 9300 NC HIGHWAY 65 | | | | STOKESDALE | NC | 27357 | |
| 12721282 | ONTEX OPERATIONS USA LLC | 960 NORTH POINT PKWY STE 100 | | | | ALPHARETTA | GA | 30005 | |
| 12780153 | ONTIVEROS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12811682 | ONTIVEROS, RAMON | ADDRESS ON FILE | | | | | | | |
| 12812013 | ONTIVEROS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12732885 | ONTRAC LOGISTICS, INC. | P.O. BOX 841664 | | | | LOS ANGELES | CA | 90084 | |
| 12756830 | ONTREA INC | POLO PARK SHOPPING CENTRE | 66Q-1485 PORTAGE AVE212603 | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 12768749 | ONTREA INC. | C/O THE CADILLAC FAIRVIEW CORPORATION LIMITED | ATTN: CORPORATE SECRETARY | 20 QUEEN STREET WEST, SUITE 500 | | TORONTO | ON | M5H 3R4 | CANADA |
| 12721284 | ONTREND PRODUCTS LLC | 14 BEACON STREET SUITE 719 | | | | BOSTON | MA | 02116 | |
| 12811122 | ONUOHA, PETER | ADDRESS ON FILE | | | | | | | |
| 12721285 | ONWARD MANUFACTURING CO LTD | 585 KUMPF DR | | | | WATERLOO | ON | N2V 1K3 | CANADA |
| 12758389 | ONWARD MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758390 | ONWARD MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758391 | ONWARD MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758392 | ONWARD MANUFACTURING COMPANY | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12758393 | ONWARD MANUFACTURING COMPANY LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758395 | ONWARD MANUFACTURING COMPANY LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758396 | ONWARD MANUFACTURING COMPANY LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758397 | ONWARD MANUFACTURING COMPANY LIMITED | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12731827 | ONWARD SEARCH LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12731826 | ONWARD SEARCH LLC | P.O. BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12813726 | ONWUEMENE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721286 | ONYA BABY INC. | 1045 17TH AVE | | | | SANTA CRUZ | CA | 95062 | |
| 12799353 | ONYEMENA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814254 | ONYSKIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12748678 | ONYX CREATIVE INC | 25001 EMERY RD | SUITE 400 | | | CLEVELAND | OH | 44128 | |
| 12759026 | ONYX CREATIVE, INC. | 25001 EMERY ROAD, SUITE 400 | | | | CLEVELAND | OH | 44128 | |
| 12759027 | ONYX CREATIVE, INC. | MEYERS, ROMAN, FRIEDBERG & LEWIS | PETER TURNER | 28601 CHAGRIN BOULEVARD, SUITE 600 | | CLEVELAND | OH | 44122 | |
| 12721287 | ONYX LABORATORIES LTD. | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 12775724 | ONYX MANAGEMENT GROUP LLC | GROSSEIBL, DAVID, ACCOUNTANT/PM | 900 ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |
| 12775725 | ONYX MANAGEMENT GROUP LLC | HALLAHAN, DANIELLE, ON SITE MAINTENANCE | 900 ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780056 | OO, MYO MIN | ADDRESS ON FILE | | | | | | | |
| 12775853 | OOCDGUQ-MISCELLANEOUS LANDLORD FOR PAYMENT PURPOSES | ATTN: DEBORAH L. LUBLINER | 650 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754347 | OOGAA HOME LLC | 1648 TAYLOR ROAD 128 | | | | PORT ORANGE | FL | 32128 | |
| 12754348 | OOGAA HOME LLC | 44 LINDY LOOP | | | | PORT ORANGE | FL | 32128 | |
| 12754349 | OOGIE SOLUTIONS LLC | 10101 MOLECULAR DR STE 250 | | | | ROCKVILLE | MD | 20850 | |
| 12754350 | OOH LA LA CANDY | 300 WAVERLY AVENUE SUITE 1A | | | | MAMARONECK | NY | 10543 | |
| 12754351 | OOH LA LA CANDY | 8 WHEELOCK ROAD | | | | SCARSDALE | NY | 10583 | |
| 12809169 | OOSTENDORP, LINDA | ADDRESS ON FILE | | | | | | | |
| 12664571 | OPELIKA POWER SERVICES | 600 FOX RUN PKWY | | | | OPELIKA | AL | 36801 | |
| 12664660 | OPELIKA UTILITIES | 4055 WATER ST | | | | OPELIKA | AL | 36801 | |
| 12726662 | OPEN METHODS INC | 1828 WALNUT, SUITE 301 | | | | KANSAS CITY | MO | 64108 | |
| 12726661 | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 | | | | KANSAS CITY | MO | 64108 | |
| 12754353 | OPEN ROAD BRANDS LLC | 1425 E DOUGLAS AVE | | | | WICHITA | KS | 67211 | |
| 12744652 | OPEN TEXT INC | 24685 NETWORK PLACE | C/O JP MORGAN LOCKBOX | | | CHICAGO | IL | 60673 | |
| 12757645 | OPEN TEXT INC - CPWM | 24685 NETWORK PLACE | C/O JP MORGAN LOCKBOX | | | CHICAGO | IL | 60673 | |
| 12754352 | OPENGLASS STUDIO LLC | 2041 JANIS WAY | | | | CARLSBAD | CA | 92008 | |
| 12727082 | OPENSESAME INC | 1629 SW SALMON ST | | | | PORTLAND | OR | 97205 | |
| 12727081 | OPENSESAME INC | DEPT LA 24661 | | | | PASADENA | CA | 91185 | |
| 12661483 | OPHER LEKACH | ADDRESS ON FILE | | | | | | | |
| 12754354 | OPI PRODUCTS INC. | 13034 SATICOY STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 12754355 | OPI PRODUCTS INC. | 75 REMITTANCE DR DEPT 1307 | | | | CHICAGO | IL | 60675 | |
| 12726298 | OPINIONLAB INC | 1900 EASTWOOD RD | SUITE 11 | | | WILMINGTON | NC | 28403 | |
| 12726299 | OPINIONLAB INC | 301 GOVERNMENT CENTER DRIVE | SUITE # 204 | | | WILMINGTON | NC | 28403 | |
| 12726300 | OPINIONLAB INC | 549 W RANDOLPH STREET | SUITE 401 | | | CHICAGO | IL | 60661 | |
| 12726301 | OPINIONLAB INC | P.O. BOX 733597 | A VERINT COMPANY | | | DALLAS | TX | 75357 | |
| 12785847 | OPLINGER, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12796907 | OPLINGER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12754356 | OPM DISTRIBUTION USA LLC | PO 1687 | | | | CALDWELL | NJ | 07007 | |
| 12806311 | OPOKU, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12797107 | OPOKU, RENAE | ADDRESS ON FILE | | | | | | | |
| 12807721 | OPPEDISANO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816704 | OPPEDISANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12663624 | OPPENHEIMER & CO INC CUST FOR | ADDRESS ON FILE | | | | | | | |
| 12663625 | OPPENHEIMER & CO INC CUST FOR | ADDRESS ON FILE | | | | | | | |
| 12663931 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663637 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12657595 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663912 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662887 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663934 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663513 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663904 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663908 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664076 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750512 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663922 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663906 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663634 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663626 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750561 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664072 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663909 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663913 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663907 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663899 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663514 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663916 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663902 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663635 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663928 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663900 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663924 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663903 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663927 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663639 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664243 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663911 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662639 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663921 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663910 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664140 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663630 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663929 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663511 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663896 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662885 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663512 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663292 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663629 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663926 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663918 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663632 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664433 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663515 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663925 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664174 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663932 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663917 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662695 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750436 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662694 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663915 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663631 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663898 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663905 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663923 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12661788 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750435 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750521 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663919 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663920 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662385 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663291 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663633 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663627 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663638 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663641 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12664141 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662886 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12750508 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662888 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663636 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663930 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663897 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663914 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663640 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663628 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12662789 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663933 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663901 | OPPENHEIMER & CO INC CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12663516 | OPPENHEIMER & CO.CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12656804 | OPPENHEIMER ASSET MANAGEMENT INC. | MARK MONTUSCHI | 85 BROAD ST. | | | NEW YORK | NY | 10004 | |
| 12663936 | OPPENHEIMER TRUST COMPANY OF DELAWAR | ADDRESS ON FILE | | | | | | | |
| 12791174 | OPPENHEIMER, DEYNISHKA | ADDRESS ON FILE | | | | | | | |
| 12811125 | OPPON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12806563 | OPPONG, GODFRED | ADDRESS ON FILE | | | | | | | |
| 12754357 | OPPORTUNITIES INC. | 25648 680TH AVE | | | | COLO | IA | 50056 | |
| 12754358 | OPPORTUNITY BUYING INC. | 3301 MERRITT AVENUE | | | | BRONX | NY | 10475 | |
| 12754359 | OPPOSUITS USA INC. | ACCOUNTS PAYABLE | 228 E 45TH STREET SUITE 9E | | | NEW YORK | NY | 10017 | |
| 12754360 | OPPOSUITS USA INC. | SALES 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 12725102 | OPRY MILLS MALL LP | P.O. BOX 402242 | | | | ATLANTA | GA | 30384 | |
| 12769856 | OPRY MILLS MALL LTD PTN | BALL, SCOTT | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767687 | OPRY MILLS MALL, LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12724544 | OPRY MILLS, LP | P.O. BOX 402242 | | | | ATLANTA | GA | 30384 | |
| 12802764 | OPSAHL, SETH | ADDRESS ON FILE | | | | | | | |
| 12747883 | OPTICAL PHUSION INC | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 12736433 | OPTI-LUXX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736434 | OPTI-LUXX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736435 | OPTI-LUXX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736432 | OPTI-LUXX, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12726598 | OPTIMINE SOFTWARE INC | 400 1ST AVE NORTH | SUITE 525 | | | MINNEAPOLIS | MN | 55401 | |
| 12726597 | OPTIMINE SOFTWARE INC | 400 1ST AVE; N | STE 525 | | | MINNEAPOLIS | MN | 55401 | |
| 12726599 | OPTIMINE SOFTWARE INC | 5239 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 12721288 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOORS 31-33 | | | | PERU | IL | 61354 | |
| 12721289 | OPTIMUM FULFILLMENT LLC | P.O. BOX 2349 | | | | SARATOGA SPRINGS | NY | 12831 | |
| 12748427 | OPTO INTERNATIONAL INC | 1325 N MITTEL BLVD | | | | WOOD DALE | IL | 60191 | |
| 12731523 | OPTORO INC | 1001 G ST NW | STE 1200 | | | WASHINGTON | DC | 20001 | |
| 12756257 | OPTUS INC. | 3423 ONE PLACE | P.O. BOX 2503 | | | JONESBORO | AR | 72404 | |
| 12732853 | OPTUS INC._IT269860 | 3423 ONE PLACE | | | | JONESBORO | AR | 72404 | |
| 12815131 | OPURONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12725599 | OPUS LLC | OPUS NORTHWEST MGMT.LLC | 10350 BREN RD.,WEST21783 | | | MINNETONKA | MN | 55343 | |
| 12759180 | OPUS NORTHWEST LLC | P.O. BOX 22072 | C/O SHOPPES AT ARBOR LAKESNETWORK PLACE22354 | | | CHICAGO | IL | 60673 | |
| 12759181 | OPUS NORTHWEST LLC | P.O. BOX 59110 | | | | MINNEAPOLIS | MN | 55459 | |
| 12725633 | OPUS WEST CORPORATION | 2150 RIVER PLAZA DR.,STE.255 | | | | SACRAMENTO | CA | 95833 | |
| 12725634 | OPUS WEST CORPORATION | 2555 E.CAMELBACK RD.,STE.800 | APM FOR OPUS WEST CORP.26181 | | | PHOENIX | AZ | 85016 | |
| 12725635 | OPUS WEST CORPORATION | 6160 STONERIDGE MALL RD.#360 | | | | PLEASANTON | CA | 94588 | |
| 12730449 | OPUS WEST MANAGEMENT CORP. | 180 PROMENADE CIRCLE, STE 115 | ATTN: TIFFANY NGUYEN17310 | | | SACRAMENTO | CA | 95834 | |
| 12730451 | OPUS WEST MANAGEMENT CORP. | 2415 E CAMELBACK RD STE 800 | C/O OPUS WEST MANAGEMENT CORP.17310 | | | PHOENIX | AZ | 85016 | |
| 12730450 | OPUS WEST MANAGEMENT CORP. | 8880 CAL CENTER DR.,STE.360 | | | | SACRAMENTO | CA | 95826 | |
| 12816706 | OQUENDO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12809166 | OQUENDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12802098 | OQUENDO, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12800188 | ORACH, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12744657 | ORACLE AMERICA , INC | 32473 COLLECTIONS CENTER DR | LOCKBOX NUMBER 32473BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| 12744655 | ORACLE AMERICA , INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12744656 | ORACLE AMERICA , INC | P.O. BOX 203448 | | | | DALLAS | TX | 75320 | |
| 12744658 | ORACLE AMERICA , INC | P.O. BOX 44471 | | | | SAN FRANCISCO | CA | 94144 | |
| 12732469 | ORACLE AMERICA , INC - CPWM | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726159 | ORACLE PLAZA LLC | 2870 N SWAN RD, SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 12774843 | ORACLE PLAZA LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12785434 | ORAHOOD, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12721291 | ORAL ESSENTIALS INC. | 436 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 12721290 | ORALABS INC | 18685 EAST PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 12738571 | ORALABS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738572 | ORALABS, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738573 | ORALABS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738574 | ORALABS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12656616 | ORANGE & ROCKLAND | 390 W ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 12721292 | ORANGE CIRCLE STUDIO CORPORATION | 8687 RESEARCH DRIVE STE 150 | | | | IRVINE | CA | 92618 | |
| 12721293 | ORANGE CIRCLE STUDIO CORPORATION | P.O. BOX 50244 | | | | IRVINE | CA | 92619 | |
| 12660140 | ORANGE CITY UTILITIES | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 12740193 | ORANGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 12731951 | ORANGE COUNTY | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12732720 | ORANGE COUNTY DISTRICT | 401 CIVIC CENTER DRIVE WEST | ATTORNEY | | | SANTA ANA | CA | 92701 | |
| 12756470 | ORANGE COUNTY FIRE AUTHORITY | P.O. BOX 51985 | | | | IRVINE | CA | 92619 | |
| 12733115 | ORANGE COUNTY FIRE AUTHORITY _LIC271297 | P.O. BOX 51985 | | | | IRVINE | CA | 92619 | |
| 12727504 | ORANGE COUNTY HEALTH CARE AGEN | 1241 E. DYER RD, STE 120 | ENVIRONMENTAL HEALTH | | | SANTA ANA | CA | 92705 | |
| 12727505 | ORANGE COUNTY HEALTH CARE AGEN | 1241 EAST DYER RD,STE 120 | HEALTH CARE AGENCY-ENV HEALTH | | | SANTA ANA | CA | 92705 | |
| 12727506 | ORANGE COUNTY HEALTH CARE AGEN | 1241 EAST DYER ROAD, SUITE 120 | ENVIRONMENTAL HEALTH | | | SANTA ANA | CA | 92705 | |
| 12666549 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| 12666460 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12755414 | ORANGE COUNTY TAX COLLECTOR_RNT204911 | P.O. BOX 198 | PARCEL 784-661-42 & 784-661-47204911 | | | SANTA ANA | CA | 92702 | |
| 12724092 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| 12755260 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 1980 | | | | SANTA ANA | CA | 92702 | |
| 12755259 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| 12724090 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12746017 | ORANGE COUNTY TAX COLLECTOR_TAX109922 | P.O. BOX 2551 | EARL K. WOOD | | | ORLANDO | FL | 32802 | |
| 12746016 | ORANGE COUNTY TAX COLLECTOR_TAX109922 | P.O. BOX 2551 | | | | ORLANDO | FL | 32802 | |
| 12746018 | ORANGE COUNTY TAX COLLECTOR_TAX109922 | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12748662 | ORANGE COUNTY, FL COMPTROLLER | 109 E CHURCH ST. SUITE 300 | ORANGE CNTY RECORDER'S OFFICE | | | ORLANDO | FL | 32801 | |
| 12748663 | ORANGE COUNTY, FL COMPTROLLER | 209 E. CHURCH ST, SUITE 300 | | | | ORLANDO | FL | 32801 | |
| 12748661 | ORANGE COUNTY, FL COMPTROLLER | P.O. BOX 38, 4TH FLR | FINANCE & ACCOUNTING | | | ORLANDO | FL | 32802 | |
| 12749584 | ORANGE PLAZA LLC | 420 LEXINGTON AVE, 7TH FLOOR | LEASE # 4017004108639 | | | NEW YORK | NY | 10170 | |
| 12723999 | ORANGE PLAZA LLC | 420 LEXINGTON AVENUE 7TH FL | ATTN: GENERAL COUNSEL PROPERTY108639 | | | NEW YORK | NY | 10170 | |
| 12775192 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 12776093 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 12724000 | ORANGE PLAZA LLC | P.O. BOX 8500 LEASE # 50250013 | BOX 3941108639 | | | PHILADELPHIA | PA | 19178 | |
| 12724001 | ORANGE PLAZA LLC | P.O.BOX 417580 | | | | BOSTON | MA | 02241 | |
| 12756421 | ORANGE PLAZA LLC, C/O BRIXMOR | 450 LEXINGTON AVE, 13TH FL | LEASE # 4017007PROPERTY GROUP109521 | | | NEW YORK | NY | 10170 | |
| 12756420 | ORANGE PLAZA LLC, C/O BRIXMOR | P.O. BOX 645367 | | | | CINCINNATI | OH | 45264 | |
| 12774392 | ORANGE PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804801 | ORANGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12660620 | ORANGEL JOSE ABAD-RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12791829 | ORANTES, ALAN | ADDRESS ON FILE | | | | | | | |
| 12721294 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 12805520 | ORBERSON, DORTE | ADDRESS ON FILE | | | | | | | |
| 12804804 | ORBIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12721295 | ORCA COOLERS | 3287 FRANKLIN LIMESTONE ROAD SUITE 301 | | | | ANTIOCH | TN | 37013 | |
| 12721296 | ORCA COOLERS | BOX 83217 | | | | CHICAGO | IL | 60691 | |
| 12721297 | ORCHARD HERITAGE INC. | 1098 S MILWAUKEE AVE STE 103 | | | | WHEELING | IL | 60090 | |
| 12765827 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 04153 | |
| 12756368 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 12721298 | ORCHARD SWEET FOODS LLC | 1601 NORTH SEPULVEDA BLVD 510 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12721299 | ORCHARD SWEET FOODS LLC | CO FULL CIRCLE SALES AND MKTING | 43 CHAMBERS ROAD | | | CREAM RIDGE | NJ | 08514 | |
| 12778109 | ORCHARD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12721300 | ORCHIDS AMERICA LLC | 2050N STEMMONS FWY STE 6690WTC | | | | DALLAS | TX | 75207 | |
| 12731513 | ORDERGROOVE INC | 75 BROAD STREET 23RD FL | | | | NEW YORK | NY | 10004 | |
| 12811124 | ORDINOLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796887 | ORDONEZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804811 | ORDONEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12779741 | ORDONEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 12803955 | ORDONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12740785 | ORDONEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 12779040 | ORDONEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 12815221 | ORDUNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12813362 | ORDUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12745896 | ORE' ORIGINALS INC. | 1357 CORONADO AVENUE | | | | LONG BEACH | CA | 90804 | |
| 12745897 | ORE' ORIGINALS INC. | CO PATRICE COHEN AND COMPANY | 69-24 FLEET STREET | | | FOREST HILLS | NY | 11375 | |
| 12783974 | ORECCHIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12666074 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 12723452 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14610 | | | | SALEM | OR | 97309 | |
| 12723451 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14780 | | | | SALEM | OR | 97309 | |
| 12759714 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 12723450 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | | | SALEM | OR | 97309 | |
| 12755136 | OREGON DEPT OF AGRICULTURE | 635 CAPITOL ST NE | AGRICULTURE FOOD SAFETY PROGRAM | | | SALEM | OR | 97301 | |
| 12755134 | OREGON DEPT OF AGRICULTURE | P.O. BOX 4395 | UNIT 16 | | | PORTLAND | OR | 97208 | |
| 12755135 | OREGON DEPT OF AGRICULTURE | P.O. BOX 4395 | UNIT 17 | | | PORTLAND | OR | 97208 | |
| 12758082 | OREGON DEPT OF AGRICULTURE | UNIT 16 | P.O. BOX 4395 | | | PORTLAND | OR | 97208 | |
| 12734775 | OREGON EMPLOYMENT DEPARTMENT | 875 UNION ST. NE | | | | SALEM | OR | 97311 | |
| 12755458 | OREGON STATE TREASURY | 775 SUMMER STREET NE SUITE 100 | UNCLAIMED PROPERTY DIVISION | | | SALEM | OR | 97301 | |
| 12755459 | OREGON STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | 350 WINTER ST NE | | | SALEM | OR | 97301 | |
| 12789298 | O'REILLY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12778106 | ORELLANA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12740853 | ORELLANA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12782734 | ORELLANA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12783467 | ORELLANA, JOLEE | ADDRESS ON FILE | | | | | | | |
| 12808544 | ORELLANA, KERLIM | ADDRESS ON FILE | | | | | | | |
| 12780766 | ORELLANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741811 | ORELLANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12810793 | ORELLANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12810788 | ORELLANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 12781394 | ORELLANA-VEGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12783379 | ORESKY, ASHTON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731653 | ORF V SUGAR CREEK PLAZA LLC_RNT269320 | 11770 HAYNES BRIDGE ROAD | PINNACLE LEASING & MANAGEMENTSUITE 205-542269320 | | | ALPHARETTA | GA | 30009 | |
| 12731652 | ORF V SUGAR CREEK PLAZA LLC_RNT269320 | 5865 NORTH POINT | PKWY SUITE 250269320 | | | ALPHARETTA | GA | 30022 | |
| 12731655 | ORF V SUGAR CREEK PLAZA LLC_RNT269321 | 11770 HAYNES BRIDGE ROAD | PINNACLE LEASING & MANAGEMENTSUITE 205-542269321 | | | ALPHARETTA | GA | 30009 | |
| 12731654 | ORF V SUGAR CREEK PLAZA LLC_RNT269321 | 5865 NORTH POINT | PKWY SUITE 250269321 | | | ALPHARETTA | GA | 30022 | |
| 12769990 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12771234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12757776 | ORF VII BARRETT PAVILION, LLC-RNT3100P3 | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD, SUITE 205 | 542 ALPHARETTA | | MILTON | GA | 30009 | |
| 12732405 | ORF VII FELCH STREET LLC | 11770 HAYNES BRIDGE RD | STE 205-542 | | | ALPHARETTA | GA | 30009 | |
| 12732406 | ORF VII FELCH STREET LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE ROAD SUITE | C/O PINNACLE LEASING &MGMT LLC | | ALPHARETTA | GA | 30009 | |
| 12770735 | ORF VII FELCH STREET, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | |
| 12732146 | ORF VII PELICAN PLACE LLC | 11770 HAYNES BRIDGE RD | STE 205-542270916 | | | ALPHARETTA | GA | 30009 | |
| 12732145 | ORF VII PELICAN PLACE LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205-542PINNACLE LEASING & MANAGEMENT270916 | | | ALPHARETTA | GA | 30009 | |
| 12766537 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | |
| 12808548 | ORF, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12745898 | ORGAIN INC. | 16631 MILLIKAN AVENUE | | | | IRVINE | CA | 92606 | |
| 12745899 | ORGAIN INC. | P.O. BOX 4918 | | | | IRVINE | CA | 92616 | |
| 12745900 | ORGANIC DREAM LLC | 7000 AVALON WAY #7139 | | | | PISCATAWAY | NJ | 08854 | |
| 12745901 | ORGANIC INITIATIVE CORPORATION | 371 VAN NESS WAY SUITE 120 | | | | TORRANCE | CA | 90501 | |
| 12745902 | ORGANIZED LIVING CORPORATION | 12115 ELLINGTON COURT | | | | CINCINNATI | OH | 45249 | |
| 12745903 | ORGANIZED LIVING CORPORATION | P.O. BOX 634342 | | | | CINCINNATI | OH | 45263 | |
| 12745904 | ORGANIZE-IT-ALL INC. | 24 RIVER ROAD SUITE 201 | | | | BOGOTA | NJ | 07603 | |
| 12745907 | ORIAN RUGS | P.O. BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 12745908 | ORIAN RUGS | ROSENTHAL AND ROSENTHAL SE P.O. BOX 733909 | | | | DALLAS | TX | 75373 | |
| 12745905 | ORIAN RUGS CANADA | P.O. BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 12745906 | ORIAN RUGS CANADA | P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12745909 | ORIAN RUGS VDC | JPMORGAN CHASE BANK 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12721301 | ORIAN RUGS VDC | P.O. BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 12783742 | ORIANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12721302 | ORIBEL INC | 1350 E FLAMINGO ROAD 727 | | | | LAS VEGAS | NV | 89119 | |
| 12721303 | ORIBEL INC | 6600 SILACCI WAY | | | | GILROY | CA | 95020 | |
| 12721308 | ORIENT ASSET SHANGHAI HOME TXTL IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721309 | ORIENT CRAFT LIMITED | PLOT NO 80P SECTOR-34 | | | | HERO HONDA CHOWK | | 122001 | INDIA |
| 12721310 | ORIENT HOME COLLECTION INC | 177 E 2ND ST | | | | HUNTINGTON STATION | NY | 11746 | |
| 12721307 | ORIENTAL WEAVERS USA INC / IMPORT | 3252 DUG GAP ROAD SW | | | | DALTON | GA | 30720 | |
| 12721304 | ORIENTAL WEAVERS USA INC. | 3252 DUG GAP RD SW | | | | DALTON | GA | 30720 | |
| 12721305 | ORIENTAL WEAVERS USA INC. | C/O LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12721306 | ORIENTAL WEAVERS USA INC. | DEPT 40232 P.O. BOX 2153 | | | | BIRMINGHAM | AL | 35287 | |
| 12813360 | ORIFICE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12732240 | ORIGAMI ADVISORY INC | 12300 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90025 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732239 | ORIGAMI ADVISORY INC | 76 HEMPSTEAD STREET | | | | SAG HARBOR | NY | 11963 | |
| 12721311 | ORIGAMI GROUP INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 12721312 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD SUITE 201 | | | | SALEM | NH | 03079 | |
| 12721313 | ORIGINAL POWER INC | 2133 LAWRENCEVILLE-SUWANNEE RD SUITE 12311 | | | | SUWANEE | GA | 30024 | |
| 12743781 | ORIGINAL POWER INC | CO SHERRI GALLAWAY P.O. BOX 848 | | | | BRADENTON | FL | 34206 | |
| 12738176 | ORION GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738177 | ORION GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738178 | ORION GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738179 | ORION GROUP, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12749668 | ORION MANUFACTURING CORP | 617 PENNSYLVANIA AVE | | | | ELIZABETH | NJ | 07201 | |
| 12749670 | ORION MANUFACTURING CORP | 617 PENNSYLVANIA AVENUE | P.O. BOX 519 | | | ELIZABETH | NJ | 07207 | |
| 12749669 | ORION MANUFACTURING CORP | P.O. BOX 519 | | | | ELIZABETH | NJ | 07207 | |
| 12732776 | ORION SOLUTIONS GROUP LLC | 2950 W SQUARE LAKE | SUITE 202 | | | TROY | MI | 48098 | |
| 12732775 | ORION SOLUTIONS GROUP LLC | 2950 WEST SQUARE LAKE ROAD | SUITE 202 | | | TROY | MI | 48098 | |
| 12735525 | ORITSEWEYIMI AYU | 963 PROSPECT AVENUE, APT 6-3 | | | | NEW YORK | NY | 10459 | |
| 12725610 | ORIX HUNT DENTON VENTURE | 3102 MAPLE AVE. #500 | C/O CENCOR REALTY21935 | | | DALLAS | TX | 75201 | |
| 12765259 | ORIX MK PUEBLO CROSSING I, LLC | BROWN, DAVID | 100 NORTH RIVERSIDE PLAZA SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 12754484 | ORIX MONROE LLC | 2937 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12765260 | ORIX REAL ESTATE CAPITAL, INC. | MULKERN, KATHY | 1560 SAWGRASS CORORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| 12732224 | ORIX REALTY ASSET MANAGEMENT | 101 UNIVERSITY BOULEVARD | LLC IN RECEIVERSHIPSUITE 330268174 | | | DENVER | CO | 80206 | |
| 12732225 | ORIX REALTY ASSET MANAGEMENT | LOCKBOX 328253 | LLC IN RECEIVERSHIP | C/O MDC REALTY ADVISORS CO LP268174 | | DENVER | CO | 80291 | |
| 12765261 | ORIX REALTY ASSET MANAGEMENT, LLC | KNIGHT, DIANE, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765262 | ORIX REALTY ASSET MANAGEMENT, LLC | SIMCOE, ERICA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765263 | ORIX REALTY ASSET MANAGEMENT, LLC IN RECEIVERSHIP | MDC REALTY ADVISORS CO LP, RECEIVER | 101 UNIVERSITY BOULEVARD SUITE 300 | | | DENVER | CO | 80260 | |
| 12730280 | ORIX REALTY ASSET MGMT, LLC | 1150 ACADEMY PARK LOOP | C/O SIERRA PROPERTIESSUITE# 104208712 | | | COLORADO SPRINGS | CO | 80910 | |
| 12730281 | ORIX REALTY ASSET MGMT, LLC | P.O. BOX 912985 | LOCKBOX #912985208712 | | | DENVER | CO | 80291 | |
| 12725744 | ORIX SANSONE BRENTWOOD LLC | 7700 BONHOME, SUITE 200 | SANSONE GROUP, INC.13894 | | | CLAYTON | MO | 63105 | |
| 12745697 | ORIX TMK ORKBROOK VENTURE | 100 N. RIVERSIDE PLAZA, #1400 | C/O ORIX REAL ESTATE EQUITIES12753 | | | CHICAGO | IL | 60606 | |
| 12730315 | ORLAND LLC | 180 NORTH WACKER DRIVE | C/O HIFFMAN SHAFFER ASSOC. INCSUITE 20315993 | | | CHICAGO | IL | 60606 | |
| 12658329 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | | ORLANDO | FL | 32801 | |
| 12807715 | ORLANDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12783865 | ORLANDO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811121 | ORLANDO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12792330 | ORLANDO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12814360 | ORLANDO, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 12785040 | ORLOWSKI, CARLY ORLOWSKI | ADDRESS ON FILE | | | | | | | |
| 12782517 | ORLOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743782 | ORLY MAISON LLC | 15 W 34TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 12778100 | ORMAECHE WONG, ANA | ADDRESS ON FILE | | | | | | | |
| 12804809 | ORME, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12789441 | ORMES, CALEB | ADDRESS ON FILE | | | | | | | |
| 12787805 | ORMILON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815434 | ORNDORFF, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12807727 | ORNE, JOSEY | ADDRESS ON FILE | | | | | | | |
| 12731416 | OROLIA USA INC | 1565 JEFFERSON RD | SUITE # 460 | | | ROCHESTER | NY | 14623 | |
| 12731417 | OROLIA USA INC | P.O. BOX 1477 | | | | BUFFALO | NY | 14240 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780875 | ORONA, JANETH | ADDRESS ON FILE | | | | | | | |
| 12816855 | OROPEZA RUIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12782129 | OROPEZA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12805523 | OROPEZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12757042 | ORORA VISUAL LLC | 1600 E VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| 12757041 | ORORA VISUAL LLC | P.O. BOX 733489 | | | | DALLAS | TX | 75373 | |
| 12803535 | O'ROURKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12813105 | OROURKE, TARA | ADDRESS ON FILE | | | | | | | |
| 12740636 | OROZCO OLIVERA, J ISAAC | ADDRESS ON FILE | | | | | | | |
| 12806891 | OROZCO OLIVERA, J ISAAC | ADDRESS ON FILE | | | | | | | |
| 12778105 | OROZCO, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12813884 | OROZCO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12781771 | OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12786535 | OROZCO, GIECELA | ADDRESS ON FILE | | | | | | | |
| 12797694 | OROZCO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12816710 | OROZCO, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12812458 | OROZCO, STALIN | ADDRESS ON FILE | | | | | | | |
| 12793802 | OROZCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12794339 | ORPINEL, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12728490 | ORR SAFETY CORPORATION | 700 LIBERTY AVENUE_40 | | | | UNION | NJ | 07083 | |
| 12743783 | ORREFORS KOSTA BODA LLC | 1317 RT 73 SUITE 106 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12743784 | ORREFORS KOSTA BODA LLC | P.O. BOX 780177 | | | | PHILADELPHIA | PA | 19178 | |
| 12658291 | ORRIN E TILEVITZ | ADDRESS ON FILE | | | | | | | |
| 12657245 | ORRIN E TILEVITZ | ADDRESS ON FILE | | | | | | | |
| 12658863 | ORRIN E TILEVITZ EX | ADDRESS ON FILE | | | | | | | |
| 12659582 | ORRIN W ARVOLD & | ADDRESS ON FILE | | | | | | | |
| 12737515 | ORSCHELN FARM AND HOME LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737516 | ORSCHELN FARM AND HOME LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737517 | ORSCHELN FARM AND HOME LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737514 | ORSCHELN FARM AND HOME LLC | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12780717 | ORSINI, JILL | ADDRESS ON FILE | | | | | | | |
| 12743785 | ORSTAR INDUSTRIAL CO | 1510-1511 BLDNG 4 FANGDA CITY LONGZHU 4TH RD | XILI NANSHAN DI | | | SHENZHEN | | 518055 | CHINA |
| 12806068 | ORTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797424 | ORTEGA MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12742052 | ORTEGA REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12816435 | ORTEGA REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12740761 | ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12778101 | ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12798652 | ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12783247 | ORTEGA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12799174 | ORTEGA, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12784152 | ORTEGA, CESARINA | ADDRESS ON FILE | | | | | | | |
| 12804803 | ORTEGA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12815566 | ORTEGA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 12795534 | ORTEGA, DENILSON | ADDRESS ON FILE | | | | | | | |
| 12794451 | ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12799074 | ORTEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12779185 | ORTEGA, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12791434 | ORTEGA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12799635 | ORTEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12742129 | ORTEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12807728 | ORTEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12794911 | ORTEGA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12780571 | ORTEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12814415 | ORTEGA, KEIDY | ADDRESS ON FILE | | | | | | | |
| 12786589 | ORTEGA, MARY | ADDRESS ON FILE | | | | | | | |
| 12787500 | ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793507 | ORTEGA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787431 | ORTEGA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813106 | ORTEGA, THELMA | ADDRESS ON FILE | | | | | | | |
| 12790516 | ORTEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12813621 | ORTEGA, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 12800662 | ORTEGA-CAVARA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12806562 | ORTEGA-SIGALA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12781460 | ORTEGON, ELENA | ADDRESS ON FILE | | | | | | | |
| 12784968 | ORTENZO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12780698 | ORTEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12812460 | ORTEZA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12782441 | ORTH, MARIA | ADDRESS ON FILE | | | | | | | |
| 12743786 | ORTHEX CANADA INC. | 4448 BOUL GRANDE-ALLEE | | | | BOISBRIAND | QC | J7H 1R9 | CANADA |
| 12724459 | ORTHO | 700 LIBERTY AVENUE_15 | | | | UNION | NJ | 07083 | |
| 12786322 | ORTIZ MENDOZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12810185 | ORTIZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781174 | ORTIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12798912 | ORTIZ, ALEANNA | ADDRESS ON FILE | | | | | | | |
| 12790017 | ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12799301 | ORTIZ, ALI | ADDRESS ON FILE | | | | | | | |
| 12803147 | ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12785977 | ORTIZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12793404 | ORTIZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12775972 | ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12793327 | ORTIZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12815721 | ORTIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 12805519 | ORTIZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 12814694 | ORTIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12785829 | ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12814576 | ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806058 | ORTIZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816502 | ORTIZ, ETHELYN | ADDRESS ON FILE | | | | | | | |
| 12793927 | ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12742379 | ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12803732 | ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12806568 | ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12740292 | ORTIZ, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12796939 | ORTIZ, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12801725 | ORTIZ, JADEN | ADDRESS ON FILE | | | | | | | |
| 12788064 | ORTIZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12802006 | ORTIZ, JEBERLE | ADDRESS ON FILE | | | | | | | |
| 12807714 | ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802905 | ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12792188 | ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786918 | ORTIZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12796046 | ORTIZ, KATERIN | ADDRESS ON FILE | | | | | | | |
| 12790570 | ORTIZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 12809171 | ORTIZ, LEAH | ADDRESS ON FILE | | | | | | | |
| 12794303 | ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12791854 | ORTIZ, LIA | ADDRESS ON FILE | | | | | | | |
| 12786162 | ORTIZ, LILYANA | ADDRESS ON FILE | | | | | | | |
| 12786213 | ORTIZ, LUKE | ADDRESS ON FILE | | | | | | | |
| 12785158 | ORTIZ, MADOLYN | ADDRESS ON FILE | | | | | | | |
| 12785110 | ORTIZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 12815344 | ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12816705 | ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12798630 | ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12789231 | ORTIZ, MATTHEW | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790483 | ORTIZ, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12790731 | ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12795325 | ORTIZ, SERENA | ADDRESS ON FILE | | | | | | | |
| 12803238 | ORTIZ, SKYLEE | ADDRESS ON FILE | | | | | | | |
| 12812466 | ORTIZ, SULAY | ADDRESS ON FILE | | | | | | | |
| 12813361 | ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800342 | ORTIZ, VIANEY | ADDRESS ON FILE | | | | | | | |
| 12797774 | ORTIZ, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 12787702 | ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12792749 | ORTIZ-DELGADO, ELIBETTE | ADDRESS ON FILE | | | | | | | |
| 12779646 | ORTIZ-LITA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785151 | ORTLA, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12799683 | ORTON, JORDANA | ADDRESS ON FILE | | | | | | | |
| 12791252 | ORTUNO-LAMAS, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12780816 | ORWIG, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12658179 | OSAGE INC | ADDRESS ON FILE | | | | | | | |
| 12789665 | OSBORN, ADLER | ADDRESS ON FILE | | | | | | | |
| 12807720 | OSBORN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12809170 | OSBORN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12781275 | OSBORN, MARK | ADDRESS ON FILE | | | | | | | |
| 12804810 | OSBORNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12780847 | OSBORNE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12734988 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | |
| 12734987 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | |
| 12734960 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | |
| 12810157 | OSBORNE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12793631 | OSBORNE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12789368 | OSBORNE, ZARINA | ADDRESS ON FILE | | | | | | | |
| 12807732 | OSBOURNE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810177 | OSBUN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789917 | OSBURN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805522 | OSBURN, DENEEN | ADDRESS ON FILE | | | | | | | |
| 12814687 | OSBURN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792024 | OSBY, RILEY | ADDRESS ON FILE | | | | | | | |
| 12737123 | OSC AUTOMOTIVE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737122 | OSC AUTOMOTIVE INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737124 | OSC AUTOMOTIVE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749030 | OSC AUTOMOTIVE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12660571 | OSCAR ALBERTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 12656925 | OSCAR IVANKO D'ANNA | ADDRESS ON FILE | | | | | | | |
| 12664850 | OSCAR ORLANDO GOMEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 12660669 | OSCAR SERGIO CANEDO | ADDRESS ON FILE | | | | | | | |
| 12740194 | OSCEOLA COUNTY | ADMINISTRATION BUILDING - COUNTY ATTORNEY | ATTN: CONSUMER PROTECTION UNIT | 1 COURTHOUSE SQUARE, SUITE 4200 | | KISSIMMEE | FL | 34741 | |
| 12666443 | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | |
| 12743787 | OSE LLC OLD DUTCH INTERNATIONAL | 777 TERRACE AVE SUITE 509 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12791234 | OSEGUERA, DAYELIN | ADDRESS ON FILE | | | | | | | |
| 12800379 | OSEI, ANNA | ADDRESS ON FILE | | | | | | | |
| 12802392 | OSEI, DONNELL | ADDRESS ON FILE | | | | | | | |
| 12812463 | OSEI-TUTU, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12743788 | OSEM USA INC. | 333 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12799971 | OSGOOD, SAGE | ADDRESS ON FILE | | | | | | | |
| 12813107 | OSGOOD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12731870 | OSHAWA SMALL CLAIMS COURTS | 150 BOND ST | | | | EAST OSHAWA | ON | L1G 0A2 | CANADA |
| 12731871 | OSHAWA SMALL CLAIMS COURTS | 150 BOND STREET EAST | CLERK OF THE COURT | | | OSHAWA | ON | L1G 0A2 | CANADA |
| 12807730 | O'SHEA, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803520 | O'SHIELDS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12743789 | OSHKOSH B'GOSH | 224 NORTH HILL STREET | | | | GRIFFIN | GA | 30223 | |
| 12743790 | OSHKOSH B'GOSH | P.O. BOX 14297 | | | | PALATINE | IL | 60055 | |
| 12791525 | OSIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12778836 | OSIECKI, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 12815119 | OSIPOVA, EKATERINA | ADDRESS ON FILE | | | | | | | |
| 12733130 | OSLER HOSKIN & HARCOURT LLP | 620 8TH AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12733129 | OSLER HOSKIN & HARCOURT LLP | FINANCE AND ACCOUNTING | 1 FIRST CANADIAN PLACE P.O. BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 12747795 | OSMAN CONSTRUCTION CORPORATION | 70 WEST SEEGER ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 12801540 | OSMAN, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 12782110 | OSMAN, KENYA | ADDRESS ON FILE | | | | | | | |
| 12807726 | OSMANI, JABEEN | ADDRESS ON FILE | | | | | | | |
| 12799063 | OSMER, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12794031 | OSMOLOWSKI HOFSTETTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806073 | OSMULSKI, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12794828 | OSNOE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12813622 | OSORIA, YOHANNY | ADDRESS ON FILE | | | | | | | |
| 12778107 | OSORIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12816999 | OSORIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804745 | OSORIO, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12784127 | OSORIO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12795474 | OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740498 | OSORIO, SEXANGARY | ADDRESS ON FILE | | | | | | | |
| 12780210 | OSORIO, SEXANGARY | ADDRESS ON FILE | | | | | | | |
| 12799208 | OSORTO, MELIDA | ADDRESS ON FILE | | | | | | | |
| 12799448 | OSPINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12732739 | OSSINOS MARKET | 258 MAIN STREET | | | | MADISON | NJ | 07940 | |
| 12800243 | OSSMAN, LAURIANN | ADDRESS ON FILE | | | | | | | |
| 12798624 | OSTENDARP, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12813100 | OSTENFELD, THOMAS M. | ADDRESS ON FILE | | | | | | | |
| 12808541 | OSTERLOF, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12786463 | OSTRANDER, LAURETTA | ADDRESS ON FILE | | | | | | | |
| 12808542 | OSTROM, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12786560 | OSTROW, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12785331 | OSTUNI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12800857 | OSTY, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788819 | OSUGI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12806066 | O'SULLIVAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807712 | O'SULLIVAN, JILLENE | ADDRESS ON FILE | | | | | | | |
| 12801083 | OSWALD, MELODY | ADDRESS ON FILE | | | | | | | |
| 12787185 | OSWALD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784560 | OSWALD, TOBRIN | ADDRESS ON FILE | | | | | | | |
| 12661084 | OSWALDO ANTONIO VALLEJOS AGREDA | ADDRESS ON FILE | | | | | | | |
| 12662386 | OSWALDO JOSE SALAS CASANOVA & | ADDRESS ON FILE | | | | | | | |
| 12785023 | OSWALT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12773152 | OSWEGO ASSOCIATES | TYO, TIM, PROPERTY MANAGER | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775592 | OSWEGO ASSOCIATES | WACHS, MICHAEL, PROPERTY MANAGER | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775593 | OSWEGO ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12727855 | OSWEGO DEVELOPMENT LLC | 215 W. CHURCH ROAD | C/O G&A GROUP, INCSUITE 107205377 | | | KING OF PRUSSIA | PA | 19406 | |
| 12744583 | OT CHATSWORTH TEXAS LLC | 11440 SAN VICENTE BLVD, STE 20 | C/O WESTWOOD FINANCIAL CORP249505 | | | LOS ANGELES | CA | 90049 | |
| 12744582 | OT CHATSWORTH TEXAS LLC | 5500 GREENVILLE AVE | STE 602249505 | | | DALLAS | TX | 75206 | |
| 12775909 | OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION | ATTN: PROPERTY MANAGEMENT | 5500 GREENVILLE AVENUE, SUITE 602 | | DALLAS | TX | 75206 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1324 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772637 | OT LAUREL TX LP, OT TX GREENVILLE LP & OT WFC TX L | WESTWOOD FINANCIAL CORP. | 5500 GREENVILLE AVENUE, STE. 602 | | | DALLAS | TX | 75206 | |
| 12730805 | OT LAUREL TX.,OT WFC TX. LP | 11440 SAN VICENTE BLVD.#200 | C/O WESTWOOD FINANCIAL CORP22513 | | | LOS ANGELES | CA | 90049 | |
| 12743791 | OTA WORLD LLC | 1001 WEST CROSBY RD | | | | CARROLLTON | TX | 75006 | |
| 12812457 | OTASH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12807719 | OTAVALO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12806072 | OTEO, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12816167 | OTERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12800278 | OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12726273 | OTHAIN GROUP INC | 44 MILLTOWN ROAD | 2ND FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| 12806310 | OTHON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12774740 | OTIMVHV-TRANSPORTATION DISPLAY INC. | 275 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 12756157 | OTIS ELEVATOR CO | P.O. BOX 13716 | | | | NEWARK | NJ | 07188 | |
| 12727777 | OTIS ELEVATOR CO | P.O. BOX 13898 | | | | NEWARK | NJ | 07188 | |
| 12727779 | OTIS ELEVATOR CO | P.O. BOX 730400 | | | | DALLAS | TX | 75373 | |
| 12727780 | OTIS ELEVATOR CO | P.O. BOX 73579 | | | | CHICAGO | IL | 60673 | |
| 12748683 | OTIS ELEVATOR COMPANY | P.O. BOX 13716 | | | | NEWARK | NJ | 07188 | |
| 12748682 | OTIS ELEVATOR COMPANY | P.O. BOX 730400 | | | | DALLAS | TX | 75373 | |
| 12659583 | OTIS QUITMAN HORTON JR | ADDRESS ON FILE | | | | | | | |
| 12664640 | OTIS W MATTISON | ADDRESS ON FILE | | | | | | | |
| 12811123 | OTOYA, PILAR | ADDRESS ON FILE | | | | | | | |
| 12806059 | OTT, EDNA | ADDRESS ON FILE | | | | | | | |
| 12795749 | OTT, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12811681 | OTT, RONALD | ADDRESS ON FILE | | | | | | | |
| 12792297 | OTT, TERI | ADDRESS ON FILE | | | | | | | |
| 12802741 | OTTALLAH, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12725406 | OTTAWA POLICE SERVICE_FLD210289 | PO/CP 9634 STATION T | ALARM MANAGEMENT | | | OTTAWA | ON | KIG 6H5 | CANADA |
| 12748620 | OTTAWA POLICE SERVICE_SEC268601 | PO/CP 9634 | ALARM MANAGEMENTSTATION T | | | OTTAWA | ON | K1G 6H5 | CANADA |
| 12748619 | OTTAWA POLICE SERVICE_SEC268601 | PO/CP 9634 STATION T | ALARM MANAGEMENT | | | OTTAWA | ON | K1G 6H5 | CANADA |
| 12790531 | OTTENBERG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805525 | OTTESEN, DAWN | ADDRESS ON FILE | | | | | | | |
| 12743792 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD SUITE 950 | | | | TAMPA | FL | 33607 | |
| 12743793 | OTTO INTERNATIONAL USA LLC | 104 SE EXECUTIVE DR SUITE 4 | | | | BENTONVILLE | AR | 72712 | |
| 12659876 | OTTO SZENTESI & | ADDRESS ON FILE | | | | | | | |
| 12778192 | OTTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12785831 | OTTO, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12804157 | OTTOMAN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12758084 | OUACHITA PARISH TAX COLLECTOR | P.O. BOX 660587 | | | | DALLAS | LA | 75266-0587 | |
| 12780851 | OUELLET, TRACY | ADDRESS ON FILE | | | | | | | |
| 12813457 | OUELLETTE, WINETT | ADDRESS ON FILE | | | | | | | |
| 12806775 | OUIDAD, HAMID | ADDRESS ON FILE | | | | | | | |
| 12721315 | OUR PET'S COMPANY | 1315 W MACARTHUR ROAD | | | | WICHITA | KS | 67217 | |
| 12743794 | OURAY SPORTSWEAR | 1201 W MANSFIELD AVE | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| 12721314 | OURAY SPORTSWEAR | P.O. BOX 911963 | | | | DENVER | CO | 80291 | |
| 12808549 | OUSKY, KERRA | ADDRESS ON FILE | | | | | | | |
| 12788058 | OUSLEY, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12721323 | OUT OF AFRICA | 12 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | |
| 12721324 | OUT OF GALAXY INC. | 479 JESSIE STREET STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 12721326 | OUT PEAK SERVICES INC | 104 4TH STREET | | | | BLAINE | WA | 98230 | |
| 12754361 | OUT PEAK SERVICES INC CANADA | 6943 ANTRIM AVE | | | | BURNABY | BC | V5J 4M5 | CANADA |
| 12721316 | OUTDOOR GREAT ROOM COMPANY THE | 12400 PORTLAND AVE S STE 195 | | | | BURNSVILLE | MN | 55337 | |
| 12721317 | OUTDOOR HANDS LLC | P.O. BOX 5835 | | | | AIKEN | SC | 29804 | |
| 12721318 | OUTDOOR INTERIORS LLC | 21969 N PEPPER ROAD | | | | BARRINGTON | IL | 60010 | |
| 12732917 | OUTDOOR MEDIA GROUP LLC | 195 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 12721319 | OUTDOOR RECREATION GROUP THE | 3450 MT VERNON DRIVE | | | | LOS ANGELES | CA | 90008 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721320 | OUTDOOR RECREATION GROUP THE | P.O. BOX 772962 | | | | CHICAGO | IL | 60677 | |
| 12721321 | OUTERSTUFF LLC | 1412 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12721322 | OUTERWISE LLC | 1016 ANSLEY CT | | | | LONDON | OH | 43140 | |
| 12778110 | OUTLAW, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12793362 | OUTLAW, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797343 | OUTLAW, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12795742 | OUTLAW, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12792274 | OUTLAW, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12721325 | OUTPAC DESIGNS INC | 1307 NORTH 45TH ST SUITE 202 | | | | SEATTLE | WA | 98103 | |
| 12754362 | OUTSET MEDIA CORP | 106-4226 COMMERCE CIRCLE | | | | VICTORIA | BC | V8Z 6N6 | CANADA |
| 12733428 | OUTTEN & GOLDEN LLP | 685 THIRD AVENUE, 25TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12789771 | OUTTEN-VANN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12758678 | OUTWATER PLASTICS/INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758677 | OUTWATER PLASTICS/INDUSTRIES, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737647 | OUTWATER PLASTICS/INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737648 | OUTWATER PLASTICS/INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754363 | OVALA INC | 300 OXFORD DR SUITE 330 | | | | MONROEVILLE | PA | 15146 | |
| 12783654 | OVALLES CESPEDES, JIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12811672 | OVALLES DE ESPI, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12754364 | OVE DECORS ULC | 2800 RUE ETIENNE LENOIR | | | | LAVAL | QC | H7R 0A3 | CANADA |
| 12754365 | OVER & BACK INC. | 90 ADAMS AVENUE SUITE B | | | | HAUPPAUGE | NY | 11788 | |
| 12754366 | OVER COMPANY CORP THE | 605 NEWBOLD ST UNIT 5 | | | | LONDON | ON | N6E 2T7 | CANADA |
| 12782550 | OVERAITIS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12812464 | OVERBY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12793049 | OVERHULSE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12754367 | OVERLAND LLC/OVERLAND TRAVELWARE | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 12754368 | OVERLAND LLC/OVERLAND TRAVELWARE | 3130 WILSHIRE BLVD SUITE 555 | | | | SANTA MONICA | CA | 90403 | |
| 12724479 | OVERSEAS PUBLISHERS REP. | 247 WEST 38TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12724478 | OVERSEAS PUBLISHERS REP. | 545 8TH AVENUE 1020 | | | | NEW YORK | NY | 10018 | |
| 12797710 | OVERSHOWN, KALIA | ADDRESS ON FILE | | | | | | | |
| 12786708 | OVERSLAW, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12809167 | OVERSTREET, LATANJA | ADDRESS ON FILE | | | | | | | |
| 12788590 | OVERSTREET, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12754369 | OVERTEA SA | P.O. BOX 771 | | | | LOWELL | AR | 72745 | |
| 12754370 | OVERTEA SA | VIA CARA 20B | | | | MANNO | | 6928 | SWITZERLAND |
| 12757244 | OVERTON PARK PLAZA ASSOCIATES | 4500 BISSONNET STREET | LLCSUITE 200269130 | | | BELLAIRE | TX | 77401 | |
| 12757245 | OVERTON PARK PLAZA ASSOCIATES | LLC | C/O FIDELIS REALTY PARTNERSDEPT 688 | P.O. BOX 225527269130 | | DALLAS | TX | 75222 | |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| 12787717 | OVERTON, ALIX | ADDRESS ON FILE | | | | | | | |
| 12796174 | OVERTON, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12795001 | OVERWAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12733193 | OVIEDO PARK CROSSING-RNT171P4 | OVIEDO PARK CROSSING | C/O DAVID GARFUNKEL & CO LLC | 400 MALL BLVD, STE M | | SAVANNAH | GA | 31406 | |
| 12778099 | OVIEDO, AL | ADDRESS ON FILE | | | | | | | |
| 12785515 | OVIEDO, LINA | ADDRESS ON FILE | | | | | | | |
| 12792542 | OVIEDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12738091 | OVONIK | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738092 | OVONIK | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738093 | OVONIK | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738095 | OVONIK | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733262 | OVULINE, INC DBA OVIA HEALTH | 263 SUMMER STREET – 6TH FLOOR | | | | BOSTON | MA | 02210 | |
| 12733261 | OVULINE, INC DBA OVIA HEALTH | 308 CONGRESS ST, 6TH FLOOR | | | | BOSTON | MA | 02210 | |
| 12662696 | OWEN TIMOTHY EDWARDS | ADDRESS ON FILE | | | | | | | |
| 12783162 | OWEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805527 | OWEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12808547 | OWEN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788760 | OWEN, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786031 | OWEN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12782148 | OWEN, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12813110 | OWEN, TRACI | ADDRESS ON FILE | | | | | | | |
| 12754371 | OWENS FAMILY FOODS | 26762 MICHIGAN AVENUE | | | | INKSTER | MI | 48141 | |
| 12784595 | OWENS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12778726 | OWENS, ATIYA | ADDRESS ON FILE | | | | | | | |
| 12804154 | OWENS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12801412 | OWENS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12804800 | OWENS, CORYN | ADDRESS ON FILE | | | | | | | |
| 12780070 | OWENS, DARKUAN | ADDRESS ON FILE | | | | | | | |
| 12806067 | OWENS, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12803747 | OWENS, KAYLYNN | ADDRESS ON FILE | | | | | | | |
| 12797408 | OWENS, KENZIE | ADDRESS ON FILE | | | | | | | |
| 12793746 | OWENS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786369 | OWENS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12779996 | OWENS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12793907 | OWENS, NAKETAH | ADDRESS ON FILE | | | | | | | |
| 12816556 | OWENS, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12801062 | OWENS, RANIJA | ADDRESS ON FILE | | | | | | | |
| 12800438 | OWENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802739 | OWENS, SAMAYKAH | ADDRESS ON FILE | | | | | | | |
| 12797637 | OWENS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12802165 | OWENS, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12799370 | OWENS, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12790096 | OWENS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12797759 | OWENS, ZANDREA | ADDRESS ON FILE | | | | | | | |
| 12816709 | OWENS-WEAVER, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12736252 | OWERTEC INDUSTRIAL MOTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736254 | OWERTEC INDUSTRIAL MOTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736255 | OWERTEC INDUSTRIAL MOTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736256 | OWERTEC INDUSTRIAL MOTORS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12754372 | OWLET BABY CARE INC. | 17198 5505 N CUMBERLAND AVE, STE 307 | | | | CHICAGO | IL | 60656 | |
| 12754373 | OWLET BABY CARE INC. | 2500 EXECUTIVE PARKWAY SUITE 500 | | | | LEHI | UT | 84043 | |
| 12754374 | OWLET BABY CARE, INC/CA | 2500 EXECUTIVE PKWY, STE 150 | | | | LEHI | UT | 84043 | |
| 12784509 | OWUSU, MARGIE | ADDRESS ON FILE | | | | | | | |
| 12810186 | OWUSU, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810792 | OWUSU, NANA | ADDRESS ON FILE | | | | | | | |
| 12794696 | OWUSU, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12758978 | OX TOOLS USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758979 | OX TOOLS USA LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758980 | OX TOOLS USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739728 | OX TOOLS USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758977 | OX TOOLS USA LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12721327 | OXBAY LLC. | P.O. BOX 2398 | | | | SMITHFIELD | NC | 27577 | |
| 12731811 | OXBOW HOLDINGS LTD | 1420 TAYLOR AVENUE | C/O UNIT 100266853 | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12770533 | OXBOW HOLDINGS LTD | C/O UNIT 100 | 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12726276 | OXFORD BIT GALLERY PLACE | 320 PARK AVE, 17TH FLOOR | PROPERTY OWNER LLC | C/O OXFORD PROPERTIES GROUP213878 | | NEW YORK | NY | 10022 | |
| 12726277 | OXFORD BIT GALLERY PLACE | PROPERTY OWNER LLC | C/O DTZP.O. BOX 603006213878 | | | CHARLOTTE | NC | 28260 | |
| 12765765 | OXFORD BIT GALLERY PLACE PROPERTY OWNERS LLC | C/O CUSHMAN & WAKEFIELD | 616 H STREET, NW SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12772562 | OXFORD COMPANIES | HAUPTMAN, JEFF, CEO | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772563 | OXFORD COMPANIES | MAINTENANCE | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772565 | OXFORD COMPANIES | MCPIKE, TAMBER, SENIOR PROPERTY MANAGER | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772564 | OXFORD COMPANIES | MIFSUD, JOSEPH, PROPERTY MANAGER | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772561 | OXFORD COMPANIES | PIERRE, ANNA, ASSISTANT PROPERTY MANAGER | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12766375 | OXFORD EXCHANGE | BALLARD, JOEL, DIRECTOR OF PROPERTY MANAGEMENT | 70-1600 OXFORD EXCHANGE BOULEVARD | | | OXFORD | AL | 36203 | |
| 12766376 | OXFORD EXCHANGE | SMITH, TERRY, PROPERTY MANAGER | 70-1600 OXFORD EXCHANGE BOULEVARD | | | OXFORD | AL | 36203 | |
| 12729169 | OXFORD EXCHANGE LLC | 1505 LAKES PARKWAY SUITE 190 | C/O ABERNATHY & TIMBERLAKE204693 | | | LAWRENCEVILLE | GA | 30043 | |
| 12755925 | OXFORD EXCHANGE LP | 701 N POST OAK RD STE 210 | | | | HOUSTON | TX | 77024 | |
| 12763077 | OXFORD EXCHANGE LP | ATTN: ISHNELLA AZAD RAMSEY | 701 N. POST OAK ROAD, SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12765766 | OXFORD PROPERTIES | GUAY, CHRIS, CHIEF ENGINEER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12765768 | OXFORD PROPERTIES | PORTER, DORSYE, PROPERTY MANAGER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12765769 | OXFORD PROPERTIES | SINAIKO, RACHEL, PROPERTY MANAGER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12765767 | OXFORD PROPERTIES | TURNBULL, JOSH, GENERAL MANAGER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12797584 | OXFORD, LACEY | ADDRESS ON FILE | | | | | | | |
| 12741362 | OXFORD, TODD | ADDRESS ON FILE | | | | | | | |
| 12785551 | OXFORD, TODD | ADDRESS ON FILE | | | | | | | |
| 12721329 | OXO INTERNATIONAL LTD. | 1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12721328 | OXO INTERNATIONAL LTD. | 1331 SOUTH SEVENTH STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 12721330 | OXO INTERNATIONAL LTD. | 601 WEST 26TH ST SUITE 910 | | | | NEW YORK | NY | 10001 | |
| 12721331 | OXO INTERNATIONAL LTD. | P.O. BOX 849920 | | | | DALLAS | TX | 75284 | |
| 12721332 | OXX INC. | 35 OAKES ST SW STE 600 | | | | GRAND RAPIDS | MI | 49503 | |
| 12806561 | OXYER, GINA | ADDRESS ON FILE | | | | | | | |
| 12721333 | OXYGENICS | 976 UNITED CIRCLE | | | | SPARKS | NV | 89431 | |
| 12721334 | OYACO PRODUCTS INC/CA | 102 1626 115 AVE NE | | | | CALGARY | AB | T3K 2E4 | CANADA |
| 12814951 | OYEKANMI, OLUSEANU | ADDRESS ON FILE | | | | | | | |
| 12814220 | OYLER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12721335 | OYO FITNESS, INC. | 374 N. 750TH RD | | | | OVERBROOK | KS | 66524 | |
| 12721336 | OYO TOYS INC. | 20 MAIN STREET | | | | ACTON | MA | 01720 | |
| 12740774 | OYOLA GUEVARA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778771 | OYOLA GUEVARA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798900 | OYSTER, MACIE | ADDRESS ON FILE | | | | | | | |
| 12728348 | OZ CLP ALABASTER LLC | P.O. BOX 934069 | | | | ATLANTA | GA | 31193 | |
| 12758885 | OZ POST INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758886 | OZ POST INTERNATIONAL, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739152 | OZ POST INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739153 | OZ POST INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739154 | OZ POST INTERNATIONAL, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12721337 | OZAN PREMIUM HOME LLC | 25 RIVERSIDE DR S 3 | | | | PINE BROOK | NJ | 07058 | |
| 12764395 | Ozan Premium Home LLC | 79 Pleasantview Dr | | | | Wayne | NJ | 07470 | |
| 12721338 | OZARK BRANDS | 809 HWY 50 W | | | | TIPTON | MO | 65081 | |
| 12721339 | OZARK BRANDS | P.O. BOX 93 | | | | LIVERMORE | CO | 80536 | |
| 12737968 | OZARK MATERIALS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737970 | OZARK MATERIALS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737971 | OZARK MATERIALS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737973 | OZARK MATERIALS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771138 | OZBURN-HESSEY LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 12754375 | OZDILEK | 301 YAMATO RD SUITE 1240 | | | | BOCA RATON | FL | 33431 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754376 | OZDILEK IMPORT | SOGANLI MAH ISTANBUL CAD NO 343-3 | | | | OSMANGAZI | | 16150 | TURKEY |
| 12804156 | OZEK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12754377 | OZERI | 5963 OLIVAS PARK DRIVE F | | | | VENTURA | CA | 93003 | |
| 12804152 | OZETE-FONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12779388 | OZETE-FONTE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12804808 | OZIER, CARL | ADDRESS ON FILE | | | | | | | |
| 12803119 | OZIER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12784263 | OZIER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12796132 | OZIMEK, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12793410 | OZMENT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12741292 | OZONIAK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781371 | OZONIAK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787502 | OZUNA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12662387 | P ABELL & R ABELL TTEE | ADDRESS ON FILE | | | | | | | |
| 12663937 | P BRUCE KIRWAN | ADDRESS ON FILE | | | | | | | |
| 12660415 | P GREGG CURRY | ADDRESS ON FILE | | | | | | | |
| 12657596 | P KAHN & W KAHN TTEE | ADDRESS ON FILE | | | | | | | |
| 12745923 | P KAUFMANN HOME | 3 PARK AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12721522 | P L DEVELOPMENTS | CO SYNERGY SALES CORP | 609-2 CANTIAGUE ROCK ROAD | | | WESTBURY | NY | 11590 | |
| 12662389 | P PULLIAM & S PULLIAM TTEE | ADDRESS ON FILE | | | | | | | |
| 12750437 | P RADON & B REGAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12664639 | P WINTERS & C L WINTERS CO-TTEE | ADDRESS ON FILE | | | | | | | |
| 12783892 | P ZULUAGA SILVA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12754424 | P&G ASSOCIATES INC. | 42 LONGVIEW AVENUE | | | | RANDOLPH | NJ | 07869 | |
| 12754425 | P. GRAHAM DUNN | ADDRESS ON FILE | | | | | | | |
| 12765461 | P.F. PASBJERG DEVELOPMENT CO. | ADLER, GEOFF, PROPERTY MANAGER | 351 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | |
| 12725563 | P.H.E. ASSOCIATES | P.O.BOX 3908 | | | | LOS ANGELES | CA | 90051 | |
| 12721509 | P.K. DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W 2P4 | CANADA |
| 12749040 | P.T. INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749039 | P.T. INTERNATIONAL LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749041 | P.T. INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737125 | P.T. INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721679 | P.T.S. AMERICA INC. / AKS | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 12754378 | P3 INTERNATIONAL CORP. | 132 NASSAU STREET | | | | NEW YORK | NY | 10038 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12666802 | PA DEPARTMENT OF REVENUE | P.O. BOX 280437 | | | | HARRISBURG | PA | 17128-0437 | |
| 12666039 | PA DEPARTMENT OF REVENUE | PAYMENT ENCLOSED | P.O. BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 12756991 | PA EASTWAY INC | 2445 BELMONT AVE | P.O. BOX 2186REF CTS208950 | | | YOUNGSTOWN | OH | 44504 | |
| 12756992 | PA EASTWAY INC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12774636 | PA EASTWAY, INC. AND MILL CREEK CORP. | ATTN: LEGAL DEPT. | 5577 YOUNGSTOWN- WARREN ROAD | | | NILES | OH | 44446 | |
| 12755893 | PA FIRE RECOVERY SERVICE | 7260 PERIWINKLE DRIVE | | | | MACUNGIE | PA | 18062 | |
| 12754379 | PAARIZAAT INTL LTD | 25 ROYAL CREST COURT UNIT 7 | | | | MARKHAM | ON | L3R 9X4 | CANADA |
| 12810816 | PAASCH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12662390 | PABLO BRUN AROCENA | ADDRESS ON FILE | | | | | | | |
| 12814314 | PABLO CHAN, TANNIA | ADDRESS ON FILE | | | | | | | |
| 12664199 | PABLO E MUTUBERRIA BARDANCA LILIAN BARDANCA DUARTE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660866 | PABLO FERNANDO ORSEI | ADDRESS ON FILE | | | | | | | |
| 12661401 | PABLO JAVIER GUEVARA LYNCH | ADDRESS ON FILE | | | | | | | |
| 12665207 | PABLO JAVIER LEONI | ADDRESS ON FILE | | | | | | | |
| 12659584 | PABLO MARCELO NUSSBAUM | ADDRESS ON FILE | | | | | | | |
| 12727132 | PABLO OLGUIN | ADDRESS ON FILE | | | | | | | |
| 12788787 | PABLO, MEILYNN | ADDRESS ON FILE | | | | | | | |
| 12788476 | PABLO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12801868 | PABON, IMANI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754380 | PACAPOD LTD | 2ND FLOOR VICTORIA CHAMBERS | 15 GAMMON WALK BARNSTAPLE | | | DEVON | | EX31 1DJ | UNITED KINGDOM |
| 12785211 | PACCICO, CAILYN | ADDRESS ON FILE | | | | | | | |
| 12724585 | PACE - 64 ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD | SUITE 900C/O PACE PROPERTIES INC.204818 | | | SAINT LOUIS | MO | 63144 | |
| 12725404 | PACE CENTRAL ASSOCIATES LLC | 1401 S BRENTWOOD BLVD | SUITE 900210285 | | | SAINT LOUIS | MO | 63144 | |
| 12772062 | PACE PROPERTIES | GRAHAM, MADISON, ON SITE PROPERTY MGMT | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12772063 | PACE PROPERTIES | GRAHAM, MADISON, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12768319 | PACE PROPERTIES | POWELL, JENNIFER , SENIOR PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BLVD SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12772064 | PACE PROPERTIES | POWELL, JENNIFER, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12794190 | PACE, JACK | ADDRESS ON FILE | | | | | | | |
| 12790725 | PACE, JALYN | ADDRESS ON FILE | | | | | | | |
| 12801348 | PACE, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12768318 | PACE-64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES, INC. | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12767140 | PACE-CENTRAL ASSOCIATES LLC | SEYFIED, SCOTT | 1401 S. BRENTWOOD BLVD., STE 900 | | | ST. LOUIS | MO | 63144 | |
| 12769735 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12755379 | PACE-CENTRAL ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900C/O PACE PROPERTIES, INC.204790 | | | ST. LOUIS | MO | 63144 | |
| 12730978 | PACE-HIGHLANDS ASSOCIATES LLC | 1401 S. BRENTWOOD BLVD | C/O PACE PROPERTIESSUITE 900208938 | | | ST. LOUIS | MO | 63144 | |
| 12768142 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12805557 | PACELLI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12754381 | PACHA SOAP CO. | 405 W 2ND ST | | | | HASTINGS | NE | 68901 | |
| 12741987 | PACHAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12785379 | PACHAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12790154 | PACHECO DIEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807762 | PACHECO PANCHI, JAIME | ADDRESS ON FILE | | | | | | | |
| 12796813 | PACHECO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 12785895 | PACHECO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782749 | PACHECO, AZAILEAH | ADDRESS ON FILE | | | | | | | |
| 12781185 | PACHECO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12783188 | PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799450 | PACHECO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 12816175 | PACHECO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800939 | PACHECO, JOLENE | ADDRESS ON FILE | | | | | | | |
| 12803507 | PACHECO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797398 | PACHECO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788552 | PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799396 | PACHECO, SELENA | ADDRESS ON FILE | | | | | | | |
| 12779846 | PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12794918 | PACHECO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12789470 | PACHECO-HORLING, ROSA | ADDRESS ON FILE | | | | | | | |
| 12788773 | PACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 12754385 | PACIFIC ALLIANCE USA INC. | 350 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 12754386 | PACIFIC ALLIANCE USA INC. | P.O. BOX 36034 | | | | CHARLOTTE | NC | 28236 | |
| 12765193 | PACIFIC ALLIED ASSET MANAGEMENT | HAN, ESTHER, PROPERTY MANAGER | 3435 WILSHIRE BLVD. SUITE 2820 | | | LOS ANGELES | CA | 90010 | |
| 12747285 | PACIFIC AMERICAN FISH COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747286 | PACIFIC AMERICAN FISH COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747287 | PACIFIC AMERICAN FISH COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747289 | PACIFIC AMERICAN FISH COMPANY, INC. | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12771243 | PACIFIC ASSET ADVISORS INC. | CLOSE, GREG, PROPERTY MANAGER | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | |
| 12754387 | PACIFIC BABY INCORPORATED | 2681 S PRESTON ST SUITE B | | | | SALT LAKE CITY | UT | 84106 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736189 | PACIFIC BREEZE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736190 | PACIFIC BREEZE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736191 | PACIFIC BREEZE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736192 | PACIFIC BREEZE PRODUCTS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736193 | PACIFIC BREEZE PRODUCTS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12754388 | PACIFIC COAST FEATHER LLC | 1964 4TH AVENUES S | | | | SEATTLE | WA | 98134 | |
| 12721340 | PACIFIC COAST FEATHER LLC | P.O. BOX 847119 | | | | LOS ANGELES | CA | 90084 | |
| 12729849 | PACIFIC COAST HIGHWAY PROPERTY | 2009 PORTERFIELD WAY | C/O 1ST COMMERCIAL REALTY GRPSUITE #P262907 | | | UPLAND | CA | 91786 | |
| 12729850 | PACIFIC COAST HIGHWAY PROPERTY | 3808 GRAND AVE | SUITE B262907 | | | CHINO | CA | 91710 | |
| 12766797 | PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12721341 | PACIFIC COAST HOME FURNISHINGS INC. | 2424 S SAYBROOK AVENUE | | | | COMMERCE | CA | 90040 | |
| 12721342 | PACIFIC COAST LIGHTING INC. | 20250 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12755373 | PACIFIC COAST PLAZA | D/B/A PACIFIC COAST PLAZA PM | P.O. BOX 849515204786 | | | LOS ANGELES | CA | 90084 | |
| 12755374 | PACIFIC COAST PLAZA | DEPT 9515 | INVESTMENTS. LLC204786 | | | LOS ANGELES | CA | 90084 | |
| 12725740 | PACIFIC COAST PLAZA INVESTMENT_RNT 13106 | 12625 HIGH BLUFF DR #304 | C/O GATLIN DEVELOPMENT CO.13106 | | | SAN DIEGO | CA | 92130 | |
| 12725741 | PACIFIC COAST PLAZA INVESTMENT_RNT 13106 | 12625 HIGH BLUFF DR., #304 | | | | SAN DIEGO | CA | 92130 | |
| 12731009 | PACIFIC COAST PLAZA INVESTMENT_RNT 24271 | P.O. BOX 849515 | DBA PACIFIC COAST PLAZA PM24271 | | | LOS ANGELES | CA | 90084 | |
| 12767865 | PACIFIC COAST PLAZA INVESTMENTS LP | SORIANO, BIRDIE | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | |
| 12767866 | PACIFIC COAST PLAZA INVESTMENTS LP | VAN DER SLIK, LOREN | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | |
| 12767867 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | |
| 12775167 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, MICHAEL, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12775168 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, SANDRA, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12721343 | PACIFIC CORNETTA INC | 18280 SW 108TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 12757820 | PACIFIC CREST CONSULTANTS | 29635 AGOURA ROAD AGOURA HILL | | | | OAK PARK | CA | 91301 | |
| 12728062 | PACIFIC CREST HOLDINGS LP | 633 W. GERMANTOWN PIKE | C/O FAMECO MGNT SERVICES LP205711 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12738575 | PACIFIC CUSTOM COMPONENTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738577 | PACIFIC CUSTOM COMPONENTS CORPORATION | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738578 | PACIFIC CUSTOM COMPONENTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738579 | PACIFIC CUSTOM COMPONENTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735785 | PACIFIC CYCLE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735786 | PACIFIC CYCLE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735787 | PACIFIC CYCLE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735784 | PACIFIC CYCLE, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12772289 | PACIFIC DEVELOPMENT GROUP | LEE, JENNIFER, PROPERTY MANAGER | ONE CORPORATE PLAZASECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| 12765335 | PACIFIC DEVELOPMENT GROUP | LINDER, SUSAN, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | |
| 12765334 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | |
| 12765336 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | |
| 12769261 | PACIFIC DEVELOPMENT GROUP II | LEE, JENNIFER, PROPERTY MANAGER | ONE CORPORATE PLAZASECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731868 | PACIFIC DRAYAGE SERVICES LLC | 3150 LENOX PARK | BLVD#312 | | | MEMPHIS | TN | 38115 | |
| 12731867 | PACIFIC DRAYAGE SERVICES LLC | P.O. BOX 415000 | MSC 7578 | | | NASHVILLE | TN | 37241 | |
| 12731997 | PACIFIC DRAYAGE SERVICES, LLC | P.O. BOX 743001 | | | | LOS ANGELES | CA | 90074 | |
| 12721344 | PACIFIC DRY GOODS INC. | 1085 ESSEX AVENUE | | | | RICHMOND | CA | 94801 | |
| 12732919 | PACIFIC FIRE & SECURITY, INC. | 12529 131ST COURT NORTHEAST | | | | KIRKLAND | WA | 98034 | |
| 12732918 | PACIFIC FIRE & SECURITY, INC. | 828 POPLAR PLACE S. | | | | SEATTLE | WA | 98144 | |
| 12656402 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 12735140 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | |
| 12735289 | PACIFIC GAS AND ELECTRIC COMPANY | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735244 | PACIFIC GAS AND ELECTRIC COMPANY | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735221 | PACIFIC GAS AND ELECTRIC COMPANY | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735267 | PACIFIC GAS AND ELECTRIC COMPANY | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12728699 | PACIFIC HARBOR EQUITIES, LLC | 3 PABLO KISEL BVLD STE 3C | R & R HOPE PROPERTIES, LP | ATTN: LUPITA DE LOS REYES204599 | | BROWNSVILLE | TX | 78526 | |
| 12721345 | PACIFIC ISLAND | 6F NO 8 LANE 321 YANG GUANG STREET | | | | NEIHU DISTRICT | | 11493 | TAIWAN |
| 12721346 | PACIFIC MARKET INTERNATIONAL | 2401 ELLIOTT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| 12721349 | PACIFIC MARKET INTERNATIONAL | P.O. BOX 74008450 | | | | CHICAGO | IL | 60674 | |
| 12721347 | PACIFIC MARKET INTERNATIONAL LLC | 2401 ELLIOTT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| 12721348 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12737838 | PACIFIC MERIDIAN GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737839 | PACIFIC MERIDIAN GROUP, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737840 | PACIFIC MERIDIAN GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737841 | PACIFIC MERIDIAN GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725570 | PACIFIC NORTHWEST GROUP A | DEPARTMENT 204 | P.O.BOX C349357814 | | | SEATTLE | WA | 98124 | |
| 12738580 | PACIFIC NORTHWEST YACHT CENTER, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738581 | PACIFIC NORTHWEST YACHT CENTER, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738582 | PACIFIC NORTHWEST YACHT CENTER, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738583 | PACIFIC NORTHWEST YACHT CENTER, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721350 | PACIFIC PLAY TENTS INC | 2801 EAST 12TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 12666858 | PACIFIC POWER | 825 NE MULTNOMAH STREET | | | | PORTLAND | OR | 97232 | |
| 12757080 | PACIFIC PROMENADE,LLC | 1702 EAST HIGHLAND AVE.#310 | C/O PACIFICA RETAIL MGMT.25632 | | | PHOENIX | AZ | 85016 | |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12773743 | PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | BULLER-EATON, BUFFIE, ASSISTANT PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12773744 | PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12766106 | PACIFIC REALTY ASSOCIATION | EATON, BUFFIE, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12766107 | PACIFIC REALTY ASSOCIATION | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12772285 | PACIFIC RETAIL CAPITAL PARTNERS | 625 BLACKLAKE BLVD. SUITE 324 | | | | OLYMPIA | WA | 98502 | |
| 12765085 | PACIFIC RETAIL CAPITAL PARTNERS | JOHNSTON, KEVIN, GENERAL MANAGER | 625 BLACKLAKE BLVD. SUITE 324 | | | OLYMPIA | WA | 98502 | |
| 12766098 | PACIFIC RETAIL CAPITAL PARTNERS | JOHNSTON, KEVIN, GENERAL MANAGER | ATTN: GENERAL MANAGER | 625 BLACKLAKE BLVD. SUITE 324 | | OLYMPIA | WA | 98502 | |
| 12721351 | PACIFIC SHAVING COMPANY | P.O. BOX 590022 | | | | SAN FRANCISCO | CA | 94159 | |
| 12721352 | PACIFIC WORLD CORP. | 100 TECHNOLOGY SUITE 200 | | | | IRVINE | CA | 92618 | |
| 12745256 | PACIFIC WORLD CORP. | 100 TRAP FALLS ROAD EXT | | | | SHELTON | CT | 06484 | |
| 12745257 | PACIFIC WORLD CORP. | CO PWC COLLECTIONS P.O. BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 12755779 | PACIFIC/COSTANZO-TEMECULA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12754382 | PACIFICA INC. | 1090 EUGENIA PLACE SUITE 200 | | | | CARPINTERIA | CA | 93013 | |
| 12754383 | PACIFICA INC. | 3135 NW INDUSTRIAL STREET | | | | PORTLAND | OR | 97210 | |
| 12754384 | PACIFICA INC. FIXTURES | 3135 NW INDUSTRIAL STREET | | | | PORTLAND | OR | 97210 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770763 | PACIFICA RETAIL | ROBERSON, TINA, PROPERTY MANAGER | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | |
| 12731998 | PACIFICA TRUCKS, LLC | 340 GOLDEN SHORE, SUITE 240 | | | | LONG BEACH | CA | 90802 | |
| 12795971 | PACIFICO-BISHOP, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12789176 | PACIOCCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787971 | PACK, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12789876 | PACK, KAELYN | ADDRESS ON FILE | | | | | | | |
| 12756259 | PACKAGING CORP. OF AMERICA | 441 S. 53RD AVE | | | | PHOENIX | AZ | 85043 | |
| 12756260 | PACKAGING CORP. OF AMERICA | 441 SOUTH 53RD AVENUE | SALES MANAGER | | | PHOENIX | AZ | 85043 | |
| 12756261 | PACKAGING CORP. OF AMERICA | P.O. BOX 51584 | | | | LOS ANGELES | CA | 90051 | |
| 12756258 | PACKAGING CORP. OF AMERICA | P.O. BOX 532058 | | | | ATLANTA | GA | 30353 | |
| 12733167 | PACKAGING CORP.OF AMERICA-CPWM | 441 S. 53RD AVENUE | | | | PHOENIX | AZ | 85043 | |
| 12733166 | PACKAGING CORP.OF AMERICA-CPWM | P.O. BOX 51584 | | | | LOS ANGELES | CA | 90051 | |
| 12738934 | PACKAGING SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738935 | PACKAGING SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738936 | PACKAGING SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786267 | PACKARD, LISA | ADDRESS ON FILE | | | | | | | |
| 12816267 | PACKARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12745258 | PACKED PARTY INC. | 2340 W BRAKER LANE STE 15-D | | | | AUSTIN | TX | 78758 | |
| 12745259 | PACKED PARTY INC. | 3205 INDUSTRIAL TERRACE 200 | | | | AUSTIN | TX | 78758 | |
| 12758370 | PACKED, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758371 | PACKED, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758372 | PACKED, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758373 | PACKED, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758374 | PACKED, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12791906 | PACKER, MAXIMILIAN | ADDRESS ON FILE | | | | | | | |
| 12745260 | PACKIT LLC | 30501 AGOURA RD. SUITE 110 | | | | AGOURA HILLS | CA | 91301 | |
| 12730483 | PACKSIZE LLC | 29575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12730485 | PACKSIZE LLC | 3760 W SMART PACK WAY | | | | SALT LAKE CITY | UT | 84104 | |
| 12730484 | PACKSIZE LLC | P.O. BOX 27236 | | | | SALT LAKE CITY | UT | 84127 | |
| 12733169 | PACKSIZE LLC-CPWM | 29575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12733168 | PACKSIZE LLC-CPWM | 3760 W SMART PACK WAY | | | | SALT LAKE CITY | UT | 84104 | |
| 12733170 | PACKSIZE LLC-CPWM | P.O. BOX 27236 | | | | SALT LAKE CITY | UT | 84127 | |
| 12794122 | PACRIS, JEBE GRACE | ADDRESS ON FILE | | | | | | | |
| 12739058 | PACTIV LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739057 | PACTIV LLC | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12739059 | PACTIV LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739060 | PACTIV LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745261 | PADACHY INC. DBA MOMBASA | 2504 CHANTILLY CT | | | | HEATH | TX | 75032 | |
| 12793678 | PADDEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12745262 | PADDYWAX LLC | 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 12797448 | PADEN, JEON | ADDRESS ON FILE | | | | | | | |
| 12799412 | PADGETT, KATIE | ADDRESS ON FILE | | | | | | | |
| 12781876 | PADGETT, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12814680 | PADGETT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12802700 | PADILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 12787962 | PADILLA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12799681 | PADILLA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804816 | PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806316 | PADILLA, FRED | ADDRESS ON FILE | | | | | | | |
| 12795463 | PADILLA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12789901 | PADILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807773 | PADILLA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12807781 | PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 12797538 | PADILLA, KAYLENA | ADDRESS ON FILE | | | | | | | |
| 12798557 | PADILLA, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809194 | PADILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12802102 | PADILLA, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12810194 | PADILLA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12810249 | PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779114 | PADILLA, MARSHAL | ADDRESS ON FILE | | | | | | | |
| 12795031 | PADMANABHAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 12805567 | PADOVAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12656622 | PADRE DAM MWD | 9300 FANITA PKWY | | | | SANTEE | CA | 92071 | |
| 12814284 | PADRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 12666116 | PADUCAH CITY TAX COLLECTOR | P.O. BOX 9001241 | | | | LOUISVILLE | KY | 40290-1241 | |
| 12765624 | PADUCAH PARTNERS LLC | 30 WEST THIRD STREET SUITE 4M | | | | CINCINNATI | OH | 45202 | |
| 12731016 | PADUCAH PARTNERS,LLC | 30 W.THIRD ST.,FL4M | | | | CINCINNATI | OH | 45202 | |
| 12731017 | PADUCAH PARTNERS,LLC | TWO MID-AMERICA PLAZA, 3RD FL | C/O MID-AMERICA ASSET MGMT.25514 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12749894 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | | | PADUCAH | KY | 42001 | |
| 12749893 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | | PADUCAH | KY | 42002 | |
| 12750850 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | | PADUCAH | KY | 42001 | |
| 12800067 | PADUGANAO, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12741419 | PAEK, DIANA | ADDRESS ON FILE | | | | | | | |
| 12790051 | PAEK, DIANA | ADDRESS ON FILE | | | | | | | |
| 12812481 | PAENG, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12804160 | PAEZ PERALTA, BARTOLA | ADDRESS ON FILE | | | | | | | |
| 12783595 | PAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12811719 | PAEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12745263 | PAFCO DISTRIBUTORS INC. | 19591 NE 10TH AVE BAY-A | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12800683 | PAFF, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783399 | PAFUME, LORI | ADDRESS ON FILE | | | | | | | |
| 12806088 | PAGAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 12783732 | PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 12786592 | PAGANIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804177 | PAGANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12809202 | PAGAN-PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 12808557 | PAGAN-RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 12767146 | PAGE PLAZA PARTNERS, LLC | COOPER, MARK, PROPERTY MANAGER | 38011 STONE MEADOW DRIVE | | | MURRIETA | CA | 92562 | |
| 12794459 | PAGE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12804815 | PAGE, CONAN | ADDRESS ON FILE | | | | | | | |
| 12786346 | PAGE, DEAN | ADDRESS ON FILE | | | | | | | |
| 12783469 | PAGE, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12807780 | PAGE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12740855 | PAGE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12782877 | PAGE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12809190 | PAGE, LESA | ADDRESS ON FILE | | | | | | | |
| 12790600 | PAGE, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12795710 | PAGE, PARIS | ADDRESS ON FILE | | | | | | | |
| 12812508 | PAGE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812492 | PAGE, SHARMAN | ADDRESS ON FILE | | | | | | | |
| 12786665 | PAGE, STACY | ADDRESS ON FILE | | | | | | | |
| 12799080 | PAGE, VANELLIOT | ADDRESS ON FILE | | | | | | | |
| 12798188 | PAGEAU, ALEC | ADDRESS ON FILE | | | | | | | |
| 12815831 | PAGEL, CINDY | ADDRESS ON FILE | | | | | | | |
| 12800447 | PAGENEL, SHARON | ADDRESS ON FILE | | | | | | | |
| 12726758 | PAGERDUTY, INC. | 501 2ND STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 12814948 | PAGLIARO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12800593 | PAGLIONE, JARED | ADDRESS ON FILE | | | | | | | |
| 12745264 | PAGODA PRODUCTS | 3632 116TH STREET NE | | | | BELLEVUE | WA | 98004 | |
| 12729974 | PAGOSA PARTNERS III LLC | P.O. BOX 65207 | WORLDMARKET263237 | | | LUBBOCK | TX | 79464 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755951 | PAGOSA PARTNERS III LTD | P.O. BOX 65207 | REF BEDBATH262375 | | | LUBBOCK | TX | 79464 | |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12775891 | PAGOSA PARTNERS III, LTD. | 5307 WEST LOOP 289 SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12665073 | PAIGE E REDNER | ADDRESS ON FILE | | | | | | | |
| 12750438 | PAIGE T ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12662391 | PAIGE T ALEXANDER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12750439 | PAIGE T ALEXANDER SIMPLE IRA | ADDRESS ON FILE | | | | | | | |
| 12816564 | PAIGE, DION | ADDRESS ON FILE | | | | | | | |
| 12788481 | PAIGE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12664087 | PAIKAN GLOBAL CORP | CASILLA DE CORREO 53080 | SUCURSAL PUNTA DEL ESTE | PUNTA DEL ESTE | | MALDONADO | | | URUGUAY |
| 12745267 | PAIN D'AVIGNON | 15 HINCKLEY RD | | | | HYANNIS | MA | 02601 | |
| 12745265 | PAINCAKES INC. | 300 QUEEN ANNE AVE N 399 | | | | SEATTLE | WA | 98109 | |
| 12745266 | PAINCAKES INC. | NOAH SOLTES 300 QUEEN ANNE AVE N 399 | | | | SEATTLE | WA | 98109 | |
| 12791332 | PAINE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12788729 | PAINTER, YSABELLA | ADDRESS ON FILE | | | | | | | |
| 12780605 | PAIRIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12797327 | PAIVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12811131 | PAJIC, PETAR | ADDRESS ON FILE | | | | | | | |
| 12810250 | PAJUELO LONGOBARDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786824 | PAK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12663642 | PAKANUENG UTRAPIROMSUK | ADDRESS ON FILE | | | | | | | |
| 12795400 | PAL, ROHIT | ADDRESS ON FILE | | | | | | | |
| 12779931 | PALACHE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12782284 | PALACIO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12782112 | PALACIO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12792927 | PALACIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792208 | PALACIO, TITANYA | ADDRESS ON FILE | | | | | | | |
| 12799603 | PALACIOS, CHRISTINAY | ADDRESS ON FILE | | | | | | | |
| 12806087 | PALACIOS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 12788086 | PALACIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807752 | PALACIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809187 | PALACIOS, LINA | ADDRESS ON FILE | | | | | | | |
| 12810218 | PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810193 | PALACIOS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12801528 | PALACIOS, NERINA | ADDRESS ON FILE | | | | | | | |
| 12782099 | PALACIOS, RUEBEN | ADDRESS ON FILE | | | | | | | |
| 12813369 | PALACIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12725434 | PALADIN SECURITY | #295-4664 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5C 5T5 | CANADA |
| 12725436 | PALADIN SECURITY | 1350-355 BURRARD STREET | | | | VANCOUVER | BC | V6C 2G8 | CANADA |
| 12725435 | PALADIN SECURITY | 201-3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| 12745268 | PALADONE PRODUCTS LTD | 2034 ARMACOST AVENUE 2ND FLOOR | | | | LOS ANGELES | CA | 90025 | |
| 12784762 | PALAFOX, CARIME | ADDRESS ON FILE | | | | | | | |
| 12778769 | PALAFOX, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12741120 | PALAGONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811715 | PALAGONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791537 | PALAGUACHI, ELENI | ADDRESS ON FILE | | | | | | | |
| 12784163 | PALAGUACHI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12787412 | PALAGUACHI, NATALI | ADDRESS ON FILE | | | | | | | |
| 12808560 | PALANI, KUMAR | ADDRESS ON FILE | | | | | | | |
| 12660086 | PALATE NEW ORLEANS LLC | A LIMITED LIABILITY COMPANY | 8220 WILLOW ST | | | NEW ORLEANS | LA | 70118-2818 | |
| 12785602 | PALAZA, BELLE | ADDRESS ON FILE | | | | | | | |
| 12790576 | PALCHIZACA, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12741647 | PALEHONKI, GLENN | ADDRESS ON FILE | | | | | | | |
| 12806566 | PALEHONKI, GLENN | ADDRESS ON FILE | | | | | | | |
| 12773571 | PALERMO, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| 12741159 | PALETTE, TIFFANY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813135 | PALETTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12758375 | PALFINGER US HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758376 | PALFINGER US HOLDINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736080 | PALFINGER US HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736081 | PALFINGER US HOLDINGS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736082 | PALFINGER US HOLDINGS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12745269 | PALI DESIGN INC. | 1525 HYMUS BOULEVARD | | | | DORVAL | QC | H9P 1J5 | CANADA |
| 12796582 | PALIAHOSHKA, NINA | ADDRESS ON FILE | | | | | | | |
| 12810245 | PALIGA, MARY | ADDRESS ON FILE | | | | | | | |
| 12807779 | PALILONIS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12805563 | PALIN, DALE | ADDRESS ON FILE | | | | | | | |
| 12778143 | PALINGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12796989 | PALINKAS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12728829 | PALISADES CENTER | 1000 PALISADES CENTER DRIVE | C/O KEVIN T. RYFF207960 | | | WEST NYACK | NY | 10994 | |
| 12728828 | PALISADES CENTER | 1000 PALISADES CENTER DRIVE | | | | WEST NYACK | NY | 10994 | |
| 12730563 | PALISADES INVESTORS INC. | 100 WILSHIRE BLVD.,STE.1760 | | | | SANTA MONICA | CA | 90401 | |
| 12730564 | PALISADES INVESTORS INC. | 17383 SUNSET BLVD.,STE.415 | | | | PACIFIC PALISADES | CA | 90272 | |
| 12799945 | PALIWODA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807771 | PALKA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809182 | PALKO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12731407 | PALLADINO PUBLISHING LLC | 2021 BLACK FOX DRIVE NE | | | | NORTH ATLANTA | GA | 30345 | |
| 12721353 | PALLADIO BEAUTY GROUP LLC | 3912 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| 12810205 | PALLAN, MARION | ADDRESS ON FILE | | | | | | | |
| 12778886 | PALLANCK, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12796310 | PALLARES, DULCE | ADDRESS ON FILE | | | | | | | |
| 12798176 | PALLUCONI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12758088 | PALM BEACH CNTY SHERIFF'S OFF. | OFFICE ATTN:ACCOUNTINGALARM UNIT | P.O. BOX 24681 | | | WEST PALM BEACH | FL | 33416 | |
| 12723967 | PALM BEACH CNTY SHERIFF'S OFF. | P.O. BOX 24681 | ATTN: ACCT-ALARM PAYMENTS | | | WEST PALM BEACH | FL | 33416 | |
| 12723966 | PALM BEACH CNTY SHERIFF'S OFF. | P.O. BOX 24681 | OFFICE ATTN:ACCOUNTINGALARM UNIT | | | WEST PALM BEACH | FL | 33416 | |
| 12740195 | PALM BEACH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 N. OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| 12677713 | PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 12749798 | PALM BEACH COUNTY WTR UTIL DPT | GLADES OFFICE BLDG | 2976 STATE RD 15 | | | BELLE GLADE | FL | 33430 | |
| 12726352 | PALM BEACH MALL HOLDINGS LLC | P.O. BOX 865018 | | | | ORLANDO | FL | 32886 | |
| 12721354 | PALM CONSOLIDATED PTY. LTD | 704 SOUTH ROAD | | | | MOORABBIN, VIC | | 3189 | AUSTRALIA |
| 12730172 | PALM COURT PARTNERS | 1111 CIVIC DRIVE, SUITE #330 | | | | WALNUT CREEK | CA | 94596 | |
| 12730173 | PALM COURT PARTNERS | 2925 MONUMENT BLVD. | C/O MDH PROPERTIES3628 | | | CONCORD | CA | 94520 | |
| 12810257 | PALM, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12735744 | PALMA INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735745 | PALMA INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735746 | PALMA INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747930 | PALMA INTERNATIONAL LLC | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12803261 | PALMA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811700 | PALMA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779331 | PALMATIER, GINA | ADDRESS ON FILE | | | | | | | |
| 12795888 | PALMATTER, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12805569 | PALMBERG, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12721355 | PALMER SALES & IMPORTS LLC | P.O. BOX 5181 | | | | PASSAIC | NJ | 07055 | |
| 12804176 | PALMER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12805574 | PALMER, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12794740 | PALMER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12790400 | PALMER, JACE | ADDRESS ON FILE | | | | | | | |
| 12785326 | PALMER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12815206 | PALMER, JACKSON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807765 | PALMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12791010 | PALMER, JEFFREY T | ADDRESS ON FILE | | | | | | | |
| 12780910 | PALMER, KIRI | ADDRESS ON FILE | | | | | | | |
| 12785700 | PALMER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12797319 | PALMER, LAYKIN | ADDRESS ON FILE | | | | | | | |
| 12793805 | PALMER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12790642 | PALMER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12799957 | PALMER, MIQUEISHA | ADDRESS ON FILE | | | | | | | |
| 12779458 | PALMER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12796246 | PALMER, PAYTEN | ADDRESS ON FILE | | | | | | | |
| 12781789 | PALMER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12741170 | PALMER, WILBORN | ADDRESS ON FILE | | | | | | | |
| 12813507 | PALMER, WILBORN | ADDRESS ON FILE | | | | | | | |
| 12809195 | PALMERI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810811 | PALMERI, NICK | ADDRESS ON FILE | | | | | | | |
| 12656523 | PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY | | | | HAMPTON | SC | 29924 | |
| 12721356 | PALMETTO HOME LLC | 1008 HUTTON LANE SUITE 101 | | | | HIGH POINT | NC | 27262 | |
| 12742561 | PALMETTO UTILITIES INC | 1713 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | |
| 12721357 | PALO FOODS INC. | 955 WILLOW DRIVE SUITE G | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 12811143 | PALOCK, PENNY | ADDRESS ON FILE | | | | | | | |
| 12788135 | PALOMARES, LEAH | ADDRESS ON FILE | | | | | | | |
| 12742111 | PALOMBI, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806780 | PALOMBI, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12740529 | PALOMINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12781404 | PALOMINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806786 | PALOMINO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 12741073 | PALOMINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12810197 | PALOMINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12810809 | PALOMINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12784507 | PALOSCIO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12766754 | PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY MANAGEMENT | 1311 EAST WELDEN DRIVE | | | SPOKANE | WA | 99223 | |
| 12748206 | PALOUSE MALL ASSOCIATES, LLC_RNT204741 | 14 S. DIVISION STREET | JAMESON COMMERCIAL PROPERTY204741 | | | SPOKANE | WA | 99202 | |
| 12730416 | PALOUSE MALL ASSOCIATES, LLC_RNT208748 | P.O. BOX 2158 | C/O JAMESON COMMERCIAL | PROPERTY MANAGEMENT, LLC208748 | | SPOKANE | WA | 99210 | |
| 12766755 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | 1850 W. PULLMAN ROAD | | | MOSCOW | ID | 83843 | |
| 12729958 | PALOUSE MALL LLC | P.O. BOX 2158 | | | | SPOKANE | WA | 99210 | |
| 12729959 | PALOUSE MALL LLC | U S BANK NATIONAL ASSOCIATION | P.O. BOX 94105246312 | | | SEATTLE | WA | 98124 | |
| 12787870 | PALTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741737 | PALUGULLA, KIRAN REDDY | ADDRESS ON FILE | | | | | | | |
| 12808559 | PALUGULLA, KIRAN REDDY | ADDRESS ON FILE | | | | | | | |
| 12806089 | PALUMBO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801417 | PALUMBO, GIANNI | ADDRESS ON FILE | | | | | | | |
| 12807756 | PALUMBO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782658 | PALUMBO, SOFIE | ADDRESS ON FILE | | | | | | | |
| 12793691 | PALUMBO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12721358 | PAM GRACE CREATIONS | 1750 EBONY LN | | | | HOUSTON | TX | 77018 | |
| 12721359 | PAM GRACE CREATIONS | 5901 GRIGGS ROAD SUITE 200 | | | | HOUSTON | TX | 77023 | |
| 12750440 | PAM S WEISBERG | ADDRESS ON FILE | | | | | | | |
| 12661694 | PAMELA A ZANDT | ADDRESS ON FILE | | | | | | | |
| 12657597 | PAMELA B PEARCE TTEE | ADDRESS ON FILE | | | | | | | |
| 12658864 | PAMELA GAIL ROSE | ADDRESS ON FILE | | | | | | | |
| 12665361 | PAMELA J NAESSIG | ADDRESS ON FILE | | | | | | | |
| 12665184 | PAMELA J WILLIAMS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12661695 | PAMELA JEAN KELLEY | ADDRESS ON FILE | | | | | | | |
| 12658865 | PAMELA L ROYALL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664795 | PAMELA LOSONCI | ADDRESS ON FILE | | | | | | | |
| 12664638 | PAMELA M COLGATE | ADDRESS ON FILE | | | | | | | |
| 12664375 | PAMELA M COLGATE & | ADDRESS ON FILE | | | | | | | |
| 12757349 | PAMELA M MORRIS | ADDRESS ON FILE | | | | | | | |
| 12664637 | PAMELA M REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12730986 | PAMELA M. MORRIS | ADDRESS ON FILE | | | | | | | |
| 12662392 | PAMELA S BAILEY-CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12660389 | PAMELA S ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12732692 | PAMELA SMITH DYER | ADDRESS ON FILE | | | | | | | |
| 12730653 | PAN AM EQUITIES, INC. | 18 EAST 50TH STREET | 10TH FLOORATTN: DAVID IWANIER208809 | | | NEW YORK | NY | 10022 | |
| 12748903 | PAN AMERCAN COFFEE CO. LLC | 500 16TH ST | DBA AROMA COFFEE ROASTERS | | | HOBOKEN | NJ | 07030 | |
| 12743350 | PAN OCEANIC EYEWEAR LTD. | 15 W 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12743351 | PAN OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12725734 | PAN PACIFIC RETAIL PROPERTIES | FILE 074064/CENTER #836 | P.O. BOX 6000012990 | | | SAN FRANCISCO | CA | 94160 | |
| 12725736 | PAN PACIFIC RETAIL PROPERTIES | FILE 74064-CENTER #605 | P.O. BOX 6000012990 | | | SAN FRANCISCO | CA | 94160 | |
| 12725735 | PAN PACIFIC RETAIL PROPERTIES | FILE NO.074064 CENTER/#405 | P.O. BOX 6000012990 | | | SAN FRANCISCO | CA | 94160 | |
| 12721360 | PANACEA PROD.CORP/GRAYLINE HSWRE | 2711 INTERNATIONAL STREET | | | | COLUMBUS | OH | 43228 | |
| 12721361 | PANACEA PROD.CORP/GRAYLINE HSWRE | P.O. BOX 951556 | | | | CLEVELAND | OH | 44193 | |
| 12721362 | PANACHE KITCHEN INNOVATIONS INC. | 1464 GRAND AVE | | | | SAN RAFAEL | CA | 94901 | |
| 12784293 | PANAINTE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12776077 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12726259 | PANAMA CITY BEACH VENTURE II_RNT213798 | 5391 LAKEWOOD RANCH BLVD | SSTE 100213798 | | | SARASOTA | FL | 34240 | |
| 12726260 | PANAMA CITY BEACH VENTURE II_RNT213798 | LLC, C/O CASTO | P.O. BOX 1450213798 | | | COLUMBUS | OH | 43216 | |
| 12731383 | PANAMA CITY BEACH VENTURE II_RNT229423 | 5391 LAKEWOOD RANCH BLVD | STE 100229423 | | | SARASOTA | FL | 34240 | |
| 12731384 | PANAMA CITY BEACH VENTURE II_RNT229423 | P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12731189 | PANAMA CITY MALL LLC | 2030 HAMILTON PLACE BLVD | SUITE # 500209834 | | | CHATTANOOGA | TN | 37421 | |
| 12731190 | PANAMA CITY MALL LLC | P.O. BOX 74039 | LEASE ID: LBEDBATO209834 | | | CLEVELAND | OH | 44194 | |
| 12771590 | PANAMA CITY MALL, LLC | CBL CENTER, STE 500 | 2030 HAMILTON PLACEBLVD. | | | CHATTANOOGA | TN | 37421 | |
| 12729516 | PANAMA CITY MALL,LLC | 2150 MARTIN LUTHER KING JR.BLV | | | | PANAMA CITY | FL | 32405 | |
| 12729517 | PANAMA CITY MALL,LLC | P.O. BOX 74039 | LEASE ID.LWORLDMA #34930431 | | | CLEVELAND | OH | 44194 | |
| 12721363 | PANAMA JACK INC | P.O. BOX 730479 | | | | ORMOND BEACH | FL | 32173 | |
| 12807794 | PANARELLO III, JAMES | ADDRESS ON FILE | | | | | | | |
| 12721364 | PANARIA INTERNATIONAL INC. | 17 W 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 12812883 | PANAS, THANH | ADDRESS ON FILE | | | | | | | |
| 12812470 | PANASCI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12743343 | PANASONIC CONSUMER ELECTRONICS CO. | P.O. BOX 13887 | | | | NEWARK | NJ | 07188 | |
| 12721365 | PANASONIC CONSUMER ELECTRONICS CO. | PANASONIC CORPORATION OF NA | TWO RIVERFRONT PLAZA 8TH FLOOR | | | NEWARK | NJ | 07102 | |
| 12743344 | PANASONIC CORPORATION OF N.A. | P.O. BOX 13887 | | | | NEWARK | NJ | 07188 | |
| 12743345 | PANASONIC CORPORATION OF N.A. | TWO RIVER FRONT PLAZA 8TH FL | | | | NEWARK | NJ | 07102 | |
| 12789412 | PANCALDO, LISA | ADDRESS ON FILE | | | | | | | |
| 12808552 | PANCHAL, KALGI | ADDRESS ON FILE | | | | | | | |
| 12795674 | PANCHAL, PRIYA A | ADDRESS ON FILE | | | | | | | |
| 12783321 | PANCIS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12796855 | PANDOLFO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12811144 | PANDYA, PARUL | ADDRESS ON FILE | | | | | | | |
| 12730501 | PANERA BREAD | P.O. BOX 504888 | ATTN:ACCOUNTS RECEIVABLE | | | SAINT LOUIS | MO | 63150 | |
| 12756838 | PANERA BREAD | P.O. BOX 504888 | | | | ST LOUIS | MO | 63150 | |
| 12805542 | PANETO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12743346 | PANGAEA HOLDINGS INC | 716 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 12743347 | PANGEA HOME | 1930 WEST 139TH STREET | | | | GARDENA | CA | 90249 | |
| 12740386 | PANGELINAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807790 | PANGELINAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786784 | PANIAGUA, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12788847 | PANIAGUA, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12743348 | PANIER DES SENS INC | 4960 NW 165TH ST SUITE B14-B15 | | | | MIAMI GARDENS | FL | 33014 | |
| 12804822 | PANISH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790586 | PANJABI, PANKAJ | ADDRESS ON FILE | | | | | | | |
| 12743349 | PANJINNI | 5274 WEST PICO BLVD STE 205 | | | | LOS ANGELES | CA | 90019 | |
| 12786633 | PANJOJ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12750138 | PANKAJ B DAVE | ADDRESS ON FILE | | | | | | | |
| 12796631 | PANKOW, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12807741 | PANKOWSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 12794390 | PANKRATZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12813118 | PANN, TONY | ADDRESS ON FILE | | | | | | | |
| 12785786 | PANNELL, SHAMARIA | ADDRESS ON FILE | | | | | | | |
| 12781493 | PANNELL, TAWANDA | ADDRESS ON FILE | | | | | | | |
| 12791621 | PANNELL, TIM | ADDRESS ON FILE | | | | | | | |
| 12810814 | PANNETON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12736083 | PANOR CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736084 | PANOR CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736085 | PANOR CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736087 | PANOR CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736088 | PANOR CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12732321 | PANORAMA TOURS INC | 480 MAIN AVE STE 8 | | | | WALLINGTON | NJ | 07057 | |
| 12732322 | PANORAMA TOURS INC | 480 MAIN AVENUE | SUITE #8 | | | WALLINGTON | NJ | 07057 | |
| 12778126 | PANOS, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12741247 | PANSURIA, HARDIK | ADDRESS ON FILE | | | | | | | |
| 12779727 | PANSURIA, HARDIK | ADDRESS ON FILE | | | | | | | |
| 12805544 | PANTANO, DUANA | ADDRESS ON FILE | | | | | | | |
| 12778125 | PANTELIS, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12743352 | PANTHERYX, INC. | 2235 S. CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| 12743353 | PANTHERYX, INC. | 4845 PEARL EAST CIRCLE, STE 101 | | | | BOULDER | CO | 80301 | |
| 12794564 | PANTIERE, JABARIE | ADDRESS ON FILE | | | | | | | |
| 12785859 | PANTING, JACK | ADDRESS ON FILE | | | | | | | |
| 12781922 | PANTOJA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12780499 | PANTOJA, PABLO | ADDRESS ON FILE | | | | | | | |
| 12813367 | PANTOJAS, VERNIS | ADDRESS ON FILE | | | | | | | |
| 12756209 | PANTONE LLC | 529 E 78TH STREET | | | | BROOKLYN | NY | 11236 | |
| 12756211 | PANTONE LLC | 590 COMMERCE BLVD | | | | CARLSTADT | NJ | 07072 | |
| 12756210 | PANTONE LLC | 62750 COLLECTION CENTER DRIVE | LOCK BOX 62750 | | | CHICAGO | IL | 60693 | |
| 12756208 | PANTONE LLC | P.O. BOX 74008781 | LOCKBOX NUMBER 8781 | | | CHICAGO | IL | 60674 | |
| 12779086 | PANTRY, GEVANA | ADDRESS ON FILE | | | | | | | |
| 12813114 | PANTRY, TRENEL | ADDRESS ON FILE | | | | | | | |
| 12741486 | PANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12793867 | PANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787844 | PANZA, PETER | ADDRESS ON FILE | | | | | | | |
| 12815616 | PANZER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12799466 | PANZONE, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801923 | PAOLIELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778772 | PAOVANG, HOUVANG | ADDRESS ON FILE | | | | | | | |
| 12797559 | PAPA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12778985 | PAPALCURE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812500 | PAPARELLA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12791627 | PAPAVASILOPOULOS, ANDREAS | ADDRESS ON FILE | | | | | | | |
| 12746521 | PAPE MATERIAL HANDLING INC | 355 GOODPASTURE ISLAND RD | SUITE 300 | | | EUGENE | OR | 97401 | |
| 12746522 | PAPE MATERIAL HANDLING INC | P.O. BOX 5077 | EXCHANGE | | | PORTLAND | OR | 97208 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1339 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743355 | PAPER MAGIC GROUP INC. | 54 GLENMAURA NATIONAL BLVD SUITE 200 | | | | MOOSIC | PA | 18507 | |
| 12743356 | PAPER MAGIC GROUP INC. | P.O. BOX 734374 | | | | CHICAGO | IL | 60673 | |
| 12721366 | PAPER PLUS | 235 LITTLE EAST NECK ROAD | | | | BABYLON | NY | 11704 | |
| 12721367 | PAPER PRODUCTS | 60 GALLI DRIVE SUITE 1 | | | | NOVATO | CA | 94949 | |
| 12721368 | PAPER PRODUCTS | CO URBAN SOURCE | 226 LAFAYETTE STREET | | | NEW YORK | NY | 10012 | |
| 12756662 | PAPER WHITE STUDIOS LTD | 456 JOHNSON AVE | SUITE # 200 | | | BROOKLYN | NY | 11237 | |
| 12743354 | PAPERCLIP PARENT LLC | 4021 LYCEUM AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 12781109 | PAPEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12729871 | PAPF ALMARIDA LLC | 101 LARKSPUR LANDING CIR | C/O ARGONAUT INVESTMENTSSTE 120262996 | | | LARKSPUR | CA | 94939 | |
| 12766060 | PAPF ALMARIDA, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12755948 | PAPF DIMOND LLC | 101 LARKSPUR LANDING CIRCLE | SUITE# 120262318 | | | LARKSPUR | CA | 94939 | |
| 12755949 | PAPF DIMOND LLC | 600 MONTGOMERY STREET | 5TH FLOOR262318 | | | SAN FRANCISCO | CA | 94111 | |
| 12766430 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12729447 | PAPF EVERETT LLC | 101 LARKSPUR LANDING CIRCLE | STE 120259905 | | | LARKSPUR | CA | 94939 | |
| 12729448 | PAPF EVERETT LLC | 600 MONTGOMERY ST | 5TH FL259905 | | | SAN FRANCISCO | CA | 94111 | |
| 12765682 | PAPF EVERETT, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12731691 | PAPF REDDING LLC | 101 LARKSPUR LANDING CIRCLE | SUITE# 120265953 | | | LARKSPUR | CA | 94939 | |
| 12771428 | PAPF REDDING, LLC | COSTELLO, NICOLE, LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12771427 | PAPF REDDING, LLC | DESMOND, DAYNA, DIRECTOR OF ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12766494 | PAPILLION DEVELOPMENT, LLC | C/O RED DEVELOPMENT | ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | 6263 N. SCOTTSDALE ROAD, SUITE 330 | | SCOTTSDALE | AZ | 85250 | |
| 12731333 | PAPILLION DEVELOPMENT, LLC | SHADOW LAKE TOWNE CENTER | P.O. BOX 41159428495 | | | KANSAS CITY | MO | 64141 | |
| 12740565 | PAPINEAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12814674 | PAPINEAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12795881 | PAPINEAU, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12791331 | PAPINEAU, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12721369 | PAPO ENTERPRISES | 3361 PARK AVENUE | | | | WANTAGH | NY | 11793 | |
| 12787715 | PAPP, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12721370 | PAPPARDELLE'S PASTA CO. | 3970 HOLLY STREET | | | | DENVER | CO | 80207 | |
| 12770838 | PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT | 2020 L STREET 5TH FLOOR | | | SACRAMENTO | CA | 95811 | |
| 12724840 | PAPPAS LAGUNA NO 2, LP | 2020 L STREET | 5TH FLOOR205049 | | | SACRAMENTO | CA | 95811 | |
| 12816109 | PAPPAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12791891 | PAPPILLION, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12783696 | PAPRZYCKI, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12809193 | PAPST, LAURA | ADDRESS ON FILE | | | | | | | |
| 12721371 | PAPYRUS | 3613 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12721372 | PAPYRUS | 3636 N BROADWAY | | | | CHICAGO | IL | 60613 | |
| 12721373 | PAPYRUS | 500 CHADBOURNE ROAD BOX 6030 | | | | FAIRFIELD | CA | 94533 | |
| 12721374 | PAPYRUS-RECYCLED GREETINGS CAN/SBT | CO T10096 P.O. BOX 10096 P.O.STAL STATION A | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12721375 | PAPYRUS-RECYCLED GREETINGS CAN/SBT | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12759529 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | | | | CHICAGO | IL | 60606 | |
| 12733580 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 12733579 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | |
| 12750779 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12787995 | PAQUETTE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12741908 | PAQUIN, TOSHA | ADDRESS ON FILE | | | | | | | |
| 12813120 | PAQUIN, TOSHA | ADDRESS ON FILE | | | | | | | |
| 12774603 | PAR COMMERCIAL BROKERAGE | 1250 6TH ST. SUITE 303 | | | | SANTA MONICA | CA | 90401 | |
| 12728545 | PAR CORPORATION INC | 354 ROUTE 206 | 2ND FLOOR | | | FLANDERS | NJ | 07836 | |
| 12728546 | PAR CORPORATION INC | 354 ROUTE 206 | | | | FLANDERS | NJ | 07836 | |
| 12729514 | PAR INDUSTRIAL LLC | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774258 | PAR INDUSTRIAL LLC | C/O PACIFIC LIFE INSURANE COMPANY | 700 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 12729515 | PAR INDUSTRIAL LLC | P.O. BOX 82552 | BUILDING ID R5138210392 | | | GOLETA | CA | 93118 | |
| 12721388 | PAR MARR & ASSOCIATES LLC | 525 BROADHOLLOW ROAD SUITE 104 | | | | MELVILLE | NY | 11747 | |
| 12799192 | PARACHA, WASIF | ADDRESS ON FILE | | | | | | | |
| 12721376 | PARADIGM INTERNATIONAL, LLC | 5770 SHILOH RD. SUITE 400 | | | | JOHNS CREEK | GA | 30005 | |
| 12728397 | PARADIGM TAX GROUP | 14850 QUORUM DRIVE | STE 300 | | | DALLAS | TX | 75254 | |
| 12728398 | PARADIGM TAX GROUP | 14850 QUORUM DRIVE | SUITE 300 | | | DALLAS | TX | 75254 | |
| 12721377 | PARADIGM TRENDS | 30 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12721378 | PARADIGM TRENDS | 99 MADISON AVENUE SUITE 902 | | | | NEW YORK | NY | 10016 | |
| 12742141 | PARADISO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808580 | PARADISO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12727119 | PARADYME | 16115 SW 117TH AVENUE | SUITE A2 | | | MIAMI | FL | 33177 | |
| 12746783 | PARAGON BATH LLC | 34-18 NORTHERN BLVD SUITE 220 | | | | LONG ISLAND CITY | NY | 11101 | |
| 12732825 | PARAGON DISTRIBUTION SERVICES | 260 KENNETH WELCH DR | | | | LAKEVILLE | MA | 02347 | |
| 12732824 | PARAGON DISTRIBUTION SERVICES | 260 KENNETH WELCH DRIVE | INC | | | LAKEVILLE | MA | 02347 | |
| 12746784 | PARAGON GROUP USA LLC | 100 WEST FOREST AVENUE UNIT C | | | | ENGLEWOOD | NJ | 07631 | |
| 12746785 | PARALLAX HORIZON INC. | 12819 SE 38TH STREET STE 213 | | | | BELLEVUE | WA | 98006 | |
| 12746786 | PARAMOUNT INDUSTRIAL COMPANIES INC | 1112 KINGWOOD AVE | | | | NORFOLK | VA | 23502 | |
| 12746787 | PARAMOUNT INTERNATIONAL | GATE NO 1A AND 1B 16 KM STONE CHOUDHARPUR | | | | MORADABAD | | 244001 | INDIA |
| 12731659 | PARAMOUNT JSM AT JENKINTOWN | 1195 ROUTE 70 | LLCSUITE 2000269340 | | | LAKEWOOD | NJ | 08701 | |
| 12731660 | PARAMOUNT JSM AT JENKINTOWN | LLC C/O PARAMOUNT NEWCO | REALTY LTD LLC1195 ROUTE 70 SUITE 2000269340 | | | LAKEWOOD | NJ | 08701 | |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12756940 | PARAMOUNT NEWCO REALTY | 1195 ROUTE 70 SUITE # 2000 | LLC UPLAND250175 | | | LAKEWOOD | NJ | 08701 | |
| 12756939 | PARAMOUNT NEWCO REALTY | LLC UPLAND SQUARE | C/O PARAMOUNT REALTY SERVICESP.O. BOX 6296250175 | | | HICKSVILLE | NY | 11802 | |
| 12665254 | PARAMOUNT NEWCO REALTY LLC | 1195 HIGHWAY 70 | STE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12733475 | PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 | 1195 ROUTE 70, SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | |
| 12733476 | PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 | C/O CONSUMER CENTER, | | | | HICKSVILLE | NY | 11802 | |
| 12756051 | PARAMOUNT PLAZA AT BRICK LLC | 1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12769805 | PARAMOUNT REALTY | CONTE, PAT, PROPERTY MANAGER | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768988 | PARAMOUNT REALTY | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12767408 | PARAMOUNT REALTY | RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768990 | PARAMOUNT REALTY | REPAIRS | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12769802 | PARAMOUNT REALTY | TORLA, JEANNE, ACCOUNTING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768989 | PARAMOUNT REALTY | TRACY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12769804 | PARAMOUNT REALTY | VICENTE, KATE, EXECUTIVE ASST | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12769803 | PARAMOUNT REALTY | ZEKARIA, LEE, LEASING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12767409 | PARAMOUNT REALTY | ZEKARIA, MAURICE, PRINCIPAL PARAMOUNT | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768958 | PARAMOUNT REALTY SERVICES INC. | CAHILL, CASEY, PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12768959 | PARAMOUNT REALTY SERVICES INC. | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12768957 | PARAMOUNT REALTY SERVICES INC. | KELLY, ERIC , DIRECTOR OF CONSTRUCTION | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12768960 | PARAMOUNT REALTY SERVICES INC. | SHARO, THERESA, REPAIRS ONLY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12770474 | PARAMOUNT REALTY SERVICES, INC. | DOODY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770473 | PARAMOUNT REALTY SERVICES, INC. | RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12767286 | PARAMOUNT REALTY SERVICES, INC. | SHARO, THERESA, PROPERTY MANAGER & CONSTRUCTION | 1195 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12767285 | PARAMOUNT REALTY SERVICES, INC. | TRACY, TIM, DIRECTOR PROPERTY MANAGER | 1195 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12770475 | PARAMOUNT REALTY SERVICES, INC. | ZEKARIA, LEE, VP PARAMOUNT REALTY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12800735 | PARANZINO, GEANA | ADDRESS ON FILE | | | | | | | |
| 12746788 | PARASOL | 18575 JAMBOREE RD SUITE 600 | | | | IRVINE | CA | 92612 | |
| 12746789 | PARASOL CO | 2121 N CALIFORNIA BLVD STE 225 | | | | WALNUT CREEK | CA | 94596 | |
| 12786935 | PARCELLUZZI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12814651 | PARCHMAN, BALYN | ADDRESS ON FILE | | | | | | | |
| 12793491 | PARDO, HELENA | ADDRESS ON FILE | | | | | | | |
| 12797457 | PARDO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12809192 | PARDO, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12814605 | PARDONNET, LINDA | ADDRESS ON FILE | | | | | | | |
| 12810815 | PARDUE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12799103 | PAREDES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12796769 | PAREDES, AXEL | ADDRESS ON FILE | | | | | | | |
| 12801982 | PAREDES, DAGLIS | ADDRESS ON FILE | | | | | | | |
| 12788440 | PAREDES, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12811707 | PAREDES, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 12746791 | PARENT UNITS/ TV GUARD INC | 325 IRON ORE ROAD | | | | ENGLISHTOWN | NJ | 07726 | |
| 12742194 | PARENTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812489 | PARENTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12746790 | PARENTLAB DIV OF RSKIDSCO LLC | 183 MADISON AVENUE SUITE 1718 | | | | NEW YORK | NY | 10016 | |
| 12795408 | PARENZUELA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12791260 | PARES, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12814279 | PAREZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12746792 | PARFITT CREATIVE LLC DBA BINK | 18001 29TH AVE NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 12746793 | PARFUMS DE COEUR LTD. | 750 EAST MAIN STREET 10TH FLOOR SUITE 1000 | | | | STAMFORD | CT | 06902 | |
| 12746794 | PARFUMS DE COEUR LTD. | P.O. BOX 6349 CHURCH STREET STATION | | | | NEW YORK | NY | 10249 | |
| 12790614 | PARHAM, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12813122 | PARHAM, TERESSA | ADDRESS ON FILE | | | | | | | |
| 12746795 | PARICON INC. | 52 PARK STREET P.O. BOX 157 | | | | SOUTH PARIS | ME | 04281 | |
| 12746796 | PARICON INC. | P.O. BOX 157 | | | | SOUTH PARIS | ME | 04281 | |
| 12721379 | PARIGI GROUP LTD | 112 WEST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| 12804171 | PARIKH, BABABHAI | ADDRESS ON FILE | | | | | | | |
| 12808555 | PARIKH, KUSHAL | ADDRESS ON FILE | | | | | | | |
| 12793890 | PARIKH, MANSI | ADDRESS ON FILE | | | | | | | |
| 12810807 | PARIONA, NELLY | ADDRESS ON FILE | | | | | | | |
| 12721380 | PARIS PRESENTS INC. | 1950 INNOVATION PKWY STE 100 | | | | LIBERTYVILLE | IL | 60048 | |
| 12721381 | PARIS PRESENTS INC. | 28270 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721382 | PARIS PRESENTS INC. | 3800 SWANSON COURT | | | | GURNEE | IL | 60031 | |
| 12815841 | PARIS, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12803134 | PARIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12666654 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| 12666747 | PARISH OF ACADIA | P.O. DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 12666656 | PARISH OF EAT FELICIANA | SALES AND USE TAX DEPARTMENT | P.O. BOX 397 | | | CLINTON | LA | 70722 | |
| 12666659 | PARISH OF GRANT | SALES AND USE DEPARTMENT | P.O. BOX 187 | | | COLFAX | LA | 71417 | |
| 12728187 | PARISH OF JEFFERSON | P.O. BOX 130 | PROPERTY TAX DIVISION | | | GRETNA | LA | 70054 | |
| 12728186 | PARISH OF JEFFERSON | P.O. BOX 30014 | SHERIFF & TAX COLLECTOR | | | TAMPA | FL | 33630 | |
| 12734249 | PARISH OF JEFFERSON | SHERIFF & TAX COLLECTOR | P.O. BOX 30014 | | | TAMPA | FL | 33630 | |
| 12750708 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750712 | PARISH OF ST. BERNARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 168 | | | CHALMETTE | LA | 70044 | |
| 12729077 | PARISH OF ST. TAMMANY | P.O. BOX 1229 | TAX COLLECTOR | | | SLIDELL | LA | 70459 | |
| 12729078 | PARISH OF ST. TAMMANY | P.O. BOX 608 | TAX COLLECTOR | | | COVINGTON | LA | 70434 | |
| 12756507 | PARISH OF ST. TAMMANY | P.O. BOX 61041 | TAX COLLECTOR | | | NEW ORLEANS | LA | 70161 | |
| 12756508 | PARISH OF ST. TAMMANY | P.O. BOX 61080 | TAX COLLECTOR | | | NEW ORLEANS | LA | 70161 | |
| 12755290 | PARISH OF TERREBONNE | P. O. BOX 670 | SALES/USE TAX DEPARTMENT | | | HOUMA | LA | 70361 | |
| 12755289 | PARISH OF TERREBONNE | P. O. BOX 670 | TERREBONE PARISH SALES&USE TAX | | | HOUMA | LA | 70361 | |
| 12666772 | PARISH SALES TAX FUND | TERREBONNE PARISH SALES & USE TAX DEPT | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | |
| 12745969 | PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| 12745970 | PARISH TAX COLLECTOR | P.O. DRAWER 92590 | | | | LAFAYETTE | LA | 70509 | |
| 12742393 | PARIS-HUDSON, CHERI | ADDRESS ON FILE | | | | | | | |
| 12804603 | PARIS-HUDSON, CHERI | ADDRESS ON FILE | | | | | | | |
| 12798606 | PARISI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12721383 | PARISSA LABORATORIES INC. | 2400 DOLLARTON HIGHWAY | | | | NORTH VANCOUVER | BC | V7H 0B3 | CANADA |
| 12811149 | PARITI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12721385 | PARK FRAGRANCE LLC | 70 W 36TH ST SUITE 4B | | | | NEW YORK | NY | 10018 | |
| 12738690 | PARK HILL COLLECTIONS, LLC | ADRIENNE LEE BAKER | WRIGHT, LINDSEY & JENNINGS LLP | 200 W. CAPITOL AVENUE | SUITE 2300 | LITTLE ROCK | AR | 72201-3615 | |
| 12738691 | PARK HILL COLLECTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738693 | PARK HILL COLLECTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738694 | PARK HILL COLLECTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738695 | PARK HILL COLLECTIONS, LLC | MEREDITH KRISTIN LOWRY | WRIGHT, LINDSEY & JENNINGS LLP | 3333 PINNACLE HILLS PARKWAY | SUITE 510 | ROGERS | AR | 72758 | |
| 12721387 | PARK LIFE DESIGNS LLC | 900 MERCHANTS CONCOURSE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12762546 | Park Life Designs LLC | c/o Sarachek Law Firm | 670 White Plains Road, Fl. PH | | | Scarsdale | NY | 10583 | |
| 12759255 | PARK PAVILION SPE ASSOC., LP | 9400 N. CENTRAL EXPRESSWAY | C/O BRADFORD COMPANIESSUITE 500204472 | | | DALLAS | TX | 75231 | |
| 12759254 | PARK PAVILION SPE ASSOC., LP | P.O. BOX 864891 | | | | ORLANDO | FL | 32886 | |
| 12767885 | PARK PAVILION SPE ASSOCIATES, LP | AGUS, JONATHAN | C/O BRADFORD COMPANIES | 9400 N. CENTRAL EXPRESSWAY, SUITE 500 | | DALLAS | TX | 75231 | |
| 12746025 | PARK PLACE MASTER GP INC | 2851 JOHN STREET | SUITE ONE, ATTN: TONY VIEGAS209974 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12759679 | PARK V PARTNERS LLC | 6995 UNION PARK CENTER, STE.44 | | | | MIDVALE | UT | 84047 | |
| 12759678 | PARK V PARTNERS LLC | P.O. BOX 71068 | | | | SALT LAKE CITY | UT | 84171 | |
| 12776025 | PARK V PARTNERS LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12773600 | PARK V PARTNERS, LLC | LILJENQUIST, CHAD, FACILITY MANAGER | 6995 UNION PARK CENTER SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12664374 | PARK W ESPENSCHADE JR | ADDRESS ON FILE | | | | | | | |
| 12747861 | PARK WEST VILLAGE PHASE I LLC | 191 W NATIONWIDE BLVD | SUITE 200209906 | | | COLUMBUS | OH | 43215 | |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12747862 | PARK WEST VILLAGE PHASE I LLC | C/O CASTRO | P.O. BOX 1450209906 | | | COLUMBUS | OH | 43216 | |
| 12805532 | PARK, DA-IN | ADDRESS ON FILE | | | | | | | |
| 12785556 | PARK, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 12784546 | PARK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12816095 | PARK, SAE | ADDRESS ON FILE | | | | | | | |
| 12730228 | PARKDAY ELDORADO PLAZA LP | 4645 N CENTRAL EXPRESSWAY | C/O CORINTH PROPERTIESSUITE 200247060 | | | DALLAS | TX | 75205 | |
| 12730227 | PARKDAY ELDORADO PLAZA LP | 4645 N CENTRAL EXPY | SUITE # 200247060 | | | DALLAS | TX | 75205 | |
| 12775446 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | |
| 12730917 | PARKDAY ELDORADO PLAZA,LP | 4645 N CENTRAL EXPWY.STE.200 | C/O CORINTH PROPERTIES23789 | | | DALLAS | TX | 75202 | |
| 12784409 | PARKE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12788845 | PARKEL, DECHEN | ADDRESS ON FILE | | | | | | | |
| 12726924 | PARKER & LYNCH | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 12721384 | PARKER BAILEY CORPORATION | 4 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12760832 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12728707 | PARKER COUNTY APPRAISAL DIST | 1108 SANTA FE DRIVE | | | | WEATHERFORD | TX | 76086 | |
| 12666484 | PARKER COUNTY APPRAISAL DISTRICT TAX COLLECTOR | 1108 SANTA FE DR | | | | WEATHERFORD | TX | 76086-5818 | |
| 12736089 | PARKER DAVIS HVAC INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736090 | PARKER DAVIS HVAC INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736091 | PARKER DAVIS HVAC INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736092 | PARKER DAVIS HVAC INTERNATIONAL, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736093 | PARKER DAVIS HVAC INTERNATIONAL, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12750441 | PARKER J BRAUER | ADDRESS ON FILE | | | | | | | |
| 12727291 | PARKER MANAGEMENT LLC | 4535 SW NATCHEZ CT | | | | TUALATIN | OR | 97062 | |
| 12797381 | PARKER, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12778158 | PARKER, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12797959 | PARKER, ASIA | ADDRESS ON FILE | | | | | | | |
| 12805550 | PARKER, DANA | ADDRESS ON FILE | | | | | | | |
| 12794130 | PARKER, DAYONNA | ADDRESS ON FILE | | | | | | | |
| 12759093 | PARKER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12805566 | PARKER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12788555 | PARKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794336 | PARKER, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12792509 | PARKER, JARED | ADDRESS ON FILE | | | | | | | |
| 12790229 | PARKER, JAYLAH | ADDRESS ON FILE | | | | | | | |
| 12795879 | PARKER, JILL | ADDRESS ON FILE | | | | | | | |
| 12791725 | PARKER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779072 | PARKER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12795996 | PARKER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12816257 | PARKER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12802197 | PARKER, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12794262 | PARKER, KARRENA | ADDRESS ON FILE | | | | | | | |
| 12809199 | PARKER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12798771 | PARKER, LOLA | ADDRESS ON FILE | | | | | | | |
| 12803318 | PARKER, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12810226 | PARKER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12815331 | PARKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799516 | PARKER, MONISHA | ADDRESS ON FILE | | | | | | | |
| 12810806 | PARKER, NADINE | ADDRESS ON FILE | | | | | | | |
| 12801232 | PARKER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12778741 | PARKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811145 | PARKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12783258 | PARKER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811692 | PARKER, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 12791886 | PARKER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800515 | PARKER, SHANTAE | ADDRESS ON FILE | | | | | | | |
| 12816210 | PARKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812517 | PARKER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12811202 | PARKER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794491 | PARKER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813510 | PARKER, WILMA | ADDRESS ON FILE | | | | | | | |
| 12800751 | PARKER, ZAENA | ADDRESS ON FILE | | | | | | | |
| 12738075 | PARKER-HANNIFIN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738076 | PARKER-HANNIFIN CORPORATION | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738077 | PARKER-HANNIFIN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738078 | PARKER-HANNIFIN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794805 | PARKER-THOMAS, CARRIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805537 | PARKES, D'ANDREA | ADDRESS ON FILE | | | | | | | |
| 12804172 | PARKHILL, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12721386 | PARKLAND COLLECTION LLC | 10501 NW 50TH STREETSUITE 102 | | | | SUNRISE | FL | 33351 | |
| 12724754 | PARKMALL LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVE DBA MALL PARK CTR RENT | ACCOUNT205152 | | NASHVILLE | TN | 37203 | |
| 12771585 | PARKMALL, LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVE SUITE 1070 | | | NASHVILLE | TN | 37203 | |
| 12732728 | PARKS FORD OF WESLEY CHAPEL | 28739 STATE ROAD 54 | | | | WESLEY CHAPEL | FL | 33543 | |
| 12816860 | PARKS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12813859 | PARKS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12802957 | PARKS, AVRY | ADDRESS ON FILE | | | | | | | |
| 12804179 | PARKS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12804821 | PARKS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12796179 | PARKS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794798 | PARKS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805555 | PARKS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12803450 | PARKS, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12800389 | PARKS, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809528 | PARKS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814829 | PARKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797034 | PARKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779593 | PARKS, STACI | ADDRESS ON FILE | | | | | | | |
| 12812469 | PARKS, STACY | ADDRESS ON FILE | | | | | | | |
| 12816029 | PARKS, TAJA | ADDRESS ON FILE | | | | | | | |
| 12803948 | PARKS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | |
| 12730284 | PARKSIDE DRIVE, LLC | P.O. BOX 933981 | | | | ATLANTA | GA | 31193 | |
| 12769441 | PARKSTONE CAPITAL | RITTMASTER, PETER | 27 RADIO CIRCLE DRIVE SUITE 201 A | | | MT KISCO | NY | 10549 | |
| 12756143 | PARKWAY CROSSING E SHOPPING | 9986 MANCHESTER ROAD | CENTER LPNATIONAL REAL ESTATE MGMT CORP205318 | | | SAINT LOUIS | MO | 63122 | |
| 12756142 | PARKWAY CROSSING E SHOPPING | P.O. BOX #716011 | | | | PHILADELPHIA | PA | 19171 | |
| 12774943 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | |
| 12755932 | PARKWAY PLAZA LNR | 2100 W 7TH STREET | CD 2007-CD5 ED NOBLE PKWY LLC | THE WOODMONT COMPANY260304 | | FORT WORTH | TX | 76107 | |
| 12726037 | PARKWAY PLAZA LP | 183 EAST MAIN ST , 6TH FL | | | | ROCHESTER | NY | 14604 | |
| 12725575 | PARKWAY PLAZA MERCHANTS | 17574 SOUTHCENTER PARKWAY | | | | TUKWILA | WA | 98188 | |
| 12811690 | PARMAR, RAJVINDER | ADDRESS ON FILE | | | | | | | |
| 12780623 | PARMELEE, LISA | ADDRESS ON FILE | | | | | | | |
| 12808562 | PARMENTER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814521 | PARMER, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 12721389 | PARMESHWARI EXPORTS PVT LTD | 1-B KULATHUPALAYAM RD | | | | KARUR | | 639006 | INDIA |
| 12785959 | PAROISSE, SHAWNN | ADDRESS ON FILE | | | | | | | |
| 12729336 | PAROLE HOLDING, LLC | 10096 RED RUN BLVD SUITE 100 | C/O ANNAPOLIS TOWNE CENTERAT PAROLE LLC208622 | | | OWINGS MILLS | MD | 21117 | |
| 12721390 | PAROMI TEA | 225 W 83RD ST 1S-O | | | | NEW YORK | NY | 10024 | |
| 12807751 | PARR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781897 | PARR, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12741074 | PARR, MICAH | ADDRESS ON FILE | | | | | | | |
| 12810251 | PARR, MICAH | ADDRESS ON FILE | | | | | | | |
| 12811697 | PARR, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12814313 | PARRA, ALIJANDRO | ADDRESS ON FILE | | | | | | | |
| 12804164 | PARRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12795707 | PARRA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12796177 | PARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12809176 | PARRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 12814200 | PARRA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12811247 | PARRA, ORALYS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789813 | PARRA, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12782242 | PARRA, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12794653 | PARRA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12804839 | PARRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12810248 | PARRAS DE RAVIN, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12787584 | PARRAZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 12732163 | PARRENTS PAINTING INC | 8428 STERLING ST | | | | IRVING | TX | 75063 | |
| 12803725 | PARRETT, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12793806 | PARRILLA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12811709 | PARRINELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12778941 | PARRINO, ROSANNE | ADDRESS ON FILE | | | | | | | |
| 12790193 | PARRIS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12804840 | PARRISH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12786110 | PARRISH, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12741658 | PARRISH, HEATH | ADDRESS ON FILE | | | | | | | |
| 12806787 | PARRISH, HEATH | ADDRESS ON FILE | | | | | | | |
| 12814834 | PARRISH, KERRA | ADDRESS ON FILE | | | | | | | |
| 12796944 | PARRISH, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12786828 | PARRISH, NICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814213 | PARRISH, TREY | ADDRESS ON FILE | | | | | | | |
| 12813511 | PARRISH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12814120 | PARRISON, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12779685 | PARRY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12784356 | PARSELL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12723618 | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | HILLS FIRE PREVENTION BUREAU | | | PARSIPPANY | NJ | 07054 | |
| 12723617 | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| 12779028 | PARSON, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12804818 | PARSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12779663 | PARSON, DEENA | ADDRESS ON FILE | | | | | | | |
| 12803174 | PARSONS, MCKINLEE | ADDRESS ON FILE | | | | | | | |
| 12721391 | PARTH OVERSEAS | OPP MODERN PUBLIC SCHL DELHI | AKANKSHA MARUTI AUTOMOBILES | | | MORADABAD | | 244001 | INDIA |
| 12815794 | PARTIDA, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 12792544 | PARTIDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 12815956 | PARTIDA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12793589 | PARTIDA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12799856 | PARTIN, LOVETTA | ADDRESS ON FILE | | | | | | | |
| 12815926 | PARTLOW, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12797828 | PARTLOW, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12732103 | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B | SERVICES LLC | | | SANTA BARBARA | CA | 93105 | |
| 12732104 | PARTNERS PERSONNEL MANAGEMENT | P.O. BOX 80450 | SERVICES LLC | | | CITY OF INDUSTRY | CA | 91716 | |
| 12775589 | PARTRIDGE EQUITY GROUP | MOSCATO, KASSANDRA, SENIOR PROPERTY MANAGER | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | |
| 12775587 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRIS, MANAGEMENT | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | |
| 12775588 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRISTOPHER, PROPERTY MANAGER | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | |
| 12759499 | PARTRIDGE EQUITY GROUP I LLC | 1769 NE 33RD STREET | | | | POMPANO BEACH | FL | 33064 | |
| 12759498 | PARTRIDGE EQUITY GROUP I LLC | DEPT 3711 | | | | DALLAS | TX | 75312 | |
| 12811689 | PARTRIDGE, RENEE | ADDRESS ON FILE | | | | | | | |
| 12747703 | PARTY ANIMAL INC. THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 12728491 | PARTY TIME | 82-33 QUEENS BOULEVARD | | | | ELMHURST | NY | 11373 | |
| 12804832 | PARTYNSKI, CARLA | ADDRESS ON FILE | | | | | | | |
| 12812494 | PARVEEN, SHAILA | ADDRESS ON FILE | | | | | | | |
| 12747704 | PARVEZ MICHEL INC. | 1370 BURTON AVE | | | | SALINAS | CA | 93901 | |
| 12747705 | PARVEZ MICHEL INC. | 8050 SIGNATURE CLUB CIRCLE | | | | NAPLES | FL | 34113 | |
| 12790583 | PARZYCH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12747706 | PASABAHCE USA | 41 MADISON AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12747707 | PASABAHCE USA | MAIL CODE 11098 P.O. BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12748894 | PASADENA ISD | P.O. BOX 1318 | 2223 STRAWBERRY | | | PASADENA | TX | 77501 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666518 | PASADENA ISD TAX COLLECTOR | P.O. BOX 1318 | | | | PASADENA | TX | 77501-1318 | |
| 12656472 | PASADENA WATER AND POWER | 100 N GARFIELD AVE | RM N106 | | | PASADENA | CA | 91109 | |
| 12747708 | PASARGAD CARPETS INC. | 45 SEAVIEW BLVD FLOOR 1 | | | | PORT WASHINGTON | NY | 11050 | |
| 12811694 | PASCAL, ROGER | ADDRESS ON FILE | | | | | | | |
| 12662393 | PASCHAL B DEJOHN | ADDRESS ON FILE | | | | | | | |
| 12792568 | PASCHAL, CORDERIUS | ADDRESS ON FILE | | | | | | | |
| 12812498 | PASCHAL, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12807798 | PASCHALIDIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797088 | PASCHALL, BETTY | ADDRESS ON FILE | | | | | | | |
| 12798823 | PASCHEDAG, TRACY | ADDRESS ON FILE | | | | | | | |
| 12740196 | PASCO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 8731 CITIZENS DRIVE | | | NEW PORT RICHEY | FL | 34654 | |
| 12731952 | PASCO COUNTY FLORIDA_LIC270681 | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | |
| 12756082 | PASCO COUNTY FLORIDA_TAX200908 | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | |
| 12666152 | PASCO COUNTY TAX COLLECTOR | P.O. BOX 276 | | | | DADE CITY | FL | 33526-0276 | |
| 12780716 | PASCO, JOREENA | ADDRESS ON FILE | | | | | | | |
| 12799795 | PASCUAL JUAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12788989 | PASCUAL, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12741701 | PASCUAL, JUDITHZAN | ADDRESS ON FILE | | | | | | | |
| 12807739 | PASCUAL, JUDITHZAN | ADDRESS ON FILE | | | | | | | |
| 12812468 | PASCUAL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12741200 | PASCUCCI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778113 | PASCUCCI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12807786 | PASCUCCI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12729701 | PASHA HAWAII HOLDINGS | 2510 W DUNLAP AVE | SUITE 200 | | | PHOENIX | AZ | 85021 | |
| 12729700 | PASHA HAWAII HOLDINGS | 745 FORT STREET SUITE 1600 | TOPA FINANCIAL CENTERFORT STREET TOWER | | | HONOLULU | HI | 96813 | |
| 12808551 | PASHOTE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12780439 | PASILLAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12796595 | PASLEY, YMANI | ADDRESS ON FILE | | | | | | | |
| 12767303 | PASO GOLDEN HILL, LLC | ATTN: PAUL LOUBET | 36 EXECUTIVE PARK SUITE 100 | | | IRVINE | CA | 92614 | |
| 12730638 | PASO GOLDEN HILL, LLC | P.O. BOX 31001-0725 | C/O GOLDEN HILLS PLAZA208795 | | | PASADENA | CA | 91110 | |
| 12767302 | PASO GOLDEN HILL, LLC, | 36 EXECUTIVE PARK, SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12664216 | PASQUALE V SEVERINO | ADDRESS ON FILE | | | | | | | |
| 12782249 | PASQUEL, DIANA | ADDRESS ON FILE | | | | | | | |
| 12794226 | PASS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12759057 | PASSAIC COUNTY | ATTN: CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW & PUBLIC SAFETY | DIVISION OF WEIGHTS & MEASURES | 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 12656752 | PASSAIC VALLEY WATER COMM | 1525 MAIN AVE | | | | CLIFTON | NJ | 07011 | |
| 12790720 | PASSANANTE, TESSA | ADDRESS ON FILE | | | | | | | |
| 12798638 | PASSANANTE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12783111 | PASSARELLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12794229 | PASSARETTI, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12747709 | PASSBACK SPORTS INC. | 111 S POST STREET SUITE 2275 | | | | SPOKANE | WA | 99201 | |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | |
| 12756240 | PASSCO CREEKWALK H, LP | 2050 MAIN STREET, SUITE 650 | C/O PASSCO MANAGEMENT SCVS LP204478 | | | IRVINE | CA | 92614 | |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | |
| 12747845 | PASSCO DIVERSIFIED II TVO,LLC | P.O. BOX 60467 | C/O UNION BANK23708 | | | LOS ANGELES | CA | 90060 | |
| 12769067 | PASSCO PROPERTY MANAGEMENT | OLATHE STATION C/O KRISTA FREITAG | 355 S GRAND AVE SUITE 2450 | | | LOS ANGELES | CA | 90071 | |
| 12726075 | PASSCO PROPERTY MGNT INC | 96 CORPORATE PARK | SUITE #200212036 | | | IRVINE | CA | 92606 | |
| 12726074 | PASSCO PROPERTY MGNT INC | OLATHE STN C/O KRISTA FREITAG | P.O. BOX 60370212036 | | | LOS ANGELES | CA | 90060 | |
| 12747710 | PASSIONE PIZZA | 2326 5TH ST | | | | BERKELEY | CA | 94710 | |
| 12789443 | PASSMORE, DEONDRICK | ADDRESS ON FILE | | | | | | | |
| 12797899 | PASSMORE, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799033 | PASSOVOY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12762540 | Passport Furniture | Joan Benson | 2490 Patterson Avenue | | | Roanoke | VA | 24016 | |
| 12755834 | PASSPORT HEALTH | 655 SHREWSBURY AVE, STE 203 | | | | SHREWSBURY | NJ | 07702 | |
| 12733002 | PASSPORT HEALTH_OPS270135 | 655 SHREWSBURY AVE, STE 203 | | | | SHREWSBURY | NJ | 07702 | |
| 12790605 | PASTOR, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12810267 | PASTOR, MATT | ADDRESS ON FILE | | | | | | | |
| 12741830 | PASTOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811130 | PASTOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12810796 | PASTORE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12747711 | PASTOURELLE LLC | 240 WEST 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12747712 | PASTOURELLE LLC | P.O. BOX 360655 | | | | PITTSBURGH | PA | 15251 | |
| 12784944 | PASTRANA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12794896 | PASTRICK, CLARE | ADDRESS ON FILE | | | | | | | |
| 12812511 | PASTULA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12806565 | PASUPULETI, GANGADHAR | ADDRESS ON FILE | | | | | | | |
| 12660087 | PAT A JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12726764 | PAT BATES INC. | 41 UNION SQUARE WEST, RM. 1123 | | | | NEW YORK | NY | 10003 | |
| 12659585 | PAT J SERPICO | ADDRESS ON FILE | | | | | | | |
| 12721392 | PAT LAFRIEDA MEATS PURVEYORS | 3701 TONNELLE AVENUE | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 12729703 | PAT PEN DESIGN LLC | 4 DEER TRAIL | | | | OLD TAPPAN | NJ | 07675 | |
| 12741829 | PATADE, POONAM | ADDRESS ON FILE | | | | | | | |
| 12811128 | PATADE, POONAM | ADDRESS ON FILE | | | | | | | |
| 12747713 | PATAFOODS DBA AMARA | 8640 SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 12747714 | PATAFOODS DBA AMARA | 903 SOUTH COLLEGE AVE | | | | NEWARK | DE | 19713 | |
| 12791165 | PATCHEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12747715 | PATCHWORK DISTRIBUTION INC | 5187 EDISON AVE | | | | CHINO | CA | 91710 | |
| 12804186 | PATE, BRETT | ADDRESS ON FILE | | | | | | | |
| 12800704 | PATE, DESTINED | ADDRESS ON FILE | | | | | | | |
| 12814011 | PATE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12816894 | PATE, VERNA | ADDRESS ON FILE | | | | | | | |
| 12778129 | PATEL, ARATIBEN | ADDRESS ON FILE | | | | | | | |
| 12741272 | PATEL, AVAL | ADDRESS ON FILE | | | | | | | |
| 12780943 | PATEL, AVAL | ADDRESS ON FILE | | | | | | | |
| 12804180 | PATEL, BHANU | ADDRESS ON FILE | | | | | | | |
| 12798494 | PATEL, BHAVI | ADDRESS ON FILE | | | | | | | |
| 12804163 | PATEL, BHUMI | ADDRESS ON FILE | | | | | | | |
| 12781328 | PATEL, BHUMIKA | ADDRESS ON FILE | | | | | | | |
| 12814739 | PATEL, BINITA | ADDRESS ON FILE | | | | | | | |
| 12805545 | PATEL, DAXA | ADDRESS ON FILE | | | | | | | |
| 12786305 | PATEL, DEV | ADDRESS ON FILE | | | | | | | |
| 12798596 | PATEL, DIPABEN | ADDRESS ON FILE | | | | | | | |
| 12806567 | PATEL, GOMTI | ADDRESS ON FILE | | | | | | | |
| 12814162 | PATEL, HIRAL | ADDRESS ON FILE | | | | | | | |
| 12807791 | PATEL, JAGDISH | ADDRESS ON FILE | | | | | | | |
| 12807761 | PATEL, JASMINA | ADDRESS ON FILE | | | | | | | |
| 12807743 | PATEL, JAYSHREE | ADDRESS ON FILE | | | | | | | |
| 12741698 | PATEL, JWALIT | ADDRESS ON FILE | | | | | | | |
| 12807735 | PATEL, JWALIT | ADDRESS ON FILE | | | | | | | |
| 12807789 | PATEL, JYOTIBEN | ADDRESS ON FILE | | | | | | | |
| 12802704 | PATEL, KAJAL | ADDRESS ON FILE | | | | | | | |
| 12779179 | PATEL, KHUSHBU | ADDRESS ON FILE | | | | | | | |
| 12814369 | PATEL, MALAVKUMAR | ADDRESS ON FILE | | | | | | | |
| 12810264 | PATEL, MAMTA | ADDRESS ON FILE | | | | | | | |
| 12790550 | PATEL, MEGHA | ADDRESS ON FILE | | | | | | | |
| 12741998 | PATEL, MEGHANA | ADDRESS ON FILE | | | | | | | |
| 12787132 | PATEL, MEGHANA | ADDRESS ON FILE | | | | | | | |
| 12810261 | PATEL, MINAXI | ADDRESS ON FILE | | | | | | | |
| 12810200 | PATEL, MITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810228 | PATEL, MUKESH | ADDRESS ON FILE | | | | | | | |
| 12810190 | PATEL, MUKESH | ADDRESS ON FILE | | | | | | | |
| 12810799 | PATEL, NIMESH | ADDRESS ON FILE | | | | | | | |
| 12780239 | PATEL, NIMISHA | ADDRESS ON FILE | | | | | | | |
| 12810801 | PATEL, NIPA | ADDRESS ON FILE | | | | | | | |
| 12811133 | PATEL, PALLAVIBAHEN | ADDRESS ON FILE | | | | | | | |
| 12780121 | PATEL, PANNA | ADDRESS ON FILE | | | | | | | |
| 12811127 | PATEL, PINKAL | ADDRESS ON FILE | | | | | | | |
| 12788670 | PATEL, PRAPTI | ADDRESS ON FILE | | | | | | | |
| 12798045 | PATEL, PURNIMA | ADDRESS ON FILE | | | | | | | |
| 12787700 | PATEL, RAJ | ADDRESS ON FILE | | | | | | | |
| 12787693 | PATEL, RIA | ADDRESS ON FILE | | | | | | | |
| 12783808 | PATEL, RUCHI | ADDRESS ON FILE | | | | | | | |
| 12811686 | PATEL, RUPALBEN | ADDRESS ON FILE | | | | | | | |
| 12811711 | PATEL, RUXMANIBEN | ADDRESS ON FILE | | | | | | | |
| 12812471 | PATEL, SAPANABEN | ADDRESS ON FILE | | | | | | | |
| 12793635 | PATEL, SHIV | ADDRESS ON FILE | | | | | | | |
| 12812507 | PATEL, SUDHIR | ADDRESS ON FILE | | | | | | | |
| 12787874 | PATEL, TULSI | ADDRESS ON FILE | | | | | | | |
| 12792732 | PATEL, TUSHAR | ADDRESS ON FILE | | | | | | | |
| 12784049 | PATEL, UJAS | ADDRESS ON FILE | | | | | | | |
| 12813365 | PATEL, VIPINBHAI | ADDRESS ON FILE | | | | | | | |
| 12743963 | PATERSON PLACE DURHAM LLC | 4525 MAIN ST, SUITE 900 | C/O DIVARIS PROPERTY MGNT CORP247249 | | | VIRGINIA BEACH | VA | 23462 | |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 12812515 | PATHAMMAVONG, SISAVATH | ADDRESS ON FILE | | | | | | | |
| 12808575 | PATHUIS, KARI | ADDRESS ON FILE | | | | | | | |
| 12786223 | PATI, NANDIKA | ADDRESS ON FILE | | | | | | | |
| 12797191 | PATILLO, A'MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12796588 | PATINO MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12740574 | PATINO, ANGIEE | ADDRESS ON FILE | | | | | | | |
| 12801475 | PATINO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12736318 | PATIO MASTER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736327 | PATIO MASTER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736337 | PATIO MASTER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736295 | PATIO MASTER CORPORATION | JONATHAN MARIO ZIELINSKI | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12747716 | PATISSE INTERNATIONAL BV | 21541 CYPRESS HAMMOCK DR STE 37-E | | | | BOCA RATON | FL | 33428 | |
| 12781117 | PATNODE, ALICE | ADDRESS ON FILE | | | | | | | |
| 12796560 | PATRICE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12662394 | PATRICIA A BUTLER | ADDRESS ON FILE | | | | | | | |
| 12661085 | PATRICIA A CUSICK | ADDRESS ON FILE | | | | | | | |
| 12662395 | PATRICIA A DAPICE | ADDRESS ON FILE | | | | | | | |
| 12658292 | PATRICIA A FOSTER-STAPLES | ADDRESS ON FILE | | | | | | | |
| 12660088 | PATRICIA A GIFFIN SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12659586 | PATRICIA A KISHIGO TTEE | ADDRESS ON FILE | | | | | | | |
| 12660670 | PATRICIA A NOREIKAS | ADDRESS ON FILE | | | | | | | |
| 12658866 | PATRICIA A OWENS | ADDRESS ON FILE | | | | | | | |
| 12658180 | PATRICIA A PARKER | ADDRESS ON FILE | | | | | | | |
| 12658867 | PATRICIA A REEVES TOD | ADDRESS ON FILE | | | | | | | |
| 12663643 | PATRICIA A SMITH TTEE | ADDRESS ON FILE | | | | | | | |
| 12664636 | PATRICIA B NEWELL TRUST | ADDRESS ON FILE | | | | | | | |
| 12657192 | PATRICIA C DIXON TTEE | ADDRESS ON FILE | | | | | | | |
| 12663644 | PATRICIA C MEYER | ADDRESS ON FILE | | | | | | | |
| 12662697 | PATRICIA CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12660920 | PATRICIA COTSIRILOS STEC | ADDRESS ON FILE | | | | | | | |
| 12664849 | PATRICIA D SARGENT TR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732242 | PATRICIA DEGRAW | ADDRESS ON FILE | | | | | | | |
| 12757479 | PATRICIA DONAHUE | ADDRESS ON FILE | | | | | | | |
| 12661086 | PATRICIA E GROENINGER | ADDRESS ON FILE | | | | | | | |
| 12657885 | PATRICIA G TOBE TTEE | ADDRESS ON FILE | | | | | | | |
| 12664848 | PATRICIA H KEENAN IRA | ADDRESS ON FILE | | | | | | | |
| 12658868 | PATRICIA HAMMET SHI | ADDRESS ON FILE | | | | | | | |
| 12662396 | PATRICIA J MCFALL | ADDRESS ON FILE | | | | | | | |
| 12665360 | PATRICIA J. SUTHERLAND (IRA) | ADDRESS ON FILE | | | | | | | |
| 12755652 | PATRICIA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12725564 | PATRICIA JOHNSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12664635 | PATRICIA L BAMBERGER TR | ADDRESS ON FILE | | | | | | | |
| 12661087 | PATRICIA LARSON AND | ADDRESS ON FILE | | | | | | | |
| 12664188 | PATRICIA LEVY AND | ADDRESS ON FILE | | | | | | | |
| 12750442 | PATRICIA LYNN PETERSON | ADDRESS ON FILE | | | | | | | |
| 12665359 | PATRICIA M CHARON | ADDRESS ON FILE | | | | | | | |
| 12659113 | PATRICIA M GARDNER | ADDRESS ON FILE | | | | | | | |
| 12662889 | PATRICIA M STARK | ADDRESS ON FILE | | | | | | | |
| 12665960 | PATRICIA M THOMPSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662397 | PATRICIA MAGDALENA BUSTINGORRY | ADDRESS ON FILE | | | | | | | |
| 12659777 | PATRICIA MCKEON IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12732593 | PATRICIA MIERZEJEWSKI | ADDRESS ON FILE | | | | | | | |
| 12731061 | PATRICIA NUGENT TEXTILES | 2259-12TH AVE WEST | | | | SEATTLE | WA | 98119 | |
| 12657347 | PATRICIA PALMER | ADDRESS ON FILE | | | | | | | |
| 12660867 | PATRICIA PATTERSON | ADDRESS ON FILE | | | | | | | |
| 12729607 | PATRICIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 12658869 | PATRICIA SCHMALTZ | ADDRESS ON FILE | | | | | | | |
| 12665358 | PATRICIA SMITH BARRAS | ADDRESS ON FILE | | | | | | | |
| 12735366 | PATRICIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12661088 | PATRICIO ZAVOLINSKY | ADDRESS ON FILE | | | | | | | |
| 12805541 | PATRICIO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12732396 | PATRICK ALLEN TYLER | ADDRESS ON FILE | | | | | | | |
| 12732395 | PATRICK ALLEN TYLER | ADDRESS ON FILE | | | | | | | |
| 12659114 | PATRICK BUTCHER IRA | ADDRESS ON FILE | | | | | | | |
| 12750443 | PATRICK E WARD & NANCY ANN WARD JT | ADDRESS ON FILE | | | | | | | |
| 12729347 | PATRICK GALENTINE, RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12725327 | PATRICK GALENTINE,RECEIVER FOR | ADDRESS ON FILE | | | | | | | |
| 12747763 | PATRICK GASTON | ADDRESS ON FILE | | | | | | | |
| 12747762 | PATRICK GASTON | ADDRESS ON FILE | | | | | | | |
| 12662640 | PATRICK H UNDERWOOD | ADDRESS ON FILE | | | | | | | |
| 12659778 | PATRICK J ODONNELL | ADDRESS ON FILE | | | | | | | |
| 12660671 | PATRICK J WARD | ADDRESS ON FILE | | | | | | | |
| 12658870 | PATRICK JAMES BOBBINS | ADDRESS ON FILE | | | | | | | |
| 12660089 | PATRICK LEONARD | ADDRESS ON FILE | | | | | | | |
| 12658181 | PATRICK M PAYTON | ADDRESS ON FILE | | | | | | | |
| 12657348 | PATRICK M. HANAVAN | ADDRESS ON FILE | | | | | | | |
| 12656860 | PATRICK P THOMPSON AND ELIZABETH LOK | ADDRESS ON FILE | | | | | | | |
| 12659162 | PATRICK R PARNELL & | ADDRESS ON FILE | | | | | | | |
| 12661089 | PATRICK RICHTER (ACCOUNT #4) | ADDRESS ON FILE | | | | | | | |
| 12657193 | PATRICK YOUNG | ADDRESS ON FILE | | | | | | | |
| 12814232 | PATRICK, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12797291 | PATRICK, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12740894 | PATRICK, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12789130 | PATRICK, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12803917 | PATRICK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12781620 | PATRICK, KASANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810808 | PATRICK, NORA | ADDRESS ON FILE | | | | | | | |
| 12811698 | PATRICK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12784161 | PATRICK, SHEA | ADDRESS ON FILE | | | | | | | |
| 12802720 | PATRICK, TRISTA | ADDRESS ON FILE | | | | | | | |
| 12782308 | PATRICK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12811135 | PATRICOLA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12766784 | PATRIOT PLACE | EARLY, BRIAN, PROPERTY MANAGER | TWO PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12789535 | PATRIZZI, MARK | ADDRESS ON FILE | | | | | | | |
| 12784569 | PATRON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12805556 | PATROSSO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797339 | PATROSSO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793481 | PATRY, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12812475 | PATTANAIK, SIPRA | ADDRESS ON FILE | | | | | | | |
| 12789374 | PATTEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788405 | PATTEN, STACY | ADDRESS ON FILE | | | | | | | |
| 12778654 | PATTEN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12786779 | PATTERSON - CHEA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12756083 | PATTERSON FAN COMPANY INC. | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 12797540 | PATTERSON, ABBYGAIL | ADDRESS ON FILE | | | | | | | |
| 12800070 | PATTERSON, ALARRION | ADDRESS ON FILE | | | | | | | |
| 12794946 | PATTERSON, AMBER (ALEX) | ADDRESS ON FILE | | | | | | | |
| 12814900 | PATTERSON, AMYRA | ADDRESS ON FILE | | | | | | | |
| 12802136 | PATTERSON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12796745 | PATTERSON, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12790793 | PATTERSON, CALEB | ADDRESS ON FILE | | | | | | | |
| 12815175 | PATTERSON, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793258 | PATTERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12814901 | PATTERSON, DEJA | ADDRESS ON FILE | | | | | | | |
| 12815440 | PATTERSON, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12803964 | PATTERSON, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12794118 | PATTERSON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 12793598 | PATTERSON, ERIEL | ADDRESS ON FILE | | | | | | | |
| 12798194 | PATTERSON, JAKOYAH | ADDRESS ON FILE | | | | | | | |
| 12798406 | PATTERSON, LAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12801740 | PATTERSON, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12740890 | PATTERSON, MARQUSI | ADDRESS ON FILE | | | | | | | |
| 12788308 | PATTERSON, MARQUSI | ADDRESS ON FILE | | | | | | | |
| 12785449 | PATTERSON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12802804 | PATTERSON, NENA | ADDRESS ON FILE | | | | | | | |
| 12781845 | PATTERSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810805 | PATTERSON, NIZEL | ADDRESS ON FILE | | | | | | | |
| 12795992 | PATTERSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812501 | PATTERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812514 | PATTERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12800343 | PATTERSON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12813137 | PATTERSON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12816310 | PATTERSON, TYNETHEA | ADDRESS ON FILE | | | | | | | |
| 12800900 | PATTERSON-COOPER, NOAH | ADDRESS ON FILE | | | | | | | |
| 12814463 | PATTIE, TACARA | ADDRESS ON FILE | | | | | | | |
| 12803496 | PATTIN, LEILAH | ADDRESS ON FILE | | | | | | | |
| 12792329 | PATTISON, GARI | ADDRESS ON FILE | | | | | | | |
| 12741016 | PATTMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12808572 | PATTMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12725084 | PATTON CREEK HOLDINGS LLC | 1175 N E 125TH STREET | SUITE #102209629 | | | NORTH MIAMI | FL | 33161 | |
| 12729036 | PATTON CREEK HOLDINGS, LLC | 1175 N.E. 125TH ST., SUITE 102 | ATTN: J. KENNETH TATE208400 | | | NORTH MIAMI | FL | 33161 | |
| 12726005 | PATTON CREEK HOLDINGS,LLC | 1175 N.E.125TH ST.,STE.102 | | | | NORTH MIAMI | FL | 33161 | |
| 12721393 | PATTON PICTURE COMPANY | 207 LYNNDALE COURT | | | | MECHANICSBURG | PA | 17055 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721394 | PATTON PICTURE COMPANY | P.O. BOX 207260 | | | | DALLAS | TX | 75320 | |
| 12800906 | PATTON, AARON | ADDRESS ON FILE | | | | | | | |
| 12798035 | PATTON, ATHEN | ADDRESS ON FILE | | | | | | | |
| 12784851 | PATTON, CAIDEN | ADDRESS ON FILE | | | | | | | |
| 12797675 | PATTON, EBONY | ADDRESS ON FILE | | | | | | | |
| 12796945 | PATTON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12782390 | PATTON, KNYAH | ADDRESS ON FILE | | | | | | | |
| 12797977 | PATTON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12784185 | PATTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12741244 | PATTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12779693 | PATTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12741075 | PATTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810254 | PATTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802550 | PATTON, NATERRIAH | ADDRESS ON FILE | | | | | | | |
| 12664634 | PATTY COBLER TTEE | ADDRESS ON FILE | | | | | | | |
| 12799746 | PAUGH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12731555 | PAUL A BULLMAN LLC | 1 SW COLUMBIA ST | STE 1850 | | | PORTLAND | OR | 97204 | |
| 12731556 | PAUL A BULLMAN LLC | 1 SW COLUMBIA ST | SUITE 1850 | | | PORTLAND | OR | 97204 | |
| 12662398 | PAUL A CUVIELLO SR | ADDRESS ON FILE | | | | | | | |
| 12658871 | PAUL A JACKSON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662399 | PAUL B & BETTY B STARKS TTEE | ADDRESS ON FILE | | | | | | | |
| 12662400 | PAUL B ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12660090 | PAUL B HARRIS ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12656866 | PAUL B STEIGER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665357 | PAUL BELNICK | ADDRESS ON FILE | | | | | | | |
| 12664847 | PAUL BELNICK | ADDRESS ON FILE | | | | | | | |
| 12663645 | PAUL BIANCHET AND | ADDRESS ON FILE | | | | | | | |
| 12660621 | PAUL C CARLSEN & | ADDRESS ON FILE | | | | | | | |
| 12662401 | PAUL C TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12657598 | PAUL C WILKINS | ADDRESS ON FILE | | | | | | | |
| 12657599 | PAUL CALDERA BENE IRA OF | ADDRESS ON FILE | | | | | | | |
| 12664794 | PAUL CIARDULLO | ADDRESS ON FILE | | | | | | | |
| 12732712 | PAUL CODY | ADDRESS ON FILE | | | | | | | |
| 12664846 | PAUL D HAAKER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658872 | PAUL D JAFFE | ADDRESS ON FILE | | | | | | | |
| 12656972 | PAUL D MICHALSKI & | ADDRESS ON FILE | | | | | | | |
| 12657246 | PAUL D WOLF | ADDRESS ON FILE | | | | | | | |
| 12662402 | PAUL D WOLKSTEIN | ADDRESS ON FILE | | | | | | | |
| 12657887 | PAUL DOUGLAS STAVOLONE | ADDRESS ON FILE | | | | | | | |
| 12661883 | PAUL E CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12658873 | PAUL E HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12659116 | PAUL F BORDERS | ADDRESS ON FILE | | | | | | | |
| 12657194 | PAUL G CHELEW TTEE | ADDRESS ON FILE | | | | | | | |
| 12664187 | PAUL G HARRISS | ADDRESS ON FILE | | | | | | | |
| 12664633 | PAUL G HARRISS SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12657600 | PAUL G SCHOON & | ADDRESS ON FILE | | | | | | | |
| 12662403 | PAUL G VANBERG TRUST | ADDRESS ON FILE | | | | | | | |
| 12665245 | PAUL GACEK ESTATE ESTATE | ADDRESS ON FILE | | | | | | | |
| 12661090 | PAUL GINSBURG | ADDRESS ON FILE | | | | | | | |
| 12750312 | PAUL GUIDOTTI | ADDRESS ON FILE | | | | | | | |
| 12750444 | PAUL HIXON TTEE | ADDRESS ON FILE | | | | | | | |
| 12661696 | PAUL J COHEN | ADDRESS ON FILE | | | | | | | |
| 12658874 | PAUL J. JORTBERG | ADDRESS ON FILE | | | | | | | |
| 12659587 | PAUL JOSEPH SEYMORE JR & | ADDRESS ON FILE | | | | | | | |
| 12721395 | PAUL K. O'ROURKE CO. INC. | 110 CEDAR STREET SUITE 220 | | | | WELLESLEY | MA | 02481 | |
| 12661697 | PAUL KOCHENDORFER REVOCABLE TR | ADDRESS ON FILE | | | | | | | |
| 12659779 | PAUL L BAKER | ADDRESS ON FILE | | | | | | | |
| 12661182 | PAUL LARSEN AND | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660573 | PAUL M BONACCINI & | ADDRESS ON FILE | | | | | | | |
| 12665759 | PAUL M MUELLER | ADDRESS ON FILE | | | | | | | |
| 12658239 | PAUL MICHAEL BENDER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12664632 | PAUL MUCHNICK | ADDRESS ON FILE | | | | | | | |
| 12662404 | PAUL P SALTER III | ADDRESS ON FILE | | | | | | | |
| 12657110 | PAUL PARMET | ADDRESS ON FILE | | | | | | | |
| 12750445 | PAUL S KEELE | ADDRESS ON FILE | | | | | | | |
| 12665356 | PAUL SCHROEDER | ADDRESS ON FILE | | | | | | | |
| 12665758 | PAUL T BUSTA BENE | ADDRESS ON FILE | | | | | | | |
| 12662405 | PAUL T PEASE | ADDRESS ON FILE | | | | | | | |
| 12657349 | PAUL V TWINING | ADDRESS ON FILE | | | | | | | |
| 12661698 | PAUL W HANSEN | ADDRESS ON FILE | | | | | | | |
| 12750446 | PAUL W IRELAND | ADDRESS ON FILE | | | | | | | |
| 12662406 | PAUL W KLAYDER AND AMY L KLAY | ADDRESS ON FILE | | | | | | | |
| 12728379 | PAUL WALTHER | ADDRESS ON FILE | | | | | | | |
| 12781523 | PAUL, AMBRIA | ADDRESS ON FILE | | | | | | | |
| 12814338 | PAUL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801891 | PAUL, ASIEL | ADDRESS ON FILE | | | | | | | |
| 12785112 | PAUL, CHRISTSASKIA | ADDRESS ON FILE | | | | | | | |
| 12781023 | PAUL, DIMITRUS | ADDRESS ON FILE | | | | | | | |
| 12787173 | PAUL, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807758 | PAUL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778484 | PAUL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12785943 | PAUL, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12786123 | PAUL, PHARA | ADDRESS ON FILE | | | | | | | |
| 12784641 | PAUL, RAFAELLA | ADDRESS ON FILE | | | | | | | |
| 12811699 | PAUL, RICHA | ADDRESS ON FILE | | | | | | | |
| 12786882 | PAUL, RONALD | ADDRESS ON FILE | | | | | | | |
| 12812474 | PAUL, SALLY | ADDRESS ON FILE | | | | | | | |
| 12663293 | PAULA A CLAY | ADDRESS ON FILE | | | | | | | |
| 12663294 | PAULA A RADON | ADDRESS ON FILE | | | | | | | |
| 12661402 | PAULA A RADON | ADDRESS ON FILE | | | | | | | |
| 12657989 | PAULA E. FIORE DECLARTION TR | ADDRESS ON FILE | | | | | | | |
| 12665163 | PAULA F WINOKUR (TOD) | ADDRESS ON FILE | | | | | | | |
| 12660091 | PAULA HENAO ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12656908 | PAULA KASSOVER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12735343 | PAULA M BARONE | ADDRESS ON FILE | | | | | | | |
| 12744432 | PAULA'S CHOICE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744433 | PAULA'S CHOICE, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12744434 | PAULA'S CHOICE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744435 | PAULA'S CHOICE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804828 | PAULAUSKY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12731931 | PAULINA GRIGONIS | ADDRESS ON FILE | | | | | | | |
| 12731932 | PAULINA GRIGONIS | ADDRESS ON FILE | | | | | | | |
| 12750514 | PAULINA LOO 2018 REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12663295 | PAULINE A MILROY INH IRA | ADDRESS ON FILE | | | | | | | |
| 12811688 | PAULINO DURAN, ROQUE | ADDRESS ON FILE | | | | | | | |
| 12783724 | PAULINO HIDALGO, EVANGELISTO | ADDRESS ON FILE | | | | | | | |
| 12807793 | PAULINO VALDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 12740306 | PAULINO, LORIANA | ADDRESS ON FILE | | | | | | | |
| 12809185 | PAULINO, LORIANA | ADDRESS ON FILE | | | | | | | |
| 12810243 | PAULINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810247 | PAULINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12778858 | PAULK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794504 | PAULK, TAJAH | ADDRESS ON FILE | | | | | | | |
| 12749919 | PAULO R SOUZA & | ADDRESS ON FILE | | | | | | | |
| 12657262 | PAULO SERGIO CRUZ DORTAS MATOS | ADDRESS ON FILE | | | | | | | |
| 12766584 | PAULS CORPORATION | HIXON, JC | 3855 LEWISTON STREET, SUITE 100 | | | AURORA | CO | 80111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721396 | PAULSON GARZA ENTERPRISES LLC DBA | 2620 BLUE ASTER COURT | | | | BROOKSHIRE | TX | 77423 | |
| 12792479 | PAULSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12807767 | PAULSON, JEFF | ADDRESS ON FILE | | | | | | | |
| 12812497 | PAULSON, SHMECCECA | ADDRESS ON FILE | | | | | | | |
| 12746099 | PAULUS SOKOLOWSKI & SARTOR LLC | 67A MOUNTAIN BLVD EXTENSION | P.O. BOX 4039 | | | WARREN | NJ | 07059 | |
| 12806576 | PAUWELS, GWYNETH | ADDRESS ON FILE | | | | | | | |
| 12806085 | PAUX, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12665757 | PAVEL CHLADEK | ADDRESS ON FILE | | | | | | | |
| 12813849 | PAVEL, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12732227 | PAVEMENT DESIGN, LLC | 420 3RD STREET, SUITE 240 | | | | OAKLAND | CA | 94607 | |
| 12804836 | PAVESICH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12807740 | PAVICK, JOAN | ADDRESS ON FILE | | | | | | | |
| 12721397 | PAVILION GIFT COMPANY | 8210 BUFFALO ROAD | | | | BERGEN | NY | 14416 | |
| 12766291 | PAVILION PROPERTIES, INC. | SEDLAK, THOMAS | 25700 SCIENCE PARK DRIVE SUITE 270 | | | CLEVELAND | OH | 44122 | |
| 12766290 | PAVILION PROPERTIES, INC. | SEDLAK, TOM | 25700 SCIENCE PARK DRIVE SUITE 270 | | | CLEVELAND | OH | 44122 | |
| 12773227 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12769689 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | |
| 12728087 | PAVILIONS AT HARTMAN HERITAGE_RNT270235 | 4520 MAIN STREET SUITE 1000 | C/O COLLIERS INTERNATIONAL LLC270235 | | | KANSAS CITY | MO | 64111 | |
| 12728086 | PAVILIONS AT HARTMAN HERITAGE_RNT270235 | 4520 MAIN STREET SUITE 1000 | LLCC/O COLLIERS INTERNATIONAL270235 | | | WESTPORT | MO | 64111 | |
| 12728089 | PAVILIONS AT HARTMAN HERITAGE _RNT270236 | 4520 MAIN STREET SUITE 1000 | C/O COLLIERS INTERNATIONAL LLCREM | | | KANSAS CITY | MO | 64111 | |
| 12728088 | PAVILIONS AT HARTMAN HERITAGE_RNT270236 | 4520 MAIN STREET SUITE 1000 | LLCC/O COLLIERS INTERNATIONAL270236 | | | WESTPORT | MO | 64111 | |
| 12728091 | PAVILIONS AT HARTMAN HERITAGE_RNT270237 | 4520 MAIN STREET SUITE 1000 | C/O COLLIERS INTERNATIONAL LLC270237 | | | KANSAS CITY | MO | 64111 | |
| 12746035 | PAVILIONS, LLC | 8205 W. 108TH TR. #120 | C/O DIAL REALTY20893 | | | OVERLAND PARK | KS | 66210 | |
| 12813134 | PAVLIC, TODD | ADDRESS ON FILE | | | | | | | |
| 12784436 | PAVLICEK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12791531 | PAVLOVSKI, LIA | ADDRESS ON FILE | | | | | | | |
| 12806074 | PAVON, EVON | ADDRESS ON FILE | | | | | | | |
| 12792381 | PAVON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12721398 | PAW BRANDS, INC. | 701 NORTH ANDREWS AVENUE | | | | LAUDERDALE LAKES | FL | 33311 | |
| 12721400 | PAW PODS LLC | 3779 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348 | |
| 12785830 | PAWELSKI, ANDY | ADDRESS ON FILE | | | | | | | |
| 12782596 | PAWLAK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808556 | PAWLAK, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12814824 | PAWLEY-CANO, BRIE | ADDRESS ON FILE | | | | | | | |
| 12742071 | PAWLO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804820 | PAWLO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12721399 | PAWPAIL | 15275 COLLIER BLVD 201-104 | | | | NAPLES | FL | 34119 | |
| 12742423 | PAXTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808570 | PAXTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12778140 | PAYAMPS, AYELI | ADDRESS ON FILE | | | | | | | |
| 12740624 | PAYAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806579 | PAYAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12780597 | PAYANO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12810227 | PAYANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799295 | PAYANO, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 12789369 | PAYMASTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12740829 | PAYNE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804178 | PAYNE, BETTIE | ADDRESS ON FILE | | | | | | | |
| 12800995 | PAYNE, CARMAL | ADDRESS ON FILE | | | | | | | |
| 12790106 | PAYNE, CASSANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781336 | PAYNE, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12790898 | PAYNE, CLARA | ADDRESS ON FILE | | | | | | | |
| 12805565 | PAYNE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12806078 | PAYNE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780404 | PAYNE, KAYCE | ADDRESS ON FILE | | | | | | | |
| 12779011 | PAYNE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12803772 | PAYNE, KIARA | ADDRESS ON FILE | | | | | | | |
| 12795243 | PAYNE, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12801488 | PAYNE, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12790074 | PAYNE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811246 | PAYNE, QWAME | ADDRESS ON FILE | | | | | | | |
| 12779525 | PAYNE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12816184 | PAYNE, SHANITA | ADDRESS ON FILE | | | | | | | |
| 12801272 | PAYNE, TEARRA | ADDRESS ON FILE | | | | | | | |
| 12779133 | PAYNE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12793386 | PAYNE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813370 | PAYNE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12731747 | PAYNES GROUP AND ASSOCIATES | 4678 BURTON RD | | | | THOMASVILLE | NC | 27360 | |
| 12770077 | PAYNTER REALTY & INVESTMENTS INC | SHERRILL, DIANE, PROPERTY MANAGER | 195 SOUTH "C" STREET SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12733307 | PAYPAL INC. | 2211 NORTH FIRST STREEET | | | | SAN JOSE | CA | 95131 | |
| 12757517 | PAYSCALE INC | 113 CHERRY ST | SUITE 96140 | | | SEATTLE | WA | 98104 | |
| 12757518 | PAYSCALE INC | P.O. BOX 207845 | | | | DALLAS | TX | 75320 | |
| 12783104 | PAYTAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12796599 | PAYTON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793860 | PAYTON, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12799887 | PAYTON, DAYZONNA | ADDRESS ON FILE | | | | | | | |
| 12805558 | PAYTON, DEANA | ADDRESS ON FILE | | | | | | | |
| 12742162 | PAYTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12810213 | PAYTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12813627 | PAYTON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12795477 | PAZ GENIS, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12782595 | PAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12783326 | PAZ, DANICA | ADDRESS ON FILE | | | | | | | |
| 12793377 | PAZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12806784 | PAZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810268 | PAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811139 | PAZ, PAULINO | ADDRESS ON FILE | | | | | | | |
| 12793752 | PAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12742043 | PAZDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12816290 | PAZDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12721401 | PB BLANKETS LLC DBA PB TRAVEL | 1751 WEST FLAGLER ST STE 6 | | | | MIAMI | FL | 33135 | |
| 12721402 | PB LICENSING LLC | 230 WEST 38TH STREET FL 2 | | | | NEW YORK | NY | 10018 | |
| 12732182 | PB& J PARTNERS LLC | 8361 E GELDING DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12721403 | PBLX CORP. | 175 N 1800 WEST 106 | | | | LINDON | UT | 84042 | |
| 12748447 | PBM POWER CENTER LLC | 75 PARK PLAZA | C/O NEW ENGLAND DEVELOPMENT214882 | | | BOSTON | MA | 02116 | |
| 12748446 | PBM POWER CENTER LLC | ONE WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12721404 | PBS HOME GOODS LLC | 230 FIFTH AVENUE SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 12754389 | PBS HOME GOODS LLC | 65 RAILROAD AVENUE SUITE 209 | | | | RIDGEFIELD | NJ | 07657 | |
| 12724113 | PC CONNECTION SALES CORPORATIO | 730 MILFORD RD | | | | MERRIMACK | NH | 03054 | |
| 12724112 | PC CONNECTION SALES CORPORATIO | 730 MILFORD ROAD | ROUTE 101A | | | MERRIMACK | NH | 03054 | |
| 12724111 | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | |
| 12724110 | PC CONNECTION SALES CORPORATIO | P.O. BOX 536472 | DBA CONNECTION | | | PITTSBURGH | PA | 15253 | |
| 12730109 | PC SWEET HOME BAMA LLC | 1301 RIVERPLACE BLVD | SUITE 1900246438 | | | JACKSONVILLE | FL | 32207 | |
| 12730110 | PC SWEET HOME BAMA LLC | P.O. BOX 930869 | | | | ATLANTA | GA | 31193 | |
| 12765291 | PC SWEET HOME BAMA, LLC | 1301 RIVERPLACE BOULEVARD | #1900 | | | JACKSONVILLE | FL | 32207 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1355 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744183 | PCA PRODUCT STEWARDSHIP INC | 6020 SYCAMORE AVE NW | | | | SEATTLE | WA | 98107 | |
| 12744184 | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | |
| 12748362 | PCAOB | P.O. BOX 418631 | | | | BOSTON | MA | 02241 | |
| 12665354 | PCL COLLATERAL ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 12745682 | PCPC DIRECT, LTD | 10690 SHADOW WOOD DRIVE | SUITE 132 | | | HOUSTON | TX | 77043 | |
| 12745683 | PCPC DIRECT, LTD | 7679 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12737312 | PCS FERGUSON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737313 | PCS FERGUSON, INC. | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12737311 | PCS FERGUSON, INC. | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12737315 | PCS FERGUSON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737316 | PCS FERGUSON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737317 | PCS FERGUSON, INC. | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737318 | PCS FERGUSON, INC. | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12748200 | PDC EASTRIDGE MALL L.L.C | P.O. BOX 772862 | GGPLP LLC204736 | | | CHICAGO | IL | 60677 | |
| 12728815 | PDC PROPERTIES INC. | 5850 CANOGA AVE STE 650 | C/O NEWMARK MERRILL COMPANIESAS A | GENTS FOR OWNERS204629 | | WOODLAND HILLS | CA | 91367 | |
| 12766720 | PDC-EASTRIDGE MALL L.L.C. | EASTRIDGE MALL WY | ATTN: LAW/LEASE ADMINISTRATION | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12729963 | PDD VENTURES LLC | 17 CORPORATE PLAZA | C/O COSTANZO INVESTMENTSSUITE # 250246314 | | | NEWPORT BEACH | CA | 92660 | |
| 12729962 | PDD VENTURES LLC | 210 ORCHID AVE | C/O JAMES COSTANZO246314 | | | CORONA DEL MAR | CA | 92625 | |
| 12725823 | PDJ PARTNERSHIP | 260 BONNIE LANE | REF COST PLUS17629 | | | SANTA BARBARA | CA | 93108 | |
| 12772858 | PDJ PARTNERSHIP | ATTN: PETER LEWIS AND DEBRA KEALKAHN | 260 BONNIE LANE | | | SANTA BARBARA | CA | 93108 | |
| 12772859 | PDJ PARTNERSHIP | KEALKAHN, DEBRA, PROPERTY MANAGER | 260 BONNIE LANE | | | SANTA BARBARA | CA | 93108 | |
| 12662407 | PEACE CELTICS LTD | YAGUARON 1813 CASILLA 401 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12785569 | PEACE, BENSON | ADDRESS ON FILE | | | | | | | |
| 12735798 | PEACHTREE PLAYTHINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735799 | PEACHTREE PLAYTHINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735800 | PEACHTREE PLAYTHINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735797 | PEACHTREE PLAYTHINGS, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12754390 | PEACHY LLC | 3000-F DANVILLE BLVD 160 | | | | ALAMO | CA | 94507 | |
| 12803750 | PEACOCK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803628 | PEAD, NAUNIE | ADDRESS ON FILE | | | | | | | |
| 12743086 | PEAGREEN, A PEAGREEN CO LTD | HAMPSHIRE HOUSE | 10 ST CLEMENT STREETWINCHESTER | | | HAMPSHIRE | | SO23 9HH | UNITED KINGDOM |
| 12743085 | PEAGREEN, A PEAGREEN CO LTD | HAMPSHIRE HOUSE | 10 ST CLEMENT STREETWINCHESTERREM | | | HAMPSHIRE | | SO23 9HH | UNITED KINGDOM |
| 12737695 | PEAK DESIGN | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737696 | PEAK DESIGN | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737697 | PEAK DESIGN | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737698 | PEAK DESIGN | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754391 | PEAK ENTERPRISES INC | 1855 ORCHID STREET | | | | SARASOTA | FL | 34239 | |
| 12754392 | PEAK ENTERPRISES INC | P.O. BOX 11135 | | | | BOZEMAN | MT | 59719 | |
| 12741982 | PEAK, ADASIA | ADDRESS ON FILE | | | | | | | |
| 12784888 | PEAK, ADASIA | ADDRESS ON FILE | | | | | | | |
| 12785082 | PEALS, NIKEIA | ADDRESS ON FILE | | | | | | | |
| 12800774 | PEAN, SEBASTIEN | ADDRESS ON FILE | | | | | | | |
| 12754393 | PEAPODMATS BEDDING LTD | P.O. BOX 72088 SASAMAT RP.O. | | | | VANCOUVER | BC | V6R 4P2 | CANADA |
| 12784623 | PEARCE, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12785625 | PEARCE, ARRION | ADDRESS ON FILE | | | | | | | |
| 12794701 | PEARCE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12789583 | PEARCY, MAILIN | ADDRESS ON FILE | | | | | | | |
| 12754394 | PEARHEAD INC. | 67 35TH STREET STE B-642 6TH FLOOR SECTION BSE | | | | BROOKLYN | NY | 11232 | |
| 12750851 | PEARL RIVER VALLEY EPA | 1422 HWY 13 N | | | | COLUMBIA | MS | 39429 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742539 | PEARL RIVER VALLEY EPA | 1422 MS-13 | | | | COLUMBIA | MS | 39429 | |
| 12664358 | PEARL SNELLING | ADDRESS ON FILE | | | | | | | |
| 12732267 | PEARLAND RJR LLC | 555 E LANCASTER AVE | C/O CBRE PROP MGMTSUITE 120271357 | | | RADNOR | PA | 19087 | |
| 12732266 | PEARLAND RJR LLC | 555 E LANCASTER AVE STE 120 | C/O CBRE INCPROPERTY MGMT ACCOUNTING271357 | | | RADNOR | PA | 19087 | |
| 12770942 | PEARLAND RJR, LLC | C/O CBRE, INC. | 555 E. LANCASTER AVENUE SUITE 120 | | | RADNOR | PA | 19087 | |
| 12754395 | PEARLBAR LLC | 5250 ALHAMA DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 12754396 | PEARLESSENCE LTD. | 26201 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12754397 | PEARLESSENCE LTD. | 4555 RENAISSANCE PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 12794864 | PEARL-LANETE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12759125 | PEARLMARK HARVEST LAKESHORE | 200 W MADISON SUITE 3200 | | | | CHICAGO | IL | 60606 | |
| 12796580 | PEARNELL, MO'NAYJAH | ADDRESS ON FILE | | | | | | | |
| 12754398 | PEARSON CANDY COMPANY | 2140 WEST 7TH STREET | | | | SAINT PAUL | MN | 55116 | |
| 12754399 | PEARSON CANDY COMPANY | P.O. BOX 64459 | | | | SAINT PAUL | MN | 55164 | |
| 12770963 | PEARSON PROPERTIES & ASSOCIATES LLC | PEARSON, JOE, OWNER/PM | 1422 BURTONWOOD DRIVE SUITE 200 | | | GASTONIA | NC | 28054 | |
| 12802387 | PEARSON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12796443 | PEARSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785425 | PEARSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12801855 | PEARSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815226 | PEARSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12800711 | PEARSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813823 | PEARSON, MONIQUE (MONICA) | ADDRESS ON FILE | | | | | | | |
| 12815720 | PEARSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12813835 | PEARSON, PEREZ | ADDRESS ON FILE | | | | | | | |
| 12811718 | PEARSON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 12812483 | PEARSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802265 | PEART, JAYONNA | ADDRESS ON FILE | | | | | | | |
| 12811132 | PEART, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12813144 | PEAVEY, T | ADDRESS ON FILE | | | | | | | |
| 12802441 | PEAVY, JAYSHON | ADDRESS ON FILE | | | | | | | |
| 12757174 | PEBB DAYTON LLC_RNT258947 | 7900 GLADES ROAD | C/O PEBB ENTERPRISESSUITE# 600258947 | | | BOCA RATON | FL | 33434 | |
| 12748292 | PEBB DAYTON LLC_RNT262716 | 7900 GLADES ROAD | SUITE 600262716 | | | BOCA RATON | FL | 33434 | |
| 12771235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | |
| 12769991 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12771236 | PEBB ENTERPRISES | ROOZROKH, LEANNE , PROPERTY MANAGER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12794578 | PECH TEC, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783639 | PECINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12733519 | PECK BAXTER WATKINS & BAILEY, LLC | 399 N. MAIN, SUITE 300 | | | | LOGAN | UT | 84321 | |
| 12766808 | PECK REALTY | PECK, ROBERT, MANAGING DIRECTOR | 1526 A UNION TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 12766807 | PECK REALTY | WASSERMAN, ELLEN, ASST PROPERTY MANAGER | 1526 A UNION TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 12781801 | PECK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784306 | PECK, EMERI | ADDRESS ON FILE | | | | | | | |
| 12816169 | PECK, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12802877 | PECK, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12794663 | PECK, NICOLA | ADDRESS ON FILE | | | | | | | |
| 12783705 | PECK, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12741930 | PECKER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12778720 | PECKER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801115 | PECKHAM, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12750852 | PECO ENERGY | 2301 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656539 | PECO ENERGY | MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12750853 | PECO PAYMENT PROCESSING | 2301 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |
| 12656420 | PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 12766495 | PECO REAL ESTATE PARTNERS, LLC | MCCOMBS, MATT, PROPERTY MANAGER | ATTN: P. ELLEN PROWS | 5905 E. GALBRAITH ROAD, SUITE 1000 | | CINCINNATI | OH | 45236 | |
| 12665658 | PECORA GLOBAL STRATEGIES | SPC-SMHCA ABSOLUTE INCOME | FUND SP | ATTN PECORA CAPTAL LLC | 21218 ST. ANDREW'S BLVD | BOCA RATON | FL | 33433-2435 | |
| 12794885 | PECORARO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12784873 | PECORARO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12815745 | PECORE, AVA | ADDRESS ON FILE | | | | | | | |
| 12741499 | PECORELLA, GIA | ADDRESS ON FILE | | | | | | | |
| 12795375 | PECORELLA, GIA | ADDRESS ON FILE | | | | | | | |
| 12812495 | PECORELLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812476 | PECORINO, SILVANA | ADDRESS ON FILE | | | | | | | |
| 12803262 | PEDANA, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12671541 | PEDERNALES ELECTRIC COOP INC | 201 S AVE F | | | | JOHNSON CITY | TX | 78636 | |
| 12798941 | PEDERSEN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12800082 | PEDERSEN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12730312 | PEDERSON/BVT PROMENADE ASSOC. | 2800 N. CENTRAL AVE, STE 1500 | C/O PEDERSON GROUP, INC.15945 | | | PHOENIX | AZ | 85004 | |
| 12730313 | PEDERSON/BVT PROMENADE ASSOC. | 2800 N.CENTRAL AVE.,STE.1500 | | | | PHOENIX | AZ | 85004 | |
| 12754400 | PEDIATRIC SOLUTIONS LLC | 14107 BARRYKNOLL LN | | | | HOUSTON | TX | 77079 | |
| 12754401 | PEDIFIX INC | 310 GUINEA ROAD | | | | BREWSTER | NY | 10509 | |
| 12754402 | PEDIPED FOOTWEAR | 1191 CENTER POINT DRIVE | | | | HENDERSON | NV | 89074 | |
| 12780861 | PEDRAZA JR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12740431 | PEDRAZA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778147 | PEDRAZA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12740709 | PEDRAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12810256 | PEDRAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12778514 | PEDRICK, JASON | ADDRESS ON FILE | | | | | | | |
| 12660092 | PEDRO A SOTO JR & | ADDRESS ON FILE | | | | | | | |
| 12733504 | PEDRO A VERGARA | ADDRESS ON FILE | | | | | | | |
| 12664845 | PEDRO JORGE HACKER | ADDRESS ON FILE | | | | | | | |
| 12663296 | PEDRO KIM | ADDRESS ON FILE | | | | | | | |
| 12664844 | PEDRO LOPES & ALEXANDRA LOPES JTWROS | ADDRESS ON FILE | | | | | | | |
| 12658875 | PEDRO S BUSTAMANTE SERRANO | ADDRESS ON FILE | | | | | | | |
| 12663297 | PEDRO SOLIS | ADDRESS ON FILE | | | | | | | |
| 12808568 | PEDROSO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12783232 | PEDROZA SANTOS, JULIANA MAIRA | ADDRESS ON FILE | | | | | | | |
| 12782616 | PEDROZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12812485 | PEEBLER-RICHARDS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816390 | PEEBLES, KEYUNA | ADDRESS ON FILE | | | | | | | |
| 12654956 | Peek A Boo USA | 555 8th Ave, Rm 2210 | | | | New York | NY | 10018 | |
| 12721405 | PEEK A BOO USA INC | 555 8TH AVENUE SUITE 2210 | | | | NEW YORK | NY | 10018 | |
| 12786497 | PEEK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789652 | PEEK, RAINEY | ADDRESS ON FILE | | | | | | | |
| 12721406 | PEEL AWAY LABS INC. | 304 NEWARK AVENUE | | | | JERSEY CITY | NJ | 07302 | |
| 12721407 | PEELED INC | 65 15TH STREET FLOOR 1 | | | | BROOKLYN | NY | 11215 | |
| 12785423 | PEELER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12781630 | PEEPLES, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798483 | PEEPLES, LIZA | ADDRESS ON FILE | | | | | | | |
| 12737435 | PEER BEARING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737436 | PEER BEARING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737437 | PEER BEARING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737438 | PEER BEARING COMPANY | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12736935 | PEER CHAIN COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736936 | PEER CHAIN COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736937 | PEER CHAIN COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736934 | PEER CHAIN COMPANY | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736266 | PEERLESS-WINSMITH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736267 | PEERLESS-WINSMITH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758400 | PEERLESS-WINSMITH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758401 | PEERLESS-WINSMITH, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12796506 | PEERY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798434 | PEERY, LORI | ADDRESS ON FILE | | | | | | | |
| 12807784 | PEETERS, JOY | ADDRESS ON FILE | | | | | | | |
| 12789432 | PEETS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787149 | PEFFER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12721413 | PEG PEREGO | 3625 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 12721414 | PEG PEREGO CANADA INC | 585 GRANITE COURT | | | | PICKERING | ON | L1W 3K1 | CANADA |
| 12727280 | PEGASUS GROUP LLC | 100 SUN AVE | | | | ALBUQUERQUE | NM | 87109 | |
| 12727279 | PEGASUS GROUP LLC | 100 SUN AVE NE | SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 12721408 | PEGASUS HOME FASHIONS INC. | 107 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 12721410 | PEGASUS HOME FASHIONS INC. | P.O. BOX 844780 | | | | BOSTON | MA | 02284 | |
| 12721409 | PEGASUS HOME FASHIONS INC. IMPORT | 107 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 12721411 | PEGASUS SPORTS LLC | P.O. BOX 90 | | | | BELMAR | NJ | 07719 | |
| 12806314 | PEGELOW, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12783486 | PEGG, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12728747 | PEGGS COMPANY INC., THE | 4851 FEISPAR STREET | | | | RIVERSIDE | CA | 92509 | |
| 12728748 | PEGGS COMPANY INC., THE | P.O. BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 12661699 | PEGGY A KASUN ROTH IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12755141 | PEGGY CAMPBELL COLLECTOR OF RE | 411 JULES STREET, SUITE 123 | BUCHANAN COUNTY COURTHOUSE | | | SAINT JOSEPH | MO | 64501 | |
| 12735481 | PEGGY COX | ADDRESS ON FILE | | | | | | | |
| 12735401 | PEGGY COX | ADDRESS ON FILE | | | | | | | |
| 12758312 | PEGGY COX | ADDRESS ON FILE | | | | | | | |
| 12662408 | PEGGY GILES SIMON | ADDRESS ON FILE | | | | | | | |
| 12662409 | PEGGY MORPURGO DEBILT TTEE | ADDRESS ON FILE | | | | | | | |
| 12662410 | PEGGY S DAY | ADDRESS ON FILE | | | | | | | |
| 12789013 | PEGLOW, DAVID | ADDRESS ON FILE | | | | | | | |
| 12721412 | PEGO LLC | 8912 CHANCELLOR ROW | | | | DALLAS | TX | 75247 | |
| 12810189 | PEGUERO DEJEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12780122 | PEGUERO HERRERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12781379 | PEGUERO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 12788722 | PEGUERO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 12806893 | PEGUERO, INDIANA | ADDRESS ON FILE | | | | | | | |
| 12810275 | PEGUERO, MARLENE D | ADDRESS ON FILE | | | | | | | |
| 12721415 | PEHR DESIGNS INC. | 320 DAVENPORT RD SUITE 300 2ND FLOOR | | | | TORONTO | ON | M5R 1K6 | CANADA |
| 12787019 | PEHRSON, SADIE | ADDRESS ON FILE | | | | | | | |
| 12806083 | PEICK, EVAN | ADDRESS ON FILE | | | | | | | |
| 12662411 | PEILI WANG | ADDRESS ON FILE | | | | | | | |
| 12658182 | PEILING HUANG IRA | ADDRESS ON FILE | | | | | | | |
| 12665353 | PEIRONG LU ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12797687 | PEIXOTO, THIAGO | ADDRESS ON FILE | | | | | | | |
| 12721416 | PEKING HANDICRAFT INC. | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12721417 | PEKING HANDICRAFT INC. IMPORT | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12747401 | PEKING LINEN INC. | 230 5TH AVENUE SUITE 512 | | | | NEW YORK | NY | 10001 | |
| 12811722 | PELAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12725670 | PELANDALE DEVELOPMENT, LLC | CM 3472 P.O. BOX 70870 | C/O WELSH COMPANIES, LLC22164 | | | SAINT PAUL | MN | 55170 | |
| 12657888 | PELAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12740632 | PELAYO, HILARIA | ADDRESS ON FILE | | | | | | | |
| 12779193 | PELAYO, RODRIGO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804837 | PELESS, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12745758 | PELHAM AND WHITE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745759 | PELHAM AND WHITE CORP. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745760 | PELHAM AND WHITE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745761 | PELHAM AND WHITE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747402 | PELICAN BAY LTD. INC. | 150 DOUGLAS AVENUE | | | | DUNEDIN | FL | 34698 | |
| 12747403 | PELICAN INTERNATIONAL INC. | 1000 PLACE PAUL-KANE | | | | LAVAL | QC | H7C 2T2 | CANADA |
| 12793073 | PELICO, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12786496 | PELKEY, MELODY | ADDRESS ON FILE | | | | | | | |
| 12810813 | PELL, NIKI | ADDRESS ON FILE | | | | | | | |
| 12815816 | PELLEGRINO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12797366 | PELLERIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12791064 | PELLERITO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12779789 | PELLETIER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12807746 | PELLETIER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811138 | PELLETIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12813924 | PELLETIERE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12747404 | PELLO | 1413 S EVANS STREET SUITE E | | | | GREENVILLE | NC | 27834 | |
| 12789604 | PELOQUIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12810206 | PELTONIEMI, MARCI | ADDRESS ON FILE | | | | | | | |
| 12784254 | PELZEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12747405 | PEM AMERICA INC. | 70 WEST 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12761131 | Pem- America Inc. | Steven M, Kaplan Esq. | Kaplan Levinson PC | 930 Sylvan Avenue | Suite 100 | Englewood Cliffs | NJ | 07632 | |
| 12747406 | PEM AMERICA INC. IMPORT | SUNSHINE PLAZA 353 LOCKHART RD FLAT 3103 | | | | WAN CHAI | | 852 | HONG KONG |
| 12810797 | PEMBER, NANCY | ADDRESS ON FILE | | | | | | | |
| 12805540 | PEMBLETON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12727073 | PEMBROKE PINES 2 LLC | 17100 COLLINS AVE | RK CENTERSSUITE 225266098 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768135 | PEMBROKE PINES 2, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE SUITE 225 | | | SIMMY ISLES BEACH | FL | 33160 | |
| 12747414 | PEN HOLDINGS GROUP, LLC | P.O. BOX 2408 | | | | PLAINFIELD | NJ | 07060 | |
| 12747413 | PEN HOLDINGS GROUP, LLC DBA TINKYPOO | P.O. BOX 2408 | | | | PLAINFIELD | NJ | 07060 | |
| 12733440 | PEN PAL STUDIO INC | 210 CLINTON AVE #1B | | | | NEW YORK | NY | 11205 | |
| 12781714 | PENA CASTILLO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12810214 | PENA DE LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 12805533 | PENA DE SAN DOVAL, DALIZ | ADDRESS ON FILE | | | | | | | |
| 12796996 | PENA KALMANCHEY, JOSE F | ADDRESS ON FILE | | | | | | | |
| 12780631 | PENA MARTINEZ, DENY | ADDRESS ON FILE | | | | | | | |
| 12787096 | PENA RODRIGUEZ, BRAIAN | ADDRESS ON FILE | | | | | | | |
| 12807744 | PENA SANTOS, JOELI | ADDRESS ON FILE | | | | | | | |
| 12788725 | PENA VERAS, RUMAILIN ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12780957 | PENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804170 | PENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12790817 | PENA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12740591 | PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804824 | PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12805551 | PENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12742045 | PENA, HELEN | ADDRESS ON FILE | | | | | | | |
| 12800387 | PENA, HELEN | ADDRESS ON FILE | | | | | | | |
| 12740637 | PENA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 12806892 | PENA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 12798327 | PENA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807768 | PENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12741702 | PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807747 | PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740708 | PENA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12810246 | PENA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12810198 | PENA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783453 | PENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778715 | PENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12740399 | PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810274 | PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810804 | PENA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12813730 | PENA, OSBALDO | ADDRESS ON FILE | | | | | | | |
| 12811706 | PENA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12801613 | PENA, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 12787377 | PENALOSA, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 12747407 | PENANG INTL INC/ARCADIA GARDEN PRDS | P.O. BOX 1634 | | | | APOPKA | FL | 32704 | |
| 12810944 | PENCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12737969 | PENCO PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737957 | PENCO PRODUCTS, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737981 | PENCO PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758711 | PENCO PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747408 | PENDE INC. | 4120 S 500 W SUITE 2 | | | | SALT LAKE CITY | UT | 84123 | |
| 12778135 | PENDER, ATIYYA | ADDRESS ON FILE | | | | | | | |
| 12800826 | PENDER, CARRI | ADDRESS ON FILE | | | | | | | |
| 12789191 | PENDERGRASS, AIJAH | ADDRESS ON FILE | | | | | | | |
| 12809674 | PENDERGRASS, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12801950 | PENDLAND, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12747409 | PENDLETON WOOLEN MILLS | 220 NW BROADWAY | | | | PORTLAND | OR | 97208 | |
| 12747410 | PENDLETON WOOLEN MILLS | P.O. BOX 5192 | | | | PORTLAND | OR | 97208 | |
| 12783374 | PENDLETON, CHLOWEE | ADDRESS ON FILE | | | | | | | |
| 12806090 | PENDLETON, ERIK | ADDRESS ON FILE | | | | | | | |
| 12812513 | PENDLETON, SHERICE | ADDRESS ON FILE | | | | | | | |
| 12797039 | PENDLEY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12785878 | PENDRAY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12656611 | PENELEC | 167 INDUSTRIAL PARK ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 12750854 | PENELEC | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 12665959 | PENG QI | ADDRESS ON FILE | | | | | | | |
| 12741699 | PENG, JING | ADDRESS ON FILE | | | | | | | |
| 12807736 | PENG, JING | ADDRESS ON FILE | | | | | | | |
| 12735428 | PENGCHENG SI | ADDRESS ON FILE | | | | | | | |
| 12739906 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | COHEN MILSTEIN SELLERS & TOLL PLLC | JAN MESSERSCHMIDT; STEVEN J. TOLL | 1100 NEW YORK AVENUE NW | | WASHINGTON | DC | 20005 | |
| 12735427 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12739905 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | HORUS, LLC | 3712 POWELL LANE | | | FALLS CHURCH | VA | 22041 | |
| 12747411 | PENGUIN RANDOM HOUSE LLC | 400 HAHN ROAD | | | | WESTMINSTER | MD | 21157 | |
| 12748559 | PENGUIN RANDOM HOUSE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748560 | PENGUIN RANDOM HOUSE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748561 | PENGUIN RANDOM HOUSE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748562 | PENGUIN RANDOM HOUSE LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12747412 | PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384 | | | | PITTSBURGH | PA | 15251 | |
| 12790496 | PENKUNAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785827 | PENLAND, EMMA | ADDRESS ON FILE | | | | | | | |
| 12793764 | PENMAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12749881 | PENN POWER | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | |
| 12721420 | PENN RACQUET SPORTS INC. | P.O. BOX 53232 | | | | PHOENIX | AZ | 85072 | |
| 12770369 | PENN REAL ESTATE GROUP | GROUP, MAINTENANCE, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770370 | PENN REAL ESTATE GROUP | TOMKINSON, GLEN, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | |
| 12747304 | PENN STRATEGIC IMPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737041 | PENN STRATEGIC IMPORTS, INC. | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737031 | PENN STRATEGIC IMPORTS, INC. | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12747460 | PENN STRATEGIC IMPORTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737049 | PENN STRATEGIC IMPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737060 | PENN STRATEGIC IMPORTS, INC. | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12815870 | PENN, NILA | ADDRESS ON FILE | | | | | | | |
| 12813371 | PENNA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12656654 | PENNICHUCK WATER | 25 WALNUT ST | | | | NASHUA | NH | 03060 | |
| 12803384 | PENNIE, COLLINS | ADDRESS ON FILE | | | | | | | |
| 12759058 | PENNINGTON COUNTY | CITY HALL | ATTN: CONSUMER PROTECTION UNIT | 130 KANSAS CITY ST | SUITE 300 | RAPID CITY | SD | 57701 | |
| 12797163 | PENNINGTON, JARED | ADDRESS ON FILE | | | | | | | |
| 12798632 | PENNINGTON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816022 | PENNINGTON, MAISON | ADDRESS ON FILE | | | | | | | |
| 12813116 | PENNINGTON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12782357 | PENNISTON, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 12784044 | PENNOCK, KELLY | ADDRESS ON FILE | | | | | | | |
| 12756937 | PENNONI | 3001 MARKET STREET | ONE DREXEL PLAZA | | | PHILADELPHIA | PA | 19104 | |
| 12756936 | PENNONI | P.O. BOX 827328 | | | | PHILADELPHIA | PA | 19182 | |
| 12721418 | PENN-PLAX INC. | 35 MARCUS BOULEVARD | | | | HAUPPAUGE | NY | 11788 | |
| 12721419 | PENN-PLAX INC. | P.O. BOX 844592 | | | | BOSTON | MA | 02284 | |
| 12749811 | PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 12750855 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 12734777 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | |
| 12763361 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 12764579 | Pennsylvania Department of Revenue | Schiavon Williams | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 12771567 | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST | LONGO, DONNA, PROPERTY MANAGER | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 12759586 | PENNY LOCK, INC. | 9656 W. 71ST PLACE | | | | ARVADA | CO | 80004 | |
| 12657350 | PENNY PEPLER KRIEGER IRA | ADDRESS ON FILE | | | | | | | |
| 12794517 | PENNYAMON, MONTIA | ADDRESS ON FILE | | | | | | | |
| 12759059 | PENOBSCOT COUNTY | PENOBSCOT COUNTY GOVERNMENT OFFICES | ATTN: CONSUMER PROTECTION UNIT | 97 HAMMOND ST | | BANGOR | ME | 04401 | |
| 12791974 | PENROD, MADISON | ADDRESS ON FILE | | | | | | | |
| 12771678 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12759030 | PENSACOLA CORDOVA LAND LLC | MCKENNA MCCAUSLAND & MURPHY PA | 3020 NE 32ND AVENUE SUITE 304 | | | FT LAUDERDALE | FL | 33308 | |
| 12760591 | Pensacola Cordova Land, LLC | 867670 Reliable Parkway | | | | Chicago | IL | 60686-0076 | |
| 12760088 | Pensacola Cordova Land, LLC | c/o Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 12775997 | PENSACOLA CORDOVA LAND, LLC | NATIONAL CITY CENTER | 115 WEST WASHINGTON STREET | | | INDIANPOLIS | IN | 46204 | |
| 12656805 | PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM) | 84 STATE ST., #250 | | | | BOSTON | MA | 02109 | |
| 12732268 | PENSKE TRUCK LEASING CO LP | 2675 MORGANTOWN ROAD | | | | READING | PA | 19607 | |
| 12732269 | PENSKE TRUCK LEASING CO LP | P.O. BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| 12793039 | PENT, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12738799 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738800 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738801 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738802 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12744452 | PENTAIR FILTRATION SOLUTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744453 | PENTAIR FILTRATION SOLUTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744454 | PENTAIR FILTRATION SOLUTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738797 | PENTAIR FILTRATION SOLUTIONS, LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12738796 | PENTAIR FLOW TECHNOLOGIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744444 | PENTAIR FLOW TECHNOLOGIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744445 | PENTAIR FLOW TECHNOLOGIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744447 | PENTAIR FLOW TECHNOLOGIES, LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12744448 | PENTAIR RESIDENTIAL FILTRATION, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744449 | PENTAIR RESIDENTIAL FILTRATION, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744450 | PENTAIR RESIDENTIAL FILTRATION, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744451 | PENTAIR RESIDENTIAL FILTRATION, LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12738792 | PENTAIR WATER POOL AND SPA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738793 | PENTAIR WATER POOL AND SPA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738794 | PENTAIR WATER POOL AND SPA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738795 | PENTAIR WATER POOL AND SPA, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12735748 | PENTAMAX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735749 | PENTAMAX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735750 | PENTAMAX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735747 | PENTAMAX INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12795523 | PENTECOST, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12801847 | PENTICO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12768661 | PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP | 1800,1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 12725214 | PENVEST RLTY LTD&FIRST CAPITAL | 1055 DUNSMUIR ST | HLDS TRUST C/O BENTALL LTD PARTNERSHIP,1800209048 | | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 12735022 | PENZALOA, JANNETH | ADDRESS ON FILE | | | | | | | |
| 12785398 | PENZIG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12730731 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12730730 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12730736 | PEOPLEREADY INC | P.O. BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| 12730735 | PEOPLEREADY INC | P.O. BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 12730732 | PEOPLEREADY INC | P.O. BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 12730734 | PEOPLEREADY INC | P.O. BOX 676412 | | | | DALLAS | TX | 75267 | |
| 12730737 | PEOPLEREADY INC | P.O. BOX 740435 | | | | ATLANTA | GA | 30374 | |
| 12730733 | PEOPLEREADY INC | P.O. BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 12732470 | PEOPLEREADY INC - CPWM | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12656541 | PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC | 375 N SHORE DR | STE 200 | | PITTSBURGH | PA | 15212 | |
| 12656427 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | |
| 12750856 | PEOPLES GAS | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 12794605 | PEOPLES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12799781 | PEOPLES, EMMA | ADDRESS ON FILE | | | | | | | |
| 12815622 | PEOPLES, JAYMIE | ADDRESS ON FILE | | | | | | | |
| 12801931 | PEOPLES, JESSALYN | ADDRESS ON FILE | | | | | | | |
| 12797979 | PEOPLES, QUAMON | ADDRESS ON FILE | | | | | | | |
| 12750857 | PEPCO | 701 9TH STREET NW | | | | WASHINGTON | DC | 20068-0001 | |
| 12787627 | PEPER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813142 | PEPIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12782468 | PEPITONE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12721421 | PEPPER CREEK FARMS LLC | 1002 SW ARD STREET | | | | LAWTON | OK | 73505 | |
| 12803855 | PEPPER, SAVION | ADDRESS ON FILE | | | | | | | |
| 12721422 | PEPPERIDGE FARM INC | 64 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12721423 | PEPPERIDGE FARM INC | P.O. BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 12721424 | PEPPERS.COM INC. | 17601 COASTAL HIGHWAY UNIT 1 | | | | LEWES | DE | 19958 | |
| 12808561 | PEPRAH, KWAKU | ADDRESS ON FILE | | | | | | | |
| 12721425 | PEPSI-COLA | 1100 REYNOLDS BLVD | | | | WINSTON-SALEM | NC | 27105 | |
| 12721426 | PEPSI-COLA | 75 REMITTANCE DR SUITE 1884 | | | | CHICAGO | IL | 60675 | |
| 12731119 | PERA MONTROSE INC | 39239 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12735013 | PERAGINE, HAROLD AND ROSE | ADDRESS ON FILE | | | | | | | |
| 12787916 | PERALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12786315 | PERALES, EDIBETH | ADDRESS ON FILE | | | | | | | |
| 12795658 | PERALES, JAMES | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1363 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788276 | PERALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780780 | PERALTA RODRIGUEZ, ELVA IRIS | ADDRESS ON FILE | | | | | | | |
| 12800282 | PERALTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12787685 | PERALTA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780869 | PERALTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804167 | PERALTA, BERNARDETTE | ADDRESS ON FILE | | | | | | | |
| 12780900 | PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12806084 | PERALTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12798380 | PERALTA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12810242 | PERALTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800955 | PERALTA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 12813686 | PERALTA, ZENON | ADDRESS ON FILE | | | | | | | |
| 12781852 | PERANTEAU, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12664373 | PERAR INVESTMENT INC | CALLE 121 3A 20 APT 112 | | | | BOGOTA | | | COLOMBIA |
| 12810802 | PERATT, NANCY | ADDRESS ON FILE | | | | | | | |
| 12740848 | PERAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782375 | PERAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784412 | PERAZA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12782261 | PERCELL, LORHONDA | ADDRESS ON FILE | | | | | | | |
| 12727952 | PERCEPTYX INC | 28765 SINGLE OAK DR | SUITE 250 | | | TEMECULA | CA | 92590 | |
| 12727951 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | | TEMECULA | CA | 92590 | |
| 12807840 | PERDOMO PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12801477 | PERDOMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12810225 | PERDOMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12735139 | PERDUE FARMS INC | 31149 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 12735290 | PERDUE FARMS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735243 | PERDUE FARMS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735220 | PERDUE FARMS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735266 | PERDUE FARMS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12781728 | PERDUE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802699 | PERDUE, PARISS | ADDRESS ON FILE | | | | | | | |
| 12813119 | PERDUE, TYSLON | ADDRESS ON FILE | | | | | | | |
| 12790686 | PERDZIAK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12801791 | PEREA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783332 | PEREA, SARAHY | ADDRESS ON FILE | | | | | | | |
| 12792336 | PEREDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12816319 | PEREIRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12742085 | PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12805401 | PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12783393 | PEREIRA, KAINALU | ADDRESS ON FILE | | | | | | | |
| 12803710 | PEREIRA, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 12784220 | PEREIRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801257 | PERERS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12658876 | PERETZ BRONSTEIN | ADDRESS ON FILE | | | | | | | |
| 12814051 | PEREYRA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12800291 | PEREZ ALEJO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12792677 | PEREZ COLLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794039 | PEREZ COLLIER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12740612 | PEREZ DE CARRILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806080 | PEREZ DE CARRILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12810238 | PEREZ DELA CRUZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12740512 | PEREZ FUJARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12780590 | PEREZ FUJARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12794515 | PEREZ LANDA, LESLY | ADDRESS ON FILE | | | | | | | |
| 12741245 | PEREZ MARTINEZ, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 12779695 | PEREZ MARTINEZ, BLANCHE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780033 | PEREZ MENENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 12797490 | PÉREZ NAVAS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12781579 | PEREZ POSADA, JOELYN | ADDRESS ON FILE | | | | | | | |
| 12801813 | PEREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12811687 | PEREZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12808564 | PEREZ TORREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 12801039 | PEREZ VENTURA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12790280 | PEREZ ZARATE, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 12778124 | PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 12796934 | PEREZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778145 | PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12794852 | PEREZ, ALENY | ADDRESS ON FILE | | | | | | | |
| 12785279 | PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12813737 | PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12740430 | PEREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12778114 | PEREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12778136 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12795957 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12740432 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778159 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778133 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12800193 | PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786546 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12798136 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12803782 | PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12778146 | PEREZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12792272 | PEREZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12779007 | PEREZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12802413 | PEREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778156 | PEREZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 12802763 | PEREZ, BENTURA | ADDRESS ON FILE | | | | | | | |
| 12786579 | PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12783934 | PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12816873 | PEREZ, CARLIN | ADDRESS ON FILE | | | | | | | |
| 12781342 | PEREZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 12783105 | PEREZ, CHYNA | ADDRESS ON FILE | | | | | | | |
| 12780222 | PEREZ, DAISI | ADDRESS ON FILE | | | | | | | |
| 12805528 | PEREZ, DANIRIS | ADDRESS ON FILE | | | | | | | |
| 12740598 | PEREZ, DANNER | ADDRESS ON FILE | | | | | | | |
| 12815280 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805572 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12802808 | PEREZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 12782827 | PEREZ, DELMIRA J | ADDRESS ON FILE | | | | | | | |
| 12783250 | PÉREZ, DESI | ADDRESS ON FILE | | | | | | | |
| 12779270 | PEREZ, DEVON | ADDRESS ON FILE | | | | | | | |
| 12778545 | PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12781366 | PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12801343 | PEREZ, DYAN BIANCA | ADDRESS ON FILE | | | | | | | |
| 12802007 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12790776 | PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12741981 | PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12784859 | PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12787045 | PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806315 | PEREZ, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 12783494 | PEREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 12794126 | PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12781796 | PEREZ, GABRIELE | ADDRESS ON FILE | | | | | | | |
| 12742012 | PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1365 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815053 | PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12793774 | PEREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12806569 | PEREZ, GINA | ADDRESS ON FILE | | | | | | | |
| 12815042 | PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12806570 | PEREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 12741241 | PEREZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12779617 | PEREZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12740623 | PEREZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12806577 | PEREZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12782777 | PEREZ, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12790191 | PEREZ, HENRI | ADDRESS ON FILE | | | | | | | |
| 12806779 | PEREZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12792854 | PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12815598 | PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12795421 | PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12791615 | PEREZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12784757 | PEREZ, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12783780 | PEREZ, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12786893 | PEREZ, JAILANEE | ADDRESS ON FILE | | | | | | | |
| 12816106 | PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12789413 | PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12815378 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779467 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788445 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780352 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792581 | PEREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12807785 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799968 | PEREZ, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12780558 | PEREZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12781464 | PEREZ, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798548 | PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788202 | PEREZ, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 12793196 | PEREZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| 12798876 | PEREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12809184 | PEREZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 12813917 | PEREZ, LIAH | ADDRESS ON FILE | | | | | | | |
| 12789964 | PEREZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 12779656 | PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 12800240 | PEREZ, LOLITA | ADDRESS ON FILE | | | | | | | |
| 12787076 | PEREZ, LORI | ADDRESS ON FILE | | | | | | | |
| 12809186 | PEREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 12809175 | PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810277 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12788813 | PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12810258 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810188 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740707 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810240 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810259 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810252 | PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12784134 | PEREZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810207 | PEREZ, MAXUEL | ADDRESS ON FILE | | | | | | | |
| 12783576 | PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12802109 | PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12790085 | PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12740494 | PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12780044 | PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12785461 | PEREZ, MILKA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781198 | PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781245 | PEREZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810812 | PEREZ, NERBIN | ADDRESS ON FILE | | | | | | | |
| 12802253 | PEREZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12785931 | PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12810920 | PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12810922 | PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12810919 | PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 12785359 | PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 12811141 | PEREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12789946 | PEREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12811150 | PEREZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 12783478 | PEREZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 12811712 | PEREZ, RAYNAURIS | ADDRESS ON FILE | | | | | | | |
| 12741855 | PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811685 | PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811693 | PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811695 | PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12783253 | PEREZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 12798759 | PEREZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12786431 | PEREZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12784787 | PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12786412 | PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12782993 | PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12787581 | PEREZ, SHANDE | ADDRESS ON FILE | | | | | | | |
| 12802445 | PEREZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12783622 | PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12781854 | PEREZ, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12740734 | PEREZ, SORGINA | ADDRESS ON FILE | | | | | | | |
| 12812502 | PEREZ, SORGINA | ADDRESS ON FILE | | | | | | | |
| 12813132 | PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12781015 | PEREZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 12795689 | PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12784589 | PEREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791558 | PEREZ, XOCHILT | ADDRESS ON FILE | | | | | | | |
| 12813829 | PEREZ, YAISHA | ADDRESS ON FILE | | | | | | | |
| 12813626 | PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12794067 | PEREZ-ARAGON, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12816851 | PEREZ-DURAN, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 12798936 | PEREZ-REEDER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12721427 | PERFECT AIRE LLC. | 5401 DANSHER RD | | | | COUNTRYSIDE | IL | 60525 | |
| 12721430 | PERFECT BITE CO.THE | 747 WEST WILSON AVENUE | | | | GLENDALE | CA | 91203 | |
| 12721431 | PERFECT CURVE | 137 SOUTH STREET FLOOR 3 | | | | BOSTON | MA | 02111 | |
| 12721432 | PERFECT FIT INDUSTRIES LLC | 8501 TOWER POINT DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 12721433 | PERFECT FIT INDUSTRIES LLC | P.O. BOX 821324 | | | | PHILADELPHIA | PA | 19182 | |
| 12721434 | PERFECT PRESSURE LLC | 21203 NE 38TH AVEN | | | | AVENTURA | FL | 33180 | |
| 12721435 | PERFECT TIME PRODUCTIONS INC. | 814 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12657889 | PERFECT TREE WM COMPANY LTD | RUA FLORIANO FONTOURA 565 | BARRA DA TIJUCA | | | RIO DE JANEIRO | | 22793314 | BRAZIL |
| 12721428 | PERFECTA PRODUCTS INC. | 245 KRAFT DRIVE STE 200 | | | | DALTON | GA | 30721 | |
| 12721429 | PERFECTA PRODUCTS INC. | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12758402 | PERFECTION GEAR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758403 | PERFECTION GEAR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758404 | PERFECTION GEAR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758405 | PERFECTION GEAR, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12721436 | PERFETTI VAN MELLE USA INC. | 3645 TURFWAY ROAD | | | | ERLANGER | KY | 41018 | |
| 12721437 | PERFETTI VAN MELLE USA INC. | DEPT 2230 | | | | CAROL STREAM | IL | 60132 | |
| 12790734 | PERFINO, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805543 | PERFIT, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12721438 | PERFORMANCE BRANDS INC. | 905 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| 12739572 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739573 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739574 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739571 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739576 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739577 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739578 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739575 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12721439 | PERFORMANCE HEALTH SYSTEMSLLC | 401 HUEHL ROAD SUITE 2A | | | | NORTHBROOK | IL | 60062 | |
| 12738287 | PERFORMANCE RADIATOR PACIFIC, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738286 | PERFORMANCE RADIATOR PACIFIC, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738288 | PERFORMANCE RADIATOR PACIFIC, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738289 | PERFORMANCE RADIATOR PACIFIC, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12664067 | PERFORMANCE TRUST CAPITAL | PARTNERS LLC | --PRINCIPAL TRADING ACCOUNT-- | 500 WEST MADISON SUITE 450 | | CHICAGO | IL | 60661-2767 | |
| 12721440 | PERFUME CENTER OF AMERICA INC. | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 12721441 | PERFUME WORLDWIDE INC | 2020 OCEAN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12765220 | PERGAMENT MALL OF STATEN ISLAND LLC | BRIGANDI, JOSEPH, DIRECTOR OF OPERATIONS | 1500 OLD NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | |
| 12765221 | PERGAMENT MALL OF STATEN ISLAND LLC | DIFRANCESCO, JOHN, PROPERTY MANAGER | 1500 OLD NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | |
| 12738336 | PERGAMENT MALL OF STATEN ISLD | 95 FROEHLICH FARM BLVD | C/O PERGAMENT PROPERTIES | ATTN: RYAN KELSO204517 | | WOODBURY | NY | 11797 | |
| 12765222 | PERGAMENT PROPERTIES | BRITTAIN, MAX | ATTN: MAX BRITTAIN | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | |
| 12663646 | PERIDOT CAPITAL MANAGEMENT LLC | ATTN CHAD BRAND | SUNDRY ACCOUNT | 10417 35TH AVE SW | | SEATTLE | WA | 98146-1107 | |
| 12806777 | PERILLI, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12725801 | PERIMETER VILLAGE | P.O. BOX 730534 | C/O PRIZM PARTNERS16518 | | | DALLAS | TX | 75373 | |
| 12784354 | PERINE, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12721442 | PERIO INC. | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | |
| 12721443 | PERIO INC. | P.O. BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 12802964 | PERKET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721444 | PERKIN & PERKIN LLC DBA OLIKA | 150 W 56TH STREET 2806 | | | | NEW YORK | NY | 10019 | |
| 12762613 | Perkins Coie LLP | 1155 Avenue of the Americas | 22nd Floor | | | New York | NY | 10036-2711 | |
| 12723611 | PERKINS COIE LLP | 1201 THIRD AVE, 40TH FLOOR | ATTN: CLIENT ACCOUNTING | | | SEATTLE | WA | 98101 | |
| 12755112 | PERKINS COIE LLP | P.O. BOX 24643 | ATTN: CLIENT ACCOUNTING | | | SEATTLE | WA | 98124 | |
| 12782918 | PERKINS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793366 | PERKINS, CALISTA | ADDRESS ON FILE | | | | | | | |
| 12797466 | PERKINS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12801762 | PERKINS, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12779543 | PERKINS, HASSAN T. | ADDRESS ON FILE | | | | | | | |
| 12797848 | PERKINS, JAVEON | ADDRESS ON FILE | | | | | | | |
| 12782496 | PERKINS, JAYLYN | ADDRESS ON FILE | | | | | | | |
| 12797888 | PERKINS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 12816231 | PERKINS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12794965 | PERKINS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810232 | PERKINS, MANDI | ADDRESS ON FILE | | | | | | | |
| 12811716 | PERKINS, REED | ADDRESS ON FILE | | | | | | | |
| 12812488 | PERKINS, SALIEN | ADDRESS ON FILE | | | | | | | |
| 12779895 | PERKINS, SHERA | ADDRESS ON FILE | | | | | | | |
| 12784855 | PERKINS, TAMMY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797995 | PERKINS, TERRA | ADDRESS ON FILE | | | | | | | |
| 12816302 | PERKINS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12797308 | PERKINS, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12789264 | PERKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12791817 | PERKINS-RHODES, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12721445 | PERMA BRANDS CORPORATION | 861 PROGRESS AVENUE | | | | TORONTO | ON | M1H 2X6 | CANADA |
| 12721446 | PERMA PRODUCTS USA, INC | 1240 ICEHOUSE AVENUE | | | | SPARKS | NV | 89431 | |
| 12721447 | PERMA PRODUCTS USA, INC | 8961 CONFERENCE DRIVE, SUITE 1 | | | | FORT MYERS | FL | 33919 | |
| 12741481 | PERMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793545 | PERMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12721448 | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| 12759556 | PERMASTEELISA NORTH AMERICA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759554 | PERMASTEELISA NORTH AMERICA CORP. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12759557 | PERMASTEELISA NORTH AMERICA CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759559 | PERMASTEELISA NORTH AMERICA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12659117 | PERMINDER DHILLON | ADDRESS ON FILE | | | | | | | |
| 12789669 | PERNA, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 12783384 | PERNELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12787295 | PERNELL, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12816220 | PERNELL, LAKEN | ADDRESS ON FILE | | | | | | | |
| 12789064 | PERNELL, NATESE | ADDRESS ON FILE | | | | | | | |
| 12659588 | PERNEY TOMPKINS | ADDRESS ON FILE | | | | | | | |
| 12661789 | PERO LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12787926 | PERO, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12805561 | PERODDY, DONALD | ADDRESS ON FILE | | | | | | | |
| 12810204 | PEROTT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12813830 | PEROTTI, GIULIANA | ADDRESS ON FILE | | | | | | | |
| 12759006 | PEROXYCHEM LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759007 | PEROXYCHEM LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12759004 | PEROXYCHEM LLC | JENNIFER E. MCCADNEY | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12759008 | PEROXYCHEM LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759009 | PEROXYCHEM LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759005 | PEROXYCHEM LLC | PAUL CHARLES ROSENTHAL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12782367 | PEROZO DE CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815058 | PEROZO, YSAIAS | ADDRESS ON FILE | | | | | | | |
| 12792130 | PERRAULT, LISA | ADDRESS ON FILE | | | | | | | |
| 12784661 | PERREAULT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12810244 | PERREAULT, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816393 | PERRETTA, SYMEERAH | ADDRESS ON FILE | | | | | | | |
| 12741831 | PERRI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12811136 | PERRI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12813131 | PERRI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12810270 | PERRICELLI, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12721449 | PERRIGO COMPANY THE | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721450 | PERRIGO COMPANY THE | 515 EASTERN AVE | | | | ALLEGAN | MI | 49010 | |
| 12798681 | PERRIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12806575 | PERRINE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12803159 | PERRINE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12783224 | PERRINGTON, HARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12790821 | PERRINI, KENDYLL | ADDRESS ON FILE | | | | | | | |
| 12785753 | PERRONE, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12807755 | PERROTTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783176 | PERROTTE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815504 | PERROTTI, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 12789461 | PERRY BROWN, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12662412 | PERRY D KOGER JR IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12815511 | PERRY, ADRIAL | ADDRESS ON FILE | | | | | | | |
| 12778130 | PERRY, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814528 | PERRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783928 | PERRY, ARELLIUS | ADDRESS ON FILE | | | | | | | |
| 12796659 | PERRY, AZARIAH | ADDRESS ON FILE | | | | | | | |
| 12798650 | PERRY, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12814535 | PERRY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804825 | PERRY, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12798100 | PERRY, DAZARIA | ADDRESS ON FILE | | | | | | | |
| 12805538 | PERRY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12788164 | PERRY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12796938 | PERRY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807770 | PERRY, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12792114 | PERRY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12792915 | PERRY, KEERICA | ADDRESS ON FILE | | | | | | | |
| 12802074 | PERRY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12796311 | PERRY, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12788794 | PERRY, LISA | ADDRESS ON FILE | | | | | | | |
| 12797805 | PERRY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12800849 | PERRY, MADYSIN | ADDRESS ON FILE | | | | | | | |
| 12794847 | PERRY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12784119 | PERRY, NOAH | ADDRESS ON FILE | | | | | | | |
| 12792885 | PERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12796461 | PERRY, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12740872 | PERRY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12814490 | PERRY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12780235 | PERRYMAN, TEDDI | ADDRESS ON FILE | | | | | | | |
| 12766781 | PERRYSBURG ENTERPRISE, LLC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12730489 | PERRYSBURG ENTERPRISES LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 12730490 | PERRYSBURG ENTERPRISES LLC | P.O. BOX 785732 | | | | PHILADELPHIA | PA | 19178 | |
| 12748210 | PERRYSBURG PLAZA, LLC | 27600 NORTHWESTERN HWY | STE 200204744 | | | SOUTHFIELD | MI | 48034 | |
| 12748209 | PERRYSBURG PLAZA, LLC | PERRYBURG ENTERPRISES LLC | P.O. BOX 785732204744 | | | PHILADELPHIA | PA | 19178 | |
| 12805573 | PERRYVANDERHOOF, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12726426 | PERSADO INC | 11 EAST 26TH STREET 15FL | | | | NEW YORK | NY | 10011 | |
| 12726425 | PERSADO INC | DEPT CH 17844 | | | | PALATINE | IL | 60055 | |
| 12742354 | PERSAUD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798760 | PERSAUD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12796381 | PERSAUD, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12802106 | PERSAUD, SHANE | ADDRESS ON FILE | | | | | | | |
| 12813368 | PERSAUD, VISHAA | ADDRESS ON FILE | | | | | | | |
| 12721451 | PERSEUS DIST. INC./PERSEUS BOOKS | 15636 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12721452 | PERSEUS DIST. INC./PERSEUS BOOKS | CO ELLEN BRAFMAN 84 TEED ST | | | | HUNTINGTON STATION | NY | 11746 | |
| 12663938 | PERSEVERANCE ENCAMPMENT #135 | ADDRESS ON FILE | | | | | | | |
| 12741339 | PERSHINA, EVGENIA | ADDRESS ON FILE | | | | | | | |
| 12784118 | PERSHINA, EVGENIA | ADDRESS ON FILE | | | | | | | |
| 12803023 | PERSIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814392 | PERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801628 | PERSON, JERRICA | ADDRESS ON FILE | | | | | | | |
| 12808563 | PERSON, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12792628 | PERSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12721453 | PERSONALIZATIONMALL | 51 SHORE DR | | | | BURR RIDGE | IL | 60527 | |
| 12735320 | PERSONALIZATIONMALLCOM LLC | 51 SHORE DR | | | | BURR RIDGE | IL | 60527 | |
| 12792796 | PERSONIUS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12782707 | PERT-EXLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12810810 | PERTUIT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12812506 | PERZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 12725975 | PES PARTNERS LLC | P.O. BOX 849967 | C/O FEDERAL REALTY INVESTMENTTRUST28870 | | | LOS ANGELES | CA | 90084 | |
| 12773748 | PES PARTNERS, LLC | C/O STREET RETAIL, INC. | ATTN: LEGAL DEPT. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803763 | PESANTEZ-FERMIN, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12810202 | PESARCHICK, MIKE | ADDRESS ON FILE | | | | | | | |
| 12784803 | PESAVENTO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12796982 | PESCAIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12779414 | PESHLAKAI, CIARA | ADDRESS ON FILE | | | | | | | |
| 12778717 | PESQUERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12812493 | PESSIMISIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12721454 | PESTANO FOODS LLC | 21 BAILEY PLACE | | | | NEW ROCHELLE | NY | 10801 | |
| 12721455 | PESTANO FOODS LLC | 56-36 59TH ST | | | | MASPETH | NY | 11378 | |
| 12791294 | PESTANO-HOLT, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12788263 | PESTER, MONICA | ADDRESS ON FILE | | | | | | | |
| 12754411 | PET FUSION | 40 PINE RIVER DRIVE | | | | BENTLEYVILLE | OH | 44022 | |
| 12754412 | PET GEAR | 192 SHELDON AVENUE | | | | WEST RUTLAND | VT | 05777 | |
| 12738590 | PET KING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738591 | PET KING, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738592 | PET KING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738593 | PET KING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754415 | PET LIFE LLC | 180 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12754416 | PET LOUNGE STUDIOS LLC | 6205 WOOD LAKE ROAD | | | | JUPITER | FL | 33458 | |
| 12721460 | PET NOVATIONS INC. | 705 GENERAL WASHINGTON AVE SUITE 100 | | | | NORRISTOWN | PA | 19403 | |
| 12721461 | PET QWERKS INC | 2300 E. RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 12721462 | PET QWERKS INC | 9 STUDEBAKER DRIVE | | | | IRVINE | CA | 92618 | |
| 12721463 | PET RAGEOUS DESIGNS LTD | 250 BALLARDVALE STREET SUITE 1A | | | | WILMINGTON | MA | 01887 | |
| 12721464 | PET RAGEOUS PRODUCTS-KITTYWALK | 20 BLANCHARD ROAD SUITE 11 | | | | BURLINGTON | MA | 01803 | |
| 12721466 | PET STAGES | 333 SKOKIE BLVD SUITE 104 | | | | NORTHBROOK | IL | 60062 | |
| 12721469 | PET VENTURES INC. | 8155 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 12729794 | PETALUMA PHOENIX CENTER, INC | 201 WASHINGTON STREET | | | | PETALUMA | CA | 94952 | |
| 12721456 | PETCUBE INC. | 555 DE HARO STREET STE 280 | | | | SAN FRANCISCO | CA | 94107 | |
| 12721457 | PETEDGE | 72 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 | |
| 12754403 | PETEDGE | P.O. BOX 734038 | | | | CHICAGO | IL | 60673 | |
| 12740919 | PETEET, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12804185 | PETEET, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12657388 | PETER A ROMEO JR | ADDRESS ON FILE | | | | | | | |
| 12662413 | PETER A SUPPLE | ADDRESS ON FILE | | | | | | | |
| 12665958 | PETER ALAN CUTLER | ADDRESS ON FILE | | | | | | | |
| 12658878 | PETER B SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12663939 | PETER BEREOLOS | ADDRESS ON FILE | | | | | | | |
| 12665756 | PETER CRANE & ABBY JACOBSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658879 | PETER D BARNES & | ADDRESS ON FILE | | | | | | | |
| 12656935 | PETER EDWARD EBERTZ | ADDRESS ON FILE | | | | | | | |
| 12661091 | PETER GRAYSON SMITH | ADDRESS ON FILE | | | | | | | |
| 12660868 | PETER GRAYSON SMITH | ADDRESS ON FILE | | | | | | | |
| 12754404 | PETER GRIMM LTD | 550 RANCHEROS DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 12659222 | PETER J MALONE | ADDRESS ON FILE | | | | | | | |
| 12659780 | PETER J MALONE & | ADDRESS ON FILE | | | | | | | |
| 12658183 | PETER J SLUKA III | ADDRESS ON FILE | | | | | | | |
| 12663940 | PETER JOHN CHRUSTOWSKI IRA | ADDRESS ON FILE | | | | | | | |
| 12754405 | PETER JOHN M. DISTRIBUTIONS INC. | 114-6951 72ND STREET | | | | DELTA | BC | V4G 0A2 | CANADA |
| 12657111 | PETER K HAAS | ADDRESS ON FILE | | | | | | | |
| 12661403 | PETER KARL SIEWERT | ADDRESS ON FILE | | | | | | | |
| 12659877 | PETER M GOODSON & | ADDRESS ON FILE | | | | | | | |
| 12663298 | PETER MEZNARICH ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12662414 | PETER NEWMAN | ADDRESS ON FILE | | | | | | | |
| 12754407 | PETER PAN NOVELTY COMPANY INC. | 22925 SAVI RANCH PKWAY | | | | YORBA LINDA | CA | 92887 | |
| 12662415 | PETER R EMMONS | ADDRESS ON FILE | | | | | | | |
| 12726912 | PETER ROJAS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1371 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726913 | PETER ROJAS | ADDRESS ON FILE | | | | | | | |
| 12748500 | PETER RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12663941 | PETER SCHEIN | ADDRESS ON FILE | | | | | | | |
| 12662416 | PETER SIDERIS | ADDRESS ON FILE | | | | | | | |
| 12665588 | PETER SORENSEN & VICKY SORENSEN JT | ADDRESS ON FILE | | | | | | | |
| 12749063 | PETERS IRRIGATION USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749064 | PETERS IRRIGATION USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738248 | PETERS IRRIGATION USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738249 | PETERS IRRIGATION USA, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12778144 | PETERS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 12797512 | PETERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793901 | PETERS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803164 | PETERS, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12808566 | PETERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12801879 | PETERS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12782270 | PETERS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12810217 | PETERS, MARY | ADDRESS ON FILE | | | | | | | |
| 12810241 | PETERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778561 | PETERS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12797456 | PETERS, TAVON | ADDRESS ON FILE | | | | | | | |
| 12801496 | PETERS, TINA | ADDRESS ON FILE | | | | | | | |
| 12778149 | PETERSEN, AMY | ADDRESS ON FILE | | | | | | | |
| 12780997 | PETERSEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12807754 | PETERSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809181 | PETERSEN, LORIE | ADDRESS ON FILE | | | | | | | |
| 12772783 | PETERSON COMPANIES | FRENCH, LIZ, ASSISTANT PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE, #430 | | | FAIRFAX | VA | 22033 | |
| 12772784 | PETERSON COMPANIES | ROSE, BETTY, PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE, #430 | | | FAIRFAX | VA | 22033 | |
| 12754408 | PETERSON HOUSEWARES | 442 BRIMLEY ROAD UNIT 7 | | | | TORONTO | ON | M1J 1A1 | CANADA |
| 12754409 | PETERSON HOUSEWARES CANADA INC. | 1100 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| 12754410 | PETERSON HOUSEWARES CANADA INC. | 442 BRIMLEY ROAD UNIT 7 | | | | TORONTO | ON | M1J 1A1 | CANADA |
| 12766908 | PETERSON MANAGEMENT L.C. | CONWAY, TYLER, ASST PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 12766909 | PETERSON MANAGEMENT L.C. | GRAVES, BRIDGET, SENIOR PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 12775325 | PETERSON MANAGEMENT L.C. | ROSE, BETTY, PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 12756625 | PETERSON MANAGEMENT LLC | 12500 FAIR LAKES CIRCLE,#400 | | | | FAIRFAX | VA | 22033 | |
| 12802068 | PETERSON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12778112 | PETERSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12804158 | PETERSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804175 | PETERSON, BETTY | ADDRESS ON FILE | | | | | | | |
| 12787729 | PETERSON, DANIAH | ADDRESS ON FILE | | | | | | | |
| 12805552 | PETERSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805549 | PETERSON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12787207 | PETERSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 12781679 | PETERSON, EVANGELYNN | ADDRESS ON FILE | | | | | | | |
| 12785130 | PETERSON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794863 | PETERSON, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12800785 | PETERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807757 | PETERSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796301 | PETERSON, KAYA | ADDRESS ON FILE | | | | | | | |
| 12800457 | PETERSON, KENZIE | ADDRESS ON FILE | | | | | | | |
| 12809196 | PETERSON, LONDON | ADDRESS ON FILE | | | | | | | |
| 12793722 | PETERSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12784687 | PETERSON, MIA | ADDRESS ON FILE | | | | | | | |
| 12799211 | PETERSON, MISTY | ADDRESS ON FILE | | | | | | | |
| 12796521 | PETERSON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12792307 | PETERSON, NOAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811696 | PETERSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812512 | PETERSON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12741354 | PETERSON, TERREL | ADDRESS ON FILE | | | | | | | |
| 12784959 | PETERSON, TERREL | ADDRESS ON FILE | | | | | | | |
| 12781496 | PETERSON, TRACI | ADDRESS ON FILE | | | | | | | |
| 12778749 | PETIOTE BERTRAND, MANOUCHEKA | ADDRESS ON FILE | | | | | | | |
| 12754413 | PETIQUE INC. | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 12785313 | PETITDO, KISHA | ADDRESS ON FILE | | | | | | | |
| 12779064 | PETIT-PHARE, SHELON | ADDRESS ON FILE | | | | | | | |
| 12754414 | PETKIN INC. | 4052 DEL REY AVENUE STE 105 | | | | MARINA DEL REY | CA | 90292 | |
| 12721458 | PETMEDICS | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12721459 | PETNET INC. | 1035 S GRAND AVE SECOND FL | | | | LOS ANGELES | CA | 90015 | |
| 12742620 | PETOSKEY CITY TREASURER | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 12726278 | PETOSKEY MALL ASSOCIATES LLC | 38500 WOODWARD AVENUE | SUITE 200213879 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12726279 | PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVE | DEPT 6901213879 | | | CHICAGO | IL | 60675 | |
| 12766281 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12665755 | PETRA CORALLRECKER | ADDRESS ON FILE | | | | | | | |
| 12739005 | PETRA INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739006 | PETRA INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739007 | PETRA INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739004 | PETRA INDUSTRIES, LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12741703 | PETRACCARO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807748 | PETRACCARO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12738447 | PETRAGEOUS DESIGNS LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738448 | PETRAGEOUS DESIGNS LIMITED | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738449 | PETRAGEOUS DESIGNS LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738450 | PETRAGEOUS DESIGNS LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804830 | PETRARCA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12780012 | PETREE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12741812 | PETRILLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810795 | PETRILLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12786407 | PETROCCHI, MACY | ADDRESS ON FILE | | | | | | | |
| 12742055 | PETROCELLI, LUKE | ADDRESS ON FILE | | | | | | | |
| 12802177 | PETROCELLI, LUKE | ADDRESS ON FILE | | | | | | | |
| 12795739 | PETROFF, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12796930 | PETRONE, CAYDANCE | ADDRESS ON FILE | | | | | | | |
| 12801612 | PETROSSIAN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12788676 | PETROSYAN, TIGRAN | ADDRESS ON FILE | | | | | | | |
| 12782819 | PETROVIC, VELJKO | ADDRESS ON FILE | | | | | | | |
| 12789467 | PETROWSKI, JERALYNN | ADDRESS ON FILE | | | | | | | |
| 12721465 | PETS FIRST INC. | 248 3RD STREET | | | | ELIZABETH | NJ | 07206 | |
| 12735739 | PETSMART HOME OFFICE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735738 | PETSMART HOME OFFICE, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12735740 | PETSMART HOME OFFICE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735741 | PETSMART HOME OFFICE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12775661 | PETSMART STORE #300 | DANIELS, CHRIS, PETSMART OFFICE MANAGER | TIMBERLIN VILLAGE SHOPPING CENTER | 8801 SOUTHSIDE BLVD. SUITE 3 | | JACKSONVILLE | FL | 32256 | |
| 12775660 | PETSMART STORE #300 | REINIER, DIANE, FACILITY MANAGER | TIMBERLIN VILLAGE SHOPPING CENTER | 8801 SOUTHSIDE BLVD. SUITE 3 | | JACKSONVILLE | FL | 32256 | |
| 12781321 | PETTEGREW, CURT | ADDRESS ON FILE | | | | | | | |
| 12778134 | PETTINICHIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808581 | PETTIT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12802827 | PETTIT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785929 | PETTY, JADELYN | ADDRESS ON FILE | | | | | | | |
| 12790269 | PETTY, KYLA | ADDRESS ON FILE | | | | | | | |
| 12814158 | PETTYJOHN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12721467 | PETUNIA PICKLE BOTTOM | 1068 EAST AVENUE #A | | | | CHICO | CA | 95926 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721468 | PETUNIA PRODS/BILLION DOLLAR BROWS | 15 HAMMOND SUITE 301 | | | | IRVINE | CA | 92618 | |
| 12721470 | PETZEN PRODUCTS LLC | 2900 LYNWOOD DRIVE | | | | BILLINGS | MT | 59102 | |
| 12754417 | PETZEN PRODUCTS LLC | P.O. BOX 35 | | | | OGDEN | UT | 84401 | |
| 12797252 | PEUCKERT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754418 | PEUGEOT SAVEURS NORTH AMERICA LLC | 9814 W FOSTER AVE | | | | ROSEMONT | IL | 60018 | |
| 12754419 | PEZ CANDY INC. | GENERAL P.O.ST OFFICE P.O. BOX 30087 | | | | NEW YORK | NY | 10087 | |
| 12754420 | PEZ CANDY INC. | P.O. BOX 541 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 12782204 | PEZICH, HELENE | ADDRESS ON FILE | | | | | | | |
| 12798783 | PEZZINO, PIETRO | ADDRESS ON FILE | | | | | | | |
| 12748755 | PF AMERICA | 119 SOUTH TREE DRIVE | | | | LANCASTER | PA | 17603 | |
| 12748754 | PF AMERICA | P.O. BOX 366 | | | | MOUNTVILLE | PA | 17554 | |
| 12759031 | PF PORTFOLIO 2 LP | BOUTIN JONES INC | MICHAEL J KURZNICH | 555 CAPITAL MALL SUITE 1500 | | SACRAMENTO | CA | 95814 | |
| 12733490 | PF PORTFOLIO 2, LP RNT 409P2 | C/O INVERNESS MANAGEMENT, 2020 L STREET, 5TH FLOOR | | | | SACRAMENTO | CA | 95811 | |
| 12660267 | PFA ASSET MANAGEMENT A/S | SUNDKROGSGADE 4 | | | | COPENHAGEN | | 2100 | DENMARK |
| 12807764 | PFANNENSTIEL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12661790 | PFEFFER LIVING FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12805546 | PFEIFER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12754421 | PFEILRING OF AMERICA CORP. | 1170 HOWELL MILL RD SUITE 300 | | | | ATLANTA | GA | 30318 | |
| 12797208 | PFISTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808550 | PFISTER, KEITH | ADDRESS ON FILE | | | | | | | |
| 12754422 | PFIZER CONSUMER HEALTHCARE | 1407 CUMMINGS DR P.O. BOX 26609 | | | | RICHMOND | VA | 23261 | |
| 12754423 | PFIZER CONSUMER HEALTHCARE | P.O. BOX 417529 | | | | BOSTON | MA | 02241 | |
| 12735379 | PFIZER INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12749306 | PFIZER INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749307 | PFIZER INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749308 | PFIZER INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749309 | PFIZER INC. | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12804181 | PFLUEGER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12725142 | PFP HOLDING CO II AS ADMIN | 4471 WILSON AVENUE SW | GRAND RIVER BANK209780 | | | GRANDVILLE | MI | 49418 | |
| 12725141 | PFP HOLDING CO II AS ADMIN | 50 CALIFORNIA ST SUITE 3240 | TOWN LLC ACCT #2502458AGENT | AS MORTGAGEE OF WILSON209780 | | SAN FRANCISCO | CA | 94111 | |
| 12742502 | PG&E | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 12735141 | PG&E CORPORATION | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | |
| 12735291 | PG&E CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735245 | PG&E CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735222 | PG&E CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735268 | PG&E CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12656455 | PGE | 121 SW SALMON ST | | | | PORTLAND | OR | 97204 | |
| 12773698 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LAW DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12775512 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12769232 | PGIM REAL ESTATE | LL CC ONLY FOR DEFAULT NOTICES | ATTN: LAW DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12759693 | PGIM, INC. | BRIAN AHRENS | PRUDENTIAL TOWER 655 BROAD ST., 18TH FL. | | | NEWARK | NJ | 07102 | |
| 12730282 | PGS BURLINGTON AND | P.O. BOX 1450 | TOWER BURLINGTON, LLCC/O CASTO MANAGEMENT208713 | | | COLUMBUS | OH | 43216 | |
| 12728459 | PGS BURLINGTON LLC | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY& TOWER BURLINGTON LLC204534 | | | NEW HYDE PARK | NY | 11042 | |
| 12765321 | PGS BURLINGTON LLC AND TOWER BURLINGTON LLC | CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12749269 | PGW AUTOGLASS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749270 | PGW AUTOGLASS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749271 | PGW AUTOGLASS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749268 | PGW AUTOGLASS LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754427 | PH BEAUTY LABS INC. | 1964 WESTWOOD BLVD SUITE 300 | | | | LOS ANGELES | CA | 90025 | |
| 12754428 | PH BEAUTY LABS INC. | P.O. BOX 856920 | | | | MINNEAPOLIS | MN | 55485 | |
| 12660672 | PHAEDON MANGRIOTIS | ADDRESS ON FILE | | | | | | | |
| 12810276 | PHALEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12790973 | PHAM, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12783058 | PHAM, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12783978 | PHAM, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12785512 | PHAM, DUY | ADDRESS ON FILE | | | | | | | |
| 12782835 | PHAM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12813127 | PHAM, TRANG | ADDRESS ON FILE | | | | | | | |
| 12807753 | PHAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788045 | PHAN, NHI | ADDRESS ON FILE | | | | | | | |
| 12740754 | PHANOR, ALGINE | ADDRESS ON FILE | | | | | | | |
| 12777908 | PHANOR, ALGINE | ADDRESS ON FILE | | | | | | | |
| 12812516 | PHARIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812503 | PHARIS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12754426 | PHARMEDOC | 16325 S AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 12672227 | PHARUS MANAGEMENT S.A. | VIA POLLINI 7 | | | | MENDRISIO | | 6850 | SWITZERLAND |
| 12732330 | PHASE 5 US INC | 7300 METRO BLVD | SUITE 206 | | | EDINA | MN | 55439 | |
| 12732329 | PHASE 5 US INC | 7300 METRO BLVD STE 206 | | | | EDINA | MN | 55439 | |
| 12813513 | PHAY, WENDY | ADDRESS ON FILE | | | | | | | |
| 12754429 | PH-D FEMININE HEALTH LLC | 211 WILLIAMS AVE. | | | | MADISON | TN | 37115 | |
| 12729760 | PHEASANT LANE REALTY TRUST | 310 DANIEL WEBSTER HIGHWAY | | | | NASHUA | NH | 03060 | |
| 12664631 | PHEASANT RUN ASSOCIATES LLP | 19 SKYPORT ROAD | | | | MECHANICSBURG | PA | 17050-2329 | |
| 12805562 | PHELAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12796899 | PHELAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12810191 | PHELAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813138 | PHELAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 12793926 | PHELPS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12788114 | PHELPS, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12800416 | PHELPS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12800811 | PHELPS, LISA | ADDRESS ON FILE | | | | | | | |
| 12810803 | PHELPS, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12815347 | PHELPS, PERNELL | ADDRESS ON FILE | | | | | | | |
| 12793069 | PHELPS, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12790464 | PHELPS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12740827 | PHELPS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813903 | PHELPS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12812509 | PHENGPHASEUD, SENG | ADDRESS ON FILE | | | | | | | |
| 12728229 | PHENOM PEOPLE INC | 300 BROOKSIDE AVENUE | BUILDING 18SUITE 200 | | | AMBLER | PA | 19002 | |
| 12754430 | PHIDAL INC. | 20900 NE 30TH AVE SUITE 407 | | | | AVENTURA | FL | 33180 | |
| 12721471 | PHIDAL PUBLISHING | 5740 FERRIER STREET | | | | MONTREAL | QC | H4P 1M7 | CANADA |
| 12781042 | PHIFER, JALIN | ADDRESS ON FILE | | | | | | | |
| 12754437 | PHIL & TEDS USA INC | 323 S COLLEGE AVENUE SUIT5 SUIT5 | | | | FORT COLLINS | CO | 80524 | |
| 12754436 | PHIL & TEDS USA INC | 323 S COLLEGE AVENUE SUITE 5 | | | | FORT COLLINS | CO | 80524 | |
| 12724837 | PHIL FRANEY - KCTTC | 1115 TRUXTUN AVE. 2ND FLOOR | KERN CNTY TREAS./TAX COLLECTOR205047 | | | BAKERSFIELD | CA | 93301 | |
| 12721472 | PHILADELPHIA GROUP THE | 4717 STENTON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 12741290 | PHILBIN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12781358 | PHILBIN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12813997 | PHILBRICK, ELANA | ADDRESS ON FILE | | | | | | | |
| 12662790 | PHILIP A. DORSEY | ADDRESS ON FILE | | | | | | | |
| 12663647 | PHILIP C HARLEY & | ADDRESS ON FILE | | | | | | | |
| 12657890 | PHILIP H JONES | ADDRESS ON FILE | | | | | | | |
| 12662417 | PHILIP H TURNER | ADDRESS ON FILE | | | | | | | |
| 12665754 | PHILIP J CORDES | ADDRESS ON FILE | | | | | | | |
| 12661404 | PHILIP JAMES SURRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661700 | PHILIP L HATCH | ADDRESS ON FILE | | | | | | | |
| 12664992 | PHILIP LAROCCA & FRANCES LAROCCA JT/WROS | ADDRESS ON FILE | | | | | | | |
| 12663300 | PHILIP R HARBOTTLE | ADDRESS ON FILE | | | | | | | |
| 12663301 | PHILIP R HARBOTTLE & | ADDRESS ON FILE | | | | | | | |
| 12663302 | PHILIP S BANFIELD BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12658880 | PHILIP S BLOOM | ADDRESS ON FILE | | | | | | | |
| 12754432 | PHILIP STEIN | ADDRESS ON FILE | | | | | | | |
| 12663517 | PHILIP W CORBIN IRA | ADDRESS ON FILE | | | | | | | |
| 12663303 | PHILIP W PETERSEN | ADDRESS ON FILE | | | | | | | |
| 12799486 | PHILIP, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12782830 | PHILIP, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12756276 | PHILIPS - EXCELINE | 700 LIBERTY AVENUE_36 | | | | UNION | NJ | 07083 | |
| 12721473 | PHILIPS CONSUMER | 1600 SUMMER ST P.O. BOX 120015 | | | | STAMFORD | CT | 06912 | |
| 12721477 | PHILIPS CONSUMER | DEPT QD-0002403914 P.O. BOX 100551 | | | | ATLANTA | GA | 30384 | |
| 12721474 | PHILIPS CONSUMER CANADA | CO CUSTOMER FULFILLMENT | 281 HILLMOUNT ROAD | | | MARKHAM | ON | L6C 2S3 | CANADA |
| 12721475 | PHILIPS CONSUMER CANADA | CO PHILIPS ORDER DESK | 281 HILLMOUNT ROAD | | | MARKHAM | ON | L6C 2S3 | CANADA |
| 12721476 | PHILIPS CONSUMER CANADA | LOCKBOX TH1252C P.O. BOX 4290 STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 12721480 | PHILIPS CONSUMER LIFESTYLE | 1600 SUMMER ST P.O. BOX 120015 | | | | STAMFORD | CT | 06912 | |
| 12721479 | PHILIPS CONSUMER LIFESTYLE | 1600 SUMMER STREET | | | | STAMFORD | CT | 06912 | |
| 12721481 | PHILIPS CONSUMER LIFESTYLE | DPT DD-0002403773 P.O. BOX 100551 | | | | ATLANTA | GA | 30384 | |
| 12721482 | PHILIPS DOMESTIC APPLIANCES NA CORP | 1600 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| 12754431 | PHILIPS DOMESTIC APPLIANCES NA CORP | 25300 GLOBE ST | | | | MORENO VALLEY | CA | 92551 | |
| 12768458 | PHILIPS EDISON & CO. | DEPT., LEASING | LEASE ADMINISTRATION11501 NORTHLAKE DR. | | | CINCINNATI | OH | 45249-1669 | |
| 12735471 | PHILIPS NORTH AMERICA LLC | 222 JACOBS ST FL 3 | | | | CAMBRIDGE | MA | 02141 | |
| 12725346 | PHILIPS-CRESCENT | ADDRESS ON FILE | | | | | | | |
| 12726860 | PHILIPS-FORECAST | 700 LIBERTY AVENUE_68 | | | | UNION | NJ | 07083 | |
| 12725321 | PHILIPS-LIGHTOLIER | 700 LIBERTY AVENUE_63 | | | | UNION | NJ | 07083 | |
| 12757045 | PHILIP-STONCO | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12794687 | PHILKILL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12657601 | PHILLIP FRANKLIN SENTELL & | ADDRESS ON FILE | | | | | | | |
| 12657891 | PHILLIP RAYMOND SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 12732721 | PHILLIP ROCHA | ADDRESS ON FILE | | | | | | | |
| 12664630 | PHILLIP STUTZMAN AND MARY LOU STUTZMAN JTWROS | ADDRESS ON FILE | | | | | | | |
| 12661826 | PHILLIP W HARRINGTON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12754433 | PHILLIPS BRUSH CORP. | 2202 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| 12768459 | PHILLIPS EDISON | WHITE, FRANK | 2106 BURNING TREE LANE | | | CARMEL | IN | 46032 | |
| 12769279 | PHILLIPS EDISON & COMPANY | WELLMAN, TOM, PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12771954 | PHILLIPS EDISON & COMPANY, LTD. | TINGEY, RENE, SR. REGIONAL PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12754434 | PHILLIPS PET FOOD AND SUPPLIES | 3747 HECKTOWN ROAD | | | | EASTON | PA | 18045 | |
| 12778729 | PHILLIPS, ALAN | ADDRESS ON FILE | | | | | | | |
| 12781346 | PHILLIPS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12815439 | PHILLIPS, AVA | ADDRESS ON FILE | | | | | | | |
| 12815314 | PHILLIPS, CALA | ADDRESS ON FILE | | | | | | | |
| 12794166 | PHILLIPS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804829 | PHILLIPS, CH'LANA | ADDRESS ON FILE | | | | | | | |
| 12798935 | PHILLIPS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12804841 | PHILLIPS, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12790869 | PHILLIPS, CONNOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791254 | PHILLIPS, DOVINA | ADDRESS ON FILE | | | | | | | |
| 12786025 | PHILLIPS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12741004 | PHILLIPS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12808573 | PHILLIPS, KETHAN | ADDRESS ON FILE | | | | | | | |
| 12795499 | PHILLIPS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12740550 | PHILLIPS, KIETA | ADDRESS ON FILE | | | | | | | |
| 12783209 | PHILLIPS, KIETA | ADDRESS ON FILE | | | | | | | |
| 12815268 | PHILLIPS, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12788092 | PHILLIPS, LAJUAN | ADDRESS ON FILE | | | | | | | |
| 12809179 | PHILLIPS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12802891 | PHILLIPS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809191 | PHILLIPS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794656 | PHILLIPS, LILLY | ADDRESS ON FILE | | | | | | | |
| 12815929 | PHILLIPS, LOIS | ADDRESS ON FILE | | | | | | | |
| 12802433 | PHILLIPS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814565 | PHILLIPS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12797651 | PHILLIPS, MARTY | ADDRESS ON FILE | | | | | | | |
| 12799978 | PHILLIPS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12810211 | PHILLIPS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795585 | PHILLIPS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12799625 | PHILLIPS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811146 | PHILLIPS, PENNY | ADDRESS ON FILE | | | | | | | |
| 12791937 | PHILLIPS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12779238 | PHILLIPS, REESE | ADDRESS ON FILE | | | | | | | |
| 12799749 | PHILLIPS, SHAWNYAE | ADDRESS ON FILE | | | | | | | |
| 12812504 | PHILLIPS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12812478 | PHILLIPS, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12812074 | PHILLIPS, STACY | ADDRESS ON FILE | | | | | | | |
| 12813112 | PHILLIPS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813139 | PHILLIPS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813128 | PHILLIPS, TRISTON | ADDRESS ON FILE | | | | | | | |
| 12813375 | PHILLIPS, VICKETTA | ADDRESS ON FILE | | | | | | | |
| 12813514 | PHILLIPS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12804168 | PHILMORE, BARRETT | ADDRESS ON FILE | | | | | | | |
| 12787119 | PHILPOT, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12754435 | PHIL'S BBQ INC | 3750 SPORTS ARENA BLVD 6 | | | | SAN DIEGO | CA | 92110 | |
| 12800029 | PHILYAW, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12727957 | PHOENIX DOOR SYSTEMS | 7390 UNION CENTER BLVD | | | | WEST CHESTER | OH | 45014 | |
| 12727958 | PHOENIX DOOR SYSTEMS | 7390 UNION CENTRE BLVD | ACCOUNTS RECEIVABLE | | | WEST CHESTER | OH | 45014 | |
| 12725043 | PHOENIX ENERGY TECHNOLOGIES | 26840 ALISO VIEJO PKWY | | | | ALISO VIEJO | CA | 92656 | |
| 12725044 | PHOENIX ENERGY TECHNOLOGIES | 8949 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 12725042 | PHOENIX ENERGY TECHNOLOGIES | P.O. BOX 123380 | DEPT 3380 | | | DALLAS | TX | 75312 | |
| 12725041 | PHOENIX ENERGY TECHNOLOGIES | P.O. BOX 92209 | | | | LAS VEGAS | NV | 89193 | |
| 12757646 | PHOENIX ENERGY TECHNOLOGIES_FNC269735 | 8949 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 12754438 | PHOENIX FUND MANANGEMENT GROUP LLC | 504-B RADAR ROAD | | | | GREENSBORO | NC | 27410 | |
| 12754439 | PHOENIX GLOBAL SUPPLY INC. | 15 INGRAM BOULEVARD | | | | LA VERGNE | TN | 37086 | |
| 12754440 | PHOENIX GLOBAL SUPPLY INC. | P.O. BOX 203973 | | | | HOUSTON | TX | 77216 | |
| 12754441 | PHOENIX VACUUM FLASK CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786734 | PHOMMAVONG, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12754442 | PHONOPIA LLC | 1949 FRANK STILES ST | | | | EL MONTE | CA | 91733 | |
| 12754443 | PHOTO FILE | 333 N BEDFORD ROAD | | | | MOUNT KISCO | NY | 10549 | |
| 12726485 | PHOTOCRAFT | 13555 SW MILLIKAN WAY | PHOTOCRAFT | | | BEAVERTON | OR | 97005 | |
| 12726483 | PHOTOCRAFT | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| 12726484 | PHOTOCRAFT | P.O. BOX 669390 | | | | POMPANO BEACH | FL | 33066 | |
| 12791614 | PHRONEBARGER, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12754444 | PHUNKEE TREE INC | 750 LEXINGTON AVE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1377 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721483 | PHUNKEE TREE INC | 78 E INDUSTRY CT | | | | DEER PARK | NY | 11729 | |
| 12657892 | PHYLLIS A SEYMOUR ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663942 | PHYLLIS ENTRESS GANONG | ADDRESS ON FILE | | | | | | | |
| 12663518 | PHYLLIS J SHETTY | ADDRESS ON FILE | | | | | | | |
| 12665926 | PHYLLIS K STILLWELL | ADDRESS ON FILE | | | | | | | |
| 12657893 | PHYLLIS M GROPP TRUSTEE FBO PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12665072 | PHYLLIS MCKEWEN MICHAEL MCKEWEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665753 | PHYLLIS SORENSEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12721484 | PHYSICIANS FORMULA INC. | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12721485 | PHYSICIANS FORMULA INC. | CO MARKWINS BEAUTY BRANDS 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12721486 | PHYSICIANS FORMULA INC. | MARKWINS BEAUTY BRANDS INC P.O. BOX 102310 | | | | PASADENA | CA | 91189 | |
| 12721487 | PHYSICS OF HIPHOP LLC THE | 928 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 12788303 | PIA, CARL | ADDRESS ON FILE | | | | | | | |
| 12797944 | PIACENTINI, CARLA | ADDRESS ON FILE | | | | | | | |
| 12779022 | PIACENTINI, FIORELLA | ADDRESS ON FILE | | | | | | | |
| 12803096 | PIACENTINI, GINA | ADDRESS ON FILE | | | | | | | |
| 12811102 | PIAMONTE, MARIA CARMINA | ADDRESS ON FILE | | | | | | | |
| 12741451 | PIANA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12791869 | PIANA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12650883 | Piasecki, Jill C. | ADDRESS ON FILE | | | | | | | |
| 12741456 | PIASTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12792059 | PIASTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779802 | PIATCZYC, KATERINA | ADDRESS ON FILE | | | | | | | |
| 12795757 | PIATTI, FLORA | ADDRESS ON FILE | | | | | | | |
| 12721488 | PIB BABY LLC | 40404 AMESBURY LANE | | | | TEMECULA | CA | 92591 | |
| 12721489 | PIC CORPORATION | 1101-1107 WEST ELIZABETH AVE | P.O. BOX 1458 | | | LINDEN | NJ | 07036 | |
| 12804823 | PICADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801593 | PICARD, CARLI | ADDRESS ON FILE | | | | | | | |
| 12810203 | PICARD, MADELENE | ADDRESS ON FILE | | | | | | | |
| 12815515 | PICARDO, ADAM | ADDRESS ON FILE | | | | | | | |
| 12785717 | PICASSO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12802512 | PICCO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12741119 | PICH, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12811691 | PICH, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12778118 | PICHARDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 12803104 | PICHARDO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779911 | PICHATARO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12809201 | PICHE, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12658184 | PI-CHU YANG WU | ADDRESS ON FILE | | | | | | | |
| 12782105 | PICICCO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12735472 | PICK FIVE IMPORTS INC. | 18401 ARENTH AVE STE B | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12721490 | PICKARD INC. | 782 PICKARD AVENUE | | | | ANTIOCH | IL | 60002 | |
| 12778137 | PICKARD, AMBRA | ADDRESS ON FILE | | | | | | | |
| 12793050 | PICKARD, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12801200 | PICKENS, ELTEON | ADDRESS ON FILE | | | | | | | |
| 12802536 | PICKENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789256 | PICKENS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12813509 | PICKEREN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12770216 | PICKERINGTON PLAZA LP | C/O PLAZA PROPERTIES INC. | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209 | |
| 12815514 | PICKETT, ALAYJAH | ADDRESS ON FILE | | | | | | | |
| 12798196 | PICKETT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12787978 | PICKETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805531 | PICKETT, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12806782 | PICKETT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12790276 | PICKETT, JAQUANA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814043 | PICKETT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12721491 | PICKLES N' ROSES | 114 REIZENSTEIN WAY | | | | PITTSBURGH | PA | 15206 | |
| 12807766 | PICKWELL, JOAN | ADDRESS ON FILE | | | | | | | |
| 12721492 | PICNIC AT ASCOT | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | |
| 12721493 | PICNIC TIME INC. | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| 12721494 | PICNIC TIME INC. IMPORT | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| 12744436 | PICNIC TIME, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744438 | PICNIC TIME, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12744439 | PICNIC TIME, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744440 | PICNIC TIME, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721495 | PICOBREW | 2121 N 35TH STREET | | | | SEATTLE | WA | 98103 | |
| 12728033 | PICOR COMMERCIAL REAL EST SRV | 11 N. WILMOT ROAD SUITE 2 | ATTN: EILEEN LEWIS204464 | | | TUCSON | AZ | 85712 | |
| 12754445 | PICTURE FRAME FACTORY | 9201 KING ST | | | | FRANKLIN PARK | IL | 60131 | |
| 12754446 | PICTURE KING | 2910 ANODE LANE | | | | DALLAS | TX | 75220 | |
| 12754447 | PICTURE PERFECT INTERNATIONAL | 9000 KEELE STREET | | | | CONCORD | ON | L4K 0B3 | CANADA |
| 12787611 | PIDICK, ADAM | ADDRESS ON FILE | | | | | | | |
| 12754448 | PIEDMONT CANDY COMPANY | 404 MARKET STREET | | | | LEXINGTON | NC | 27292 | |
| 12754449 | PIEDMONT CANDY COMPANY | P.O. BOX 1722 | | | | LEXINGTON | NC | 27293 | |
| 12656450 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 12745700 | PIEDMONT PEACHTREE ASSOC.L.P. | 35 JOHNSON FERRY RD | C/O PIEDMONT PEACHTREE ASSOC18681 | | | MARIETTA | GA | 30067 | |
| 12791341 | PIEDRA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12790315 | PIEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802005 | PIEDRA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12808574 | PIEDRA-JIMENEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 12754450 | PIEGE | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12754451 | PIEL INC. | 17252 HAWTHORNE BLVD 411 | | | | TORRANCE | CA | 90504 | |
| 12660574 | PIEMONTE WORLDWIDE LIMITED | AV EPITACIO PESSOA 1600 APT 501 | | | | RIO DE JANEIRO | | 22411070 | BRAZIL |
| 12754452 | PIENA INC | 10940 WILSHIRE BLVD STE 1200 | | | | LOS ANGELES | CA | 90024 | |
| 12787060 | PIEPENHAGEN, MICKELLIA | ADDRESS ON FILE | | | | | | | |
| 12754453 | PIER 17 DIV. OF ARKASH IMPORTS LLC | 234 BEACH 101 STREET | | | | ROCKAWAY PARK | NY | 11694 | |
| 12729281 | PIERCE COUNTY | 2501 S 35TH STREET | SUITE C | | | TACOMA | WA | 98409 | |
| 12759060 | PIERCE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |
| 12729280 | PIERCE COUNTY | P.O. BOX 11621 | | | | TACOMA | WA | 98411 | |
| 12656620 | PIERCE COUNTY SEWER | 9850 64TH ST. W | | | | UNIVERSITY PLACE | WA | 98467-1078 | |
| 12757676 | PIERCE COUNTY_LIC270835 | P.O. BOX 11621 | | | | TACOMA | WA | 98411 | |
| 12785499 | PIERCE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12786643 | PIERCE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12797414 | PIERCE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12805547 | PIERCE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12792550 | PIERCE, DYANA | ADDRESS ON FILE | | | | | | | |
| 12815927 | PIERCE, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12807795 | PIERCE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788721 | PIERCE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792032 | PIERCE, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12787441 | PIERCE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12803893 | PIERCE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813140 | PIERCE, TIMMY | ADDRESS ON FILE | | | | | | | |
| 12778155 | PIERLE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12780248 | PIEROBELLO, MA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 12754454 | PIERRE BELVEDERE INC/CA | 21100 DAOUST ST-ANNE-DE | | | | BELLEVUE | QC | H9X 4C7 | CANADA |
| 12754455 | PIERRE BELVEDERE INC/CA | 7475 BOUL. NEWMAN LOCAL 400 | | | | LASALLE | QC | H8N 2K3 | CANADA |
| 12790317 | PIERRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12788569 | PIERRE, CARLENRY | ADDRESS ON FILE | | | | | | | |
| 12788095 | PIERRE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12806075 | PIERRE, EDWIGE | ADDRESS ON FILE | | | | | | | |
| 12779226 | PIERRE, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787662 | PIERRE, JESUMENE | ADDRESS ON FILE | | | | | | | |
| 12778837 | PIERRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12797064 | PIERRE, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12785963 | PIERRE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12791645 | PIERRE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12809174 | PIERRE, LEBON | ADDRESS ON FILE | | | | | | | |
| 12786170 | PIERRE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791847 | PIERRE, RAIVYN | ADDRESS ON FILE | | | | | | | |
| 12794250 | PIERRE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12784005 | PIERRE, RISBERTHE | ADDRESS ON FILE | | | | | | | |
| 12809198 | PIERRE-LOUIS, LIZVALERIE | ADDRESS ON FILE | | | | | | | |
| 12803939 | PIERRELUS, KETSIA | ADDRESS ON FILE | | | | | | | |
| 12783859 | PIERREPAUL, NASHLYNE | ADDRESS ON FILE | | | | | | | |
| 12785347 | PIERSANTI, ALISON | ADDRESS ON FILE | | | | | | | |
| 12795213 | PIERSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12797337 | PIERSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12785035 | PIERSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12807738 | PIETAK, JAIME | ADDRESS ON FILE | | | | | | | |
| 12778120 | PIETROWSKI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12815888 | PIETRZYKOSKI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12781611 | PIGG, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12810239 | PIGNATARO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789163 | PIKAARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 12815575 | PIKE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12813143 | PIKE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12801602 | PIKOWSKI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12780312 | PILAR-GUZMAN, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 12800720 | PILAT, ANNA | ADDRESS ON FILE | | | | | | | |
| 12792230 | PILECKI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12738863 | PILGRIM METAL PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738862 | PILGRIM METAL PRODUCTS, LLC | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738864 | PILGRIM METAL PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738866 | PILGRIM METAL PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782451 | PILKERTON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12758866 | PILKINGTON NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758865 | PILKINGTON NORTH AMERICA, INC. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12758867 | PILKINGTON NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758868 | PILKINGTON NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12791814 | PILKINGTON, PAM | ADDRESS ON FILE | | | | | | | |
| 12806082 | PILLADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12804174 | PILLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12754456 | PILLOW BAR THE | 110 HOWELL STREET | | | | DALLAS | TX | 75207 | |
| 12754457 | PILLOW CUBE INC | 355 SOUTH 520 WEST SUITE 250 | | | | LINDON | UT | 84042 | |
| 12754458 | PILLOW HANDZZZ INC. | 28 WOODLAND ROAD | | | | ROSLYN | NY | 11576 | |
| 12721496 | PILLOW PERFECT INC | P.O. BOX 260 | | | | WOODSTOCK | GA | 30188 | |
| 12721497 | PILLOW SOLVE INC. | 1320 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| 12721498 | PILLOW SOLVE INC. | 3306-1455 SHERBROOKE ST WEST | | | | MONTREAL | QC | H3G 1L2 | CANADA |
| 12802478 | PILLOW, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12721499 | PILOT CORPORATION OF AMERICA | 3855 REGENT BLVD | | | | JACKSONVILLE | FL | 32224 | |
| 12721500 | PILOT CORPORATION OF AMERICA | DEPT 0271 P.O. BOX 120271 | | | | DALLAS | TX | 75312 | |
| 12811714 | PILOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 12759061 | PIMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 130 W. CONGRESS ST. | | | TUCSON | AZ | 85701 | |
| 12747224 | PIMA COUNTY SHERIFF'S DEPARTMENT | 1750 E BENSON HIGHWAY | | | | TUCSON | AZ | 85714 | |
| 12730324 | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVE | | | | TUCSON | AZ | 85701 | |
| 12730323 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | |
| 12666373 | PIMA COUNTY TREASURER | P.O. BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1380 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730325 | PIMA COUNTY TREASURER | P.O. BOX 29011 | | | | PHOENIX | AZ | 85038 | |
| 12755656 | PIMA GRANDE DEVELOPMENT | 650 LIBERTY AVE | C/O VESTAR PROPERTY MGMT.4376 | | | UNION | NJ | 07083 | |
| 12755657 | PIMA GRANDE DEVELOPMENT | 75 REMITTANCE DR.,STE.3284 | C/O SCOTTSDALE PAVILIONS I4376 | | | CHICAGO | IL | 60675 | |
| 12755655 | PIMA GRANDE DEVELOPMENT | P.O. BOX 16281 | | | | PHOENIX | AZ | 85011 | |
| 12806578 | PIMENTEL, GIONEIRY | ADDRESS ON FILE | | | | | | | |
| 12810224 | PIMENTEL, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12740447 | PIMENTEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816841 | PIMENTEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12732161 | PIMS NEW YORK INC | 20 W 36TH ST | FL 2 | | | NEW YORK | NY | 10018 | |
| 12732160 | PIMS NEW YORK INC | 20 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 12782195 | PIMWONG, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12721503 | PIN JANG ENTERPRISE LTD | 3FNO291CHUNG-HSIAO ERDSEC5 | | | | TAIPEI | | 11065 | TAIWAN |
| 12786745 | PINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816596 | PINA, ZARTAJ | ADDRESS ON FILE | | | | | | | |
| 12666170 | PINAL COUNTY TREASURER | P.O. BOX 729 | | | | FLORENCE | AZ | 85132-3014 | |
| 12728622 | PINAL COUNTY TREASURER | P.O. BOX 729 | | | | FLORENCE | AZ | 85132 | |
| 12782235 | PINALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12778154 | PINATE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12725658 | PINC SOLUTIONS | 32980 ALVARADO NILES RD | SUITE 2820 | | | UNION CITY | CA | 94587 | |
| 12725657 | PINC SOLUTIONS | P.O. BOX 122192 | DEPT 2193 | | | DALLAS | TX | 75312 | |
| 12725660 | PINC SOLUTIONS | P.O. BOX 398673 | | | | SAN FRANCISCO | CA | 94139 | |
| 12725659 | PINC SOLUTIONS | PINC SOLUTIONS / DEPT 2192 | P.O. BOX 122192 | | | DALLAS | TX | 75312 | |
| 12741500 | PINCHUK, IAN | ADDRESS ON FILE | | | | | | | |
| 12795572 | PINCHUK, IAN | ADDRESS ON FILE | | | | | | | |
| 12793838 | PINCKARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741798 | PINCUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810210 | PINCUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813123 | PINDER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12721501 | PINE BROTHERS LLC | P.O. BOX 492 | | | | PEBBLE BEACH | CA | 93953 | |
| 12757189 | PINE PROPERTY | 3946 PROMONTORY CT | LIMITED PARTNERSHIP229310 | | | BOULDER | CO | 80304 | |
| 12733408 | PINE RIDGE CONSTRUCTION MANAGEMENT, LLC | 1000 COMMERCE PARK DR | | | | WILLIAMSPORT | PA | 17701 | |
| 12725697 | PINE RIDGE PLAZA, LLC | 4350 SHAWNEE MISSION PKWY,#159 | C/O RUBENSTEIN REAL ESTATE CO.22920 | | | SHAWNEE MISSION | KS | 66205 | |
| 12725696 | PINE RIDGE PLAZA, LLC | PINE RIDGE | P.O. BOX 7493722920 | | | CLEVELAND | OH | 44194 | |
| 12769412 | PINE TREE | LANSDON, GAYLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769561 | PINE TREE | OSBORN, DONNA , ASSISTANT PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769204 | PINE TREE | OSBORN, DONNA, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769205 | PINE TREE | PRODEHL, ALEX, SR. PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769562 | PINE TREE | PRODEHL, ALEXANDRA, SENIOR PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769413 | PINE TREE | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773871 | PINE TREE COMMERCIAL REALTY | LETONA, MAURICIO, SENIOR PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12773870 | PINE TREE COMMERCIAL REALTY | MURFF, CASSANDRA, ASSISTANT PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12770135 | PINE TREE COMMERCIAL REALTY | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12772894 | PINE TREE COMMERCIAL REALTY LLC | GERES, NICOLE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12770882 | PINE TREE COMMERCIAL REALTY LLC | HIGGINS, ALEX, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775385 | PINE TREE COMMERCIAL REALTY LLC | MARC KIEFER, NICOLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773292 | PINE TREE COMMERCIAL REALTY LLC | MARTIN, SANDRA, ASSISTANT PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767115 | PINE TREE COMMERCIAL REALTY LLC | MICHALAK, KATHERINE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12775386 | PINE TREE COMMERCIAL REALTY LLC | STARY, APRIL, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773293 | PINE TREE COMMERCIAL REALTY LLC | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12770279 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | |
| 12765932 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766353 | PINE TREE COMMERCIAL REALTY, LLC | COSTA, JENNIFER | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BOULEVARD SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | DRAPAC, NATALIE, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766916 | PINE TREE COMMERCIAL REALTY, LLC | FORREST, KEVIN, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12765935 | PINE TREE COMMERCIAL REALTY, LLC | HOLLAND, TYFFANY , SR PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | KRON, JEN, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766475 | PINE TREE COMMERCIAL REALTY, LLC | OSBORN, DONNA, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12765934 | PINE TREE COMMERCIAL REALTY, LLC | ROC, TIM, LEASING | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766476 | PINE TREE COMMERCIAL REALTY, LLC | RULEMAN, TIFFANY, SR. PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766352 | PINE TREE COMMERCIAL REALTY, LLC | SPITZ, PHIL | 40 SKOKIE BOULEVARD, SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12765933 | PINE TREE COMMERCIAL REALTY, LLC | TUTT, MANDY, ASSOC PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12759661 | PINE TREE- SAU HAZEL DELL,LLC | 40 SKOKIE BOULEVARD, SUITE 610 | PINE TREE COMMERCIAL REALTY204690 | | | NORTHBROOK | IL | 60062 | |
| 12766354 | PINE TREE SAU HAZEL DELL LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12768451 | PINE TREE, LLC | MARTIN, SANDI, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773366 | PINE TREE, LLC | OSBORN, DONNA, ASSOC PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767039 | PINE TREE, LLC | OSBORN, DONNA, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767038 | PINE TREE, LLC | PRODEHL, ALEXANDRA, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773367 | PINE TREE, LLC | RULEMAN, TIFFANY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768414 | PINE TREE, LLC | STOCK, MARY JO, ASST PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768415 | PINE TREE, LLC | WEBERLING, LIZ, VP PROPERTY MANAGEMENT | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768452 | PINE TREE, LLC | ZIELINSKI, RONDA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12797627 | PINEAU, DOUG | ADDRESS ON FILE | | | | | | | |
| 12782833 | PINEDA ALVARENGA, JANET | ADDRESS ON FILE | | | | | | | |
| 12796047 | PINEDA NAVA, JISELA | ADDRESS ON FILE | | | | | | | |
| 12798750 | PINEDA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778151 | PINEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 12789553 | PINEDA, DUILIO | ADDRESS ON FILE | | | | | | | |
| 12806076 | PINEDA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 12789867 | PINEDA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12813838 | PINEDA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12791787 | PINEDA, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740580 | PINEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12810269 | PINEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792502 | PINEDA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12787672 | PINEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12789760 | PINEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12781715 | PINEDA, SONIA GLADYS | ADDRESS ON FILE | | | | | | | |
| 12797615 | PINEDA-CAMPOS, KENSI | ADDRESS ON FILE | | | | | | | |
| 12802047 | PINEDA-PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12799572 | PINEDA-VEGA, GUMARO | ADDRESS ON FILE | | | | | | | |
| 12721502 | PINEFIELD | BLK F 7F 36 TAI YAU STREET WAH HING | INDUSTRIAL MANSIONS | | | SAN PO KONG | | | HONG KONG |
| 12759062 | PINELLAS COUNTY | CONSUMER PROTECTION | 14250 49TH STREET NORTH | SUITE 1000, RM 2 | | CLEARWATER | FL | 33762 | |
| 12677715 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | | TAMPA | FL | 33631-3149 | |
| 12757580 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | | TAMPA | FL | 33631 | |
| 12656655 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 12784922 | PINERO, GIRELYS | ADDRESS ON FILE | | | | | | | |
| 12767351 | PINETREE COMMERCIAL REALTY, LLC | BLAKE, STEPHANIE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12773912 | PINETREE COMMERCIAL REALTY, LLC | DEC, CAITLIN, ASSISTANT PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12773913 | PINETREE COMMERCIAL REALTY, LLC | GERES, NICOLE, SENIOR PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12767350 | PINETREE COMMERCIAL REALTY, LLC | GONZALEZ, ALEXIA, ASST PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12731741 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 12731740 | PING IDENTITY CORPORATION | 1001 17TH STREET | SUITE 100 | | | DENVER | CO | 80202 | |
| 12658185 | PING LI & | ADDRESS ON FILE | | | | | | | |
| 12657351 | PING LIU | ADDRESS ON FILE | | | | | | | |
| 12781998 | PING, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 12789033 | PINGOL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741202 | PINHO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12778127 | PINHO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12741933 | PINHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12778931 | PINHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12816835 | PINI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12804827 | PINION, CLARITA | ADDRESS ON FILE | | | | | | | |
| 12779770 | PINION, EMILY | ADDRESS ON FILE | | | | | | | |
| 12721504 | PINK CHICKEN | 307 7TH AVE SUITE 703 | | | | NEW YORK | NY | 10001 | |
| 12721506 | PINK PAPYRUS CO | 45 BLUEBELL | | | | LAKE FOREST | CA | 92630 | |
| 12788507 | PINK, RILEY | ADDRESS ON FILE | | | | | | | |
| 12755357 | PINKERINGTON PLAZA LP | 3016 MARYLAND AVENUE | C/O PLAZA PROPERTIES INC204957 | | | COLUMBUS | OH | 43209 | |
| 12733222 | PINKERTON | 101 NORTH MAIN STREET SUITE 300 | | | | ANN ARBOR | MI | 48104 | |
| 12733223 | PINKERTON | P.O. BOX 406394 | | | | ATLANTA | GA | 30384 | |
| 12721505 | PINKFONG USA INC | 1925 CENTURY PARK E SUITE 1700 | | | | LOS ANGELES | CA | 90067 | |
| 12797171 | PINKHAM, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12792870 | PINKNEY, TIARRAH | ADDRESS ON FILE | | | | | | | |
| 12799844 | PINKSTON, BRAXTYN | ADDRESS ON FILE | | | | | | | |
| 12800339 | PINKSTON, ZENDON | ADDRESS ON FILE | | | | | | | |
| 12721507 | PINNACLE BRANDS LLC | 301 ROUTE 17 NORTH SUITE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 12766198 | PINNACLE HILLS PROMENADE, | FAULKNER, DAVID, PROPERTY MANAGER | 2203 PROMENADE BLVD, SUITE 3200 | | | ROGERS | AR | 72758 | |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12771238 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | |
| 12771513 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | 11770 HAYNES BRIDGE ROAD SUITE 2050-0542 | | | ALPHARETTA | GA | 30009 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769927 | PINNACLE LEASING & MANAGEMENT, LLC | AYRES, ANNA, DIRECTOR OF OPERATIONS | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12770736 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12771514 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 2050-0542 | | | ALPHARETTA | GA | 30009 | |
| 12771237 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | |
| 12743949 | PINNACLE NORTH II LLC | 601 STATE ST | 6TH FLOOR245442 | | | BRISTOL | VA | 24201 | |
| 12766594 | PINNACLE NORTH II, LLC | 601 STATE STREET,6TH FLOOR | | | | BRISTOL | VA | 24201 | |
| 12726158 | PINNACLE NORTH LLC | 601 STATE ST 6TH FL | | | | BRISTOL | VA | 24201 | |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12787872 | PINNOCK, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12809189 | PINNOCK, LIVINGSTONE | ADDRESS ON FILE | | | | | | | |
| 12778002 | PINO, ALICE | ADDRESS ON FILE | | | | | | | |
| 12807783 | PINO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789469 | PINO, YERITZA | ADDRESS ON FILE | | | | | | | |
| 12742419 | PINO-MOTTIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807769 | PINO-MOTTIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12786826 | PINON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12810260 | PINON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12813374 | PINON-DOLORES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12814478 | PINON-VALENZUELA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12726021 | PINPOINT SYSTEMS CORPORATION | 1903 WENTWORTH COURT | | | | PITTSBURGH | PA | 15237 | |
| 12726020 | PINPOINT SYSTEMS CORPORATION | 8605 TRETHORNE COURT | | | | WAXHAW | NC | 28173 | |
| 12745911 | PINT SIZE PRODUCTIONS INC. | 111 ERICK STREET SUITE 112 | | | | CRYSTAL LAKE | IL | 60014 | |
| 12745910 | PINTA INTERNATIONAL INC. | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | |
| 12797764 | PINTADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 12721508 | PINTAIL COFFEE INC. | 1776 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 12723710 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12726766 | PINTEREST, INC. | 651 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12726767 | PINTEREST, INC. | P.O. BOX 74008066 | | | | CHICAGO | IL | 60674 | |
| 12732471 | PINTEREST, INC. - CPWM | 651 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12801162 | PINTI, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12800928 | PINTO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787008 | PINTO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12741462 | PINTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792576 | PINTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814347 | PINTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800066 | PINTOR, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| 12733374 | PINWHEEL ADVISORY AND TRAINING INC. | 3305 WHITING WAY | | | | LADYSMITH | BC | V9G 1C3 | CANADA |
| 12745912 | PINWOOD 1999 CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732203 | PIONEER HILLS SPE LLC | 18881 VON KARMAN | SUITE 800271115 | | | IRVINE | CA | 92612 | |
| 12732202 | PIONEER HILLS SPE LLC | C/O SPERRY COMMERCIAL INC | P.O. BOX 80588271115 | | | LOS ANGELES | CA | 90051 | |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | |
| 12745913 | PIONEER PET PRODUCTS LLC | N144 W5660 PIONEER ROAD | | | | CEDARBURG | WI | 53012 | |
| 12815471 | PIORO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12814327 | PIPER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12661827 | PIPHI'S ASSETS LLC LLC | 5807 AMAPOLA DR | | | | SAN JOSE | CA | 95129 | |
| 12745914 | PIPING ROCK HEALTH PRODUCTS | 2120 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 12745915 | PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY SUITE 200 | | | | BOHEMIA | NY | 11716 | |
| 12757176 | PIPKINS INC | 14515 NORTH OUTER 40 RD | SUITE 130 | | | CHESTERFIELD | MO | 63017 | |
| 12787754 | PIPOLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12779739 | PIPPEN, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12799077 | PIPPIN, DONALD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745916 | PIPSNACKS LLC | 1580 PARK AVE LA MARQUETA BUILDING 3 KITCHEN 2 | | | | NEW YORK | NY | 10029 | |
| 12745917 | PIPSNACKS LLC | P.O. BOX 392196 | | | | PITTSBURGH | PA | 15251 | |
| 12745918 | PIRATES BRANDS | 100 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579 | |
| 12745919 | PIRATES BRANDS | P.O. BOX 10443 | | | | UNIONDALE | NY | 11555 | |
| 12791486 | PIRCHMAN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12816111 | PIREHPOUR-ANDREWS, KASON | ADDRESS ON FILE | | | | | | | |
| 12807742 | PIRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794367 | PIROSKI, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12810262 | PIROZZI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12793246 | PIRTLE, TOLLIE | ADDRESS ON FILE | | | | | | | |
| 12786931 | PISANI, FRANK | ADDRESS ON FILE | | | | | | | |
| 12745920 | PISCATEXTIL- INDUSTRIA TEXTIL LDA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12665752 | PISGAH INVESTMENTS FOUNDATION | P.O. BOX 5663 | | | | ASHEVILLE | NC | 28813-5663 | |
| 12816827 | PISIPATI, NAGA VENKATA VAMSI K. | ADDRESS ON FILE | | | | | | | |
| 12801893 | PISKOTY, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12807749 | PISSERI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784966 | PITILLO, MIA | ADDRESS ON FILE | | | | | | | |
| 12790292 | PITMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12723486 | PITNEY BOWES | 292 MADISON AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12723485 | PITNEY BOWES | 7555 EAST HAMPDEN AVENUE, SUIT | | | | DENVER | CO | 80231 | |
| 12723487 | PITNEY BOWES | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 12723488 | PITNEY BOWES | P.O. BOX 371896 | | | | PITTSBURGH | PA | 15250 | |
| 12723489 | PITNEY BOWES | P.O. BOX 856390 | | | | LOUISVILLE | KY | 40285 | |
| 12749591 | PITNEY BOWES INC | P.O BOX 371896 | | | | PITTSBURGH | PA | 15250 | |
| 12749588 | PITNEY BOWES INC | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 12749589 | PITNEY BOWES INC | P.O. BOX 371887 | FINANCIAL SERVICES LLC | | | PITTSBURGH | PA | 15250 | |
| 12749587 | PITNEY BOWES INC | P.O. BOX 38390 | | | | LOUISVILLE | KY | 40233 | |
| 12749590 | PITNEY BOWES INC | P.O. BOX 856390 | | | | LOUISVILLE | KY | 40285 | |
| 12801796 | PITONES, ANA | ADDRESS ON FILE | | | | | | | |
| 12797403 | PITRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12759748 | PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | | GREENVILLE | NC | 27835-0875 | |
| 12723864 | PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | | GREENVILLE | NC | 27835 | |
| 12790530 | PITTA, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 12811705 | PITTALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12814270 | PITTARIO, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12813141 | PITTER, TASHYAN | ADDRESS ON FILE | | | | | | | |
| 12802409 | PITTMAN, DANDREI | ADDRESS ON FILE | | | | | | | |
| 12803698 | PITTMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795593 | PITTMAN, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12808579 | PITTMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803904 | PITTMAN, KORTNE | ADDRESS ON FILE | | | | | | | |
| 12785546 | PITTMAN, NYJAI | ADDRESS ON FILE | | | | | | | |
| 12798021 | PITTMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796320 | PITTMAN, SHANDON | ADDRESS ON FILE | | | | | | | |
| 12789397 | PITTS, DAH'LIA | ADDRESS ON FILE | | | | | | | |
| 12797973 | PITTS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12786455 | PITTS, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12742318 | PITTS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791998 | PITTS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12756463 | PITTSBURG TANK & TOWER | 1 WATERTANK PLACE | MAINTENANCE CO, INC | | | HENDERSON | KY | 42420 | |
| 12756464 | PITTSBURG TANK & TOWER | P.O. BOX 1849 | P.O. BOX 68572 | | | HENDERSON | KY | 42419 | |
| 12747309 | PITTSBURGH GLASS WORKS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747308 | PITTSBURGH GLASS WORKS, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747310 | PITTSBURGH GLASS WORKS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747312 | PITTSBURGH GLASS WORKS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744532 | PITTSBURGH HILTON HEAD ASSOC | P.O. BOX 765 | C/O S&T BANK204935 | | | INDIANA | PA | 15701 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12666458 | PITTSFIELD CITY TAX COLLECTOR | P.O. BOX 546 | | | | PITTSFIELD | MA | 01202-0546 | |
| 12744660 | PITTSFORD PLAZA SPE LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 12728978 | PITTSFORD PLAZA SPE LLC | P.O. BOX 8000 | C/O MFG'S & TRADERS TRUST CODEPT 984204649 | | | BUFFALO | NY | 14267 | |
| 12766102 | PITTSFORD PLAZA SPE, LLC | 1265 SCOTTSDALE ROAD | | | | ROCHESTER | NY | 14624 | |
| 12730217 | PIVOTAL 650 CALIFORNIA ST, LLC | 1702 EAST HIGHLAND #310 | | | | PHOENIX | AZ | 85016 | |
| 12730216 | PIVOTAL 650 CALIFORNIA ST, LLC | 2201 EAST CAMELBACK SUITE 650 | C/O PACIFICA RETAIL211758 | | | PHOENIX | AZ | 85016 | |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | PHOENIX | AZ | 85016 | |
| 12745921 | PIX PERFECT | 22200 SANDALWOOD DRIVE | | | | MACOMB | MI | 48044 | |
| 12811721 | PIXLEY, ROGER | ADDRESS ON FILE | | | | | | | |
| 12814790 | PIZANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12796378 | PIZANO, LESLI | ADDRESS ON FILE | | | | | | | |
| 12797441 | PIZARRO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12786926 | PIZARRO, EDUAL | ADDRESS ON FILE | | | | | | | |
| 12790762 | PIZARRO, NICCOLO | ADDRESS ON FILE | | | | | | | |
| 12783831 | PIZZIGONI, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12789639 | PIZZITOLA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12745922 | PJ CHONBURI CO LTD | 9281 MOO1 TKLONG-KEW BANBUNG | | | | CHONBURI | | 20220 | THAILAND |
| 12758562 | PJ TRAILERS MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758563 | PJ TRAILERS MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758564 | PJ TRAILERS MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758561 | PJ TRAILERS MANUFACTURING, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12748868 | PJM ENVIRONMENTAL INFORMATION | 2750 MONROE BLVD | SERVICES INC | | | AUDUBON | PA | 19403 | |
| 12748869 | PJM ENVIRONMENTAL INFORMATION | 955 JEFFERSON AVE | SERVICES INCVALLEY FORGE CORPORATE CTR | | | NORRISTOWN | PA | 19403 | |
| 12725979 | PK I RAINBOW PROMENADE LLC | P.O. BOX 5020 | C/O KIMCO REALTY CORP(SNVL1508A)28901 | | | PASADENA | CA | 91189 | |
| 12725974 | PK II WALNUT CREEK LP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 901028832 | | | JERICHO | NY | 11753 | |
| 12773178 | PK II WALNUT CREEK LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12725973 | PK II WALNUT CREEK LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12775749 | PK PARTNERS, LLC | CREECH, WENDY, PROPERTY MANAGER | 8801 RIVER CROSSING PARKWAY SUITE 50 | | | INDIANAPOLIS | IN | 46240 | |
| 12725953 | PK SALE LLC | SCAC1446--LCOSTPL00 | P.O. BOX 10055027892 | | | PASADENA | CA | 91189 | |
| 12721510 | P'KOLINO LLC | 7300 NW 35TH AVENUE | | | | MIAMI | FL | 33147 | |
| 12721512 | P'KOLINO LLC | P'KOLINO ORDERS 7300 NW 35TH AVENUE | | | | MIAMI | FL | 33147 | |
| 12721513 | PKWY LLC | 193 AVENIDA LA PATA | | | | SAN CLEMENTE | CA | 92673 | |
| 12748746 | PL DULLES LLC_RNT 27229 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010MAIN | | | JERICHO | NY | 11753 | |
| 12748745 | PL DULLES LLC_RNT 27229 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12724821 | PL DULLES LLC_RNT205032 | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12724822 | PL DULLES LLC_RNT205032 | P.O. BOX 6203 | DEPT CODE SVAS1175A205032 | | | HICKSVILLE | NY | 11802 | |
| 12730344 | PL DULLES LLC_RNT211989 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010211989 | | | JERICHO | NY | 11753 | |
| 12730343 | PL DULLES LLC_RNT211989 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775941 | PL DULLES, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 12749601 | PL RIVERPARK LP | P.O. BOX 82565 | ID SCAF1165A204869 | | | GOLETA | CA | 93118 | |
| 12746947 | PL ROSEVILLE, LP | 3333 NEW HYDE PARK RD.,STE.100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12746948 | PL ROSEVILLE, LP | P.O. BOX 24033 | | | | NEW HYDE PARK | NY | 11042 | |
| 12746946 | PL ROSEVILLE, LP | P.O. BOX 5020 | C/O KIMCO REALTY CORP.24033 | | | NEW HYDE PARK | NY | 11042 | |
| 12735349 | PLACE SERVICES INC | 201 GATEWAY DR | | | | CANTON | GA | 30115 | |
| 12748900 | PLACE SERVICES INCORPORATED | 201 GATEWAY DRIVE | | | | CANTON | GA | 30115 | |
| 12735444 | PLACE SERVICES, INC. | THOMAS ARDELL LARKIN | 201 GATEWAY DRIVE | | | CANTON | OH | 30115 | |
| 12754461 | PLACE VENDOME DBA R & F MARKETING | 230 5TH AVENUE SUITE 1107 | | | | NEW YORK | NY | 10001 | |
| 12782425 | PLACE, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811142 | PLACENCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12759063 | PLACER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 175 FULWEILER AVENUE | | | AUBURN | CA | 95603 | |
| 12749629 | PLACER COUNTY ENVIRON. HEALTH | 11477 E AVENUE | AND MEASURES | | | AUBURN | CA | 95603 | |
| 12749627 | PLACER COUNTY ENVIRON. HEALTH | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 12749628 | PLACER COUNTY ENVIRON. HEALTH | 3091 COUNTY CENTER DR, STE 180 | | | | AUBURN | CA | 95603 | |
| 12749630 | PLACER COUNTY ENVIRON. HEALTH | P.O. BOX 5710 | REVENUE SERVICES DIVISION | | | AUBURN | CA | 95604 | |
| 12744466 | PLACER COUNTY TAX COLLECTOR | 175 FULWEILER AVE | APPEALS BOARD | | | AUBURN | CA | 95603 | |
| 12744468 | PLACER COUNTY TAX COLLECTOR | 2954 RICHARDSON DR | CLERK RECORDER OFFICE | | | AUBURN | CA | 95603 | |
| 12744467 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 12666555 | PLACER COUNTY TREASURER-TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 12732130 | PLACER LABS INC | 340 S LEMON AVE #1277 | | | | WALNUT | CA | 91789 | |
| 12757536 | PLACER SECURITY SERVICES - CP | 1420 CRESTMONT AVE | | | | ROSEVILLE | CA | 95661 | |
| 12757537 | PLACER SECURITY SERVICES - CP | P.O. BOX 335 | | | | ROSEVILLE | CA | 95678 | |
| 12803127 | PLACIDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12802152 | PLACIOUS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12721514 | PLAGE CANADA INC. | 448 PLACE JACQUES CARTIER | | | | MONTREAL | QC | H2Y 3B3 | CANADA |
| 12784978 | PLAGENS, DORIS | ADDRESS ON FILE | | | | | | | |
| 12721515 | PLAINVIEW HEALTH CORP. | 71 WELLINGTON ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12750286 | PLAMOR CORP. | BEYROUTH 1279 | | | | MONTEVIDEO | | 11400 | URUGUAY |
| 12778510 | PLANA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 12801392 | PLANAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757585 | PLANET TECHNOLOGY | 34 CROSBY DRIVE | SUITE 400 | | | BEDFORD | MA | 01730 | |
| 12757584 | PLANET TECHNOLOGY | P.O. BOX 845054 | | | | BOSTON | MA | 02284 | |
| 12721527 | PLANET WISE | 215 INDUSTRIAL DR | | | | NEW GLARUS | WI | 53574 | |
| 12721528 | PLANET WISE | W7630 COUNTY RD H | | | | NEW GLARUS | WI | 53574 | |
| 12721524 | PLANETART LLC DBA I SEE ME! | 6216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| 12721525 | PLANETART LLC DBA I SEE ME! | 7031 KOLL CENTER PARKWAY SUITE 120 STE 150 | | | | PLEASANTON | CA | 94566 | |
| 12721526 | PLANETARY DESIGN LLC | P.O. BOX 1011 | | | | BONNER | MT | 59823 | |
| 12721516 | PLANIT PRODUCTS LTD | CO THE WAREHOUSE | 2704 HANDLEY EDERVILLE ROAD | | | FORT WORTH | TX | 76118 | |
| 12721517 | PLANIT PRODUCTS LTD | SPARROWHAWK CLOSE U 2-3 BUSINESS PARK | | | | MALVERN WORCS | | WR14 1GL | UNITED KINGDOM |
| 12813508 | PLANK, WYATT | ADDRESS ON FILE | | | | | | | |
| 12650406 | Plano Independent School District | C/O Perdue Brandon Fielder et al | Linda D. Reece | 1919 S. Shiloh Road, Suite 640, LB 40 | | Garland | TX | 75042 | |
| 12650427 | Plano Independent School District | Linda D. Reece | Perdue Brandon Fielder Et Al | 1919 S. Shiloh Road, Suite 640, LB 40 | | Garland | TX | 75042 | |
| 12721518 | PLANO MOLDING COMPANY | 431 E SOUTH STREET | | | | PLANO | IL | 60545 | |
| 12721519 | PLANO MOLDING COMPANY | P.O. BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 12721521 | PLANT SORB LLC. | 226-10 JAMAICA AVENUE | | | | FLORAL PARK | NY | 11001 | |
| 12721520 | PLANTFUSION | 3775 PARK AVE UNIT 1 | | | | EDISON | NJ | 08820 | |
| 12742482 | PLANVIEW DELAWARE LLC | 12301 RESEARCH BLVD BLDG 5 | SUITE 101 | | | AUSTIN | TX | 78759 | |
| 12742481 | PLANVIEW DELAWARE LLC | P.O. BOX 204869 | | | | DALLAS | TX | 75320 | |
| 12796867 | PLAPP, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12750706 | PLAQUEMINES PARISH | SALES TAX DIVISION | 333. F. EDWARDS HEBERT BLVD | BLDG. 102, STE 345 | | BELLE CHASSE | LA | 70037 | |
| 12788627 | PLASCHKE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806573 | PLASENCIA CANEL, GISELA | ADDRESS ON FILE | | | | | | | |
| 12813628 | PLASENCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12746296 | PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48075 | |
| 12746297 | PLASTIC DEVELOPMENT GROUP LLC IMPORT | 24445 NORTHWESTER HWY | | | | SOUTHFIELD | MI | 48075 | |
| 12732261 | PLASTICARD LOCKTECH | 1220 TRADE DRIVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 12732259 | PLASTICARD LOCKTECH | 1220 TRADE DRIVE | INTERNATIONAL LLC | | | NORTH LAS VEGAS | NV | 89030 | |
| 12732260 | PLASTICARD LOCKTECH | P.O. BOX 679814 | INTERNATIONAL LLC | | | DALLAS | TX | 75267 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757725 | PLASTICARD-LOCKTECH INTERNATIONAL, LLC | 605 SWEETEN CREEK IND PK | | | | ASHEVILLE | NC | 28803 | |
| 12798734 | PLATA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12811708 | PLATA, RENAIDA | ADDRESS ON FILE | | | | | | | |
| 12791152 | PLATH, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12746298 | PLATINUM DISC LLC DBA ECHO BRIDGE | 3089 AIRPORT ROAD | | | | LA CROSSE | WI | 54603 | |
| 12746299 | PLATINUM DISC LLC DBA ECHO BRIDGE | HOME ENT P.O. BOX 2798 | | | | LA CROSSE | WI | 54602 | |
| 12748624 | PLATINUM SECURITY, INC | 11300 W OLYMPIC BLVD | STE 900 | | | LOS ANGELES | CA | 90064 | |
| 12780110 | PLATT, KELLY | ADDRESS ON FILE | | | | | | | |
| 12666465 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD ST RM 212 | ADMINISTRATIVE BUILDING | | | PLATTE CITY | MO | 64079 | |
| 12813129 | PLATTS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12790289 | PLATZ, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12782978 | PLAUTZ, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12746300 | PLAYER TEN GAMES LLC. | 5940 S RAINBOW BLVD STE 400 32452 | | | | LAS VEGAS | NV | 89118 | |
| 12814762 | PLAYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12746301 | PLAYGRO USA LLC | 7200 GREENLEAF AVE STE 390 | | | | WHITTIER | CA | 90602 | |
| 12746302 | PLAYGRO USA LLC IMPORT | 7200 GREENLEAF AVE STE 390 | | | | WHITTIER | CA | 90602 | |
| 12746303 | PLAYMOBIL USA INC. | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 12746304 | PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | | BELOIT | WI | 53511 | |
| 12746305 | PLAYMONSTER LLC | P.O. BOX 856806 | | | | MINNEAPOLIS | MN | 55485 | |
| 12746306 | PLAYMORE INC. PUBLISHERS | 230 FIFTH AVENUE SUITE 711 | | | | NEW YORK | NY | 10001 | |
| 12746307 | PLAYTEK LLC | 148 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| 12746308 | PLAYTEX PRODUCTS INC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746309 | PLAYTEX PRODUCTS INC | P.O. BOX 60901 | | | | CHARLOTTE | NC | 28260 | |
| 12729649 | PLAZA AT THE POINTE | 2000 PARK LANE , SUITE #150 | | | | PITTSBURGH | PA | 15275 | |
| 12729648 | PLAZA AT THE POINTE | 5221 N O'CONNER BLVD | SUITE # 600210489 | | | IRVING | TX | 75039 | |
| 12726358 | PLAZA EL PASEO CENTER LLC | 2009 PORTERFIELD WAY | SUITE P249917 | | | UPLAND | CA | 91786 | |
| 12726357 | PLAZA EL PASEO CENTER LLC | C/O WELLS FARGO BANK | C/O WELLS FARGO BANK P.O. BOX 845795 #249917 | | | LOS ANGELES | CA | 90084 | |
| 12771341 | PLAZA EL PASEO CENTER, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 18101 VON KARMAN AVENUE, SUITE 1240 | | | IRVINE | CA | 92612 | |
| 12727705 | PLAZA FOUR LLC | 1470 MARIA LANE | SUITE 101205341 | | | WALNUT CREEK | CA | 94596 | |
| 12775368 | PLAZA FOUR, LLC | ATTN: JEFFERY KENDALL | 1470 MARIA LANE, SUITE 101 | | | WALNUT CREEK | CA | 94596 | |
| 12756941 | PLAZA POINTE LLC | 149 WEST BRIDGE STREET | C/O MANAGEMENT OFFICE250176 | | | HOMESTEAD | PA | 15120 | |
| 12756942 | PLAZA POINTE LLC | 20 SOUTH CLARK ST | SUITE# 3000250176 | | | CHICAGO | IL | 60603 | |
| 12771230 | PLAZA POINTE, LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC R. WILKOW, PRESIDENT | 20 SOUTH CLARK, SUITE 3000 | | CHICAGO | IL | 60603 | |
| 12770217 | PLAZA PROPERTIES, INC. | GOODWIN, CRAIG, DIRECTOR COMMERCIAL PROPERTY | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209 | |
| 12770218 | PLAZA PROPERTIES, INC. | UNGAR, JEFF, PROPERTY MANAGER | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209 | |
| 12803128 | PLAZA-DURAND, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12759470 | PLAZAGREEN LIMITED PARTNERSHIP_RNT204988 | 10866 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90024 | |
| 12725427 | PLAZAGREEN LIMITED PARTNERSHIP_RNT210458 | 10866 WILSHIRE BLVD | 11TH FLOOR210458 | | | LOS ANGELES | CA | 90024 | |
| 12783343 | PLAZAOLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12759491 | PLC DULLES, L.P. | P.O. BOX 5020 | C/O KIMCO REALTY CORP.20054 | | | NEW HYDE PARK | NY | 11042 | |
| 12756890 | PLC NOVI WEST DEVELOPMENT LLC | 25800 NORTHWESTERN HIGHWAY | SUITE 75019559 | | | SOUTHFIELD | MI | 48075 | |
| 12730582 | PLDAB LLC | 4545 AIRPORT WAY | 900560212904 | | | DENVER | CO | 80239 | |
| 12730581 | PLDAB LLC | P.O. BOX 15686 | | | | CHICAGO | IL | 60696 | |
| 12774177 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12746121 | PLEASANT HILL CRESCENT DRIVE | 2425 E CAMELBACK RD, SUITE 750 | INVESTORS LLCC/O VESTAR211463 | | | PHOENIX | AZ | 85016 | |
| 12746120 | PLEASANT HILL CRESCENT DRIVE | 2425 E CAMELBACK RD,SUITE 750 | INVESTORS LLCC/O VESTAR211463 | | | PHOENIX | AZ | 85016 | |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | |
| 12734272 | PLEASANT HILL POLICE | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | P.O. BOX 6112 | | | CONCORD | CA | 94524 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732748 | PLEASANT HILL POLICE | P.O. BOX 6112 | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | | | CONCORD | CA | 94524 | |
| 12721523 | PLEASANT STREET DESIGNS | 1 AEGEAN DR | | | | METHUEN | MA | 01844 | |
| 12757091 | PLEASANTON PLAZA 05, LLC | 12411 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 12787994 | PLECITY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12814285 | PLEDGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795164 | PLEGGE-DOTSON, REICE | ADDRESS ON FILE | | | | | | | |
| 12802794 | PLEMONS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12799870 | PLEMONS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12781217 | PLENZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814035 | PLESAK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12804173 | PLESIC, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12791461 | PLESS, BRENNETA | ADDRESS ON FILE | | | | | | | |
| 12780395 | PLESS, KYMANI | ADDRESS ON FILE | | | | | | | |
| 12797373 | PLETCHER, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12732061 | PLEWS SHADLEY RACHER & | 1346 NORTH DELAWARE STREET | BRAUN LLP | | | INDIANAPOLIS | IN | 46202 | |
| 12732060 | PLEWS SHADLEY RACHER & | 1346 NORTH DELAWARE STREET | LLPATTORNEYS AT LAW | | | INDIANAPOLIS | IN | 46202 | |
| 12780752 | PLICHTA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811704 | PLIGGE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12742296 | PLISCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815083 | PLISCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12781351 | PLJEVALJCIC, VERA | ADDRESS ON FILE | | | | | | | |
| 12807759 | PLOCK JR, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 12805571 | PLONA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12811720 | PLOUFFE, ROGER | ADDRESS ON FILE | | | | | | | |
| 12791719 | PLOUFFÉ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12812510 | PLOURDE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12801435 | PLOWDEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12797965 | PLOWMAN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12759647 | PLS GROUP INC | 800 JORIE BLVD 2ND FLOOR | | | | OAK BROOK | IL | 60523 | |
| 12793521 | PLUMB, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802789 | PLUMER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12815437 | PLUMLEE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12741239 | PLUNTO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12779483 | PLUNTO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12726925 | PLURALSIGHT LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 12726926 | PLURALSIGHT LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055 | |
| 12721529 | PLUS CORPORATION OF AMERICA | 9655 SW SUNSHINE CT SUITE 300 | | | | BEAVERTON | OR | 97005 | |
| 12721533 | PLUS MARK | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12721534 | PLUS MARK | P.O. BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 12721531 | PLUS MARK INC. | P.O. BOX 549 | | | | GREENEVILLE | TN | 37744 | |
| 12721532 | PLUS MARK INC. | P.O. BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 12721530 | PLUSH BEEZ | 18211 KELLY BLVD SUITE 1411 | | | | DALLAS | TX | 75287 | |
| 12807799 | PLUSHANSKI, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12754459 | PLUS-PLUS USA | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 12754460 | PLUTUS PARTNERS LLC/PLUTUS BRANDS | 303 N GLENOAKS BLVD SUITE 200 | | | | BURBANK | CA | 91502 | |
| 12796444 | PLUVIOSE, COLESTEIN | ADDRESS ON FILE | | | | | | | |
| 12759064 | PLYMOUTH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 26 COURT STREET | | | PLYMOUTH | MA | 02360 | |
| 12666110 | PLYMOUTH TOWN TAX COLLECTOR | P.O. BOX 844083 | | | | BOSTON | MA | 02284-4083 | |
| 12729273 | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 12729272 | PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD | SIGN RENEWAL DEPT | | | PLYMOUTH MEETING | PA | 19462 | |
| 12754462 | PLZ AEROSCIENCE CORP | 2651 WARRENVILLE RD STE 300 | | | | DOWNERS GROVE | IL | 60515 | |
| 12754463 | PLZ AEROSCIENCE CORP | LOCKBOX 777257 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12736442 | PM&J, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1389 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736441 | PM&J, LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736443 | PM&J, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736444 | PM&J, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726604 | PMAT HARTMAN HERITAGE LLC_RNT258101 | 109 NORTHPARK BLVD | REF COST PLUSSUITE 300C\O STIRLING PROPERTIES | | | COVINGTON | LA | 70433 | |
| 12726605 | PMAT HARTMAN HERITAGE LLC_RNT258102 | 109 NORTHPARK BLVD | C\O STIRLING PROPERTIESSUITE 300258102 | | | COVINGTON | LA | 70433 | |
| 12726606 | PMAT HARTMAN HERITAGE LLC_RNT258103 | 109 NORTHPARK BLVD | C\O STIRLING PROPERTIESSUITE 300258103 | | | COVINGTON | LA | 70433 | |
| 12769690 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | 8 TRIANON PLAZA | | NEW ORLEANS | LA | 70125 | |
| 12773228 | PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12729866 | PMAT WATERSIDE LLC | 109 NORTHPARK BLVD | SUITE# 300262979 | | | COVINGTON | LA | 70433 | |
| 12766688 | PMAT WATERSIDE, L.L.C. | C/O STIRLING PROPERTIES, LLC | ATTN: ELAINE FULLERTON | 109 NORTHPARK BOULEVARD, SUITE 300 | | COVINGTON | LA | 70433 | |
| 12748734 | PMAT WESTBANK LLC | 109 NORTHPARK BLVD | SUITE 300256340 | | | COVINGTON | LA | 70433 | |
| 12748733 | PMAT WESTBANK LLC | P.O. BOX 714650 | | | | CINCINNATI | OH | 45271 | |
| 12775968 | PMAT WESTBANK, L.L.C. | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12732166 | PMH PROPERTIES LLC | 977 WILLAGILLESPIE | | | | EUGENE | OR | 97401 | |
| 12732167 | PMH PROPERTIES LLC | STERLING MANAGEMENT GROUP INC | 200 SW 4TH STREETSUITE 102268032 | | | CORVALLIS | OR | 97333 | |
| 12771334 | PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP, INC. | 200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | |
| 12734274 | PMSI SETTLEMENT SOLUTIONS | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | P O BOX 850001 | | | ORLANDO | FL | 32885 | |
| 12726335 | PMSI SETTLEMENT SOLUTIONS | P.O. BOX 850001 | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | | | ORLANDO | FL | 32885 | |
| 12729657 | PN PLAZA INVESTMENTS LP | 4538 CENTERVIEW DR SUITE 151 | C/O HPI REAL ESTATE MANAGEMENT33530 | | | SAN ANTONIO | TX | 78228 | |
| 12729656 | PN PLAZA INVESTMENTS LP | DEPT. 4279 | P.O. BOX 20222033530 | | | DALLAS | TX | 75320 | |
| 12773737 | PN PLAZA INVESTMENTS, LP | C/O HPI REAL ESTATE INVESTMENTS | 842 NW LOOP 410 SUITE 119 | | | SAN ANTONIO | TX | 78216 | |
| 12732314 | PNC BANK NATIONAL ASSOCIATION | 300 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 12732315 | PNC BANK NATIONAL ASSOCIATION | P.O. BOX 828702 | | | | PHILADELPHIA | PA | 19182 | |
| 12656809 | PNC BANK, N.A. | AMANDA AGATI | TWO PNC PLAZA, 25TH FL. | | | PITTSBURGH | PA | 15222 | |
| 12754464 | PNEO LLC | 204 CARDINAL DRIVE | | | | DENTON | TX | 76209 | |
| 12660356 | PNINA WIESEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12750858 | PNM | 414 SILVER AVE. SW | | | | ALBUQUERQUE | NM | 87102 | |
| 12656442 | PNM | PNM RESOURCES HEADQUARTERS | | | | ALBUQUERQUE | NM | 87158-1275 | |
| 12754465 | PNY TECHNOLOGIES INC. | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 12664991 | PO YAN LEONG | ADDRESS ON FILE | | | | | | | |
| 12767380 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12769233 | POAG SHOPPING CENTERS, LLC | BOCK, VICKIE, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12773699 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2261 TOWN CENTER AVENUE #113 | | | VIERA | FL | 32940 | |
| 12775514 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12775515 | POAG SHOPPING CENTERS, LLC | JONES, BOB, SENIOR TENANT COORDINATOR | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12769234 | POAG SHOPPING CENTERS, LLC | MOTH, ANDREW, REGIONAL PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12775513 | POAG SHOPPING CENTERS, LLC | ROBERTS, HEIDI, ASSISTANT PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12794475 | POAMO, MANUSAEA | ADDRESS ON FILE | | | | | | | |
| 12789950 | POAMO, NEMAIA | ADDRESS ON FILE | | | | | | | |
| 12729178 | POB DIMOND, LLC | 13760 NOEL ROAD | SUITE 1150204700 | | | DALLAS | TX | 75240 | |
| 12739716 | POC USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739717 | POC USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739718 | POC USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739714 | POC USA LLC | ROBERT BRADFORD FAWLEY | FAWLEY PLLC | 680 E. MAIN STREET | #586 | STAMFORD | CT | 06901 | |
| 12809203 | POCHE, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12754466 | POCKET PROTEIN INC. | 234 21ST AVE NE | | | | SAINT PETERSBURG | FL | 33704 | |
| 12754467 | POCKET PROTEIN INC. | 3051 TECH DRIVE SUITE B | | | | SAINT PETERSBURG | FL | 33716 | |
| 12788413 | POCOROBBA, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812490 | PODBICANIN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12754468 | PODEE INC. | 13617 PASEO CARDIEL | | | | SAN DIEGO | CA | 92129 | |
| 12723628 | PODELL SCHWARTZ SCHECHTER & | 605 THIRD AVENUE, 18TH FLOOR | BANFIELD, LLP | | | NEW YORK | NY | 10158 | |
| 12799741 | PODLUSKY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12780520 | PODOLAK, ANNE | ADDRESS ON FILE | | | | | | | |
| 12793281 | PODWYS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795837 | POE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799351 | POE, KATIA | ADDRESS ON FILE | | | | | | | |
| 12787128 | POE, TANASIA | ADDRESS ON FILE | | | | | | | |
| 12784666 | POELLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12803909 | POFF, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815508 | POFFENBERGER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12810800 | POGHOSYAN, NELLI | ADDRESS ON FILE | | | | | | | |
| 12784443 | POGODINA, MAIA | ADDRESS ON FILE | | | | | | | |
| 12788113 | POGUE, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12790542 | POINDEXTER, ALAYA | ADDRESS ON FILE | | | | | | | |
| 12731526 | POINTCARRE USA NORTH AMERICA | 122 WEST 27TH STREET | 10 TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12786640 | POINTDUJOUR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12750707 | POINTE COUPEE PARISH | P.O. BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 12771299 | POINTER COMMERCIAL REAL ESTATE, INC. | SMALL, LINDA, PROPERTY MANAGER | 671 HEARDS FERRY ROAD NW | P.O. BOX 76592 | | ATLANTA | GA | 30358 | |
| 12805548 | POINTER, DARCEY | ADDRESS ON FILE | | | | | | | |
| 12813130 | POINTER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797360 | POJAR, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12780543 | POKLER, PREDRAG | ADDRESS ON FILE | | | | | | | |
| 12805530 | POLANCO BRITO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 12779934 | POLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778555 | POLANCO, FLOR | ADDRESS ON FILE | | | | | | | |
| 12786582 | POLANCO, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12810235 | POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810221 | POLANCO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12779443 | POLAND, TYLER | ADDRESS ON FILE | | | | | | | |
| 12796363 | POLANOWSKI, VITTORIA | ADDRESS ON FILE | | | | | | | |
| 12745763 | POLAR BAY FOODS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745764 | POLAR BAY FOODS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745765 | POLAR BAY FOODS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745766 | POLAR BAY FOODS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12754469 | POLAR FUSION LLC/TIGER TAIL USA | 14631 SE 263RD STREET | | | | KENT | WA | 98042 | |
| 12725778 | POLARIS CENTER LLC | POLARIS TOWNE CENTER | L-201715704 | | | COLUMBUS | OH | 43260 | |
| 12808577 | POLCHIES, KRISSIE | ADDRESS ON FILE | | | | | | | |
| 12754470 | POLDER HOUSEWARES INC. | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| 12754471 | POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| 12749283 | POLDER PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737110 | POLDER PRODUCTS, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737099 | POLDER PRODUCTS, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12744061 | POLDER PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737119 | POLDER PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749034 | POLDER PRODUCTS, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12740881 | POLE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786200 | POLE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12808565 | POLICH, KAY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804184 | POLIDORI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741885 | POLIMARY, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12812496 | POLIMARY, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12814755 | POLIO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12778786 | POLION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12759065 | POLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 330 W. CHURCH ST. | | | BARTOW | FL | 33830 | |
| 12747745 | POLK COUNTY TAX COLLECTOR | P.O. BOX 1189 | 430 E. MAIN STREET | | | BARTOW | FL | 33831 | |
| 12666102 | POLK COUNTY TAX COLLECTOR | P.O. BOX 1189 | | | | BARTOW | FL | 33831-1189 | |
| 12791622 | POLK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792754 | POLK, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12796511 | POLK, MADISON | ADDRESS ON FILE | | | | | | | |
| 12793260 | POLK, SHERDA | ADDRESS ON FILE | | | | | | | |
| 12800093 | POLK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12782365 | POLK, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12813270 | POLK, UANDERZ | ADDRESS ON FILE | | | | | | | |
| 12805534 | POLLACK, DIANE | ADDRESS ON FILE | | | | | | | |
| 12782818 | POLLARD, JAYLE | ADDRESS ON FILE | | | | | | | |
| 12808554 | POLLARD, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 12810237 | POLLARD, MARLA | ADDRESS ON FILE | | | | | | | |
| 12803222 | POLLARD, QUENERIS | ADDRESS ON FILE | | | | | | | |
| 12798661 | POLLEY, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12811683 | POLLINA, ROGER | ADDRESS ON FILE | | | | | | | |
| 12805553 | POLLINGTON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12791317 | POLLISH, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12778128 | POLLOCK, AMYTAL | ADDRESS ON FILE | | | | | | | |
| 12782700 | POLLOCK, DEVON | ADDRESS ON FILE | | | | | | | |
| 12785148 | POLLOCK, SETH | ADDRESS ON FILE | | | | | | | |
| 12658881 | POLLY A BASSETT | ADDRESS ON FILE | | | | | | | |
| 12781164 | POLOM, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12810219 | POLONCHAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12778122 | POLONIA, ANIBELKA | ADDRESS ON FILE | | | | | | | |
| 12810196 | POLONIA, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 12783704 | POLSTON, FREEDOM | ADDRESS ON FILE | | | | | | | |
| 12754472 | POLTI USA INC. | 8616 LA TIJERA BLVD SUITE 512 | | | | LOS ANGELES | CA | 90045 | |
| 12806091 | POLWEKTOW, ERIK | ADDRESS ON FILE | | | | | | | |
| 12748542 | POLYAIR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748543 | POLYAIR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737218 | POLYAIR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737219 | POLYAIR CORPORATION | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12806081 | POLYDORE, ELIHU | ADDRESS ON FILE | | | | | | | |
| 12721535 | POLYGROUP SERVICES NA INC | 303 SW 16TH STREET | | | | BENTONVILLE | AR | 72712 | |
| 12721536 | POLYGROUP TRADING LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721537 | POLYMATHMOM LLC | 2295 E PALM BEACH DR | | | | CHANDLER | AZ | 85249 | |
| 12721538 | POLYMATHMOM LLC | 4480 SOUTH ROSEMARY PLACE | | | | CHANDLER | AZ | 85248 | |
| 12739155 | POLYMER ADDITIVES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739156 | POLYMER ADDITIVES INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739157 | POLYMER ADDITIVES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739158 | POLYMER ADDITIVES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739159 | POLYMER ADDITIVES INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12731698 | POLYMETRACK | 1 QUEEN ELIZABETH AVE | HILLINGTON PARK, GLASGOW WILSON BUSINESS PARK | | | SCOTLAND | | G52 4NQ | UNITED KINGDOM |
| 12731699 | POLYMETRACK | WILLSON BUSINESS PARK | QUEEN ELIZABETH AVENUEHILLINGTON PARKGLASSGOW | | | SCOTLAND | | G52 4NQ | UNITED KINGDOM |
| 12721539 | POLY-TEX INC./LTL | 9601 NEWTON AVE S SUITE A | | | | BLOOMINGTON | MN | 55431 | |
| 12721540 | POLY-TEX INC./LTL | P.O. BOX 458 | | | | CASTLE ROCK | MN | 55010 | |
| 12721541 | POLY-WOOD, LLC | 1001 W. BROOKLYN STREET | | | | SYRACUSE | IN | 46567 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779116 | POMAINVILLE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12803762 | POMAJEVICH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12790270 | POMALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 12726546 | POMEROY IT SOLUTIONS SALES | 1020 PETERSBERG ROAD | CO INC DBA GETRONICS | | | HEBRON | KY | 41048 | |
| 12726545 | POMEROY IT SOLUTIONS SALES | P.O. BOX 636049 | | | | CINCINNATI | OH | 45263 | |
| 12790541 | POMEROY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804165 | POMIJE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12814095 | POMPEO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791683 | POMPEY, ARIYANNA | ADDRESS ON FILE | | | | | | | |
| 12798856 | POMPEY, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12803149 | POMPEY, KARIS | ADDRESS ON FILE | | | | | | | |
| 12781508 | PONCE PARRAS, JOSE HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12780636 | PONCE RAMIREZ, MIREYA M | ADDRESS ON FILE | | | | | | | |
| 12798237 | PONCE, AIYANA | ADDRESS ON FILE | | | | | | | |
| 12793036 | PONCE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12779380 | PONCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785027 | PONCE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 12814381 | PONCE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 12800673 | PONCE, ROSY | ADDRESS ON FILE | | | | | | | |
| 12811702 | PONCEDELEON, RUTH | ADDRESS ON FILE | | | | | | | |
| 12798546 | PONDER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12815682 | PONDER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12774077 | PONDEROSA LAND DEVELOPMENT COMPANY | CHANG, JAMES, PROPERTY MANAGER | 4545 POST OAK PLACE SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12788821 | PONTBRIANT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12783670 | PONTE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12729643 | PONTIAC MALL LIMITED | 31500 NORTHWESTERN HWY, | PARTNERSHIPSTE 100210425 | | | FARMINGTON HILLS | MI | 48334 | |
| 12767682 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12802682 | PONTIAC, ALLIYAH | ADDRESS ON FILE | | | | | | | |
| 12796276 | PONTIAC, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12741996 | PONTIDIS, SPIRIDON | ADDRESS ON FILE | | | | | | | |
| 12786773 | PONTIDIS, SPIRIDON | ADDRESS ON FILE | | | | | | | |
| 12788900 | PONTON, AHJAH | ADDRESS ON FILE | | | | | | | |
| 12741796 | PONTORIERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816712 | PONTORIERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12721542 | PONYTAIL PALS | 1028 E JUNEAU AVE SUITE 226 | | | | MILWAUKEE | WI | 53202 | |
| 12721543 | POOF APPAREL | 1407 BROADWAY SUITE 900 | | | | NEW YORK | NY | 10018 | |
| 12721544 | POOF- SLINKY | 4280 S HAGGERTY ROAD | | | | CANTON | MI | 48188 | |
| 12721547 | POOF- SLINKY | P.O. BOX 74008423 40 LANE RD | | | | FAIRFIELD | NJ | 07004 | |
| 12721545 | POOF-SLINKY INC. | 45400 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 12721546 | POOF-SLINKY INC. | P.O. BOX 701394 | | | | PLYMOUTH | MI | 48170 | |
| 12778123 | POOLE, ALISA | ADDRESS ON FILE | | | | | | | |
| 12777584 | POOLE, ANGELLA | ADDRESS ON FILE | | | | | | | |
| 12795039 | POOLE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786899 | POOLE, SUTTON | ADDRESS ON FILE | | | | | | | |
| 12802802 | POOLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12721548 | POOLMASTER INC. | 770 DEL PASO RD | | | | SACRAMENTO | CA | 95834 | |
| 12721549 | POOLMASTER INC. | P.O. BOX 340308 | | | | SACRAMENTO | CA | 95834 | |
| 12721550 | POOPBAGS.COM.LLC | 470 SATELLITE BLVD NE SUITE E | | | | SUWANEE | GA | 30024 | |
| 12736601 | POP IMPORTS GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736602 | POP IMPORTS GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736604 | POP IMPORTS GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736600 | POP IMPORTS GROUP INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721559 | POP ROCKET | 5746 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12721560 | POP ROCKET | 6330 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12721561 | POP ROCKS INC. | 10395-A DEMOCRACY LANE | | | | FAIRFAX | VA | 22030 | |
| 12781494 | POP, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12804169 | POPAL, BELQUIS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1393 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796390 | POPALZAI, BRISHNA | ADDRESS ON FILE | | | | | | | |
| 12721551 | POPBAND INC. | 277 MESSA DRIVE | | | | COSTA MESA | CA | 92627 | |
| 12721552 | POPBAND INC. | 600 CENTRAL AVE. STE 212 | | | | HIGHLAND PARK | IL | 60035 | |
| 12721553 | POPCORN FACTORY INC. THE | 13970 W LAUREL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 12721554 | POPCORNOPOLIS | 3200 E SLAUSON AVE | | | | VERNON | CA | 90058 | |
| 12794372 | POPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794182 | POPE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12804182 | POPE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12816036 | POPE, JULLIAN | ADDRESS ON FILE | | | | | | | |
| 12810208 | POPE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815357 | POPE, RILEY | ADDRESS ON FILE | | | | | | | |
| 12791259 | POPE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788194 | POPIELARCZYK, KELLY | ADDRESS ON FILE | | | | | | | |
| 12806572 | POPJOY, GINA | ADDRESS ON FILE | | | | | | | |
| 12726069 | POPLAR CREEK CROSSING LLC | 40 N SKOKIE BLVD #610 | | | | NORTHBROOK | IL | 60062 | |
| 12773914 | POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12812477 | POPOWYCH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813512 | POPP, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12721555 | POPPIN INC. | 1115 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10010 | |
| 12721556 | POPPIN INC. | P.O. BOX 674781 | | | | DETROIT | MI | 48267 | |
| 12757704 | POPPY COMMUNICATIONS | 628 SHELDON STREET | | | | MADISON | WI | 53711 | |
| 12721557 | POPPY DROPS/ BEQUENCHED LLC | CO ACCOUNTS PAYABLE | P.O. BOX 4472 | | | PARKER | CO | 80134 | |
| 12721558 | POPPY DROPS/ BEQUENCHED LLC | P.O. BOX 4472 | | | | PARKER | CO | 80134 | |
| 12721562 | POPS KETTLE KORN | 13681 NEWPORT AVE SUITE 10 | | | | TUSTIN | CA | 92780 | |
| 12721563 | POPSOCKETS LLC | 5757 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| 12721564 | POPULAR BATH PRODUCTS | 802-808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12721565 | POPULAR BATH PRODUCTS | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12721566 | POPULAR BATH PRODUCTS IMPORT | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12721567 | POPULAR ELECTRONICS INC. | 5679 W HOWARD ST | | | | NILES | IL | 60714 | |
| 12791181 | POPURI, VENKATA SURYA SAI KUMAR | ADDRESS ON FILE | | | | | | | |
| 12721568 | POPYUM LLC | 2713 223RD AVE NE | | | | SAMMAMISH | WA | 98074 | |
| 12760316 | PopYum LLC | 2731 233rd Ave NE | | | | Sammamish | WA | 98074 | |
| 12807760 | PORACH, JANET | ADDRESS ON FILE | | | | | | | |
| 12816917 | PORCARO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12792917 | PORCH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12778680 | PORCHE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12802361 | PORCHIA, KIONA | ADDRESS ON FILE | | | | | | | |
| 12810255 | PORCHIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12783407 | PORCH-MAXEY, CORRINA | ADDRESS ON FILE | | | | | | | |
| 12813373 | PORCIELLO, VINCE | ADDRESS ON FILE | | | | | | | |
| 12807772 | PORELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807774 | PORES, JAY | ADDRESS ON FILE | | | | | | | |
| 12798580 | PORGA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12721569 | PORK BARREL BBQ LLC | 902 LITTLE STREET | | | | ALEXANDRIA | VA | 22301 | |
| 12809183 | PORR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740517 | PORRAS PINEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12780770 | PORRAS PINEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787095 | PORRAS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12742231 | PORRECA, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12779863 | PORRECA, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12778116 | PORREZ, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12727116 | PORT CITY LOGISTICS INC | 246 JIMMY DELOACH PARKWAY | | | | SAVANNAH | GA | 31407 | |
| 12727117 | PORT CITY LOGISTICS INC | 5816 HWY 21,PORT WENTWORTH | | | | SAVANNAH | GA | 31407 | |
| 12725289 | PORT LOGISTICS GROUP INC | 288 MAYO AVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12725288 | PORT LOGISTICS GROUP INC | P.O. BOX 1970 | | | | SUMNER | WA | 98390 | |
| 12730174 | PORT OF OAKLAND | 101 WASHINGTON ST.,2ND FL | | | | OAKLAND | CA | 94607 | |
| 12725560 | PORT OF STOCKTON | P.O. BOX 2089 | | | | STOCKTON | CA | 95201 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1394 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803645 | PORT, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12666388 | PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 | |
| 12733313 | PORTAL SUPPLIER/DUMMY | BACK OFFICE LINE 1 | BACK OFFICE | | | HOLTSVILLE | NY | 00544 | |
| 12812479 | PORTEE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12728313 | PORTER COUNTY TREASURER | 155 INDIANA AVE | SUITE 210 | | | VALPARAISO | IN | 46383 | |
| 12728316 | PORTER COUNTY TREASURER | 155 INDIANA AVENUE, ROOM 209 | COUNTY ADMINISTRATION CENTER | | | VALPARAISO | IN | 46383 | |
| 12728315 | PORTER COUNTY TREASURER | P.O. BOX 11357 | | | | SOUTH BEND | IN | 46634 | |
| 12728314 | PORTER COUNTY TREASURER | P.O. BOX 2150 | | | | VALPARAISO | IN | 46384 | |
| 12785570 | PORTER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12799497 | PORTER, AMARI | ADDRESS ON FILE | | | | | | | |
| 12780494 | PORTER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802816 | PORTER, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12814514 | PORTER, CALEIGH | ADDRESS ON FILE | | | | | | | |
| 12785930 | PORTER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12803933 | PORTER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12806079 | PORTER, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 12816415 | PORTER, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12784111 | PORTER, GLENN | ADDRESS ON FILE | | | | | | | |
| 12806781 | PORTER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12816227 | PORTER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802277 | PORTER, HERMIONE | ADDRESS ON FILE | | | | | | | |
| 12797723 | PORTER, JADE | ADDRESS ON FILE | | | | | | | |
| 12788205 | PORTER, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12814727 | PORTER, KARA | ADDRESS ON FILE | | | | | | | |
| 12795015 | PORTER, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12779499 | PORTER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816174 | PORTER, LORILYNN | ADDRESS ON FILE | | | | | | | |
| 12810092 | PORTER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12741797 | PORTER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12816713 | PORTER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12810266 | PORTER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12782356 | PORTER, MONTANA | ADDRESS ON FILE | | | | | | | |
| 12810212 | PORTER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12802911 | PORTER, NINA | ADDRESS ON FILE | | | | | | | |
| 12811147 | PORTER, PHAN | ADDRESS ON FILE | | | | | | | |
| 12791543 | PORTER, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12813124 | PORTER, TAINAYAI | ADDRESS ON FILE | | | | | | | |
| 12813136 | PORTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787553 | PORTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798250 | PORTERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796687 | PORTER-SMITH, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12755562 | PORTFOLIO MEDIA INC | 111 W 19TH ST, 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12755563 | PORTFOLIO MEDIA INC | P.O. BOX 9570 | | | | NEW YORK | NY | 10087 | |
| 12772198 | PORTFOLIO REALTY MANAGEMENT, INC. | ATTN: JOHN MORGIN | 4020 MOORPARK AVENUE, SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 12772199 | PORTFOLIO REALTY MANAGEMENT, INC. | HARBAL, B. | 4020 MOORPARK AVENUE SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 12730380 | PORTICO SYSTEMS | 300 UNION GROVE RD SE | | | | GREENVILLE | SC | 29607 | |
| 12730379 | PORTICO SYSTEMS | P.O. BOX 1118 | | | | CALHOUN | GA | 30703 | |
| 12814952 | PORTILLO, ALEKSSA | ADDRESS ON FILE | | | | | | | |
| 12784217 | PORTILLO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12779128 | PORTILLO, CLARA | ADDRESS ON FILE | | | | | | | |
| 12780870 | PORTILLO, ENA | ADDRESS ON FILE | | | | | | | |
| 12793817 | PORTILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12796155 | PORTILLO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12783414 | PORTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791453 | PORTILLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12780280 | PORTILLO, SARA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1395 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785316 | PORTILLO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12807745 | PORTIS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12656609 | PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST. | | | | PORTLAND | OR | 97204 | |
| 12721570 | PORTLAND PRODUCT WERKS LLC | 1200 NW NAITO PKWY STE 490 | | | | PORTLAND | OR | 97209 | |
| 12721571 | PORTLAND PRODUCT WERKS LLC | P.O. BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 12814187 | PORTLOCK, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12721572 | PORTMEIRION USA | 105 PROGRESS LANE | | | | WATERBURY | CT | 06705 | |
| 12799361 | PORTOCARRERO, BILLY | ADDRESS ON FILE | | | | | | | |
| 12798996 | PORTOCARRERO, LIDIETT | ADDRESS ON FILE | | | | | | | |
| 12721573 | PORTOFINO LABS, INC. | PORTOFINO LABS, INC. | | | | REDWOOD CITY | CA | 94063 | |
| 12721574 | PORT-STYLE ENTERPRISES INC. | 1 SPARKS AVE SUITE 12 | | | | TORONTO | ON | M2H 2W1 | CANADA |
| 12811713 | PORTUGAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12742163 | PORTUPHY, MANASSEH | ADDRESS ON FILE | | | | | | | |
| 12810230 | PORTUPHY, MANASSEH | ADDRESS ON FILE | | | | | | | |
| 12793325 | PORTWOOD, RYLAN | ADDRESS ON FILE | | | | | | | |
| 12757527 | POS REMARKETING GROUP INC | 1059 N OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| 12798647 | POSADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793343 | POSADA, GABY | ADDRESS ON FILE | | | | | | | |
| 12787461 | POSEY, ELINA | ADDRESS ON FILE | | | | | | | |
| 12783271 | POSEY, IHYANNA | ADDRESS ON FILE | | | | | | | |
| 12814561 | POSEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813126 | POSEY, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12754473 | POSH 365 INC | 12672 LIMONITE AVE STE 3E855 | | | | EASTVALE | CA | 92880 | |
| 12754474 | POSH PEANUT INC. | 4218 SAN FERNANDO RD | | | | GLENDALE | CA | 91204 | |
| 12754475 | POSH TECH LLC DBA CONNECT CHARLIE | 24881 ALICIA PARKWAY SUITE 211 | | | | LAGUNA HILLS | CA | 92653 | |
| 12735793 | POSITEC USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735794 | POSITEC USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735795 | POSITEC USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735792 | POSITEC USA, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12754476 | POSITIVE ATTITUDE IND./DBA CLEAN EARTH BRANDS | P.O. BOX 287 | | | | MARLBORO | NJ | 07746 | |
| 12754477 | POSITIVE DISTRIBUTION LLC | 4608 INDUSTRY LANE SUITE H | | | | DURHAM | NC | 27713 | |
| 12759794 | POSITIVE MANAGEMENT LEADERSHIP, INC. | 326 CREPE MYRTLE DRIVE | | | | GREER | SC | 29651 | |
| 12802514 | POSS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810921 | POSSO, ORFILIA | ADDRESS ON FILE | | | | | | | |
| 12788017 | POST, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790431 | POSTIGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12731073 | POSTMAN INC | 55 2ND STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 12731075 | POSTMAN INC | 595 MARKET STREET | SUITE 1130 | | | SAN FRANCISCO | CA | 94105 | |
| 12728749 | POSTMASTER UNION | 1130 WEST CHESTNUT STREET | | | | UNION | NJ | 07083 | |
| 12728750 | POSTMASTER UNION | 235 GRIMLEY ST | | | | KUTZTOWN | PA | 19530 | |
| 12798097 | POSTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12810220 | POSUSNEY, MARK | ADDRESS ON FILE | | | | | | | |
| 12779259 | POTASIAK, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12726834 | POTATO GARDEN LLC | 2866 E AGRITOPIA LOOP SOUTH | | | | GILBERT | AZ | 85296 | |
| 12726833 | POTATO GARDEN LLC | P.O. BOX 1078 | | | | HIGLEY | AZ | 85236 | |
| 12772833 | POTATO GARDEN, LLC | BONGIORNO, GREGORY | DBA POTATO BARN | ATTN: GREGORY BONIORNO | 2866 EAST AGRITOPIA LOOP SOUTH | GILBERT | AZ | 85296 | |
| 12790245 | POTEREK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12798146 | POTFORA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12809197 | POTOCHNIK, LIZA | ADDRESS ON FILE | | | | | | | |
| 12656478 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 12750859 | POTOMAC EDISON | 10802 BOWER AVE | | | | WILLIAMSPORT | MD | 21795-3016 | |
| 12754478 | POTTER AND MOORE INTERNATIONAL INC | 1140 BAY STREET STE 2C | | | | STATEN ISLAND | NY | 10305 | |
| 12759402 | POTTER ANDERSON AND CORROON | 1313 NORTH MARKET STREET | LLPP.O. BOX 951 | | | WILMINGTON | DE | 19899 | |
| 12759401 | POTTER ANDERSON AND CORROON | 1313 NORTH MARKET STREET | LLPP.O. BOX 951REM | | | WILMINGTON | DE | 19801 | |
| 12759066 | POTTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 S. FILLMORE | | | AMARILLO | TX | 79101 | |
| 12782187 | POTTER, DYLAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795370 | POTTER, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12796610 | POTTER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12779889 | POTTER, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12795111 | POTTER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813117 | POTTER, THERESA | ADDRESS ON FILE | | | | | | | |
| 12781783 | POTTER, THERESSA | ADDRESS ON FILE | | | | | | | |
| 12813366 | POTTER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12754479 | POTTERY AVENUE BY PANGAEA TRADE INC | 231 E 100 S | | | | SAINT GEORGE | UT | 84770 | |
| 12795033 | POTTS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12794808 | POTTS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12810236 | POTTS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793028 | POTTS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12754481 | POTTY GLOW INC. | 26 MARINA CRESCENT | | | | COLLINGWOOD | ON | L9Y 5H1 | CANADA |
| 12754482 | POTTY SAFE LLC | 16963 FARM ROAD 1062 | | | | EXETER | MO | 65647 | |
| 12754483 | POTTY TIME INC. | 12007 ASPEN RIDGE ROAD | | | | SANDY | UT | 84094 | |
| 12754480 | POTTYCOVER | 526 GLENWOOD ROAD UNIT D | | | | GLENDALE | CA | 91202 | |
| 12807796 | POUGH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12729960 | POUGHKEEPSIE PLAZA MALL LLC | 8 DEPOT SQUARE | | | | TUCKAHOE | NY | 10707 | |
| 12729961 | POUGHKEEPSIE PLAZA MALL LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE246313 | | | TUCKAHOE | NY | 10707 | |
| 12775217 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12755225 | POUGHKEEPSIE SHOPPING CENTER, | 8 DEPOT SQUARE | C/O ROBERT W. MEHLICH109654 | | | TUCKAHOE | NY | 10707 | |
| 12782722 | POULIOT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12790408 | POULOS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12740398 | POULOS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810215 | POULOS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810195 | POULSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779781 | POULSON, TINA | ADDRESS ON FILE | | | | | | | |
| 12784563 | POULTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12797760 | POUNALL, KELI-ANNE | ADDRESS ON FILE | | | | | | | |
| 12813376 | POUNDS, VICKI | ADDRESS ON FILE | | | | | | | |
| 12802614 | POUNDSTONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785720 | POURFAYAZ, SAHEL | ADDRESS ON FILE | | | | | | | |
| 12816475 | POURSAEID, SHAHRZAD | ADDRESS ON FILE | | | | | | | |
| 12814229 | POVOROZNIOUK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12721578 | POW WOW PRODUCTS | 2033-A NW 1 PLACE | | | | MIAMI | FL | 33127 | |
| 12789127 | POWANDA, NICK | ADDRESS ON FILE | | | | | | | |
| 12754484 | POWDER POUCH LLC | 333 BLACKHEATH ROAD | | | | LONG BEACH | NY | 11561 | |
| 12778157 | POWE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12660700 | PO-WEI FU | ADDRESS ON FILE | | | | | | | |
| 12793747 | POWELL II, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12794481 | POWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12816544 | POWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800882 | POWELL, ALISA | ADDRESS ON FILE | | | | | | | |
| 12797301 | POWELL, APRIL | ADDRESS ON FILE | | | | | | | |
| 12814009 | POWELL, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12790679 | POWELL, AVANTE | ADDRESS ON FILE | | | | | | | |
| 12778694 | POWELL, CEOZIE | ADDRESS ON FILE | | | | | | | |
| 12742072 | POWELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804834 | POWELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805536 | POWELL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12786957 | POWELL, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12781104 | POWELL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792278 | POWELL, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12802172 | POWELL, JANET | ADDRESS ON FILE | | | | | | | |
| 12781193 | POWELL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807763 | POWELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741935 | POWELL, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12779384 | POWELL, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785391 | POWELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12791215 | POWELL, KAYLEA | ADDRESS ON FILE | | | | | | | |
| 12808571 | POWELL, KEITH | ADDRESS ON FILE | | | | | | | |
| 12791451 | POWELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12796797 | POWELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781540 | POWELL, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12801974 | POWELL, KYOMESHE | ADDRESS ON FILE | | | | | | | |
| 12815352 | POWELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809062 | POWELL, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12784688 | POWELL, LEXI | ADDRESS ON FILE | | | | | | | |
| 12813768 | POWELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785032 | POWELL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12810263 | POWELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810199 | POWELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12811134 | POWELL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12814926 | POWELL, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12800393 | POWELL, SHECANIAH | ADDRESS ON FILE | | | | | | | |
| 12787646 | POWELL, TYIANA | ADDRESS ON FILE | | | | | | | |
| 12791738 | POWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813133 | POWELL, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12795433 | POWELL-PEDERSEN, ASTOR | ADDRESS ON FILE | | | | | | | |
| 12776019 | POWER & RAY, L.L.C. | C/O VESTAR | ATTN: PRESIDENT MANAGEMENT SERVICES | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12755661 | POWER & RAY, LLC | 2425 E.CAMELBACK RD.,STE.750 | | | | PHOENIX | AZ | 85016 | |
| 12759801 | POWER FACTORS LLC | 135 MAIN STREET, SUITE 1750 | | | | SAN FRANCISCO | CA | 94105 | |
| 12754486 | POWER FORWARD VENTURES | 11230 SORRENTO VALLEY STE 110 | | | | SAN DIEGO | CA | 92121 | |
| 12721577 | POWER PRODUCTIONS GROUP LLC | 3257 NW 7TH AVE CIRCLE | | | | MIAMI | FL | 33127 | |
| 12728483 | POWER TECHNOLOGY INC | P.O. BOX 782 | | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12733032 | POWER TECHNOLOGY INC_WFC270269 | P.O. BOX 782 | | | | WILKES-BARRE | PA | 18702 | |
| 12754485 | POWERCAM | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 12724992 | POWERED AIRE INC | 109 MORTENSON RD | | | | GREENVILLE | PA | 16125 | |
| 12733027 | POWERED AIRE INC_WFC271125 | 109 MORTENSEN ROAD | | | | GREENVILLE | PA | 16125 | |
| 12744561 | POWERED AIRE, INC. | 109 MORTENSEN ROAD | | | | GREENVILLE | PA | 16125 | |
| 12721575 | POWERFUL MEN LLC | 1200 BRICKELL AVE SUITE 240 | | | | MIAMI | FL | 33131 | |
| 12742483 | POWERHOUSE RETAIL SERVICES LLC | 812 S CROWLEY RD, SUITE A | | | | CROWLEY | TX | 76036 | |
| 12732547 | POWERHOUSE RETAIL SERVICES LLC_OPS270176 | 812 S CROWLEY RD, SUITE A | | | | CROWLEY | TX | 76036 | |
| 12721576 | POWERMAX BATTERY USA INC. | 1520 SOUTH GROVE AVENUE | | | | ONTARIO | CA | 91761 | |
| 12804166 | POWERS, BECKY | ADDRESS ON FILE | | | | | | | |
| 12804161 | POWERS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12788049 | POWERS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806798 | POWERS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12798699 | POWERS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12800385 | POWERS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779822 | POWERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782488 | POWERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12790350 | POWERS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12793334 | POWERS, PAUL | ADDRESS ON FILE | | | | | | | |
| 12813115 | POWERS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12795068 | POWERS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12743881 | POWERSTREAM ENERGY SERVICES | 161 CITYVIEW BLVD | | | | WOODBRIDGE | ON | L4H 0A9 | CANADA |
| 12737985 | POWERTEC SOLUTIONS INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737986 | POWERTEC SOLUTIONS INTERNATIONAL | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737987 | POWERTEC SOLUTIONS INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737988 | POWERTEC SOLUTIONS INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815752 | POWNING, JACOB | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1398 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725710 | POYNER PLACE, LLC | 227 W.TRADE ST.,STE.800 | C/O CROSLAND, INC.23163 | | | CHARLOTTE | NC | 28202 | |
| 12784043 | POZNYAK, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793473 | POZO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12810233 | POZO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 12784047 | POZOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12726371 | PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE | SUITE 200250499 | | | GASTONIA | NC | 28054 | |
| 12672196 | PP&L INC | 2 N NINTH ST | | | | ALLENTOWN | PA | 18101 | |
| 12731219 | PPF RTL 15603 WHITTWOOD LANE | P.O. BOX 100560 | C/O MORGAN STANLEY REAL ESTATE27575 | | | PASADENA | CA | 91189 | |
| 12759302 | PPG SHADOW REAL ESTATE LLC | 1709 BONANZA DRIVE, SUITE 201 | | | | PARK CITY | UT | 84060 | |
| 12766496 | PPG SHADOW REAL ESTATE LLC | C/O PECO REAL ESTATE PARTNERS, LLC | 1970 BONANZA DRIVE SUITE 201 | | | PARK CITY | UT | 84060 | |
| 12759301 | PPG SHADOW REAL ESTATE LLC | P.O. BOX 74384 | | | | CLEVELAND | OH | 44194 | |
| 12770964 | PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | | GASTONIA | NC | 28054 | |
| 12721579 | PP-H VITBIS SP. Z OO. | PPH VITBIS SP Z OO LEGNICKA 31 | | | | ZLOTORYJA | | 59500 | POLAND |
| 12721580 | PPI APPAREL GROUP | 320 FIFTH AVE, 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12658039 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | |
| 12656510 | PPL ELECTRIC UTILITIES CORP | N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 12656568 | PPL UTILITIES | N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 12729675 | PPR REDMOND ADJACENT LLC | 401 WILSHIRE BLVD, SUITE 700 | | | | SANTA MONICA | CA | 90401 | |
| 12729674 | PPR REDMOND ADJACENT LLC | DEPT 2596-5661 | | | | LOS ANGELES | CA | 90084 | |
| 12730670 | PPR REDMOND RETAIL L.L.C. | 7525 166TH AVE NE STE. D210 | | | | REDMOND | WA | 98052 | |
| 12730669 | PPR REDMOND RETAIL L.L.C. | DEPT. 2596-5660 | | | | LOS ANGELES | CA | 90084 | |
| 12724603 | PPR REDMOND RETAIL LLC | DEPT. 2596-5661 | | | | LOS ANGELES | CA | 90084 | |
| 12775893 | PPR SQUARE TOO LLC | ATTN: CENTER MANAGER | 9585 S.W. WASHINGTON SQUARE ROAD | | | TIGARD | OR | 97223-4450 | |
| 12730302 | PPR SQUARE TOO, LLC | 9585 SW WASHINGTON SQUARD RD | | | | PORTLAND | OR | 97223 | |
| 12730303 | PPR SQUARE TOO, LLC | P.O. BOX 23635 | | | | TIGARD | OR | 97281 | |
| 12730301 | PPR SQUARE TOO, LLC | P.O. BOX 2596-5675 | | | | LOS ANGELES | CA | 90084 | |
| 12771515 | PR FLORENCE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12724751 | PR FLORENCE LLC_RNT205140 | P.O. BOX 73394 | | | | CLEVELAND | OH | 44193 | |
| 12748848 | PR FLORENCE LLC_RNT212513 | 3333 RICHMOND RD #320 | C/O CHASE PROPERTIES LTD212513 | | | BEACHWOOD | OH | 44122 | |
| 12748847 | PR FLORENCE LLC_RNT212513 | 3333 RICHMOND RD, SUITE 320 | C/O CHASE PROPERTIES LTD | ATTN: JEANINE SOLOMON212513 | | BEACHWOOD | OH | 44122 | |
| 12725109 | PR HARBOR VIEW EAST LLC | 8080 PARK LANE, SUITE 800 | C/O CBRE, INC210172 | | | DALLAS | TX | 75231 | |
| 12766974 | PR HARBOR VIEW EAST LLC | LANDLORD | C/O CBRE INC. | ATTN: SR. DIRECTOR-ASSET-CLIENT MANAGEMENT | 8080 PARK LANE, SUITE 800 | DALLAS | TX | 75231 | |
| 12725108 | PR HARBOR VIEW EAST LLC | P.O. BOX 731849 | C/O CBRE, INC210172 | | | DALLAS | TX | 75373 | |
| 12766973 | PR HARBOR VIEW EAST, LLC | BRUCE D. GOODMANTIMM & GARFINKEL, LLC | 770 LAKE COOK ROAD, SUITE 150 | | | DEERFIELD | IL | 60015 | |
| 12766975 | PR HARBOR VIEW EAST, LLC | C/O PGIM | 7 GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 12756875 | PR MONROE LIMITED PARTNERSHIP | P.O. BOX 62572 | PR MONROE/GOLDMAN SACHS208776 | | | BALTIMORE | MD | 21264 | |
| 12756876 | PR MONROE LIMITED PARTNERSHIP | RIOCAN AMERICA MANAGEMENT INC | 4729 PERKIOMEN AVE208776 | | | READING | PA | 19606 | |
| 12748797 | PR NEW RIVER LLC | P.O. BOX 62566 | PR NEW RIVER/GOLDMAN SACHS204724 | | | BALTIMORE | MD | 21264 | |
| 12757014 | PR NEW RIVER OWNER LP | 116-307 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12757015 | PR NEW RIVER OWNER LP | LOCKBOX #781905 | P.O. BOX 8500214185 | | | PHILADELPHIA | PA | 19178 | |
| 12744575 | PR NEWSWIRE ASSOCIATION LLC | 350 HUDSON STREET SUITE 300 | | | | NEW YORK | NY | 10014 | |
| 12744577 | PR NEWSWIRE ASSOCIATION LLC | P.O. BOX 5897 | G | | | NEW YORK | NY | 10087 | |
| 12744576 | PR NEWSWIRE ASSOCIATION LLC | P.O. BOX 6584 | G | | | NEW YORK | NY | 10249 | |
| 12727329 | PR SPRINGFIELD ASSOCIATES LP | 200 S. BROAD STREET, 3RD FLOOR | C/O PREIT SERVICES208648 | | | PHILADELPHIA | PA | 19102 | |
| 12724687 | PR WARRINGTON L.P. | P.O. BOX 62563 | PR WARRINGTON/PRTITUS/GOLDMAN SACHS205090 | | | BALTIMORE | MD | 21264 | |
| 12767676 | PR WARRINGTON LP | ALBERTS, RUDY | PREIT- RUBIN, INC. | GENERAL MANAGER | 2500 MORELAND ROAD | WILLOW GROVE | PA | 19090 | |
| 12767677 | PR WARRINGTON LP | ARNOLD, MICAHEL | PREIT- RUBIN, INC. | GENERAL MANAGER | 2500 MORELAND ROAD | WILLOW GROVE | PA | 19090 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767675 | PR WARRINGTON LP | C/O CEDAR SHOPPING CENTERS PARTNERSHIP, LP | ATTN: GENERAL COUNSEL | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| 12767678 | PR WARRINGTON LP | ELGART, LINDA | PREIT- RUBIN, INC. | GENERAL MANAGER | 2500 MORELAND ROAD | WILLOW GROVE | PA | 19090 | |
| 12757782 | PRABHSIMRAN KAUR | ADDRESS ON FILE | | | | | | | |
| 12721581 | PRACTECOL LLC | 3155 SUTTON BLVD SUITE 202 | | | | SAINT LOUIS | MO | 63143 | |
| 12792894 | PRADA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12782484 | PRADA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12796140 | PRADARELLI, BRYTNEY | ADDRESS ON FILE | | | | | | | |
| 12736940 | PRADCO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736941 | PRADCO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736942 | PRADCO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736938 | PRADCO | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12727104 | PRADEEP PATHAK | ADDRESS ON FILE | | | | | | | |
| 12809178 | PRADIA, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12786707 | PRADO CERDA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12778153 | PRADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787209 | PRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12781563 | PRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12796873 | PRADO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12788979 | PRADO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12721582 | PRAIM DBA PRAIM GROUP | 92 JACKSON STREET | | | | SALEM | MA | 01970 | |
| 12724566 | PRAIRIE TOWNE MANAGEMENT | 7941 TREE LANE | C/O FLAD DEVELOPMENTSUITE 105204779 | | | MADISON | WI | 53717 | |
| 12778121 | PRAJAPATI, AJITKUMAR | ADDRESS ON FILE | | | | | | | |
| 12807750 | PRAJAPATI, JYOTSNABEN | ADDRESS ON FILE | | | | | | | |
| 12741332 | PRAKASH, JYOTSNA | ADDRESS ON FILE | | | | | | | |
| 12783936 | PRAKASH, JYOTSNA | ADDRESS ON FILE | | | | | | | |
| 12785645 | PRAKASH, RAJAT | ADDRESS ON FILE | | | | | | | |
| 12794772 | PRANKE-JOHNSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12785167 | PRASAD, ARTI | ADDRESS ON FILE | | | | | | | |
| 12791589 | PRASAD, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12806574 | PRASAD, GINA | ADDRESS ON FILE | | | | | | | |
| 12790091 | PRASAD, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 12815847 | PRASAD, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12794601 | PRASAD, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12790976 | PRASAD, SANIL | ADDRESS ON FILE | | | | | | | |
| 12796222 | PRASAD, SHIVANI | ADDRESS ON FILE | | | | | | | |
| 12663304 | PRASHANT H MEHTA & | ADDRESS ON FILE | | | | | | | |
| 12661701 | PRASHANT H MEHTA ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12778843 | PRASSE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12802731 | PRATCHER, VEETA | ADDRESS ON FILE | | | | | | | |
| 12800349 | PRATER, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12798556 | PRATER, DESHARRA | ADDRESS ON FILE | | | | | | | |
| 12813979 | PRATER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812473 | PRATHER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12791040 | PRATO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12726716 | PRATT CORRUGATED HOLDINGS INC | 1800-C SARASOTA BUSINESS PKWY | | | | CONYERS | GA | 30013 | |
| 12726717 | PRATT CORRUGATED HOLDINGS INC | P.O. BOX 933949 | PRATT CORRUGATED HOLDINGS | | | ATLANTA | GA | 31193 | |
| 12726718 | PRATT CORRUGATED HOLDINGS INC | P.O. BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 12786550 | PRATT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12810216 | PRATT, MARCEL | ADDRESS ON FILE | | | | | | | |
| 12800202 | PRATT, MARIE | ADDRESS ON FILE | | | | | | | |
| 12816966 | PRATT, TYLER | ADDRESS ON FILE | | | | | | | |
| 12658882 | PRAVEEN GUPTA | ADDRESS ON FILE | | | | | | | |
| 12812486 | PRAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12730901 | PRC PARTNERS, LLC | 1000 NORTH WESTERN AVENUE | SUITE 200208935 | | | SAN PEDRO | CA | 90732 | |
| 12767147 | PRC PARTNERS, LLC, | C/O RICH DEVELOPMENT ENTERPRISES, LLC | 1000 NORTH WESTERN AVENUE SUITE 200 | | | SAN PEDRO | CA | 90732 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810209 | PREACELY, MARLO | ADDRESS ON FILE | | | | | | | |
| 12782330 | PREACELY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12803542 | PREACH, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12742228 | PREACHER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12779696 | PREACHER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12721583 | PREAU POTS LLC | 307 FOCIS STREET | | | | METAIRIE | LA | 70005 | |
| 12816244 | PRECIADO, JELMAR | ADDRESS ON FILE | | | | | | | |
| 12788512 | PRECIADO, RUBY | ADDRESS ON FILE | | | | | | | |
| 12721584 | PRECIDIO DESIGN INC. | 303 ROBINSON ST | | | | OAKVILLE | ON | L6J 1G7 | CANADA |
| 12721585 | PRECIOUS MOMENTS INC. | 4105 CHAPEL ROAD | | | | CARTHAGE | MO | 64836 | |
| 12721586 | PRECIOUS MOMENTS INC. | P.O. BOX 843205 | | | | KANSAS CITY | MO | 64184 | |
| 12731750 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | SUITE 300INCORPORATED | | | BURLINGTON | MA | 01803 | |
| 12662890 | PRECISION ORTHOPEDICS 401K PSP | ADDRESS ON FILE | | | | | | | |
| 12721587 | PRECISION PRODUCTS DBA COVO | 6621 19TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 12746797 | PRECISION PRODUCTS DBA COVO | ORDER ENTRY 6621 19TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 12796223 | PREECE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12665352 | PREET M BATRA TR | ADDRESS ON FILE | | | | | | | |
| 12746798 | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 100 | | | | WELLINGTON | FL | 33414 | |
| 12732801 | PREFERRED PLASTICS & PACKAGING | 1099 WALL ST W SUITE 200 | | | | LYNDHURST | NJ | 07071 | |
| 12732800 | PREFERRED PLASTICS & PACKAGING | 1099 WALL STREET W SUITE 200 | CO INC | | | LYNDHURST | NJ | 07071 | |
| 12741832 | PREGNER, PIOTR | ADDRESS ON FILE | | | | | | | |
| 12811137 | PREGNER, PIOTR | ADDRESS ON FILE | | | | | | | |
| 12805539 | PREHN, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12797922 | PREILIS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12778111 | PREISLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12724600 | PREIT-RUBIN, INC | P.O. BOX 41476 | PR SPRINGFIELD LP THE BELLEVUEF6665204831 | | | PHILADELPHIA | PA | 19101 | |
| 12735203 | PREMERA AND PREMERA BLUE CROSS | 2550 DENALI ST | STE 1404 | | | ANCHORAGE | AK | 99503 | |
| 12746799 | PREMIA INDUSTRIES LLC | 1150 E HALLANDALE BEACH BLVD STUITE C | | | | HALLANDALE | FL | 33009 | |
| 12746800 | PREMIER ACCESSORY GROUP | 21 COMMERCE DR | | | | CRANBURY | NJ | 08512 | |
| 12746801 | PREMIER BRANDS OF AMERICA INC | 170 HAMILTON AVE SUITE 201 | | | | WHITE PLAINS | NY | 10601 | |
| 12746802 | PREMIER CANDLE CORP. | 960 BRITANNIA ROAD EAST | | | | MISSISSAUGA | ON | L4W 5M7 | CANADA |
| 12746803 | PREMIER CARE INDUSTRIES | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 12772474 | PREMIER CENTERS MANAGEMENT | COLE, NAOMI | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12772475 | PREMIER CENTERS MANAGEMENT | LEBER, CHRYSTENE | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12724645 | PREMIER CENTRE, LLC | 109 NORTHPARK BLVD | C/O STIRLING PROPERTIES LLCSTE 300204900 | | | COVINGTON | LA | 70433 | |
| 12769148 | PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12724646 | PREMIER CENTRE, LLC | P.O. BOX 11407 | C/O STIRLING PROPERTIES204900 | | | BIRMINGHAM | AL | 35246 | |
| 12758768 | PREMIER COLUMBARIA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758767 | PREMIER COLUMBARIA, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758769 | PREMIER COLUMBARIA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758770 | PREMIER COLUMBARIA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746807 | PREMIER NUTRITION CORP | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746808 | PREMIER NUTRITION CORP | 5905 CHRISTIE AVENUE | | | | EMERYVILLE | CA | 94608 | |
| 12746809 | PREMIER PAN COMPANY INC | 33 MC GOVERN BOULEVARD | | | | CRESCENT | PA | 15046 | |
| 12746810 | PREMIER PAN COMPANY INC | P.O. BOX 932160 | | | | CLEVELAND | OH | 44193 | |
| 12721588 | PREMIER PET PRODUCTS | 14201 SOMMERVILLE COURT | | | | MIDLOTHIAN | VA | 23113 | |
| 12766500 | PREMIER PROPERTIES USA, INC. | ROPER, JOE | 5252 E. 82ND STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46250 | |
| 12775401 | PREMIER PROPERTIES USA, INC. | SORG, TERESA | 8425 WOODFIELD CROSSING BLVD. 201 E. | | | INDIANAPOLIS | IN | 46240 | |
| 12729424 | PREMIER TEMPS, INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 640 | | | WOODBRIDGE | NJ | 07095 | |
| 12729422 | PREMIER TEMPS, INC. | P.O. BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12728228 | PREMIER WORKFORCE INC | 18078 W CATAWBA AVE | | | | CORNELIUS | NC | 28031 | |
| 12728227 | PREMIER WORKFORCE INC | 19701 BETHEL CHURCH RD | SUITE 103-177 | | | CORNELIUS | NC | 28031 | |
| 12728148 | PREMIERE GLOBAL SVCS,MKT AUTOM | 1888 EMERY STREET | SUITE 200 | | | ATLANTA | GA | 30318 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728149 | PREMIERE GLOBAL SVCS,MKT AUTOM | P.O. BOX 404351 | | | | ATLANTA | GA | 30384 | |
| 12732858 | PREMIERE GLOBAL SVCS,MKT AUTOM_OPS269740 | 1888 EMERY STREET | SUITE 200 | | | ATLANTA | GA | 30318 | |
| 12732857 | PREMIERE GLOBAL SVCS,MKT AUTOM_OPS269740 | P.O. BOX 404351 | | | | ATLANTA | GA | 30384 | |
| 12746804 | PREMIERE LIVING PRODUCTS | 22 BRANWOOD DRIVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 12746805 | PREMIERE LIVING PRODUCTS | 330 MOTOR PARKWAY SUITE 101 | | | | HAUPPAUGE | NY | 11788 | |
| 12746806 | PREMIERE PRODUCTS | P.O. BOX 51005 | | | | PROVO | UT | 84605 | |
| 12772834 | PREMISES PROPERTIES, LLC | FIELDING, DOUGLAS | 1599 E. ORANGEWOOD AVENUE SUITE 250 | | | PHOENIX | AZ | 85020 | |
| 12771705 | PREMIUM PROPERTIES LLC | PINES, TISH, PROPERTY MANAGER | 2117 FALLS AVENUE | | | WATERLOO | IA | 50701 | |
| 12724704 | PREMIUM PROPERTIES, L.L.C. | 999 HOME PLAZA | SUITE 220205170 | | | WATERLOO | IA | 50701 | |
| 12771706 | PREMIUM PROPERTIES, L.L.C. | FLINT, JOHN, PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 999 HOME PLAZA SUITE 220 | | WATERLOO | IA | 50701 | |
| 12803475 | PREMNAUTH, LISA | ADDRESS ON FILE | | | | | | | |
| 12788673 | PRENDERGAST, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12804813 | PRENTICE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12740488 | PRENTICE, KARI | ADDRESS ON FILE | | | | | | | |
| 12779768 | PRENTICE, KARI | ADDRESS ON FILE | | | | | | | |
| 12811684 | PRENTICE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12767868 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | |
| 12733278 | PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3 | C/O PREP PROPERTY GROUP LLC | 2750 RASMUSSEN ROAD, SUITE 202 | | | PARK CITY | UT | 84098 | |
| 12733279 | PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3 | PREP NET LEASE INCOME LTD, P.O. BOX 715719 | | | | CINCINNATI | OH | 45271 | |
| 12767869 | PREP PROPERTY GROUP LLC | CURTIS, KENDALL , SENIOR ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12767870 | PREP PROPERTY GROUP LLC | KELLY, ADRIENNE , STAFF ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12767872 | PREP PROPERTY GROUP LLC | PROWS, ELLEN, VP PROPERTY MANAGEMENT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12767871 | PREP PROPERTY GROUP LLC | WILFERT, TARA, OPERATIONS COORDINATOR | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12721589 | PREPAC MANUFACTURING LTD | 6705 DENETT PLACE | | | | DELTA | BC | V4G 1N4 | CANADA |
| 12721590 | PREPAC MANUFACTURING LTD/ CA/ VDC | 6705 DENNETT PLACE DELTA BC V4G 1N4 | | | | DELTA | BC | V4G 1N4 | CANADA |
| 12767341 | PRESCOTT GATEWAY MALL | SIESINGER, KAELA, PROPERTY MANAGER | 3250 GATEWAY BOULEVARD | | | PRESCOTT | AZ | 86303 | |
| 12726697 | PRESCOTT GATEWAY MALL REALTY_RNT260224 | 1010 NORTHERN BLVD, SUITE 212 | HOLDING LLC260224 | | | GREAT NECK | NY | 11021 | |
| 12726698 | PRESCOTT GATEWAY MALL REALTY_RNT260225 | 1010 NORTHERN BLVD | SUITE # 212260225 | | | GREAT NECK | NY | 11021 | |
| 12778132 | PRESCOTT, AUDREANNA | ADDRESS ON FILE | | | | | | | |
| 12784117 | PRESCOTT, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12721591 | PRESENT LIVING HOME LLC | 6 JAYS CT | | | | CLOSTER | NJ | 07624 | |
| 12721592 | PRESENT LIVING HOME LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12727325 | PRESIDENTIAL MARKETS | 4350 EAST WEST HIGHWAY STE 400 | GRI-EQY LLC208645 | | | BETHESDA | MD | 20814 | |
| 12727326 | PRESIDENTIAL MARKETS | GRI-EQY, LLC | P.O. BOX 664001208645 | | | DALLAS | TX | 75266 | |
| 12721593 | PRESIDIO BRANDS INC. | 500 TAMAL PLAZA SUITE 505 | | | | CORTE MADERA | CA | 94925 | |
| 12733208 | PRESLEY PUBLIC RELATIONS AND MARKETING DBA "PRESLEY MEDIA" | P.O. BOX 24486 | | | | OMAHA | NE | 68124 | |
| 12814432 | PRESLEY, QTONYUS | ADDRESS ON FILE | | | | | | | |
| 12799643 | PRESNELL, LIBERTY | ADDRESS ON FILE | | | | | | | |
| 12812480 | PRESS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12789612 | PRESSEAU, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799658 | PRESSEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12721594 | PRESSMAN TOY CORP. | 1111 DIGITAL DRIVE STE 150 | | | | RICHARDSON | TX | 75081 | |
| 12721595 | PRESSMAN TOY DBA GOLIATH | 1111 DIGITAL DR., STE 100 | | | | RICHARDSON | TX | 75081 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746100 | PRESSON MIDWAY, LLC | 2122 E. HIGHLAND | SUITE 400205539 | | | PHOENIX | AZ | 85016 | |
| 12721596 | PRESTAGON LLC | 414 HUGO STREET | | | | SAN FRANCISCO | CA | 94122 | |
| 12731547 | PRESTIGE CONSTRUCTION GROUP | 8 EPHRAIM RD | | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| 12721597 | PRESTIGE COSMETICS | 1441 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 12721598 | PRESTIGE COSMETICS | P.O. BOX 932772 | | | | ATLANTA | GA | 31193 | |
| 12757216 | PRESTIGE ENTERTAINMENT | 143 W 29TH STREET STE 1102 | DBA PRESTIGE MANAGEMENT GROUP | | | NEW YORK | NY | 10001 | |
| 12757215 | PRESTIGE ENTERTAINMENT | 143 W 29TH STREET STE 1102 | | | | NEW YORK | NY | 10001 | |
| 12721599 | PRESTIGE PATIO CO LTD | 42 W 38TH STREET RM 802 | | | | NEW YORK | NY | 10018 | |
| 12721600 | PRESTIGE PATIO CO LTD IMPORT | 42 W 38TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12721601 | PRESTIGE PET PRODUCTS | 21642 N 9TH AVENUE SUITE 100 | | | | PHOENIX | AZ | 85027 | |
| 12774988 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | LUCCHESE, MATT, PROPERTY MANAGER | 546 5TH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12767362 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | LUCCHESE, MATTHEW, PROPERTY MANAGER | 546 FIFTH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12798552 | PRESTIGIACOMO, SAM | ADDRESS ON FILE | | | | | | | |
| 12733081 | PRESTON GLOVER | ADDRESS ON FILE | | | | | | | |
| 12755691 | PRESTON VILLAGE | 8080 PARK LANE | SUITE 80016714 | | | DALLAS | TX | 75231 | |
| 12755910 | PRESTON VILLAGE | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12755692 | PRESTON VILLAGE | P.O. BOX 633267 | | | | CINCINNATI | OH | 45263 | |
| 12742487 | PRESTON WEST PROPERTIES LTD | 5920-A1 STREET SW | SUITE 250260845 | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768841 | PRESTON WEST PROPERTIES LTD | BAILIE, LISA , PROPERTY ADMINISTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768838 | PRESTON WEST PROPERTIES LTD | EMERGENCIES, AFTER HOURS EMERGENCIES | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768840 | PRESTON WEST PROPERTIES LTD | NICHOLSON, KENT, ON-SITE MAINTENANCE | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768839 | PRESTON WEST PROPERTIES LTD | PARSONS, BOB , DIRECTOR OF OPERATIONS | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768842 | PRESTON WEST PROPERTIES LTD | ROBINSON, TROY, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768843 | PRESTON WEST PROPERTIES LTD. | C/O RONMOR DEVELOPERS | 5920 1A STREET S.W. SUITE 250 | | | CALGARY | AB | 12H 063 | CANADA |
| 12801583 | PRESTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791335 | PRESTON, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12802568 | PRESTON, KE'JAH | ADDRESS ON FILE | | | | | | | |
| 12794904 | PRESTON, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12779787 | PRESTON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12807776 | PRESUTTI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12741201 | PRETE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778119 | PRETE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12721602 | PRETIKA CORPORATION | 16 SALERMO | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12721603 | PRETTY PUSHERS INC. | 220 W 21ST STREET 4B | | | | NEW YORK | NY | 10011 | |
| 12778148 | PREUSS, AMY | ADDRESS ON FILE | | | | | | | |
| 12811140 | PREUSSER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12721604 | PREVAGEN INC./QUINCY BIOSCIENCE | 726 HEARTLAND TRAIL SUITE 300 | | | | MADISON | WI | 53717 | |
| 12815555 | PREVAL, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12721605 | PREVENTION HEALTH SCIENCES INC. | 5110 HIGHWAY 34N | | | | RALEIGH | IL | 62977 | |
| 12721606 | PREVENTION LLC DBA NATURADE | 2030 MAIN STREETSUITE 630 | | | | IRVINE | CA | 92614 | |
| 12721607 | PREVENTION LLC DBA NATURADE | P.O. BOX 60429 | | | | LOS ANGELES | CA | 90060 | |
| 12790138 | PREVITALI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12799242 | PREVITTE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12790750 | PREVO, LILY | ADDRESS ON FILE | | | | | | | |
| 12813372 | PREVOZNIK, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12721608 | PREVUE PET PRODUCTS INC. | 224 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60612 | |
| 12721609 | PREVUE PET PRODUCTS INC. | 2973 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12782491 | PREWITT, MIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724653 | PRGL PAXTON LP | P.O. BOX 951291 | | | | CLEVELAND | OH | 44193 | |
| 12744409 | PRGX USA INC | 600 GALLERIA PARKWAY | SUITE 100 | | | ATLANTA | GA | 30339 | |
| 12744410 | PRGX USA INC | 946 52ND STREET S E | | | | GRAND RAPIDS | MI | 49508 | |
| 12721610 | PRGX USA INC/DUMMYVEN AUDITPURPOSES | 600 GALLERIA PKWY SUITE 100 | | | | ATLANTA | GA | 30339 | |
| 12721611 | PRGX USA INC/DUMMYVEN AUDITPURPOSES | P.O. BOX 745437 | | | | ATLANTA | GA | 30374 | |
| 12784131 | PRIBILA, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12728167 | PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000ATTN: KATHI RISK204494 | | | OKLAHOMA CITY | OK | 73102 | |
| 12749631 | PRICE ENTERPRISES, INC. | P.O. BOX 27375 | | | | SAN DIEGO | CA | 92198 | |
| 12730440 | PRICE OWNER, LLC | P.O. BOX 27375 | | | | SAN DIEGO | CA | 92198 | |
| 12778139 | PRICE, ALANA | ADDRESS ON FILE | | | | | | | |
| 12790309 | PRICE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804162 | PRICE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12790304 | PRICE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12784330 | PRICE, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12742009 | PRICE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789354 | PRICE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12816431 | PRICE, DILLON | ADDRESS ON FILE | | | | | | | |
| 12806077 | PRICE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780794 | PRICE, GARY | ADDRESS ON FILE | | | | | | | |
| 12790282 | PRICE, JASON | ADDRESS ON FILE | | | | | | | |
| 12816492 | PRICE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12796437 | PRICE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12809177 | PRICE, LIA | ADDRESS ON FILE | | | | | | | |
| 12789048 | PRICE, LISA | ADDRESS ON FILE | | | | | | | |
| 12784255 | PRICE, LOLA | ADDRESS ON FILE | | | | | | | |
| 12810231 | PRICE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12781032 | PRICE, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12785590 | PRICE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12795929 | PRICE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12792841 | PRICE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811717 | PRICE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12815318 | PRICE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812482 | PRICE, SARA | ADDRESS ON FILE | | | | | | | |
| 12790644 | PRICE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12769718 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12771647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12728038 | PRICE/BAYBROOK LTD_RNT204468 | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204468 | | | JERICHO | NY | 11753 | |
| 12728037 | PRICE/BAYBROOK LTD_RNT204468 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12725480 | PRICE/BAYBROOK LTD_RNT210788 | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010210788 | | | JERICHO | NY | 11753 | |
| 12725481 | PRICE/BAYBROOK LTD_RNT210788 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12771648 | PRICE/BAYBROOK, LTD | PO BOX 5020 | 3333 NEW HYDE PARK RD, STE. 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12756762 | PRICE/BAYBROOK, LTD.-AUSTIN | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP12414 | | | NEW HYDE PARK | NY | 11042 | |
| 12762617 | Pricewaterhouse Coopers LLP | 300 Madison Avenue | | | | New York | NY | 10017 | |
| 12747809 | PRICEWATERHOUSE COOPERS LLP | P.O. BOX 514038 | ADVISORY SERVICES LLC | | | LOS ANGELES | CA | 90051 | |
| 12747808 | PRICEWATERHOUSE COOPERS LLP | P.O. BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170 | |
| 12732495 | PRICEWATERHOUSECOOPERS ADVISOR | P.O. BOX 514038 | SERVICES LLC | | | LOS ANGELES | CA | 90051 | |
| 12806609 | PRICKETT, GIPSI | ADDRESS ON FILE | | | | | | | |
| 12799695 | PRICKETT, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12721612 | PRIDE MADE PRODUCTS | 740 LLOYD ROAD P.O. BOX 530 | | | | MATAWAN | NJ | 07747 | |
| 12721613 | PRIDE PRODUCTS CORPORATION | 4333 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| 12795184 | PRIDE, CHASE | ADDRESS ON FILE | | | | | | | |
| 12781853 | PRIDE, KALENE | ADDRESS ON FILE | | | | | | | |
| 12795180 | PRIDE, TROY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808079 | PRIDMORE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12729763 | PRIEN LAKE DUNHILL LLC | 3333 NEW HYDE PARK ROAD | SUITE 100210727 | | | NEW HYDE PARK | NY | 11042 | |
| 12729764 | PRIEN LAKE DUNHILL LLC | 6060 PIEDMONT ROW | C/O KIMCO REALTY CORPORATION210727 | | | CHARLOTTE | NC | 28287 | |
| 12755481 | PRIEN LAKE DUNHILL, LLC | 3333 NEW HYDE PARK RD, STE 100 | ID SLA9387/205221 | | | NEW HYDE PARK | NY | 11042 | |
| 12772033 | PRIEN LAKE DUNHILL, LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042 | |
| 12755482 | PRIEN LAKE DUNHILL, LLC | P.O. BOX 6203 | DEPT CODE, SLAL9387205221 | | | HICKSVILLE | NY | 11802 | |
| 12796630 | PRIER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12780974 | PRIETO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12803625 | PRIETO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12780267 | PRIETO, JENNA | ADDRESS ON FILE | | | | | | | |
| 12813765 | PRIETO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12782139 | PRIETO, KIANNA | ADDRESS ON FILE | | | | | | | |
| 12782137 | PRIGNOLI, DANA | ADDRESS ON FILE | | | | | | | |
| 12805559 | PRIM, DIANE | ADDRESS ON FILE | | | | | | | |
| 12660357 | PRIMA CORP | 7 SAINT PAUL ST STE 920 | ST PAUL | | | BALTIMORE | MD | 21202 | |
| 12721614 | PRIMA DONNA DESIGNS INC. | 41 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12721616 | PRIMA MARKETING INC. | 5564 EDISON AVE | | | | CHINO | CA | 91710 | |
| 12721619 | PRIMA USA TRAVEL INC. | 2557 YATES AVE | | | | COMMERCE | CA | 90040 | |
| 12798204 | PRIMAKY, JADE | ADDRESS ON FILE | | | | | | | |
| 12721615 | PRIMAL ELEMENTS INC. | 18062 REDONDO CR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 12739029 | PRIMAL VANTAGE COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739030 | PRIMAL VANTAGE COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739031 | PRIMAL VANTAGE COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739028 | PRIMAL VANTAGE COMPANY, INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12738847 | PRIMARY ARMS, L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738846 | PRIMARY ARMS, L.L.C. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12738848 | PRIMARY ARMS, L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758830 | PRIMARY ARMS, L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721617 | PRIMARY GROUP INC. | 569 N PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90004 | |
| 12721618 | PRIMARY KIDS INC. | 158 WEST 27TH STREET 6TH FL | | | | NEW YORK | NY | 10001 | |
| 12721620 | PRIME BRANDS GROUP INC. | 68 35TH ST SUITE B634 | | | | BROOKLYN | NY | 11232 | |
| 12721621 | PRIME DIRECT BRANDS LLC | 45 MOODY STREET B408 | | | | WALTHAM | MA | 02453 | |
| 12721622 | PRIME INTERNATIONAL PRODUCTS INC. | 4500 N HIATUS ROAD SUITE 209 | | | | SUNRISE | FL | 33351 | |
| 12721623 | PRIME LINE PACKAGING | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721624 | PRIME MARKETING AND SALES LLC | 45 VAN SINDEREN AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12731609 | PRIME TIME PACAKAGING LTD | 5010 N PARKWAY CALABASAS | SUITE 203 | | | CALABASAS | CA | 91302 | |
| 12802241 | PRIME, CELINA | ADDRESS ON FILE | | | | | | | |
| 12789200 | PRIME, JADA | ADDRESS ON FILE | | | | | | | |
| 12799990 | PRIMEAUX, JAELYNN | ADDRESS ON FILE | | | | | | | |
| 12721625 | PRIMETIME PETZ | 1426 LEE STREET | | | | GREENVILLE | TX | 75401 | |
| 12721626 | PRIMETIME PETZ | 519 E INTERSTATE 30 SUITE 119 | | | | ROCKWALL | TX | 75087 | |
| 12745491 | PRIMEWARE INC. DBA PICNIC GIFT | 17331 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12745492 | PRIMEWARE INC. DBA PICNIC GIFT | P.O. BOX 1549 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12741356 | PRIMIANI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12785086 | PRIMIANI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12804819 | PRIMICERIO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12806086 | PRIMICERIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12745493 | PRIMITIVES BY KATHY INC. | 1817 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 12745494 | PRIMO | 149 SHAW AVE | | | | IRVINGTON | NJ | 07111 | |
| 12745495 | PRIMO BEDDING CO. INC | 7000 HOCHELAGA RD. | | | | MONTREAL | QC | H1N 1Y7 | CANADA |
| 12745496 | PRIMO WATER CORP. | 104 CAMBRIDGE PLAZA DRIVE | | | | WINSTON SALEM | NC | 27104 | |
| 12745497 | PRIMO WATER CORP. | P.O. BOX 88117 | | | | CHICAGO | IL | 60680 | |
| 12738365 | PRIMROSE ALLOYS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745294 | PRIMROSE ALLOYS, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745295 | PRIMROSE ALLOYS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1405 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745297 | PRIMROSE ALLOYS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737629 | PRINCE ENERGY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737628 | PRINCE ENERGY LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737630 | PRINCE ENERGY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737631 | PRINCE ENERGY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748631 | PRINCE GEORGE'S COUNTY MD | P.O. BOX 17578 | | | | BALTIMORE | MD | 21297 | |
| 12748632 | PRINCE GEORGE'S COUNTY MD | P.O. BOX 75888 | PRINCE GEORGE'S COUNTY | | | BALTIMORE | MD | 21275 | |
| 12666609 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 | | | | LARGO | MD | 20774 | |
| 12762477 | Prince George's County, Maryland | 6801 Kenilworth Ave., Ste 400 | | | | Riverdale Park | MD | 20737 | |
| 12745498 | PRINCE LIONHEART INC. | 2421 S WESTGATE RD | | | | SANTA MARIA | CA | 93455 | |
| 12737624 | PRINCE MINERALS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737623 | PRINCE MINERALS LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737625 | PRINCE MINERALS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737626 | PRINCE MINERALS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745499 | PRINCE OF PEACE ENT. INC | 751 N CANYONS PARKWAY | | | | LIVERMORE | CA | 94551 | |
| 12654816 | Prince of Peace Enterprises, Inc | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 12746001 | PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX COURT | TAX ADMINISTRATION DIVISION | | | WOODBRIDGE | VA | 22192 | |
| 12759067 | PRINCE WILLIAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | JAMES J. MCCOART ADMINISTRATION BUILDING | 1 COUNTY COMPLEX COURT | | PRINCE WILLIAM | VA | 22192 | |
| 12746004 | PRINCE WILLIAM COUNTY | DEPT 871 | TAX ADMINISTRATION DIVISON | | | ALEXANDRIA | VA | 22334 | |
| 12745999 | PRINCE WILLIAM COUNTY | P.O. BOX 1600 | TAXPAYER SERVICES | | | MERRIFIELD | VA | 22116 | |
| 12746003 | PRINCE WILLIAM COUNTY | P.O. BOX 2467 | TAX ADMINISTRATION DIVISION | | | WOODBRIDGE | VA | 22195 | |
| 12746000 | PRINCE WILLIAM COUNTY | P.O. BOX 2467 | TREASURY MGMT-PRINCE WILLIAM C | | | WOODBRIDGE | VA | 22195 | |
| 12734279 | PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | P.O. BOX 1600 | | | MERRIFIELD | VA | 22116 | |
| 12666430 | PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION | P.O. BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| 12745500 | PRINCE WINE TRADE CORP | 7050 W PALMETTO PARK STE 15829 | | | | BOCA RATON | FL | 33433 | |
| 12780029 | PRINCE, ASMINE | ADDRESS ON FILE | | | | | | | |
| 12790855 | PRINCE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12805564 | PRINCE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12787942 | PRINCE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787618 | PRINCE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12778979 | PRINCE, LEON | ADDRESS ON FILE | | | | | | | |
| 12788043 | PRINCE, MALIA | ADDRESS ON FILE | | | | | | | |
| 12814037 | PRINCE, SHALMAH | ADDRESS ON FILE | | | | | | | |
| 12778847 | PRINCE, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12724625 | PRINCESS CITY PLAZA, LLC | 3930 EDISON LAKES PARKWAY | C/O CRESSY & EVERETT SUITE 200204863 | | | MISHAWAKA | IN | 46545 | |
| 12767229 | PRINCESS CITY PLAZA, LLC | C/O CRESSY & EVERETT | 3930 EDISON LAKES PARKWAY SUITE 200 | | | MISHAWAKA | IN | 46545 | |
| 12758657 | PRINCETON ARCHITECTURAL PRESS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758658 | PRINCETON ARCHITECTURAL PRESS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758659 | PRINCETON ARCHITECTURAL PRESS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758660 | PRINCETON ARCHITECTURAL PRESS LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12757743 | PRINCETON SEARCH LLC DBA PRINCETONONE | 390 AMWELL ROAD SUITE 504 | | | | HILLSBOROUGH | NJ | 08844 | |
| 12747842 | PRINCIPAL LIFE INSURANCE CO | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12770875 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | |
| 12728329 | PRINCIPAL LIFE INSURANCE_RNT204511 | P.O. BOX 310300 | PROPERTY - 027110204511 | | | DES MOINES | IA | 50331 | |
| 12724844 | PRINCIPAL LIFE INSURANCE_RNT205053 | P.O. BOX 310300 | COMPANY-018510PROPERTY 018510205053 | | | DES MOINES | IA | 50331 | |
| 12662418 | PRINCIPAL TRUST CO TTEE | ADDRESS ON FILE | | | | | | | |
| 12778791 | PRINCIPE, SAMEN | ADDRESS ON FILE | | | | | | | |
| 12779014 | PRINDALL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12793051 | PRINGLE, DEZARAE | ADDRESS ON FILE | | | | | | | |
| 12789696 | PRINGLE, ERICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807782 | PRINGLE, JANICE | ADDRESS ON FILE | | | | | | | |
| 12788140 | PRINGLE, ROZEENA | ADDRESS ON FILE | | | | | | | |
| 12782934 | PRINGLE, SHAILYN RACQULLE | ADDRESS ON FILE | | | | | | | |
| 12732699 | PRINTING PLUS LLC | 101-09 JAMAICA AVENUE | DBA SIGNARAMA FOREST HILLS | | | RICHMOND HILL | NY | 11418 | |
| 12781764 | PRINTZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 12745501 | PRINZ LTD. | 311 EAST BALTIMORE AVENUE | | | | MEDIA | PA | 19063 | |
| 12745502 | PRINZ LTD. | 311 EAST BALTIMORE AVENUE SUITE 300 | | | | MEDIA | PA | 19063 | |
| 12745503 | PRINZ LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12795579 | PRIOLEAU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12727608 | PRIORITY 1 SECURITY NJ LLC | 26 LINCOLN AVENUE | | | | WEST MILFORD | NJ | 07480 | |
| 12723524 | PRIORITY SYSTEM, INC | 5221 W. NAPOLEON AVENUE | | | | METAIRIE | LA | 70001 | |
| 12774033 | PRISA ARBOR LAKES LLC | C/O PRUDENTIAL GLOBAL INVESTMENT MANAGEMENT | ATTN: MICHAEL HARRINGTON | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12746412 | PRISA ARBOR LAKES, LLC | 8080 PARK LANE STE 800 | REF COST PLUSCOMPANY OF AMERICA,PR ARBORTHE | PRUDENTIAL INSURANCE LAKES | | DALLAS | TX | 75231 | |
| 12774032 | PRISA ARBOR LAKES, LLC | C/O CBRE, INC. | ATTN: TODD A. KOLBA | 2100 MCKINNEY AVENUE, SUITE 800 | | DALLAS | TX | 75201 | |
| 12746411 | PRISA ARBOR LAKES, LLC | P.O. BOX 22072 | NETWORK PLACE34208 | | | CHICAGO | IL | 60673 | |
| 12658883 | PRISCILLA C GUICE | ADDRESS ON FILE | | | | | | | |
| 12659054 | PRISCILLA JANE FRALEIGH & | ADDRESS ON FILE | | | | | | | |
| 12745504 | PRISM CARE CORPORATION | 3580 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Z7 | CANADA |
| 12807797 | PRITCHARD, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12808576 | PRITCHARD, KATHY | ADDRESS ON FILE | | | | | | | |
| 12794271 | PRITCHARD, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12801939 | PRITCHARD, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811148 | PRITCHARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12816149 | PRITCHARD, REGINA | ADDRESS ON FILE | | | | | | | |
| 12785372 | PRITCHETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12806778 | PRITTS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12797546 | PRITZ, MARYCATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721627 | PRIVACY POP LLC | 1919 ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| 12661791 | PRIVATE ADVISOR GROUP LLC | 65 MADISON AVENUE STE 400 | | | | MORRISTOWN | NJ | 07960 | |
| 12659592 | PRIVATE WEALTH ASSET MGMT | 901B TRADEWINDS BLVD | | | | MIDLAND | TX | 79706 | |
| 12779843 | PRIVETTE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12783762 | PRIVETTE, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12721628 | PRIVILEGE INTERNATIONAL INC. | 2323 EAST FIRESTONE BOULEVARD | | | | SOUTH GATE | CA | 90280 | |
| 12814931 | PRIVITERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12766315 | PRK CH LLC | EDGEWATER RETAIL PARTNERS, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12759654 | PRK CH LLC | P.O. BOX 730649 | C/O PRK HOLDINGS IV, LLC204684 | | | DALLAS | TX | 75373 | |
| 12726160 | PRLHCAANNAPOLIS TWN CTR | 7 GIRALDA FARMS | TWNCNTR 162302229522 | | | MADISON | NJ | 07940 | |
| 12726161 | PRLHCAANNAPOLIS TWN CTR | PAROLE 162302 | P.O. BOX 9420229522 | | | NEW YORK | NY | 10087 | |
| 12736094 | PRM INDUSTRIAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736096 | PRM INDUSTRIAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736097 | PRM INDUSTRIAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736098 | PRM INDUSTRIAL CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736099 | PRM INDUSTRIAL CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12727136 | PRMD CLEANING INC | 1247 ATLANTIC AVE | | | | BROOKLYN | NY | 11216 | |
| 12727135 | PRMD CLEANING INC | 1247 ATLANTIC AVE #605 | | | | BROOKLYN | NY | 11216 | |
| 12721629 | PRO BALANCE INC. | 28059 US HWY 19N SUITE 300 | | | | CLEARWATER | FL | 33761 | |
| 12721630 | PRO BALANCE LLC | 4070 TAMPA ROAD | | | | OLDSMAR | FL | 34677 | |
| 12732455 | PRO DATA COMPUTER SERVICES | 2809 S 160TH ST STE 401 | INCORPORATED | | | OMAHA | NE | 68130 | |
| 12732454 | PRO DATA COMPUTER SERVICES | 2809 S 160TH STREET | SUITE 401 | | | OMAHA | NE | 68130 | |
| 12721644 | PRO GLOBAL SOURCING AND IMPORT LLC | 114-10 14TH AVENUE | | | | COLLEGE POINT | NY | 11356 | |
| 12721653 | PRO HOME MANAGER LLC | P.O. BOX 157 | | | | TENAFLY | NJ | 07670 | |
| 12732729 | PRO MOTION TECHNOLOGY GROUP | 29755 BECK ROAD | | | | WIXOM | MI | 48393 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721667 | PRO PERFORMANCE SPORTS LLC | 2081 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 12729687 | PRO STAFFING SOLUTIONS INC | 12 CYPRESS RD | | | | SOMERSET | NJ | 08873 | |
| 12729688 | PRO STAFFING SOLUTIONS INC | P.O. BOX 13188 | | | | MILWAUKEE | WI | 53213 | |
| 12746083 | PRO TILE DISTRIBUTORS INC. | 230 EAST 7TH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 12733031 | PRO TILE DISTRIBUTORS INC._WFC270268 | 230 EAST 7TH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 12726055 | PRO TRAININGS LLC | 618 KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 12789790 | PROBST, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12814567 | PROCE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12804833 | PROCELL, CHERYLE | ADDRESS ON FILE | | | | | | | |
| 12757376 | PROCESS DISPLAYS, LLC | 7108 31ST AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 12748116 | PROCHIMIE INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748117 | PROCHIMIE INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748118 | PROCHIMIE INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748115 | PROCHIMIE INTERNATIONAL, INC. | JOHN A. BEAM , III | EQUITUS LAW ALLIANCE, PLLC | P.O. BOX 280240 | 709 TAYLOR STREET | NASHVILLE | TN | 37228 | |
| 12814344 | PROCHNOW, BYRON | ADDRESS ON FILE | | | | | | | |
| 12731518 | PRO-COAT PROFESSIONAL COATING | 100 COMMERCE PARK DRIVE | | | | CABOT | AR | 72023 | |
| 12721631 | PRO-COM PRODUCTS INC. | 1250 BIXBY DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12739021 | PRO-COM PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739022 | PRO-COM PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739023 | PRO-COM PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739020 | PRO-COM PRODUCTS INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12721632 | PROCORP ASIA LTD IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721635 | PROCTER & GAMBLE DIST LLC | 800 BOYLSTON STREET | | | | BOSTON | MA | 02119 | |
| 12721638 | PROCTER & GAMBLE DIST LLC | P.O. BOX 640503 | | | | PITTSBURGH | PA | 15264 | |
| 12721639 | PROCTER & GAMBLE DIST LLC | P.O. BOX 651013 | | | | CHARLOTTE | NC | 28265 | |
| 12742887 | PROCTER & GAMBLE DIST LLC | P.O. BOX 73414 | | | | CHICAGO | IL | 60673 | |
| 12721633 | PROCTER & GAMBLE DIST LLC. | 1-11 GRUNAUER PLACE | | | | FAIR LAWN | NJ | 07410 | |
| 12721634 | PROCTER & GAMBLE DIST LLC. | 201 E 35TH STREET | | | | NEW YORK | NY | 10016 | |
| 12721636 | PROCTER & GAMBLE DIST LLC. | 8500 GOVERNOR'S HILL DRIVE | | | | CINCINNATI | OH | 45249 | |
| 12721637 | PROCTER & GAMBLE DIST LLC. | CO JP MORGAN CHASE P.O. BOX 73414 | | | | CHICAGO | IL | 60673 | |
| 12742888 | PROCTER &GAMBLE DIST LLC TOILETRIES | 1-11 GRUNAUER PLACE | | | | FAIR LAWN | NJ | 07410 | |
| 12742889 | PROCTER &GAMBLE DIST LLC TOILETRIES | P.O. BOX 73414 | | | | CHICAGO | IL | 60673 | |
| 12742348 | PROCTOR, JANEL | ADDRESS ON FILE | | | | | | | |
| 12798121 | PROCTOR, JANEL | ADDRESS ON FILE | | | | | | | |
| 12803079 | PROCTOR, KAHNESHA | ADDRESS ON FILE | | | | | | | |
| 12744037 | PROCURE ANALYTICS | 700 LIBERTY AVENUE_74 | | | | UNION | NJ | 07083 | |
| 12729415 | PRODATA COMPUTER SERVICES INC. | 2809 S. 160TH ST, STE 401 | | | | OMAHA | NE | 68130 | |
| 12729414 | PRODATA COMPUTER SERVICES INC. | 2809 SOUTH 160TH ST | SUITE 401 | | | OMAHA | NE | 68130 | |
| 12729730 | PRODUCT CARE ASSOCIATION | 105 WEST 3RD AVENUE | | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| 12729732 | PRODUCT CARE ASSOCIATION | 420-338 YUKON ST | | | | VANCOUVER | BC | V5Y 3P2 | CANADA |
| 12729731 | PRODUCT CARE ASSOCIATION | PRODUCT CARE ASSOCIATION | 105 WEST 3RD AVE | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| 12742890 | PRODUCT QUEST MANUFACTURING INC. | 330 CARSWELL AVENUE | | | | HOLLY HILL | FL | 32117 | |
| 12742892 | PRODUCT SPECIALTIES INC. | 6-10 CARLOW COURT | | | | WHITBY | ON | L1N 9T7 | CANADA |
| 12742891 | PRODUCTS ON THE GO LLC | 4800 LINTON BLVD STE 202A | | | | DELRAY BEACH | FL | 33445 | |
| 12760094 | Products Unlimited Inc. | 915 N. 43rd Avenue | | | | Omaha | NE | 68131 | |
| 12742893 | PRODUCTS UNLIMITED INC. | 915 NORTH 43RD AVENUE | | | | DALTON | NE | 69131 | |
| 12742894 | PRODUCTWORKS LLC | 500 LAKE COOK ROAD SUITE 270 | | | | DEERFIELD | IL | 60015 | |
| 12742895 | PROD-X DISTRIBUTORS | 12229 SW 53RD STREET BUILDING 300 SUITE 306 | | | | COOPER CITY | FL | 33330 | |
| 12742896 | PRODYNE | 9611 SANTA ANITA AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12786231 | PROEBER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793352 | PROEBSTLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12767575 | PROEQUITY ASSET MANAGEMENT | BEVIS, GLEN, FACILITY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | |
| 12767576 | PROEQUITY ASSET MANAGEMENT | BIRKELAND, WESTON, PROPERTY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | |
| 12656909 | PROF LIVESTOCK INSR CO | 11501 OUTLOOK ST. STE 250 | | | | OVERLAND PARK | KS | 66211-1807 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742897 | PROFECTUS BEAUTY LLC. | 100 TOWN SQUARE PLACE - 6TH FL | | | | JERSEY CITY | NJ | 07310 | |
| 12742898 | PROFECTUS BEAUTY LLC. | P.O. BOX 758733 | | | | BALTIMORE | MD | 21275 | |
| 12746112 | PROFESSIONAL SERVICE IND.,INC. | P.O.BOX 74008418 | | | | CHICAGO | IL | 60674 | |
| 12813625 | PROFFITT, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12657990 | PROFICIO CAPITAL PARTNERS LLC | 1 GATEWAY CTR STE 601 | SUITE 601 | | | NEWTON | MA | 02458-2834 | |
| 12729459 | PROFILE ENERGY INC_RNT260587 | 535 N BROAD STREET | SUITE # 2260587 | | | CANFIELD | OH | 44406 | |
| 12729458 | PROFILE ENERGY INC_RNT260587 | P.O. BOX 860 | | | | CANFIELD | OH | 44406 | |
| 12726916 | PROFILE ENERGY INC_RNT266261 | P.O. BOX 860 | LEASE # 006183266261 | | | CANFIELD | OH | 44406 | |
| 12742899 | PROFIT CONSULTANTS INC. | 10402 CHURCHILL WAY | | | | LAUREL | MD | 20723 | |
| 12742900 | PROFIT CULTURAL & CREATIVE GROUP CORPORATION | 18F WORLDWIDE PLAZA WUSI 158 | | | | FUZHOU | | | CHINA |
| 12665183 | PROFIT SHARING | ADDRESS ON FILE | | | | | | | |
| 12721640 | PROFOOD USA | 33288 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 12721641 | PROFOOT INC. | 919 FAIRMOUNT AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 12721642 | PROFUSION COSMETICS CORP. | 5491 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 12721643 | PROFUSION COSMETICS CORPORATION | 5491 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 12748594 | PROGRESS LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748595 | PROGRESS LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748596 | PROGRESS LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748593 | PROGRESS LIGHTING, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732758 | PROGRESS WINE GROUP | 4653 L B MCLEOD RD, STE B | | | | ORLANDO | FL | 32811 | |
| 12721645 | PROGRESSIVE CRAWLERS INC. | 100 SILVER SPRING ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 12721646 | PROGRESSIVE FURNITURE INC | 2555 PENNY ROAD | | | | CLAREMONT | NC | 28610 | |
| 12721647 | PROGRESSIVE FURNITURE INC | 502 MIDDLE STREET P.O. BOX 308 | | | | ARCHBOLD | OH | 43502 | |
| 12721648 | PROGRESSIVE FURNITURE INC VDC LTL | 2555 PENNY ROAD | | | | CLAREMONT | NC | 28610 | |
| 12721649 | PROGRESSIVE FURNITURE INC VDC LTL | P.O. BOX 633833 | | | | CINCINNATI | OH | 45263 | |
| 12721650 | PROGRESSIVE INTERNATIONAL CORP. | 20435 72ND AVE S STE 400 | | | | KENT | WA | 98032 | |
| 12721651 | PROGRESSIVE INTERNATIONAL CORP. | 3514 142ND AVE E STE 400 | | | | SUMNER | WA | 98390 | |
| 12721652 | PROGRESSIVE INTERNATIONAL CORP. | P.O. BOX 911615 | | | | DENVER | CO | 80291 | |
| 12748255 | PROGRESSIVE ROOFING | 23 N 35TH AVENUE | | | | PHOENIX | AZ | 85009 | |
| 12732462 | PROGRESSIVE ROOFING - CPWM | 23 N 35TH AVENUE | | | | PHOENIX | AZ | 85009 | |
| 12729033 | PROGRESSIVE TRANSPORTATION SVC | 1360 W PACIFIC COAST HWY | | | | LONG BEACH | CA | 90810 | |
| 12729032 | PROGRESSIVE TRANSPORTATION SVC | P.O. BOX 678381 | | | | DALLAS | TX | 75267 | |
| 12749733 | PROGYNY, INC. | 1359 BROADWAY, 2ND FLOOR, | | | | NEW YORK | NY | 10018 | |
| 12759590 | PROJECT 1972, INC - DBA CHIEF | 13 EAST 19TH STREET | | | | NEW YORK | NY | 10003 | |
| 12721654 | PROJECT GENIUS INC. | 2701 GATTIS SCHOOL RD STE E150 | | | | ROUND ROCK | TX | 78664 | |
| 12721655 | PROJECT HEALTHY LIVING INC./ALOHA | 40 EXCHANGE PLACE 6 FL | | | | NEW YORK | NY | 10005 | |
| 12757784 | PROJECT44, LLC | 222 MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 12757473 | PROJECTEYE LLC | 21 DEAL LN | | | | LIVINGSTON | NJ | 07039 | |
| 12757474 | PROJECTEYE LLC | P.O. BOX 1822 | | | | LIVINGSTON | NJ | 07039 | |
| 12785600 | PROKUP, JULIE | ADDRESS ON FILE | | | | | | | |
| 12737496 | PROLABS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737497 | PROLABS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737498 | PROLABS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737500 | PROLABS USA INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12665071 | PROLINE PRODUCTS INC | 4050 MISSION BLVD | | | | MONTCLAIR | CA | 91763-6011 | |
| 12721656 | PROLLERGY CORPORATION DBA READY SET FOOD | 15821 VENTURA BLVD SUITE 450 | | | | ENCINO | CA | 91436 | |
| 12774180 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774186 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12774279 | PROLOGIS | 8760 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| 12774178 | PROLOGIS | ATTN: GENERAL COUNSEL | 1800 WAZEE STREET SUITE 500 | | | DENVER | CO | 80202 | |
| 12774172 | PROLOGIS | BUCKLEY, KELLY, PROPERTY MANAGER | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774189 | PROLOGIS | COBBETT , CHRISTIE? , PROPERTY MANAGER | 3800 HOWARD HUGHES PARKWAY, SUITE 1250 | | | LAS VEGAS | NV | 89169 | |
| 12766284 | PROLOGIS | GONZALEZ, AMY | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774173 | PROLOGIS | GORDON, WAYNE, PROPERTY MANAGER | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774281 | PROLOGIS | HILL, JEFFREY, SENIOR PROPERTY MANAGER | 8760 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| 12774280 | PROLOGIS | JEFFRIES, DONNA, PROPERTY ADMINISTRATOR | 8760 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| 12774171 | PROLOGIS | LIST, PROPERTY | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12766328 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | |
| 12774179 | PROLOGIS | PALUMBO, MAUREEN, PROPERTY MANAGER | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12766286 | PROLOGIS | PROLOGIS | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | |
| 12774187 | PROLOGIS | SEEBACHER, SHELBY, PROPERTY MANAGER | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12727439 | PROLOGIS INDUSTRIAL | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12727438 | PROLOGIS INDUSTRIAL | P.O. BOX 847962 | | | | DALLAS | TX | 75284 | |
| 12726634 | PROLOGIS LP _RNT259277 | 1800 WAZEE ST SUITE 500 | LEASE ID 03700620259277 | | | DENVER | CO | 80202 | |
| 12726633 | PROLOGIS LP _RNT259277 | P.O. BOX 846625 | BANK OF AMERICA #03700620259277 | | | DALLAS | TX | 75284 | |
| 12727197 | PROLOGIS LP _RNT268313 | 1800 WAZEE STREET | SUITE 500268313 | | | DENVER | CO | 80202 | |
| 12727198 | PROLOGIS LP _RNT268313 | ONE MEADOWLANDS PLAZA | SUITE 100268313 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774167 | PROLOGIS MANAGEMENT INC. | BUCKLEY, KELLY | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774168 | PROLOGIS MANAGEMENT INC. | CORRELL, LINDA | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774169 | PROLOGIS MANAGEMENT INC. | GORDON, WAYNE | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774170 | PROLOGIS MANAGEMENT INC. | NAVE, BRIAN | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774259 | PROLOGIS NA3 LLC | COBBETT, CHRISTIE | C/O PROLOGIS | 4031 NORTH PECOS RD. SUITE 107 | | LAS VEGAS | NV | 89115 | |
| 12727440 | PROLOGIS NA3 LLC | FILE 749062 | BANK OF AMERICA205279 | | | LOS ANGELES | CA | 90074 | |
| 12774190 | PROLOGIS, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | |
| 12756913 | PROLOGIS _RNT 21427 | 13948 COLLECTION CENTER DRIVE | C/O BOFA, ALLAGASH PROP. TRUST21427 | | | CHICAGO | IL | 60693 | |
| 12756914 | PROLOGIS _RNT 21427 | FILE #73103 | P.O. BOX 6000021427 | | | SAN FRANCISCO | CA | 94160 | |
| 12727442 | PROLOGIS _RNT205281 | 8515 GEORGIA AVE | SUITE 750ARDMORE IND CENTER205281 | | | SILVER SPRING | MD | 20910 | |
| 12729769 | PROLOGIS _RNT210730 | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12729770 | PROLOGIS _RNT210730 | P.O. BOX 198267 | CUSTOMER CODE 09000560210730 | | | ATLANTA | GA | 30384 | |
| 12731641 | PROLOGIS _RNT265726 | 1800 WAZEE STREET | REF# 01005086SUITE # 500265726 | | | DENVER | CO | 80202 | |
| 12731640 | PROLOGIS _RNT265726 | REF 01005086 | 8760 GLOBAL WAY265726 | | | WEST CHESTER | OH | 45069 | |
| 12774273 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | PROLOGIS ATTN: GENERAL COUNSEL | 1800 WAZEE STREET, SUITE 500 | | | DENVER | CO | 80202 | |
| 12774272 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | SMITH, BARBARA, REAL ESTATE COORDINATOR | ATTN: MARKET OFFICER | ONE MEADOWLANDS PLAZA SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | |
| 12730139 | PROLOGISTIX | 1040 CROWN POINTE PKWY | STE 1040 | | | ATLANTA | GA | 30338 | |
| 12730140 | PROLOGISTIX | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 12733171 | PROLOGISTIX-CPWM | 1040 CROWN POINTE PKWY | STE 1040 | | | ATLANTA | GA | 30338 | |
| 12733172 | PROLOGISTIX-CPWM | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 12721657 | PRO-MART IND. INC./DUMMY SUPPLIER | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12721658 | PRO-MART INDUSTRIES INC. | 17421 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 12721659 | PRO-MART INDUSTRIES INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721660 | PROMAX NUTRITION CORPORATION | 100 BAYVIEW CIRCLE STE 505 | | | | NEWPORT BEACH | CA | 92660 | |
| 12721661 | PROMAX NUTRITION CORPORATION | FILE 1322 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12728605 | PROMENADE AT BOLINGBROOK | 270 PARK AVE 7TH FL | NORTH HOLDINGS LLCC/O JOSEPH M PISTONE204583 | | | NEW YORK | NY | 10017 | |
| 12728604 | PROMENADE AT BOLINGBROOK | NORTH HOLDINGS LLC | C/O JLLP.O. BOX 856875204583 | | | MINNEAPOLIS | MN | 55485 | |
| 12765635 | PROMENADE AT BOLINGBROOK NORTH HOLDINGS, LLC | C/O JP MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: ADRIA SAVARESE | 270 PARK AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | |
| 12742497 | PROMENADE CG RETAIL LLC_RNT261282 | 695 ROUTE 46 | SUITE# 210261282 | | | FAIRFIELD | NJ | 07004 | |
| 12742496 | PROMENADE CG RETAIL LLC_RNT261282 | 695 ROUTE 46 SUITE# 210 | C/O LAMAR COMPANIES261282 | | | FAIRFIELD | NJ | 07004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742498 | PROMENADE CG RETAIL LLC_RNT261283 | 695 ROUTE 46 | C/O LAMAR COMPANIESSUITE 210261283 | | | FAIRFIELD | NJ | 07004 | |
| 12729595 | PROMENADE CG RETAIL LLC_RNT261283 | 695 ROUTE 46 | SUITE# 210261283 | | | FAIRFIELD | NJ | 07004 | |
| 12773908 | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12656418 | PROMENADE DELAWARE LLC | 629 EUCLID AVE | STE 1300 | | | CLEVELAND | OH | 44114 | |
| 12739918 | PROMENADE DELAWARE LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | |
| 12739919 | PROMENADE DELAWARE LLC | ANNAMARIE BRAGA | 1111 SUPERIORAVE SUITE 1355 | | | CLEVELAND | OH | 44114 | |
| 12759253 | PROMENADE DELAWARE, LLC | 1350 W. 3RD STREET | C/O STARK ENTERPRISES204471 | | | CLEVELAND | OH | 44113 | |
| 12771836 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12728042 | PROMENADE DELAWARE, LLC | P.O. BOX 72519 | | | | CLEVELAND | OH | 44192 | |
| 12759683 | PROMENADE MANAGEMENT_RNT 29269 | 2276 BROAD ST | RABOBANK #1543065611COMMERCIAL MGMT.29269 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12748389 | PROMENADE MANAGEMENT_RNT204965 | DEPT LA23390 | JM WILSON PROMENADE PRPT II204965 | | | PASADENA | CA | 91185 | |
| 12782814 | PROMESSI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12721662 | PROMIER PRODUCTS INC. | 350 5TH STREET SUITE 266 | | | | PERU | IL | 61354 | |
| 12795645 | PROMISE, JONTREVOUS | ADDRESS ON FILE | | | | | | | |
| 12755758 | PROMO ADVERTISING | 1174 W CHESTNUT STREET | | | | UNION | NJ | 07083 | |
| 12721664 | PROMOTION IN MOTION INC. | ONE PIM PLAZA | | | | PARK RIDGE | NJ | 07656 | |
| 12721663 | PROMOTIONAL PARTNERS WORLDWIDE | 811 WILSHIRE BLVD 550 | | | | LOS ANGELES | CA | 90017 | |
| 12721665 | PROOF COMPANY LLC | 13412 VENTURA BLVD SUITE 300 | | | | SHERMAN OAKS | CA | 91423 | |
| 12721666 | PROOPTICS LLC | 317 N WOODWORK LN | | | | PALATINE | IL | 60067 | |
| 12746477 | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 | | | | BROOKLYN | NY | 11249 | |
| 12778637 | PROPER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12770318 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | EIKENBERG, KRISTEN, SR PROPERTY MANAGER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12770317 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | SECURITY, MASTER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12769310 | PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 2100 EAST MAPLE ROAD SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| 12721668 | PROPHASE LABS INC. | 621 N SHADY RETREAT ROAD | | | | DOYLESTOWN | PA | 18901 | |
| 12721669 | PROPHASE LABS INC. | LOCKBOX 2132 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12725487 | PROPST ALABASTER LLC | 401 MERIDIAN STREET | SUITE # 300210797 | | | HUNTSVILLE | AL | 35804 | |
| 12755619 | PROPST ALABASTER LLC | P.O. BOX 935331 | | | | ATLANTA | GA | 31193 | |
| 12765292 | PROPST PROPERTIES | HARDIN, WES | ATTN: WEST HARDIN | 305 CHURCH STREET SUITE 715 | | HUNTSVILLE | AL | 35801 | |
| 12721670 | PROS CHOICE BEAUTY CARE INC. | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | |
| 12729862 | PROSEALPLUS, INC. | 1701 WESTFORK DRIVE | SUITE 101 | | | LITHIA SPRINGS | GA | 30122 | |
| 12729864 | PROSEALPLUS, INC. | 1701 WESTFORK DRIVE ST | #104 | | | LITHIA SPRINGS | GA | 30122 | |
| 12729863 | PROSEALPLUS, INC. | 755 NW 17TH AVENUE | SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 12729861 | PROSEALPLUS, INC. | CL600110 P.O. BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12729865 | PROSEALPLUS, INC. | P.O. BOX 24620 | CL600112 | | | WEST PALM BEACH | FL | 33416 | |
| 12733325 | PROSEGUR EAS USA, LLC | 598 HILLSBORO TECHOLOGY DR, SUITE F | | | | DEERFIELD BEACH | FL | 33441 | |
| 12733324 | PROSEGUR EAS USA, LLC | CL60012 / P.O. BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12721671 | PRO-SET DISTRIBUTORS | 100 CENTRAL AVENUE BLDG 17 | | | | KEARNY | NJ | 07032 | |
| 12721672 | PRO-SET DISTRIBUTORS | P.O. BOX 60500 | | | | CHARLOTTE | NC | 28260 | |
| 12745610 | PROSKAUER ROSE LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12807787 | PROSPER, JEAN | ADDRESS ON FILE | | | | | | | |
| 12721673 | PROSPERA CORPORATION | 392 WEST LARCH RD 31 | | | | TRACY | CA | 95304 | |
| 12721674 | PROTECT A BED LLC | 1500 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 12721675 | PROTECT A BED LLC | LOCKBOX 7361 P.O. BOX 74007361 | | | | CHICAGO | IL | 60674 | |
| 12721676 | PROTECT ME ALERT SERIES 8372683 | 7250 TRANSCANADA | | | | SAINT LAURENT | QC | H4T 1A3 | CANADA |
| 12721677 | PROTECT MY SHOES | 1020 HOLLAND DRIVE SUITE 117 | | | | BOCA RATON | FL | 33487 | |
| 12739160 | PROTECT-A-BED, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739161 | PROTECT-A-BED, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739162 | PROTECT-A-BED, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748119 | PROTECT-A-BED, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748120 | PROTECT-A-BED, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12731197 | PROTECTION 1 | 1035 N 3RD ST, SUITE# 101 | SECURITY SOLUTIONS | | | LAWRENCE | KS | 66044 | |
| 12731198 | PROTECTION 1 | P.O. BOX 872987 | MONITORING INC | | | KANSAS CITY | MO | 64187 | |
| 12732854 | PROTECTION 1_FNC269861 | 1035 N 3RD ST, SUITE# 101 | SECURITY SOLUTIONS | | | LAWRENCE | KS | 66044 | |
| 12726385 | PROTECTION SYSTEM | 179 GASOLINE ALLEY, SUITE 104 | TECHNOLOGIES II INC | | | MOORESVILLE | NC | 28117 | |
| 12726384 | PROTECTION SYSTEM | 4724 COMMONS DR | II INC | | | DENVER | NC | 28037 | |
| 12739401 | PROTECTIVE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739402 | PROTECTIVE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739403 | PROTECTIVE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739400 | PROTECTIVE INDUSTRIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749677 | PROTIVITI INC | 12269 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12749678 | PROTIVITI INC | 2884 SAND HILL ROAD | SUITE200 | | | MENLO PARK | CA | 94025 | |
| 12747850 | PROTIVITI, INC. | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731899 | PROTRAININGS, LLC | 6452 E FULTON ST. #1 | | | | ADA | MI | 49301 | |
| 12816477 | PROULX, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12806571 | PROUT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12810222 | PROVANCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12721678 | PROVEN PRODUCTS LLC | P.O. BOX 40066 | | | | OVERLAND PARK | KS | 66204 | |
| 12790687 | PROVENCIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814224 | PROVENZANO, DANA | ADDRESS ON FILE | | | | | | | |
| 12805570 | PROVENZANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12737718 | PROVIDENCE YARN COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737719 | PROVIDENCE YARN COMPANY | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737720 | PROVIDENCE YARN COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737721 | PROVIDENCE YARN COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12741605 | PROVIDENTI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12805535 | PROVIDENTI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12793980 | PROVINCE, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 12742901 | PROVISION SPORTS | 800 MARKET STREET SUITE 200 | | | | CHATTANOOGA | TN | 37402 | |
| 12805529 | PROWE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12796788 | PROZAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788644 | PROZOROV, MIKHAEL | ADDRESS ON FILE | | | | | | | |
| 12742902 | PRSE LLC DBA PRS ENTERPRISES | 3349 MONROE AVENUE SUITE 328 | | | | ROCHESTER | NY | 14618 | |
| 12728162 | PRU/DESERT CROSSING II, LLC | C/O UCR ASSET SERVICES | P.O. BOX 730214204491 | | | DALLAS | TX | 75373 | |
| 12728163 | PRU/DESERT CROSSING II, LLC | DEPT. 6090-2222 | C/O UCR ASSET SERVICES204491 | | | LOS ANGELES | CA | 90084 | |
| 12775547 | PRU/DESERT CROSSING II, LLC | FRANK, LARRY | C/O UCR ASSET SERVICES | 7001 PRESTON ROAD, SUITE 215 | | DALLAS | TX | 75205 | |
| 12775548 | PRU/DESERT CROSSING, LLC | C/O CBRE, INC. | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12784376 | PRUCELLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784233 | PRUDENCIO JIMENEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 12795419 | PRUDENCIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 12725679 | PRUDENTIAL INS.CO.OF AMERICA | 10350 BREN RD.WEST | C/O OPUS NORTHWEST MGMT.LLC22199 | | | MINNETONKA | MN | 55343 | |
| 12730596 | PRUDENTIAL INSURANCE COMPANY | 30 SCRANTON OFFICE PARK | OF AMERICA | | | SCRANTON | PA | 18507 | |
| 12730595 | PRUDENTIAL INSURANCE COMPANY | P.O. BOX 5330 | PRUDENTIAL FINANCIALDB FEE REMITTANC E | | | SCRANTON | PA | 18505 | |
| 12780805 | PRUETT, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12799817 | PRUIETT, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794832 | PRUITT, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12787007 | PRUITT, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12815195 | PRUITT, KHALON | ADDRESS ON FILE | | | | | | | |
| 12782435 | PRUITT, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12814211 | PRUITT, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12794428 | PRUITT, TROY | ADDRESS ON FILE | | | | | | | |
| 12813145 | PRUSS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779991 | PRYBLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778627 | PRYCE, EYANI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802317 | PRYCE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12800825 | PRYER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12784498 | PRYLE, THERRESSA | ADDRESS ON FILE | | | | | | | |
| 12762616 | Pryor Cashman | 7 Times Square | | | | New York | NY | 10036-6569 | |
| 12772185 | PRYOR CASHMAN LLP | JOSEPH L. BRASILE | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | |
| 12727906 | PRYOR CASHMAN SHERMAN & FLYNN | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12727907 | PRYOR CASHMAN SHERMAN & FLYNN | P.O. BOX 22556 | | | | NEW YORK | NY | 10087 | |
| 12795945 | PRYOR, BILLIEJO | ADDRESS ON FILE | | | | | | | |
| 12788111 | PRYOR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12793341 | PRYOR-GROZIS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12794952 | PRYTHERCH, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12807775 | PRYTYSKACZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778634 | PRZESLICKE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12805554 | PRZYBOCKI, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 12804159 | PRZYBYLSKI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787389 | PSARAKIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12746401 | PSC ENVIRONMENTAL SERVICES LLC | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746402 | PSC ENVIRONMENTAL SERVICES LLC | 5151 SAN FELIPE | SUITE 1600VICE PRESIDENT | | | HOUSTON | TX | 77056 | |
| 12742903 | PSD UNDERWEAR | 320 S MISSION ROAD | | | | LOS ANGELES | CA | 90019 | |
| 12759756 | PSE&G CO | 302 16TH AVE | | | | NEWARK | NJ | 07103 | |
| 12750860 | PSEGLI | 6820 ROCKAWAY BEACH BLVD | | | | ARVERNE | NY | 11692 | |
| 12656400 | PSEGLI | 80 PARK PLAZA | | | | NEWARK | NJ | 07102 | |
| 12814396 | PSENCIK, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12723539 | PSI-PROFESSIONAL SERVICE IND. | 7192 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12723540 | PSI-PROFESSIONAL SERVICE IND. | P.O. BOX 71168 | | | | CHICAGO | IL | 60694 | |
| 12723538 | PSI-PROFESSIONAL SERVICE IND. | P.O. BOX 74008418 | | | | CHICAGO | IL | 60674 | |
| 12749808 | PSNC ENERGY | 2451 SCHIEFFELIN RD | | | | APEX | NC | 27502 | |
| 12730954 | PSP LLC | 1375 WALNUT STREET | SUITE 10213985 | | | BOULDER | CO | 80302 | |
| 12768630 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | DOOLAN, DWAYNE, FIERA RE VP LEASING | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12768629 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | TAM, ORASKA, FIERA RE SR ASSET MANAGER | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12742904 | PT ANEKA TUSMA | JALAN CITAYAM RAYA NO 88 | | | | DEPOK | | 16438 | INDONESIA |
| 12733104 | PT DARA GABALI PUTRA | JL RAYA ANDONG LING NAGI | PETULU UBUD | | | GIANYAR | | | INDONESIA |
| 12742905 | PT EAGLE PERKASA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742906 | PT FURNILAC PRIMGUNA IMPORT | TOWER 2 6TH FL KAWASAN MEGA KUNINGAN BARAT KAV E43 | | | | JAKARTA | | 12950 | INDONESIA |
| 12742907 | PT FURNILAC PRIMGUNA LTL IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742908 | PT JUMARA ADI NATA | JALAN RAYA MARIBAYA KM 10 | | | | KRAMAT TEGAL | | | INDONESIA |
| 12742909 | PT MASPION | MASPION UNIT 1DESA SAWOTRATAP | | | | GEDANGAN | | 61254 | INDONESIA |
| 12742913 | PT PUTRA TUNGGAL REJEKI | JALAN RAYA NGASIN DESA NGASIN | | | | GRESIK | | 61173 | INDONESIA |
| 12729452 | PT USRIF MERIDIAN LLC | 40 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12757650 | PT. DIOBENI MEBEL INDONESIA | JL. NYI AGENG MANTRA 2 | DESA BODESARI KECAMATAN | | | PLUMBON, CIREBON | | | INDONESIA |
| 12721682 | PT.SUNGWON INDOJAYA | JL RAYA PURWADADI RT 00701 | DESA KALIANGSANA KALIJATI | | | SUBANG | | 03116 | INDONESIA |
| 12721683 | PT.SUNWOO GARMENT | DUKUH PINGGIR RT 05 RW07 TELUKAN GROGOL | | | | SUKOHARJO | | 57552 | INDONESIA |
| 12804838 | PTAK, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12723715 | PTC | 140 KENDRICK STREET | | | | NEEDHAM | MA | 02494 | |
| 12723713 | PTC | 29896 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12723714 | PTC | BOX 347006 | | | | PITTSBURGH | PA | 15251 | |
| 12723716 | PTC | P.O. BOX 728 | | | | BUFFALO | NY | 14240 | |
| 12723712 | PTC | P.O. BOX 945722 | | | | ATLANTA | GA | 30394 | |
| 12756624 | PTC COLUMBUS,LLC | 180 EAST BROAD ST,21ST FL | | | | COLUMBUS | OH | 43215 | |
| 12756623 | PTC COLUMBUS,LLC | LOCKBOX 2017 | | | | COLUMBUS | OH | 43260 | |
| 12660094 | PTC CUST 5305 SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657112 | PTC CUST 5305 SEP IRA FBO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658293 | PTC CUST 5305 SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658884 | PTC CUST 5305 SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657195 | PTC CUST 5305 SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658186 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12660096 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12659878 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12665351 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12660098 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12660095 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12665611 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12660097 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12662419 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12659593 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12662420 | PTC CUST BENEFICIARY IRA | ADDRESS ON FILE | | | | | | | |
| 12660130 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660136 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659788 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660133 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660131 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660132 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660122 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660105 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658885 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660108 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660107 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660142 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659886 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660119 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664788 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658187 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660127 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12656910 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657895 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658189 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660106 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660461 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658887 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660137 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660143 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660115 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665887 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659118 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659884 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660103 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664628 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659785 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665350 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660100 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661405 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665244 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659890 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660149 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659885 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659223 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659783 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659594 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658334 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664508 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659163 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660139 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659889 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659595 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658257 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661092 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658191 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660147 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659164 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661704 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662423 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660148 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660125 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658190 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658188 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659784 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659881 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660921 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660124 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660120 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12750548 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660145 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659121 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660129 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662421 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660146 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661406 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660116 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663308 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659787 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660099 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658886 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662791 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660135 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662422 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659781 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657353 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660104 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659880 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663307 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660398 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659596 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660126 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659786 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663306 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659887 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660113 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661702 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664843 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659888 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660111 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660101 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659120 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660138 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660141 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657894 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660121 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658888 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660112 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661093 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660114 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660110 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659882 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661703 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665587 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660134 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663305 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664629 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660118 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660123 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660117 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657352 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660775 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659883 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659782 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663943 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659879 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660144 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664578 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660102 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660128 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659119 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662698 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660109 | PTC CUST IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659891 | PTC CUST PROTOTYPE SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660153 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662428 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660168 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657357 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659791 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660174 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665205 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657355 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660160 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662424 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657603 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665657 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665070 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657356 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657961 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662426 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658889 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660170 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660161 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661705 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659597 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660159 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665002 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657354 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660164 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659790 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664987 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660399 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665586 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657247 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657604 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657602 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660165 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660576 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660167 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660171 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660155 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664186 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660173 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659122 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660156 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660154 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659789 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659893 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659894 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663310 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659892 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665243 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12661520 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662427 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664507 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660169 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659598 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660673 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660172 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660151 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660166 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657896 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657196 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660157 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12656911 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658192 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660150 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660158 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660163 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659224 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12663309 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660622 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660152 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660358 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660575 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660162 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658890 | PTC CUST ROLLOVER IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660175 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662429 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659165 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12658891 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12665242 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12662891 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660176 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664357 | PTC CUST ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12664627 | PTC CUST SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660178 | PTC CUST SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12657897 | PTC CUST SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660177 | PTC CUST SEP IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12659896 | PTC CUST SIMPLE IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12660577 | PTC CUST SIMPLE IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12757542 | PTC INC-CTS | 121 SEAPORT BLVD | SUITE 1700 | | | BOSTON | MA | 02210 | |
| 12757543 | PTC INC-CTS | 29896 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1417 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659599 | PTC TTEE IRA | ADDRESS ON FILE | | | | | | | |
| 12660179 | PTC TTEE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12755985 | PTC TX HOLDINGS LLC_RNT265699 | 7800 WASHINGTON AVE | SUITE 800265699 | | | HOUSTON | TX | 77007 | |
| 12755984 | PTC TX HOLDINGS LLC_RNT265699 | 7800 WASHINGTON AVE # 800 | C/O LEVCOR INCREM | | | HOUSTON | TX | 77007 | |
| 12755987 | PTC TX HOLDINGS LLC_RNT265700 | 7800 WASHINGTON AVE | SUITE 800265700 | | | HOUSTON | TX | 77007 | |
| 12755986 | PTC TX HOLDINGS LLC_RNT265700 | 7800 WASHINGTON AVE # 800 | C/O LEVCOR INC265700 | | | HOUSTON | TX | 77007 | |
| 12775991 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12742910 | PTM IMAGES LLC | 10990 WILSHIRE BLVD SUITE 140 | | | | LOS ANGELES | CA | 90024 | |
| 12742911 | PTM IMAGES LLC | P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12742912 | PTM IMAGES LLC VDC | 412 HENRY CHAVEZ CT | | | | SAN LUIS | AZ | 85349 | |
| 12742914 | PTS AMERICA INC | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 12721680 | PTS AMERICA INC | CO STEVE DOLCE MARKETING | 41 MADISON AVENUE 20TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12721681 | PTS AMERICA INC IMPORT | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 12731446 | PTS PROVIDERS INC | 3130 CROW CANYON PL | STE 210 | | | SAN RAMON | CA | 94583 | |
| 12731447 | PTS PROVIDERS INC | 3130 CROW CANYON PLACE | SUITE 210 | | | SAN RAMON | CA | 94583 | |
| 12728844 | PTS SERVICES, LLC | 20003 LOMOND LANE | | | | TAMPA | FL | 33647 | |
| 12729451 | PT-USRIF MERIDIAN LLC | 814 COMMERCE DR | | | | OAK BROOK | IL | 60523 | |
| 12773872 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12811703 | PUBILL-WELLS, RITA | ADDRESS ON FILE | | | | | | | |
| 12721686 | PUBLIC BENEFIT CORP | 5741 RICHEY DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 12749794 | PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74119 | |
| 12725037 | PUBLIC SEWER SERVICE | 190 MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 12721687 | PUBLIC SUPPLY LLC | 197 PLYMOUTH | | | | BROOKLYN | NY | 11201 | |
| 12666843 | PUBLIC UTIL DIST 1 SKAGIT CO | 1415 FREEWAY DR | | | | MOUNT VERNON | WA | 98273 | |
| 12721684 | PUBLICATIONS INTERNATIONAL LTD. | 8140 LEHIGH | | | | MORTON GROVE | IL | 60053 | |
| 12721685 | PUBLICATIONS INTERNATIONAL LTD. | 8506 SOLUTION CENTER | | | | MORTON GROVE | IL | 60053 | |
| 12721688 | PUBLISHER SERVICES INC. | 2800 VISTA RIDGE DRIVE | | | | SUWANEE | GA | 30024 | |
| 12721689 | PUBS OF CHICAGO LLC | 4070 N CHANDLER ROAD | | | | SAINT JOHNS | MI | 48879 | |
| 12802930 | PUCKETT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12740972 | PUCKETT, FRANK | ADDRESS ON FILE | | | | | | | |
| 12806313 | PUCKETT, FRANK | ADDRESS ON FILE | | | | | | | |
| 12802266 | PUCKETT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12795648 | PUDDER, RUSTY | ADDRESS ON FILE | | | | | | | |
| 12794700 | PUDIMOTT, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12742533 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | | | PUEBLO | CO | 81003 | |
| 12724442 | PUEBLO COUNTY TREASURER | 215 WEST 10TH STREET | ROOM 110 | | | PUEBLO | CO | 81003 | |
| 12728341 | PUEBLO CROSSINGS I, LLC | 115 ACADEMY PARK LOOP | C/O SIERRA PROPERTIES, INC.SUITE 14204522 | | | COLORADO SPRINGS | CO | 80910 | |
| 12765264 | PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES | 1150 ACADEMY PARK LOOP, STE 104 | | | COLORADO SPRINGS | CO | 80910 | |
| 12781603 | PUENTE IBARRA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12800985 | PUENTE, DELILAH | ADDRESS ON FILE | | | | | | | |
| 12816308 | PUENTE, JADEN | ADDRESS ON FILE | | | | | | | |
| 12810265 | PUENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12721690 | PUERI ELEMENTAL LLC | 101 BROADWAY SUITE 408 | | | | BROOKLYN | NY | 11249 | |
| 12721691 | PUERI ELEMENTAL LLC | P.O. BOX 835 | | | | LONGS | SC | 29568 | |
| 12747717 | PUERTO RICO COFFEE ROASTERS LLC | P.O. BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 12758172 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF CONSUMER AFFAIRS | JOSE ANTONIO ALICIA RIVERA, SECRETARY | P.O. BOX 41059 | | SANTURCE | PR | 00940-1059 | |
| 12758170 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF JUSTICE | JOSE A. FUENTES-AGOSTINI, SECRETARY | P.O. BOX 902192 | | SAN JUAN | PR | 00902 | |
| 12738328 | PUERTO RICO TELEPHONE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738329 | PUERTO RICO TELEPHONE COMPANY | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738330 | PUERTO RICO TELEPHONE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738331 | PUERTO RICO TELEPHONE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12792637 | PUETZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790702 | PUETZ, ZACHARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750861 | PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 12656438 | PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST | | | | BELLEVUE | WA | 98004 | |
| 12789051 | PUGH, DELAINA | ADDRESS ON FILE | | | | | | | |
| 12799662 | PUGH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12784396 | PUGH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12779590 | PUGH, SAMYA | ADDRESS ON FILE | | | | | | | |
| 12779248 | PUGHMANLEY, MARLYS | ADDRESS ON FILE | | | | | | | |
| 12809180 | PUGLIESE, LONDA | ADDRESS ON FILE | | | | | | | |
| 12810201 | PUGSLEY, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12798252 | PUHH, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12782643 | PUHL, AMY | ADDRESS ON FILE | | | | | | | |
| 12808553 | PUHR, KRISTIANNE | ADDRESS ON FILE | | | | | | | |
| 12747719 | PUJ LLC | 3590 SNELL AVE SUITE 10 | | | | SAN JOSE | CA | 95136 | |
| 12747718 | PUJIANG HONGSHENG ARTS&CRAFTS CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12804831 | PUJOLF, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12787804 | PUJOLS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12784258 | PUJOLS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12759068 | PULASKI COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET, SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12745636 | PULASKI COUNTY TREASURER | P.O. BOX 8101 | | | | LITTLE ROCK | AR | 72203 | |
| 12747720 | PULEO ASIA LTD | UNIT 8 2ND FLOOR TOWER | 1 HARBOUR CENTRE 1 HOK CHEUNG ST | | | KOWLOON | | | HONG KONG |
| 12747721 | PULEO INTERNATIONAL INC. | 3614 KENNEDY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12732071 | PULEO INTERNATIONAL INC. - DS | 3614 KENNEDY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12805568 | PULICE, DANA | ADDRESS ON FILE | | | | | | | |
| 12801144 | PULIDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814792 | PULIDO, KC | ADDRESS ON FILE | | | | | | | |
| 12784513 | PULIDO, LUCERO | ADDRESS ON FILE | | | | | | | |
| 12793162 | PULIPAKA, AMITHA | ADDRESS ON FILE | | | | | | | |
| 12811129 | PULLANO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12747722 | PULLEEZ INTERNATIONAL INC. | 20 BINGHAM AVE | | | | RUMSON | NJ | 07760 | |
| 12792629 | PULLEN, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12796509 | PULLEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797395 | PULLEN, RILEY | ADDRESS ON FILE | | | | | | | |
| 12780027 | PULLET, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12785953 | PULLEY, AMIL | ADDRESS ON FILE | | | | | | | |
| 12811710 | PULLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12802287 | PULLEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12793125 | PULLI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12788442 | PULLIAM, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12747723 | PULSADERM LLC | 12801 COMMONWEALTH DR SUITE 6 | | | | FORT MYERS | FL | 33913 | |
| 12747724 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST UNIT A | | | | ONTARIO | CA | 91761 | |
| 12747726 | PULSE SHOWER SPAS INC. | 297 ANNA STREET | | | | WATSONVILLE | CA | 95076 | |
| 12747725 | PULSECPR DIRECT LLC | 312 MIDLAND CT | | | | WEST NEW YORK | NJ | 07093 | |
| 12804183 | PULSIFER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12747727 | PUMA | 48 W 38TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12814024 | PUMA, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12809172 | PUMAY, LISA | ADDRESS ON FILE | | | | | | | |
| 12747728 | PUMP STRAP LLC | 28 HIGHLAND AVE | | | | FAIR HAVEN | NJ | 07704 | |
| 12792062 | PUMP-ZAJACZKOWSKI, JEAN | ADDRESS ON FILE | | | | | | | |
| 12779406 | PUNAM, FNU | ADDRESS ON FILE | | | | | | | |
| 12747729 | PUNATI CHEMICAL CORP. | 1160 N OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 12808567 | PUND, KARI | ADDRESS ON FILE | | | | | | | |
| 12813125 | PUNELLI, TERESA | ADDRESS ON FILE | | | | | | | |
| 12810229 | PUNTIEL DE SAND, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810192 | PUNTIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810273 | PUNTIEL, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810817 | PUNTIEL, NELVIN | ADDRESS ON FILE | | | | | | | |
| 12812505 | PUPELIS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12809188 | PUPO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12791348 | PUPUHI, KWAI LIN | ADDRESS ON FILE | | | | | | | |
| 12721694 | PUR COMPANY INC THE | 23 KODIAK CRES | | | | TORONTO | ON | M3J 3E5 | CANADA |
| 12747730 | PURA | 729 N 1500 W | | | | OREM | UT | 84057 | |
| 12721692 | PURA SCENTS INC | 2100 PLEASANT GROVE BLVD #600 | | | | PLEASANT GROVE | UT | 84062 | |
| 12721693 | PURA STAINLESS LLC | 735 STATE STREET STE 229 | | | | SANTA BARBARA | CA | 93101 | |
| 12812487 | PURCELL, STACY | ADDRESS ON FILE | | | | | | | |
| 12721695 | PURDUE | ONE STAMFORD FORUM | | | | STAMFORD | CT | 06901 | |
| 12721696 | PURDUE | P.O. BOX 910668 | | | | DALLAS | TX | 75391 | |
| 12721698 | PURE COUNTRY INC. | 81 SKYLAR ROAD | | | | LYNN | NC | 28750 | |
| 12721699 | PURE COUNTRY INC. | P.O. BOX 407 | | | | LYNN | NC | 28750 | |
| 12721700 | PURE DEFENDER SANITIZERS INC. | 300 - 1055 WEST 14TH STREET | | | | NORTH VANCOUVER | BC | V7P 3P2 | CANADA |
| 12721701 | PURE GLOBAL BRANDS INC | 4401 SAMUELL BLVD 150 | | | | MESQUITE | TX | 75149 | |
| 12721702 | PURE GLOBAL BRANDS INC | P.O. BOX 261889 | | | | PLANO | TX | 75026 | |
| 12744441 | PURE SALES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744442 | PURE SALES INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12744443 | PURE SALES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738584 | PURE SALES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725362 | PURE WATER CENTERS, INC. | P.O. BOX 4113 | | | | LOS ALTOS | CA | 94024 | |
| 12757756 | PURE WATER PARTNERS LLC | 123 S. 3RD ST, STE 28 | | | | SANDPOINT | ID | 83864 | |
| 12757757 | PURE WATER PARTNERS LLC | P.O. BOX 24445 | | | | SEATTLE | WA | 98124 | |
| 12721697 | PURECARE | 1402 S 40TH AVENUE SUITE 1 | | | | PHOENIX | AZ | 85009 | |
| 12721703 | PURELY ELIZABETH LLC | 3200 CARBON PLACE SUITE 101 | | | | BOULDER | CO | 80301 | |
| 12721704 | PURELY PLANTS | 3 GRACE AVENUE | | | | GREAT NECK | NY | 11021 | |
| 12721705 | PURELY PLANTS | 8 JUNIPER DRIVE | | | | GREAT NECK | NY | 11021 | |
| 12721706 | PUREWINE INC. | 129 SOUTH MAIN ST STE 205 | | | | GRAPEVINE | TX | 76051 | |
| 12721707 | PUREWINE INC. | P.O. BOX 100 | | | | GRAPEVINE | TX | 76099 | |
| 12721708 | PURIFYOU LLC | 21040 HIGHLAND KNOLLS DR STE 200 462 | | | | KATY | TX | 77450 | |
| 12801132 | PURISIMA, ALLYSSA-DREW | ADDRESS ON FILE | | | | | | | |
| 12781081 | PURNELL JACKSON, ALONDA | ADDRESS ON FILE | | | | | | | |
| 12788988 | PURNELL, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12779997 | PURNELL, IYAIR | ADDRESS ON FILE | | | | | | | |
| 12793012 | PURNELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787990 | PURNELL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12796724 | PURNELL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12721709 | PURONYX INC. | 9823 PACIFIC HGHTS BLVD STE H | | | | SAN DIEGO | CA | 92121 | |
| 12721710 | PURPLE INNOVATIONLLC | 4100 NORTH CHAPEL RIDGE ROAD SUITE 200 | | | | LEHI | UT | 84043 | |
| 12738005 | PURPLE LINE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737993 | PURPLE LINE, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12745086 | PURPLE LINE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738014 | PURPLE LINE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721711 | PURPOSEFUL EXCELLENCE INC | 208 GLENGROVE AVE WEST | | | | TORONTO | ON | M4R 1P3 | CANADA |
| 12721713 | PURSEN LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721712 | PURSENAL BUTLER | 1080 W 33RD AVE | | | | VANCOUVER | BC | V6M 1A2 | CANADA |
| 12808569 | PURSIFULL, KIRSTEN MAE | ADDRESS ON FILE | | | | | | | |
| 12721714 | PURSOMA, LLC | 28915 INFORMATION LANE | | | | EASTON | MD | 21601 | |
| 12721715 | PURSOMA, LLC | P.O. BOX 417 | | | | EASTON | MD | 21601 | |
| 12804812 | PUSATERI, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12663311 | PUTNAM FIDUCIARY TRUST CO TTEE | ADDRESS ON FILE | | | | | | | |
| 12797656 | PUTNAM, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741342 | PUTNAM, BARRY | ADDRESS ON FILE | | | | | | | |
| 12784139 | PUTNAM, BARRY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782337 | PUTNAM, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12807792 | PUTNAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810271 | PUTNAM, MARY-BETH | ADDRESS ON FILE | | | | | | | |
| 12786666 | PUTT, KLAIRISSA | ADDRESS ON FILE | | | | | | | |
| 12721716 | PUTU LLC DBA LOLO | 11 FOREST ST | | | | NEW CANAAN | CT | 06840 | |
| 12807800 | PUVVADA, JAGADEESH | ADDRESS ON FILE | | | | | | | |
| 12782168 | PUZA, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12721717 | PUZZLED INC. | 8944 FULLBRIGHT AVE SUITE B | | | | CHATSWORTH | CA | 91311 | |
| 12756286 | PVX PLUS TECHNOLOGIES LTD | 25 CENTURION DRIVE | SUITE 204 | | | MARKHAM | ON | L3R 5N8 | CANADA |
| 12656702 | PWCSA | 4 COUNTY COMPLEX COURT | RAYMOND SPITTLE BUILDING | | | WOODBRIDGE | VA | 22192 | |
| 12781821 | PYARALI, MUBIN | ADDRESS ON FILE | | | | | | | |
| 12784552 | PYE, CALIAH | ADDRESS ON FILE | | | | | | | |
| 12810223 | PYLAND, MARK | ADDRESS ON FILE | | | | | | | |
| 12795621 | PYLE, MAIJA | ADDRESS ON FILE | | | | | | | |
| 12798203 | PYLES, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 12745120 | PYLON MANUFACTURING, CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745121 | PYLON MANUFACTURING, CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745122 | PYLON MANUFACTURING, CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745118 | PYLON MANUFACTURING, CORP. | JOANNE L. ZIMOLZAK | DYKEMA GOSSETT PLLC | 1301 K STREET, NW | SUITE 1100 | WASHINGTON | DC | 20005 | |
| 12745123 | PYLON MANUFACTURING, CORP. | REBEKAH LYNNE HUDGINS | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12745124 | PYLON MANUFACTURING, CORP. | TIMOTHY JAMES MCCARTHY | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12721718 | PYRAMID AMERICA | 1 HAVEN AVENUE | | | | MOUNT VERNON | NY | 10553 | |
| 12767419 | PYRAMID BROKERAGE COMPANY | COLUCCI, WILLIAM C., ASSOCIATE RE BROKER | 5786 WIDEWATERS PARKWAYPO BOX 3 | | | SYRACUSE | NY | 13214 | |
| 12767420 | PYRAMID BROKERAGE COMPANY | CURRENT, JOHN P., ASSOCIATE RE BROKER | 84 COURT STREET SUITE 300 | | | BINGHAMTON | NY | 13901 | |
| 12766866 | PYRAMID COMPANY OF BUFFALO | DUBIEL, ED | THE CLINTON EXCHANGE, 4 CLINTON SQ. | | | SYRACUSE | NY | 13202-1078 | |
| 12746515 | PYRAMID CONSULTING INC | 11100 ATLANTIS PLACE | | | | ALPHARETTA | GA | 30022 | |
| 12746516 | PYRAMID CONSULTING INC | P.O. BOX 566 | | | | ALPHARETTA | GA | 30009 | |
| 12768315 | PYRAMID MANAGEMENT GROUP, LLC | HOUSEMAN, DARRIN, GENERAL MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12774388 | PYRAMID MANAGEMENT GROUP, LLC | MASTRANGELO, JOHN, OPERATIONS MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12774389 | PYRAMID MANAGEMENT GROUP, LLC | ROGALSKI, BILL, PROPERTY MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12768316 | PYRAMID MANAGEMENT GROUP, LLC | URBANAK, JOHN, OPERATIONS DIRECTOR | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12755375 | PYRAMID WALDEN COMPANY L.P. | P.O. BOX 8000 | DEPT. 982204787 | | | BUFFALO | NY | 14267 | |
| 12742224 | PYRYT, JANICE | ADDRESS ON FILE | | | | | | | |
| 12779447 | PYRYT, JANICE | ADDRESS ON FILE | | | | | | | |
| 12778150 | PYTEL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778141 | PYWELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12721728 | Q HOME DESIGN LLC/Q SQUARED NYC | 1133 BROADWAY SUITE 1424 | | | | NEW YORK | NY | 10010 | |
| 12758377 | Q1, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758378 | Q1, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758380 | Q1, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758381 | Q1, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758382 | Q1, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12721719 | Q10 PRODUCTS LLC | ONE ENTIN ROAD SUITE 7A | | | | CLIFTON | NJ | 07014 | |
| 12721720 | Q10 PRODUCTS LLC | P.O. BOX 475 | | | | TENAFLY | NJ | 07670 | |
| 12721721 | Q3 INNOVATIONS LLC | 2349 JAMESTOWN AVENUE SUITE 4 | | | | INDEPENDENCE | IA | 50644 | |
| 12721722 | Q4D LLC | 20 WEST 33RD ST 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12721724 | QA WORLDWIDE INC. | 4740 126TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 12740538 | QANAWEZI, MASOOMA | ADDRESS ON FILE | | | | | | | |
| 12781732 | QANAWEZI, MASOOMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721723 | QARDIO INC. | 345 CALIFORNIA ST SUITE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 12781983 | QASIMI, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 12810818 | QATANANI, NORA | ADDRESS ON FILE | | | | | | | |
| 12780740 | QAYOOMI, MUSKAH | ADDRESS ON FILE | | | | | | | |
| 12779793 | QAYUM, SARAH | ADDRESS ON FILE | | | | | | | |
| 12721725 | QB LABS | 27-11 49 AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12721726 | QB LABS | 32-02 QUEENS BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 12735199 | QCC INSURANCE COMPANY | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12731535 | QCM PARTNERS LLC | 2425 E CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85016 | |
| 12731534 | QCM PARTNERS LLC | P.O. BOX 60051 | C/O VESTAR PROPERTIES INC264577 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12766980 | QCM PARTNERS, LLC | ATTN: PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12721727 | QFX USA INC | 2957 E. 46TH STREET | | | | VERNON | CA | 90058 | |
| 12657898 | QI ZHANG & | ADDRESS ON FILE | | | | | | | |
| 12659897 | QIANG ZHAO & JIANWEI LI TRS FBO JZ | ADDRESS ON FILE | | | | | | | |
| 12721729 | QINGDAO ALPHA TEXTILE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721730 | QINGDAO FAR EAST TRADE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721731 | QINGDAO MINSHENG HANDCRAFT ARTICLE CO LTD | XINHE TOWNPINGDU | | | | QINGDAO | | | CHINA |
| 12721732 | QINGDAO SUNTEX CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721733 | QINGDAO SUNTEX CO. LTD. | NO1 BLD SHINAN SOFTWARE PARK 1802 288 NINGXIA ROAD | | | | QINGDAO | | | CHINA |
| 12721734 | QINGDAO T&T HOMEWARES CO.LTD | RM1502BLDG 2 SHENGHE MANSION | | | | QINGDAO | | | CHINA |
| 12721735 | QINGDAO U HOME CO., LTD. | 902, NO.1 BUILDING SHINAN SOFTWARE PARK | 288 NINGXIA ROAD | | | SHANDONG | | 266071 | CHINA |
| 12748756 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | SUITE CC 101 | | | DOVER | DE | 19901 | |
| 12748757 | QL2 SOFTWARE LLC | P.O. BOX 32170 | | | | NEW YORK | NY | 10087 | |
| 12727318 | QLIKTECH INC | 211 S GULPH ROAD | SUITE 500 | | | KING OF PRUSSIA | PA | 19406 | |
| 12727317 | QLIKTECH INC | 25686 NTEWORK PI | | | | CHICAGO | IL | 60673 | |
| 12721736 | QMAX SYSTEMS | 5521 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 12731357 | QSTRIDE INC | 100 CANAL POINTE BLVD | SUITE 204 | | | PRINCETON | NJ | 08540 | |
| 12731358 | QSTRIDE INC | 400 RENAISSANCE CTR 26TH FLOOR | SUITE# 2600 | | | DETROIT | MI | 48243 | |
| 12757184 | QSTRIDE INC | 59 N WALNUT STREET | SUITE 302 | | | MOUNT CLEMENS | MI | 48043 | |
| 12721737 | Q-T FOUNDATIONS CO. INC. DBA Q-T | 496 KINDERKAMACK RD SUITE 107 | | | | ORADELL | NJ | 07649 | |
| 12784027 | QUAAL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12748455 | QUAD GRAPHICS INC | 500 1ST AVE | | | | PITTSBURGH | PA | 15264 | |
| 12727806 | QUAD GRAPHICS INC | 75 REMITTANCE DRIVE SUITE 6400 | | | | CHICAGO | IL | 60675 | |
| 12727803 | QUAD GRAPHICS INC | N63 W23075 MAIN STREET | | | | SUSSEX | WI | 53089 | |
| 12748454 | QUAD GRAPHICS INC | P.O. BOX 842858 | | | | BOSTON | MA | 02284 | |
| 12727804 | QUAD GRAPHICS INC | P.O. BOX 9 | COMMERCIAL & SPECIALTY | | | BURLINGTON | WI | 53105 | |
| 12727805 | QUAD GRAPHICS INC | P.O. BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 12748453 | QUAD GRAPHICS INC | P.O. BOX 98668 | | | | CHICAGO | IL | 60693 | |
| 12786621 | QUADE, ILYSSA | ADDRESS ON FILE | | | | | | | |
| 12748809 | QUADIENT INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12748807 | QUADIENT INC | 30 BATTERSON PARK RD | STE 100 | | | FARMINGTON | CT | 06032 | |
| 12748811 | QUADIENT INC | 415 OSER AVE STE K | | | | HAUPPAUGE | NY | 11788 | |
| 12729442 | QUADIENT INC | P.O. BOX 123689 DEPT 3689 | | | | DALLAS | TX | 75312 | |
| 12748808 | QUADIENT INC | P.O. BOX 30193 | | | | TAMPA | FL | 33630 | |
| 12748810 | QUADIENT INC | P.O. BOX 31021 | | | | TAMPA | FL | 33631 | |
| 12748806 | QUADIENT INC | P.O. BOX 45800 | | | | SAN FRANCISCO | CA | 94145 | |
| 12748813 | QUADIENT INC | P.O. BOX 6813 | | | | CAROL STREAM | IL | 60197 | |
| 12721738 | QUAGGA ACCESSORIES LLC | 1735 SOUTH RIVER ROAD | | | | SAINT CHARLES | MO | 63303 | |
| 12811151 | QUAGLIA-NICHOLS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12729166 | QUAIL CREEK CROSSING, LTD | 8100 BROADWAY SUITE 205 | | | | SAN ANTONIO | TX | 78209 | |
| 12766287 | QUAIL CREEK CROSSING, LTD | BLACKBURN, PAUL K , LANDLORD | 8100 BROADWAY, SUITE 205 | | | SAN ANTONIO | TX | 78209 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745744 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745745 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745746 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745747 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721739 | QUAKER SALES AND DISTRIBUTION INC | P.O. BOX 644943 | | | | PITTSBURGH | PA | 15264 | |
| 12721740 | QUAKER SALES AND DISTRIBUTION INC | P.O. BOX 70883 | | | | CHICAGO | IL | 60673 | |
| 12721741 | QUALARC | 11300 TRADE CENTER DRIVE STE A | | | | RANCHO CORDOVA | CA | 95742 | |
| 12721742 | QUALBUYS LLC | 5151 CALIFORNIA AVE STE 100 | | | | IRVINE | CA | 92617 | |
| 12721743 | QUALBUYS LLC | CO ACCOUNTS RECEIVABLE | 5151 CALIFORNIA AVE STE 100 | | | IRVINE | CA | 92617 | |
| 12721744 | QUALIA GLASS INC | 44 COLONIAL DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 12721745 | QUALITAS HEALTH INC. | 2800 POST OAK BLVD SUITE 5858 | | | | HOUSTON | TX | 77056 | |
| 12721746 | QUALITAS HEALTH INC. | ANIL RAO 1707 POST OAK BLVD 661 | | | | HOUSTON | TX | 77056 | |
| 12745126 | QUALITOR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745127 | QUALITOR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739696 | QUALITOR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745125 | QUALITOR, INC. | JOANNE L. ZIMOLZAK | DYKEMA GOSSETT PLLC | 1301 K STREET, NW | SUITE 1100 | WASHINGTON | DC | 20005 | |
| 12739697 | QUALITOR, INC. | REBEKAH LYNNE HUDGINS | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12739698 | QUALITOR, INC. | TIMOTHY JAMES MCCARTHY | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12739441 | QUALITROL COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739442 | QUALITROL COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739443 | QUALITROL COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739440 | QUALITROL COMPANY LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12721747 | QUALITY CANDY COMPANY LLC | 3535 EXECUTIVE TERMINAL DRIVE | | | | HENDERSON | NV | 89052 | |
| 12739746 | QUALITY CENTURY HOLDINGS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739747 | QUALITY CENTURY HOLDINGS CORPORATION | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739748 | QUALITY CENTURY HOLDINGS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739749 | QUALITY CENTURY HOLDINGS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739745 | QUALITY CENTURY HOLDINGS CORPORATION | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12721748 | QUALITY EXPORTS | LAKHRI FAZALPUR DELHI ROAD | | | | MORADABAD | | 201308 | INDIA |
| 12721749 | QUALITY FRAGRANCE GROUP | 251 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | |
| 12721750 | QUALITY FRAGRANCE GROUP | 5900 N ANDREWS AVE SUITE 500 | | | | FORT LAUDERDALE | FL | 33309 | |
| 12721751 | QUALITY FRAGRANCE GROUP | ATTN: CASH APPLICATIONS DEPT | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 12721752 | QUALITY GOLD INC | CO CHRIS SNYDER 500 QUALITY BLVD | | | | FAIRFIELD | OH | 45014 | |
| 12721753 | QUALITY GOLD INC | P.O. BOX 18490 | | | | FAIRFIELD | OH | 45018 | |
| 12721754 | QUALITY GROWERS FLORAL CO. INC. | P.O. BOX 1640 | | | | DE LEON SPRINGS | FL | 32130 | |
| 12738245 | QUALITY IMPORTERS TRADING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738246 | QUALITY IMPORTERS TRADING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738247 | QUALITY IMPORTERS TRADING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749053 | QUALITY IMPORTERS TRADING COMPANY, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12721755 | QUALITY KING DISTRIBUTOR INC. | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | |
| 12721756 | QUALITY KING DISTRIBUTOR INC. | P.O. BOX 1311 | | | | RONKONKOMA | NY | 11779 | |
| 12721757 | QUALITY KING FRAGRANCE INC. | 5900 N ANDREWS AVE SUITE 500 | | | | FORT LAUDERDALE | FL | 33309 | |
| 12743837 | QUALITY KING FRAGRANCE INC. | ATTN: CASH APPLICATIONS DEPT | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 12743838 | QUALITY SALES INC. | 407 SOUTH AVE H | | | | CROWLEY | LA | 70526 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799218 | QUALLS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12757817 | QUALUS SERVICES, LLC | 100 COLONIAL CENTER PARKWAY, SUITE 400 | | | | LAKE MARY | FL | 32746 | |
| 12757816 | QUALUS SERVICES, LLC | P.O. BOX 88467 MILWAUKEE | | | | MILWAUKEE | WI | 53288 | |
| 12666008 | QUANG N NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12665886 | QUANG NQOC NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12746074 | QUANTRONIX, INC | 380 SOUTH 200 WEST | | | | FARMINGTON | UT | 84025 | |
| 12746075 | QUANTRONIX, INC | P.O. BOX 929 | | | | FARMINGTON | UT | 84025 | |
| 12743839 | QUANTUM | P.O. BOX 2791 | | | | EUGENE | OR | 97402 | |
| 12726928 | QUANTUM METRIC INC | 16055 OLD FOREST PT | STE 302 | | | MONUMENT | CO | 80132 | |
| 12743841 | QUARK BABY LTD./CA | 506-595 HOWE STREET | | | | VANCOUVER | BC | V6C 2T5 | CANADA |
| 12743840 | QUARK BABY, INC. | 401 RYLAND STREET | | | | CRYSTAL BAY | NV | 89402 | |
| 12789721 | QUARLES SANDERS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12816137 | QUARLES, BREANA | ADDRESS ON FILE | | | | | | | |
| 12783744 | QUARLES, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12782921 | QUARLES, TAYLLOR | ADDRESS ON FILE | | | | | | | |
| 12805575 | QUARTEY-PAPAFIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12743842 | QUASAR BIO-TECH INC. | 15231 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 12656912 | QUATRO ASSETS LIMITED | C/O F CARL BRAUN | P.O. BOX 520786 | | | MIAMI | FL | 33152-0786 | |
| 12786934 | QUATTRUCCI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12740197 | QUEENS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | QUEENS BOROUGH HALL | 120-55 QUEENS BOULEVARD | | KEW GARDENS | NY | 11424 | |
| 12756782 | QUEENSWAY 427 CENTRE INC | 1858 AVENUE ROAD | SUITE 200211692 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12768739 | QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD SUITE 200 | | | | TORONTA | ON | M5M 3Z5 | CANADA |
| 12768740 | QUEENSWAY 427 CENTRE INC. | GUBERT, MAX, VP OF OPERATIONS | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12768741 | QUEENSWAY 427 CENTRE INC. | PALFREYMAN, AMANDA, PROPERTY MANAGER | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12729000 | QUENCH USA, INC. | 780 5TH AVENUE | SUITE 110VICE PRESIDENT | | | KING OF PRUSSIA | PA | 19406 | |
| 12728998 | QUENCH USA, INC. | P.O. BOX 781393 | | | | PHILADELPHIA | PA | 19178 | |
| 12728999 | QUENCH USA, INC. | P.O. BOX 8500-53203 | LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178 | |
| 12815057 | QUERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12740673 | QUERUBIN, LUNINGNING | ADDRESS ON FILE | | | | | | | |
| 12809206 | QUERUBIN, LUNINGNING | ADDRESS ON FILE | | | | | | | |
| 12801423 | QUERY, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12788252 | QUESADA, DEVON | ADDRESS ON FILE | | | | | | | |
| 12804843 | QUESNELL, CATHY | ADDRESS ON FILE | | | | | | | |
| 12743843 | QUEST PRODUCTS LLC | 8201 104TH STREET SUITE 200 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12746045 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 12746044 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | |
| 12813629 | QUESTELL, YAITZA | ADDRESS ON FILE | | | | | | | |
| 12727055 | QUETECH LTD | 477 KINGSMILLL COURT | | | | WATERLOO | ON | N2T 1S4 | CANADA |
| 12782440 | QUEVEDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 12807802 | QUEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12795029 | QUEVEDO, KEMELYN | ADDRESS ON FILE | | | | | | | |
| 12796526 | QUEZADA, AHTZIRI | ADDRESS ON FILE | | | | | | | |
| 12806317 | QUEZADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 12783606 | QUEZADA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12783601 | QUEZADA, JACIEL | ADDRESS ON FILE | | | | | | | |
| 12809205 | QUEZADA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12811245 | QUEZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784526 | QUEZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12794873 | QUIAMZON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12788583 | QUIANES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12783435 | QUICK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815774 | QUICK, JADA | ADDRESS ON FILE | | | | | | | |
| 12811724 | QUICK, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12790926 | QUICK, TIANA | ADDRESS ON FILE | | | | | | | |
| 12731259 | QUICKBASE INC. | 150 CAMBRIDGEPSRK DRIVE | STE 500 | | | CAMBRIDGE | MA | 02140 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731258 | QUICKBASE INC. | P.O. BOX 734227 | | | | CHICAGO | IL | 60673 | |
| 12742463 | QUICKLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807801 | QUICKLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12746019 | QUICKLY PRINTING | 1965 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 12737654 | QUICKWAY IMPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737653 | QUICKWAY IMPORTS, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737655 | QUICKWAY IMPORTS, INC. | JERRY P. WISON | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737656 | QUICKWAY IMPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782928 | QUIETT, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741203 | QUIGLEY, ANN | ADDRESS ON FILE | | | | | | | |
| 12778160 | QUIGLEY, ANN | ADDRESS ON FILE | | | | | | | |
| 12781053 | QUIGLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12781317 | QUIGLEY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12790712 | QUIJADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12740592 | QUIJANO ESTRADA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12804842 | QUIJANO ESTRADA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12759075 | QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12798828 | QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12788329 | QUIJANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12759074 | QUIJANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12798827 | QUIJANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12805576 | QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806092 | QUILES, EMELLY | ADDRESS ON FILE | | | | | | | |
| 12806093 | QUILLAMA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792097 | QUILLIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12743844 | QUINCO & CIE INC | 2035 RENE-PATENAUDE | | | | MAGOG | QC | J1X 7J2 | CANADA |
| 12733100 | QUINCY IVERSON | ADDRESS ON FILE | | | | | | | |
| 12659166 | QUINCY R HODGES JR IRA | ADDRESS ON FILE | | | | | | | |
| 12804845 | QUINDE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12810280 | QUINLAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12785961 | QUINN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12793740 | QUINN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12792248 | QUINN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12780380 | QUINN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812499 | QUINN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800521 | QUINN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813515 | QUINN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12792050 | QUINONES PAQUOT, ELENA | ADDRESS ON FILE | | | | | | | |
| 12804844 | QUINONES RUIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12781409 | QUIÑONES, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12808582 | QUINONES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12811725 | QUINONES, REGINO | ADDRESS ON FILE | | | | | | | |
| 12741886 | QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812518 | QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813377 | QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12787197 | QUINONES, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12784651 | QUINONEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12809204 | QUINONEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12796861 | QUINTANA DE MONTILLA, LISETH | ADDRESS ON FILE | | | | | | | |
| 12733458 | QUINTANA HANAFI, LLP | 1939 HARRISON STREET, SUITE 202, | | | | OAKLAND | CA | 94612 | |
| 12814579 | QUINTANA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12806094 | QUINTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12788244 | QUINTANA, ELLISIA | ADDRESS ON FILE | | | | | | | |
| 12781784 | QUINTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12779899 | QUINTANA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12800352 | QUINTANA, LYSHA | ADDRESS ON FILE | | | | | | | |
| 12794707 | QUINTANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784096 | QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740721 | QUINTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12811726 | QUINTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12814065 | QUINTANA, RONNY | ADDRESS ON FILE | | | | | | | |
| 12789438 | QUINTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12793150 | QUINTANAR-RAMIREZ, CIENA | ADDRESS ON FILE | | | | | | | |
| 12793719 | QUINTANILLA GONZÁLEZ, SIOMARA Y | ADDRESS ON FILE | | | | | | | |
| 12793870 | QUINTANILLA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12793883 | QUINTANILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12784733 | QUINTANILLA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12786354 | QUINTANILLA, KATY | ADDRESS ON FILE | | | | | | | |
| 12815514 | QUINTANILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12784150 | QUINTELA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12790267 | QUINTELA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778776 | QUINTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12780665 | QUINTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12780967 | QUINTERO, JAIDYN | ADDRESS ON FILE | | | | | | | |
| 12807803 | QUINTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780057 | QUINTERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12741076 | QUINTERO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 12810281 | QUINTERO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 12794661 | QUINTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12743845 | QUINTESSENTIAL TOTSLLC/DBA ITZY | 1665 QUINCY AVENUE 179 | | | | NAPERVILLE | IL | 60540 | |
| 12733221 | QUINTILONE & ASSOCIATES | 22974 EL TORO RD, SUITE 100 | | | | LAKE FOREST | CA | 92630 | |
| 12814441 | QUINTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12743846 | QUIP NYC INC. | 45 MAIN STREET | | | | BROOKLYN | NY | 11201 | |
| 12814909 | QUIRION, JALEH | ADDRESS ON FILE | | | | | | | |
| 12741739 | QUIRK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808615 | QUIRK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12814370 | QUIRKE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12796555 | QUIROA, JOLIE | ADDRESS ON FILE | | | | | | | |
| 12779219 | QUIROGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740672 | QUIROGA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12789801 | QUIROS BORJA, LIAM | ADDRESS ON FILE | | | | | | | |
| 12794655 | QUIROZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789066 | QUIROZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12791664 | QUIROZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12790540 | QUIROZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12810279 | QUISPE BOTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12785690 | QUISPE GAMBOA, ALFREDO HECTOR | ADDRESS ON FILE | | | | | | | |
| 12783065 | QUISPE, JOEY | ADDRESS ON FILE | | | | | | | |
| 12799266 | QUIST, SIRI | ADDRESS ON FILE | | | | | | | |
| 12803004 | QUITL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12783208 | QUIXTAN, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12778161 | QUIZON, ARCIBEL | ADDRESS ON FILE | | | | | | | |
| 12810278 | QUIZON, MADONNA | ADDRESS ON FILE | | | | | | | |
| 12664842 | QUN LIN & XIAO SU JT TEN | ADDRESS ON FILE | | | | | | | |
| 12743847 | QUOIZEL LLC | 6 CORPORATE PKWY | | | | GOOSE CREEK | SC | 29445 | |
| 12743848 | QUOIZEL LLC | P.O. BOX 208287 | | | | DALLAS | TX | 75320 | |
| 12801541 | QUONCE, MYA | ADDRESS ON FILE | | | | | | | |
| 12757562 | QUOTIENT TECHNOLOGY INC | P.O. BOX 204472 | | | | DALLAS | TX | 75320 | |
| 12778162 | QURESHI, ASIMA | ADDRESS ON FILE | | | | | | | |
| 12778571 | QURESHI, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12743849 | QUTEN RESEARCH INSTITUTE, LLC | 10 BLOOMFIELD AVE BLDG B. STE 4 | | | | PINE BROOK | NJ | 07058 | |
| 12660359 | QUTRAK SPA | ADDRESS ON FILE | | | | | | | |
| 12659600 | QUYNH ANH TRANLAM IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12743850 | QWEST MEDIA LLC | 1016 JOHN LEO DRIVE | | | | WEBSTER | NY | 14580 | |
| 12721758 | QWIK STRIP PRODUCTS L.L.C. | 2355 BINGLE ROAD | | | | HOUSTON | TX | 77055 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721759 | QWIK STRIP PRODUCTS L.L.C. | P.O. BOX 551129 | | | | TAMPA | FL | 33655 | |
| 12771711 | R - O ASSOCIATES OF RACINE LIMITED PARTNERSHIP | JENSEN, JIM | C/O TOMAR MANAGEMENT CORPORATIONW | 228 N 745 WESTMOUNT DRIVE | | WAUKESHA | WI | 53186 | |
| 12748418 | R & F GARDEN CITY LLC | P.O. BOX 52254 | | | | NEWARK | NJ | 07101 | |
| 12743236 | R & R GROUP LLC | P.O. BOX 2232 | | | | GRANITE BAY | CA | 95746 | |
| 12743262 | R & R PARTNERSHIPS | 1016 E. BIANCHI RD. STE. A-1 | | | | STOCKTON | CA | 95210 | |
| 12743241 | R & S SALES | P.O. BOX 840839 | | | | DALLAS | TX | 75284 | |
| 12659601 | R BARBER TT RYAN BARBER & | ADDRESS ON FILE | | | | | | | |
| 12727202 | R BY DESIGN | 23 RAYFIELD ROAD | | | | WESTPORT | CT | 06880 | |
| 12754508 | R C INTERNATIONAL | 11222 I STREET | | | | OMAHA | NE | 68137 | |
| 12664139 | R CARPENTER & N CARPENTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12660578 | R CARTIER & P CARTIER TTEE | ADDRESS ON FILE | | | | | | | |
| 12657605 | R CHIN & K AU TTEE | ADDRESS ON FILE | | | | | | | |
| 12660738 | R CRAIG CONFAIR | ADDRESS ON FILE | | | | | | | |
| 12662430 | R GARB & L GARB TTEE | ADDRESS ON FILE | | | | | | | |
| 12657358 | R GLENN KITASOE TTEE | ADDRESS ON FILE | | | | | | | |
| 12657359 | R GREGORY HESLOP | ADDRESS ON FILE | | | | | | | |
| 12662792 | R HAULMAN & C HAULMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663648 | R KATCH & A HOPKINS TTEE | ADDRESS ON FILE | | | | | | | |
| 12663312 | R KENT & E KENT TTEE | ADDRESS ON FILE | | | | | | | |
| 12755750 | R P FORWARDING CO INC | 13109 SPIVEY RD | | | | LAREDO | TX | 78045 | |
| 12657899 | R PAUL DEENADAYALU | ADDRESS ON FILE | | | | | | | |
| 12743239 | R SQUARED SALES AND LOGISTICS | 16-00 ROUTE 208 S SUITE 203 | | | | FAIR LAWN | NJ | 07410 | |
| 12658193 | R STAPRANS & I STAPRANS TTEE | ADDRESS ON FILE | | | | | | | |
| 12661407 | R THOMAS ROSS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657360 | R TRAPP & G TRAPP TTEE | ADDRESS ON FILE | | | | | | | |
| 12658892 | R TUCKER MARTIN | ADDRESS ON FILE | | | | | | | |
| 12660674 | R VAN HORN & E VAN HORN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663944 | R W BLANCHARD E SCHLESIER TTEE | ADDRESS ON FILE | | | | | | | |
| 12756897 | R W DAVIS OIL COMPANY INC | 4383 LILBURN INDUSTRIAL WAY | | | | LILBURN | GA | 30047 | |
| 12754504 | R&B WHOLESALE DISTRIBUTORS INC. | 2350 S MILLIKEN AVENUE | | | | ONTARIO | CA | 91761 | |
| 12754505 | R&B WHOLESALE DISTRIBUTORS INC. | 25425 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 12657209 | R&D GROUP ADVISORS CORP | YAGUARON 1813 CASILLA 2000 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12727844 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12754541 | R&M INTERNATIONAL LLC | 10 APPLETREE LANE | | | | PIPERSVILLE | PA | 18947 | |
| 12754542 | R&M INTERNATIONAL LLC | 6250 KELLERS CHURCH RD | | | | PIPERSVILLE | PA | 18947 | |
| 12744355 | R. K. PINE TREE PLAZA, LLC | 50 CABOT STREET | SUITE 200205269 | | | NEEDHAM | MA | 02494 | |
| 12743238 | R. SISKIND & CO., INC | 1385 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12754502 | R.B. SALES INC | P.O. BOX 6418 | | | | HILLSBOROUGH | NJ | 08844 | |
| 12754506 | R.C. BIGELOW INC. | 201 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| 12754507 | R.C. BIGELOW INC. | P.O. BOX 416779 | | | | BOSTON | MA | 02241 | |
| 12733121 | R.E. MICHEL COMPANY, LLC | 1 R.E. MICHEL DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 12733120 | R.E. MICHEL COMPANY, LLC | P.O. BOX 70510 | | | | PHILADELPHIA | PA | 19176 | |
| 12746452 | R.F. WHITTAKER COMPANY INC | 302 S CROTON AVE | | | | NEW CASTLE | PA | 16101 | |
| 12724682 | R.E.D. CAPITAL HOLDINGS | P.O. BOX 97283 | OF LEE'S SUMMIT SPE LLC205085 | | | LAS VEGAS | NV | 89193 | |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | GIERHAN, JEFF, PROPERTY MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | |
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | HAMMOND, KERI, ASST TO GENERAL MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | |
| 12727333 | R.E.D. CAPITAL MANAGEMENT, LLC | P.O. BOX 97281 | SOUTHPOINTE PAVILLIONS208652 | | | LAS VEGAS | NV | 89193 | |
| 12727334 | R.E.D. CAPITAL MANAGEMENT, LLC | SOUTHPOINT PAVILLIONS | P.O. BOX 97281208652 | | | KANSAS CITY | MO | 64141 | |
| 12727942 | R.E.D. CAPITAL MGMT, LLC | P.O. BOX 415048 | | | | KANSAS CITY | MO | 64141 | |
| 12733302 | R.E.E. MECHANICAL INC | P.O. BOX 1354 | | | | TEMECULA | CA | 92593 | |
| 12721859 | R.G. BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 12721861 | R.G. BARRY CORPORATION | P.O. BOX 677257 | | | | DALLAS | TX | 75267 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1427 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721860 | R.G. BARRY CORPORATION IMPORT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 12743851 | R.GREENSPAN INT'L INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758989 | R.H. SHEPPARD CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758990 | R.H. SHEPPARD CO., INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758991 | R.H. SHEPPARD CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739780 | R.H. SHEPPARD CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758988 | R.H. SHEPPARD CO., INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12737558 | R.J. VAN DRUNEN & SONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737559 | R.J. VAN DRUNEN & SONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737560 | R.J. VAN DRUNEN & SONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737561 | R.J. VAN DRUNEN & SONS INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12725173 | R.K. ASSOCIATES VIII INC | 50 CABOT STREET, SUITE 200 | | | | NEEDHAM | MA | 02494 | |
| 12725174 | R.K. ASSOCIATES VIII INC | P.O. BOX 111 | C/O RK CENTERS209877 | | | DEDHAM | MA | 02027 | |
| 12774823 | R.K. ASSOCIATES VIII INC. | C/O RK CENTER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12755461 | R.K. MIDDLETOWN 1, LLC | 50 CABOT STREET | SUITE # 200205191 | | | NEEDHAM | MA | 02494 | |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12773898 | R.K. PINE TREE PLAZA, LLC | C/O R.K. CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12773260 | R.K. SOUTHINGTON, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12754538 | R.L. ALBERT & SON INC. | 2001 WEST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| 12754539 | R.L. ALBERT & SON INC. | CO BERG AND SONS INC 9 BROOK AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 12721888 | R.M. PALMER COMPANY | P.O. BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 12721889 | R.M. PALMER COMPANY | P.O. BOX 1723 | | | | READING | PA | 19603 | |
| 12743242 | R.S.V.P. INTERNATIONAL INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12721760 | R16 HOME | 4200 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| 12733143 | R2 LOGISTICS INC | 7643 GATE PARKWAY | SUITE 104 PMB 150 | | | JACKSONVILLE | FL | 32256 | |
| 12808600 | RAAB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12721761 | RAAKA CHOCOLATE | 64 SEABRING STREET | | | | BROOKLYN | NY | 11231 | |
| 12721762 | RAAKHA IMPORTS | 800 SOUTH PACIFIC COAST HWY SUITE 8351 | | | | REDONDO BEACH | CA | 90277 | |
| 12800974 | RABA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798931 | RABADJIYSKY, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12780137 | RABB, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12801319 | RABB, REX | ADDRESS ON FILE | | | | | | | |
| 12811157 | RABBERS, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12800238 | RABELL, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12780212 | RABENO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12812527 | RABE-O'CONNOR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807860 | RABERDING, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799392 | RABIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12782047 | RABIDEAU, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12792433 | RABINA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12795673 | RACCHUMI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12730617 | RACE MECHANICAL | 9 COBBLEDICK RD UNIT 1 | P.O. BOX 157 | | | ORONO | ON | L0B 1M0 | CANADA |
| 12749042 | RACE WINNING BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749043 | RACE WINNING BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749045 | RACE WINNING BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749046 | RACE WINNING BRANDS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12732822 | RACHEL CALLICUTT HARPER | 3500 PANTHER MOUNTAIN ROAD | | | | ASHEBORO | NC | 27205 | |
| 12664409 | RACHEL K YEDID | ADDRESS ON FILE | | | | | | | |
| 12664506 | RACHEL K. YEDID 2021 TRUST | ADDRESS ON FILE | | | | | | | |
| 12659603 | RACHEL LYNN THARP ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12757218 | RACHEL MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12757672 | RACHEL PAKULNIEWICZ | ADDRESS ON FILE | | | | | | | |
| 12665349 | RACHEL WAI FONG WONG | ADDRESS ON FILE | | | | | | | |
| 12731796 | RACHEL WILSON | ADDRESS ON FILE | | | | | | | |
| 12721763 | RACHEL'S REMEDIES LLC | 255 GREAT ARROW AVE 204 | | | | BUFFALO | NY | 14207 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794137 | RACHEV, KATIANA | ADDRESS ON FILE | | | | | | | |
| 12662892 | RACK PROPERTIES LLLP | 2437 BROADMOOR CT | | | | RAPID CITY | SD | 57702-5312 | |
| 12793504 | RACKHAM, TRYSTAN | ADDRESS ON FILE | | | | | | | |
| 12759131 | RACKSPACE HOSTING INC | 1 FANATICAL PLACE | CITY OF WINDCREST | | | SAN ANTONIO | TX | 78218 | |
| 12729969 | RACKSPACE HOSTING INC | 1 FANATICAL PLACE | | | | WINDCREST | TX | 78218 | |
| 12759134 | RACKSPACE HOSTING INC | P.O. BOX 730759 | | | | DALLAS | TX | 75373 | |
| 12759133 | RACKSPACE HOSTING INC | P.O. BOX 732497 | | | | DALLAS | TX | 75373 | |
| 12783669 | RACZEK, ALAN | ADDRESS ON FILE | | | | | | | |
| 12754488 | RAD USA | 23823 MALIBU RD STE 50 155 | | | | MALIBU | CA | 90265 | |
| 12785306 | RADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12728532 | RADAR LABS INC | 20 JAY STREET | SUITE 704 | | | BROOKLYN | NY | 11201 | |
| 12791639 | RADCLIFF, BREYN | ADDRESS ON FILE | | | | | | | |
| 12784497 | RADCLIFF, MADISON | ADDRESS ON FILE | | | | | | | |
| 12789214 | RADDI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12787910 | RADEMACHER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12794193 | RADER, MARY | ADDRESS ON FILE | | | | | | | |
| 12802004 | RADFORD, CORI | ADDRESS ON FILE | | | | | | | |
| 12659167 | RADHA SWAMI INV LIMITED PTSH | A PARTNERSHIP | ELKAY MANAGEMENT INC | 6441 NW 199TH LN | | HIALEAH | FL | 33015-2157 | |
| 12793698 | RADHAKRISHNAN, VARSHA | ADDRESS ON FILE | | | | | | | |
| 12738434 | RADIA ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738435 | RADIA ENTERPRISES, INC. | CHARLES CLINTON HUNTER | HAYES HUNTER, PC | 4265 SAN FELIPE | SUITE 1000 | HOUSTON | TX | 77027 | |
| 12738436 | RADIA ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738437 | RADIA ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721764 | RADIANCE INDUSTRIES | 477-R MODEL TOWN | | | | PANIPAT | | 132103 | INDIA |
| 12731755 | RADIANT LOGIC INC | 75 ROWLAND WAY | SUITE 300 | | | NOVATO | CA | 94945 | |
| 12731754 | RADIANT LOGIC INC | 75 ROWLAND WAY | SUITE 300REM | | | NOVATO | CA | 94945 | |
| 12721765 | RADIATE OUTDOOR SUPPLY LLC | 51 WEST CENTER ST 124 | | | | OREM | UT | 84057 | |
| 12721766 | RADIO FLYER INC | 6515 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| 12721767 | RADIO FLYER INC | 75 REMITTANCE DR SUITE 1479 | | | | CHICAGO | IL | 60675 | |
| 12721768 | RADIO FLYER INC IMPORT | 6515 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| 12721769 | RADIO SYSTEMS CORPORATION | 10427 ELECTRIC AVENUE | | | | KNOXVILLE | TN | 37932 | |
| 12721770 | RADIO SYSTEMS CORPORATION | P.O. BOX 633051 | | | | CINCINNATI | OH | 45263 | |
| 12754487 | RADIUS | 40 WILLOW ST | | | | KUTZTOWN | PA | 19530 | |
| 12726324 | RADIUS SOLUTIONS LLC | 12954 STONECREEK DR | SUITE B | | | PICKERINGTON | OH | 43147 | |
| 12726325 | RADIUS SOLUTIONS LLC | P.O. BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12810347 | RADOC, MARC | ADDRESS ON FILE | | | | | | | |
| 12806333 | RADONCIC, FERID | ADDRESS ON FILE | | | | | | | |
| 12785178 | RADWAY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12746052 | RADWELL INTERNATIONAL INC | 111 MT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 12746053 | RADWELL INTERNATIONAL INC | P.O. BOX 419343 | | | | BOSTON | MA | 02241 | |
| 12806596 | RADZIMSKI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12783282 | RAEDISCH, TRAUTE | ADDRESS ON FILE | | | | | | | |
| 12754489 | RAEL INC. | 6940 BEACH BLVD STE D301 | | | | BUENA PARK | CA | 90621 | |
| 12726617 | RAF JACKSON LLC | 3333 RICHMOND RD | RAF JACKSON 304 C/O CHASE PROPSUITE 320258328 | | | BEACHWOOD | OH | 44122 | |
| 12772148 | RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12746929 | RAF JOHNSON CITY LLC | 3333 RICHMOND RD | C/O CHASE PROPERTIES LTDSUITE 320213492 | | | BEACHWOOD | OH | 44122 | |
| 12746930 | RAF JOHNSON CITY LLC | 3333 RICHMOND RD SUITE 320 | C/O CHASE PROPERTIES213492 | | | BEACHWOOD | OH | 44122 | |
| 12770246 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12731479 | RAF LAKE CHARLES LLC | 3333 RICHMOND RD, SUITE 320 | RAF LAKE CHARLES 308 | C/O CHASE PRPERTIES II LTD263886 | | BEACHWOOD | OH | 44122 | |
| 12731478 | RAF LAKE CHARLES LLC | 3333 RICHMOND ROAD, SUITE 320 | C/O CHASE PROPERTIES II LTD263886 | | | BEACHWOOD | OH | 44122 | |
| 12772034 | RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD. | ATTN: DAVID A. ELI, ESQ. | 3333 RICHMOND ROAD, STE. 320 | | BECAHWOOD | OH | 44122 | |
| 12660376 | RAFAEL ERNESTO LOPEZ & | ADDRESS ON FILE | | | | | | | |
| 12660579 | RAFAEL EUGENIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12665348 | RAFAEL MARCELO CARRANZA | ADDRESS ON FILE | | | | | | | |
| 12665069 | RAFAELA ERTHAL BOTELHO FAUSTINO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809222 | RAFFE, LORI | ADDRESS ON FILE | | | | | | | |
| 12758655 | RAFFEL SYSTEMS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737446 | RAFFEL SYSTEMS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737447 | RAFFEL SYSTEMS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737448 | RAFFEL SYSTEMS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12805602 | RAFFERTY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12812544 | RAFFETY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12814835 | RAFUS, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12813161 | RAGAN, TIM | ADDRESS ON FILE | | | | | | | |
| 12796635 | RAGER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12754490 | RAGHUVIR EXIM LIMITED | BLCK 1035A AYODHAYA SHILAJ TWN SHILAJ | RANCHARDA ROAD | | | AHMEDABAD | | 380058 | INDIA |
| 12782361 | RAGIN-BROWN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12798754 | RAGLAND, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795298 | RAGNONE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12801618 | RAGO, BRANT | ADDRESS ON FILE | | | | | | | |
| 12815192 | RAGO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12790444 | RAGODOS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12754491 | RAGOLDS USA INC. | 729 IL ROUTE 83 SUITE 302 | | | | BENSENVILLE | IL | 60106 | |
| 12784107 | RAGONE, JIONNA | ADDRESS ON FILE | | | | | | | |
| 12800237 | RAGSDALE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807826 | RAGSDALE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741704 | RAGSDALE, JONNI | ADDRESS ON FILE | | | | | | | |
| 12807811 | RAGSDALE, JONNI | ADDRESS ON FILE | | | | | | | |
| 12788317 | RAGSDALE, SAMIYAH | ADDRESS ON FILE | | | | | | | |
| 12801924 | RAGSTER, TRINISE | ADDRESS ON FILE | | | | | | | |
| 12809233 | RAGUSA, LISA | ADDRESS ON FILE | | | | | | | |
| 12815141 | RAHATT, DILLON | ADDRESS ON FILE | | | | | | | |
| 12810825 | RAHATT, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12789398 | RAHIM, DUNYA | ADDRESS ON FILE | | | | | | | |
| 12811637 | RAHIM, MASOOD | ADDRESS ON FILE | | | | | | | |
| 12741377 | RAHIMEH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12780084 | RAHIMI, ADAM | ADDRESS ON FILE | | | | | | | |
| 12811160 | RAHL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12778189 | RAHMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787652 | RAHMAN, SAAD | ADDRESS ON FILE | | | | | | | |
| 12813273 | RAHMAN, URMIN | ADDRESS ON FILE | | | | | | | |
| 12786645 | RAHMANE, SERINE | ADDRESS ON FILE | | | | | | | |
| 12790248 | RAHMANI, ALIYYAH | ADDRESS ON FILE | | | | | | | |
| 12754492 | RAHOO BABY LLC | 11 COLUMBIA RD UNIT 3 | | | | WAKEFIELD | MA | 01880 | |
| 12665751 | RAHUL J PRASAD | ADDRESS ON FILE | | | | | | | |
| 12806585 | RAI, GURMIT | ADDRESS ON FILE | | | | | | | |
| 12790952 | RAIBLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795540 | RAIDMAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12785616 | RAIFER, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12816650 | RAIFORD, CATHY | ADDRESS ON FILE | | | | | | | |
| 12794486 | RAIFORD, ELEXIS | ADDRESS ON FILE | | | | | | | |
| 12783459 | RAIFORD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12801506 | RAIFORD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794012 | RAILEF YEVENES, FRANCISCA ANDREA | ADDRESS ON FILE | | | | | | | |
| 12744425 | RAILHEAD ASSOCIATES, LLC | 11411 N. TATUM BOULEVARD | ATTN: KIM SMITH29616 | | | PHOENIX | AZ | 85028 | |
| 12776055 | RAILHEAD ASSOCIATES, LLC | C/O MACERICH | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| 12744426 | RAILHEAD ASSOCIATES, LLC | P.O. BOX 29308 | | | | PHOENIX | AZ | 85038 | |
| 12732810 | RAILSIDE ENVIRONMENTAL SERVICE | 1 DEXTER RD | | | | EAST PROVIDENCE | RI | 02914 | |
| 12786263 | RAIMO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12809227 | RAIMO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12750558 | RAIN KING COMPANY LTD | 1268-1250 ESCAZU | | | | SAN JOSE | | | COSTA RICA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741574 | RAINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804850 | RAINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808586 | RAINA, KUNAL | ADDRESS ON FILE | | | | | | | |
| 12729325 | RAINBOW ARROYOS COMMONS, LLC | 10655 PARK RUN DRIVE | C/O LAURICH PROPERTIES INCSUITE # 160204718 | | | LAS VEGAS | NV | 89144 | |
| 12766564 | RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 12726186 | RAINBOW INVESTMENT CO | 5500 GROSSMONT CENTER DRIVE | CBRE ASSET SERVICESSUITE 213214891 | | | LA MESA | CA | 91942 | |
| 12726187 | RAINBOW INVESTMENT CO | P.O. BOX 82551 | C/O GROSSMONT SHOPPING CENTER PROPERTY | ID#FUX001214891 | | GOLETA | CA | 93118 | |
| 12775877 | RAINBOW INVESTMENT CO. | 591 CAMINO DE LA REINA | SUITE 900 | | | SAN DIEGO | CA | 92108 | |
| 12754493 | RAINBOW LIGHT NUTRITIONAL SYSTEMS | 100 AVENUE TEA | | | | SANTA CRUZ | CA | 95060 | |
| 12745729 | RAINBOW PROMENADE NV LLC | 130 WEST 42ND STREET | SUITE 1001264920 | | | NEW YORK | NY | 10036 | |
| 12745728 | RAINBOW PROMENADE NV LLC | 3900 S HUALAPAI WAY #200 | C/O LOGIC LV PROPERTY MGNT264920 | | | LAS VEGAS | NV | 89147 | |
| 12775894 | RAINBOW PROMENADE NV, LLC | ATTN: IAN WEINER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12725388 | RAINBOW PROMENADE PARTNERS LLC | 2300 SAHARA AVE. #1130, BOX 2 | C/O THE EQUITY GROUP11757 | | | LAS VEGAS | NV | 89102 | |
| 12754494 | RAINBOW SALES INC. | 24 GAIL DRIVE | | | | MASSAPEQUA | NY | 11758 | |
| 12745085 | RAINBOW SEATING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745087 | RAINBOW SEATING LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745088 | RAINBOW SEATING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745089 | RAINBOW SEATING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754495 | RAINCOAST BOOKS | 2440 VIKING WAY | | | | RICHMOND | BC | V6V 1N2 | CANADA |
| 12731913 | RAINER COLONY PLACE ACQUISITIONS, LLC | 13760 NOEL ROAD SUITE 800 | ACQUISITIONS LLC267068 | | | DALLAS | TX | 75240 | |
| 12757345 | RAINER COLONY PLACE ACQUISITIONS, LLC | C/O BERKSHIRE BANK | P.O. BOX 110-J | | | WORCESTER | MA | 01613 | |
| 12729446 | RAINER MOORE PLAZA | 13760 NOEL RD | ACQUISITIONS LLCSUITE # 800259904 | | | DALLAS | TX | 75240 | |
| 12729445 | RAINER MOORE PLAZA | 9055 MOORE PLAZA | P.O. BOX 660394ACQUISITIONS LLC C/O WEITZMAN259904 | | | DALLAS | TX | 75266 | |
| 12802776 | RAINER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12746474 | RAINES INTERNATIONAL INC | 99 PARK AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12813160 | RAINES, TORRENCE | ADDRESS ON FILE | | | | | | | |
| 12803210 | RAINEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12788631 | RAINEY, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12802143 | RAINEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799611 | RAINEY, VENITA | ADDRESS ON FILE | | | | | | | |
| 12784797 | RAINFORD, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12786151 | RAINFORTH, JASON | ADDRESS ON FILE | | | | | | | |
| 12754496 | RAINGEAR INC. | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | |
| 12773060 | RAINIER MOORE PLAZA ACQUISITIONS, LLC | C/O WEITZMANMOORE PLAZA | 905570 N.E. LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| 12771084 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | |
| 12733271 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC - RNT 444P3 | 13760 NOEL ROAD, SUITE 1020 | | | | DALLAS | TX | 75240 | |
| 12788674 | RAINS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12740920 | RAINS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12804196 | RAINS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12759095 | RAINS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12805618 | RAINS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12801514 | RAINS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12755744 | RAINWATER CONSTRUCTION | 2718 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | |
| 12812549 | RAINWATER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12813146 | RAISA, TASFIA | ADDRESS ON FILE | | | | | | | |
| 12801552 | RAISNER, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12754498 | RAJ OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12778204 | RAJA, ASHVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754497 | RAJAN OVERSEAS INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788282 | RAJARAM, MADHUSUDHAN | ADDRESS ON FILE | | | | | | | |
| 12661408 | RAJENDRA P TRIPATHI MD | ADDRESS ON FILE | | | | | | | |
| 12783597 | RAJPUT, ANSHIKA | ADDRESS ON FILE | | | | | | | |
| 12779469 | RAJPUT, SHIVANGI | ADDRESS ON FILE | | | | | | | |
| 12811155 | RAJSOMBATH, PHETH | ADDRESS ON FILE | | | | | | | |
| 12793653 | RAJWANY, COLE | ADDRESS ON FILE | | | | | | | |
| 12781113 | RAKA, ZOJA | ADDRESS ON FILE | | | | | | | |
| 12754499 | RAKKU INC. | 11901 SANTA MONICA BLVD 510 | | | | LOS ANGELES | CA | 90025 | |
| 12805591 | RAKOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12743483 | RAKUTEN CARD LINKED OFFER INC | 800 CONCAR DRIVE | RCLON | | | SAN MATEO | CA | 94402 | |
| 12743484 | RAKUTEN CARD LINKED OFFER INC | 999 PLAZA DRIVE | SUITE 310RCLON | | | SCHAUMBURG | IL | 60173 | |
| 12729967 | RAKUTEN MARKETING LLC | 215 PARK AVENUE SOUTH | 9TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12729966 | RAKUTEN MARKETING LLC | 999 PLAZA DRIVE | SUITE 670NETWORK INC | | | SCHAUMBURG | IL | 60173 | |
| 12729965 | RAKUTEN MARKETING LLC | 999 PLAZA DRIVE SUITE 670 | | | | SCHAUMBURG | IL | 60173 | |
| 12732128 | RALEIGH CAPOZZALO | ADDRESS ON FILE | | | | | | | |
| 12732129 | RALEIGH CAPOZZALO | ADDRESS ON FILE | | | | | | | |
| 12808597 | RALEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12664235 | RALPH ALEMAN | ADDRESS ON FILE | | | | | | | |
| 12665347 | RALPH C HAMNER JR IRA | ADDRESS ON FILE | | | | | | | |
| 12660181 | RALPH C MURRELL AND | ADDRESS ON FILE | | | | | | | |
| 12662431 | RALPH D ALTER | ADDRESS ON FILE | | | | | | | |
| 12662432 | RALPH D ALTER IRA | ADDRESS ON FILE | | | | | | | |
| 12662433 | RALPH D ALTER ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12664198 | RALPH E DAVIDSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12657900 | RALPH H TOZIER JR LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12754500 | RALPH LAUREN HOME | 2755 NC HIGHWAY 66 | | | | KERNERSVILLE | NC | 27284 | |
| 12721771 | RALPH LAUREN HOME | P.O. BOX 731265 | | | | DALLAS | TX | 75373 | |
| 12664841 | RALPH LUCKI | ADDRESS ON FILE | | | | | | | |
| 12661706 | RALPH STEVEN JONES JR TTEE | ADDRESS ON FILE | | | | | | | |
| 12735473 | RALPHS GROCERY COMPANY | 1100 W. ARTESIA BLVD. | | | | COMPTON | CA | 90220 | |
| 12725016 | RAM RENT ALL INC | 3117 CONCORDIA AVENUE | | | | MONROE | LA | 71201 | |
| 12659604 | RAMACHANDRAN SUBBARAMAN | ADDRESS ON FILE | | | | | | | |
| 12806580 | RAMADOSS, GEETHA | ADDRESS ON FILE | | | | | | | |
| 12783623 | RAMAL, ITALO | ADDRESS ON FILE | | | | | | | |
| 12811162 | RAMAL, PAULA | ADDRESS ON FILE | | | | | | | |
| 12787305 | RAMALES NAVARETTE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12783980 | RAMALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 12734982 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | |
| 12734981 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | |
| 12734961 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | |
| 12810343 | RAMALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12792151 | RAMAMOORTHI, MAYA | ADDRESS ON FILE | | | | | | | |
| 12721772 | RAMANA TEXTILES PRIVATE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12812533 | RAMANOLLA, SHRAVAN | ADDRESS ON FILE | | | | | | | |
| 12786057 | RAMCHARITAR, MIKEL | ADDRESS ON FILE | | | | | | | |
| 12759183 | RAMCO GERSHENSON | P.O. BOX 350018 | MERCHANTS 450 LLC22371 | | | BOSTON | MA | 02241 | |
| 12769576 | RAMCO- GERSHENSON INC | ANDREWS, BILL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | |
| 12769577 | RAMCO- GERSHENSON INC | CHILDRESS, JIM , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | |
| 12769575 | RAMCO- GERSHENSON INC | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | |
| 12774856 | RAMCO GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769680 | RAMCO GERSHENSON INC. | RUTZ, CAROL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774857 | RAMCO GERSHENSON INC. | UGLEAN, CAROL, ASSET MANAGEMENT ASSISTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12774854 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12774855 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12729636 | RAMCO GERSHENSON PROPERTIES LP_RNT210416 | 31500 NORTHWESTERN HIGHWAY | SUITE 300210416 | | | FARMINGTON HILLS | MI | 48334 | |
| 12729637 | RAMCO GERSHENSON PROPERTIES LP_RNT210416 | P.O. BOX 350018 | CENTRAL PLAZA210416 | | | BOSTON | MA | 02241 | |
| 12755732 | RAMCO GERSHENSON PROPERTIES LP_RNT211512 | 20750 CIVIC CENTER DRIVE | SUITE 310211512 | | | SOUTHFIELD | MI | 48076 | |
| 12755731 | RAMCO GERSHENSON PROPERTIES LP_RNT211512 | LIMITED | P.O. BOX 350018211512 | | | BOSTON | MA | 02241 | |
| 12755740 | RAMCO GERSHENSON PROPERTIES LP_RNT211517 | P.O. BOX 350018 | RLV VISTA PLAZA LP211517 | | | BOSTON | MA | 02241 | |
| 12755739 | RAMCO GERSHENSON PROPERTIES LP_RNT211517 | RLV VISTA PLAZA LP | P.O. BOX 350018211517 | | | BOSTON | MA | 02241 | |
| 12755742 | RAMCO GERSHENSON PROPERTIES LP_RNT211518 | 31500 NORTHWESTERN HWY | SUITE # 300211518 | | | FARMINGTON HILLS | MI | 48334 | |
| 12755741 | RAMCO GERSHENSON PROPERTIES LP_RNT211518 | RLV HUNTER'S SQUARE LP | P.O. BOX 350018211518 | | | BOSTON | MA | 02241 | |
| 12748862 | RAMCO GERSHENSON PROPERTIES LP_RNT212925 | 31500 NORTH WESTERN HIGHWAY | SUITE 300212925 | | | FARMINGTON HILLS | MI | 48334 | |
| 12748861 | RAMCO GERSHENSON PROPERTIES LP_RNT212925 | P.O. BOX 350018 | C/O DEER CREEK SHOPPING CTR212925 | | | BOSTON | MA | 02241 | |
| 12748867 | RAMCO GERSHENSON PROPERTIES LP_RNT212931 | 20750 CIVIC CENTER DRIVE | SUITE 310212931 | | | SOUTHFIELD | MI | 48076 | |
| 12748866 | RAMCO GERSHENSON PROPERTIES LP_RNT212931 | P.O. BOX 350018 | C/O DEER CREEK SHOPPING CENTER212931 | | | BOSTON | MA | 02241 | |
| 12725894 | RAMCO GERSHENSON PROPERTIES LP_RNT213078 | 20750 CIVIC CENTER DRIVE | SUITE 310213078 | | | SOUTHFIELD | MI | 48076 | |
| 12725893 | RAMCO GERSHENSON PROPERTIES LP_RNT213078 | LEASE # 00008590 | DEERFIELD TOWNE CENTER P.O. BOX 350018213078 | | | BOSTON | MA | 02241 | |
| 12726414 | RAMCO GERSHENSON PROPERTIES LP_RNT245897 | 31500 NORTHWESTERN HWY | SUITE 300245897 | | | FARMINGTON HILLS | MI | 48334 | |
| 12726415 | RAMCO GERSHENSON PROPERTIES LP_RNT245897 | THE SHOPS ON LANE AVENUE | LEASE # 00009422P.O. BOX 350018245897 | | | BOSTON | MA | 02241 | |
| 12769860 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12756967 | RAMCO GERSHENSON PROPERTIES_RNT213942 | 31500 NORTHWESTERN HWY | LIMITED PARTNERSHIPSUITE 300213942 | | | FARMINGTON HILLS | MI | 48334 | |
| 12756968 | RAMCO GERSHENSON PROPERTIES_RNT213942 | P.O. BOX 350018 | LIMITED PARTNERSHIPLEASE ID 007423213942 | | | BOSTON | MA | 02241 | |
| 12730948 | RAMCO GERSHENSON PROPERTIES_RNT213943 | 31500 NORTHWESTERN HWY | SUITE 300213943 | | | FARMINGTON HILLS | MI | 48334 | |
| 12730949 | RAMCO GERSHENSON PROPERTIES_RNT213943 | LEASE ID 007415 | P.O. BOX 350018213943 | | | BOSTON | MA | 02241 | |
| 12726319 | RAMCO GERSHENSON PROPERTIES_RNT214171 | 20750 CIVIC CENTER DRIVE | SUITE 310214171 | | | SOUTHFIELD | MI | 48076 | |
| 12726320 | RAMCO GERSHENSON PROPERTIES_RNT214171 | WOODBURY LAKES | P.O. BOX 350018214171 | | | BOSTON | MA | 02241 | |
| 12725277 | RAMCO JACKSON CROSSING SPE LLC | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| 12771472 | RAMCO JACKSON CROSSING SPE LLC | RGP LP | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725278 | RAMCO JACKSON CROSSING SPE LLC | RGP LP | 62246 COLLECTION CENTER DRIVE209285 | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766112 | RAMCO JACKSONVILLE LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12744662 | RAMCO RGPLP JACKSONVILLE | FILE # 14736 | COLLECTIONS CENTER DRIVE204651 | | | CHICAGO | IL | 60693 | |
| 12724791 | RAMCO WEST OAKS II | P.O. BOX 643351 | SPRING MEADOWS L205008 | | | PITTSBURGH | PA | 15264 | |
| 12774853 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775405 | RAMCO-GERSHENSON INC. | ANDREWS, BILLY, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775403 | RAMCO-GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGERQ | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775404 | RAMCO-GERSHENSON INC. | MACKLIN, JOSH , GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775402 | RAMCO-GERSHENSON INC. | PATTERSON, DODI, ROOF LEAKS ONLY | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769682 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 | |
| 12769861 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12769681 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770602 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12771051 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | |
| 12766111 | RAMCO-GERSHENSON PROPERTIES LP | LASKOSKY, JUDY | 31500 NORTHWESTERN HIGHWAY 3300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769736 | RAMCO-GERSHENSON PROPERTIES LP | MELTON, LESLIE | C/O RAMCO-GERSHENSON INC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| 12730880 | RAMCO-GERSHENSON PROPERTIES LP_RNT208874 | 31500 NORTHWESTERN HIGHWAY | SUITE 300208874 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725409 | RAMCO-GERSHENSON PROPERTIES LP_RNT210304 | 31500 NORTHWESTERN HIGHWAY | SUITE# 300210304 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725410 | RAMCO-GERSHENSON PROPERTIES LP_RNT210304 | P.O. BOX 3500018 | C/O HARVEST JUNCTION SOUTH210304 | | | BOSTON | MA | 02241 | |
| 12755738 | RAMCO-GERSHENSON PROPERTIES LP_RNT211516 | 31500 NORTHWESTERN HWY | RLV WINCHESTER CTR LPSUITE 300211516 | | | FARMINGTON HILLS | MI | 48334 | |
| 12755737 | RAMCO-GERSHENSON PROPERTIES LP_RNT211516 | RLV WINCHESTER CENTER LP | P.O. BOX 350018211516 | | | BOSTON | MA | 02241 | |
| 12730468 | RAMCO-GERSHENSON PROPERTIES LP_RNT212499 | P.O. BOX 350018 | MERCHANTS SQUARE212499 | | | BOSTON | MA | 02241 | |
| 12757027 | RAMCO-GERSHENSON PROPERTIES LP_RNT214441 | P.O. BOX 350018 | FRONT RANGE VILLAGE214441 | | | BOSTON | MA | 02241 | |
| 12772588 | RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12765936 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48344 | |
| 12776060 | RAMCO-GERSHENSON, INC. | FRONT RANGE VILLAGE | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775208 | RAMCO-GERSHENSON, INC. | MCHALE, ED, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725887 | RAMCO-GESHENSON PROPERTIES LP | 31500 NORTHWESTERN HWY | SUITE 300213070 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725886 | RAMCO-GESHENSON PROPERTIES LP | P.O.BOX 350018 | C/O DEERFIELD TOWNE CENTER213070 | | | BOSTON | MA | 02241 | |
| 12816497 | RAMDAS, PRIYAM | ADDRESS ON FILE | | | | | | | |
| 12807877 | RAMDOO, JEANIENNE | ADDRESS ON FILE | | | | | | | |
| 12721773 | RAMESH FLOWERS PRIVATE LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791085 | RAMEY, AYONNA | ADDRESS ON FILE | | | | | | | |
| 12798524 | RAMEY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12789859 | RAMEY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12802134 | RAMEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12727437 | RAMFAIR ASSOCIATES LLC | 8 MAIN STREET | C/O SHELDON GROSS REALTY205277 | | | WEST ORANGE | NJ | 07052 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805611 | RAMHOFF, DIANE | ADDRESS ON FILE | | | | | | | |
| 12816897 | RAMIREZ AGUIRRE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12759078 | RAMIREZ CORTES, MANUELA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814022 | RAMIREZ ESPINOZA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12759094 | RAMIREZ FELIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 12805590 | RAMIREZ FELIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 12813630 | RAMIREZ FLORES, YANILA | ADDRESS ON FILE | | | | | | | |
| 12784572 | RAMIREZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803903 | RAMIREZ GONZALEZ, EMILY ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12800147 | RAMIREZ IRIBE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781381 | RAMIREZ JIMENEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 12796871 | RAMIREZ KHOURY, LIANA | ADDRESS ON FILE | | | | | | | |
| 12812520 | RAMIREZ MARTINE, SALMA | ADDRESS ON FILE | | | | | | | |
| 12787098 | RAMIREZ PAGOTTY, FREDY | ADDRESS ON FILE | | | | | | | |
| 12810288 | RAMIREZ SOSA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12813517 | RAMIREZ SOSA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12814442 | RAMIREZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 12815262 | RAMIREZ, ALEGRA | ADDRESS ON FILE | | | | | | | |
| 12789518 | RAMIREZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12797708 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12784863 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12795740 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12786542 | RAMIREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12790143 | RAMIREZ, ANGELUS | ADDRESS ON FILE | | | | | | | |
| 12814379 | RAMIREZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12782324 | RAMIREZ, ARELY | ADDRESS ON FILE | | | | | | | |
| 12783383 | RAMIREZ, ARIA | ADDRESS ON FILE | | | | | | | |
| 12785114 | RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778210 | RAMIREZ, AUSTREVERTO | ADDRESS ON FILE | | | | | | | |
| 12786580 | RAMIREZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| 12779264 | RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12811293 | RAMIREZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12742381 | RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12803781 | RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12798925 | RAMIREZ, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12783079 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12791606 | RAMIREZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12804880 | RAMIREZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12794669 | RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12741577 | RAMIREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804872 | RAMIREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12787756 | RAMIREZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791865 | RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805595 | RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801139 | RAMIREZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12792788 | RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12814312 | RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802025 | RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806107 | RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12792601 | RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12783516 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814108 | RAMIREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12806332 | RAMIREZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 12796482 | RAMIREZ, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803847 | RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12799928 | RAMIREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12807835 | RAMIREZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| 12807816 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788094 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785038 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12794565 | RAMIREZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787587 | RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 12790092 | RAMIREZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12786430 | RAMIREZ, KATE | ADDRESS ON FILE | | | | | | | |
| 12784806 | RAMIREZ, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12779541 | RAMIREZ, KIANA | ADDRESS ON FILE | | | | | | | |
| 12783170 | RAMIREZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12795136 | RAMIREZ, LEYDI | ADDRESS ON FILE | | | | | | | |
| 12783984 | RAMIREZ, LEZLIE | ADDRESS ON FILE | | | | | | | |
| 12793503 | RAMIREZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 12800926 | RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12801367 | RAMIREZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| 12782041 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12782466 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809235 | RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12797379 | RAMIREZ, MALENA | ADDRESS ON FILE | | | | | | | |
| 12810308 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810354 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803381 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810300 | RAMIREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12792702 | RAMIREZ, MARIOLYS | ADDRESS ON FILE | | | | | | | |
| 12801867 | RAMIREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12801133 | RAMIREZ, MARK | ADDRESS ON FILE | | | | | | | |
| 12786118 | RAMIREZ, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12786711 | RAMIREZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781319 | RAMIREZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12795806 | RAMIREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12787958 | RAMIREZ, MEZTLI | ADDRESS ON FILE | | | | | | | |
| 12789920 | RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792765 | RAMIREZ, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12780020 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810353 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796129 | RAMIREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12742440 | RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12810829 | RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12788727 | RAMIREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 12814292 | RAMIREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12787188 | RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12784423 | RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12803713 | RAMIREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12740915 | RAMIREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12802578 | RAMIREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12778814 | RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12815274 | RAMIREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12783017 | RAMIREZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12782020 | RAMIREZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 12813157 | RAMIREZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12814132 | RAMIREZ, TITO | ADDRESS ON FILE | | | | | | | |
| 12815028 | RAMIREZ, VALENTINO | ADDRESS ON FILE | | | | | | | |
| 12791574 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797201 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12781561 | RAMIREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12781586 | RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 12813635 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12792631 | RAMIREZ, ZAJETSY | ADDRESS ON FILE | | | | | | | |
| 12805822 | RAMIREZ-RODRIGU, EVA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788388 | RAMIREZ-WRIGHT, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12661409 | RAMIRO E GARCIA REINOSO | ADDRESS ON FILE | | | | | | | |
| 12803932 | RAMIRO, JANNE | ADDRESS ON FILE | | | | | | | |
| 12812561 | RAMISCH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790104 | RAMKUMAR, VIJEYAKUMAR | ADDRESS ON FILE | | | | | | | |
| 12810285 | RAMLAL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12798301 | RAMLAL, RYAN AJAY | ADDRESS ON FILE | | | | | | | |
| 12810831 | RAMLOW, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810925 | RAMNARINE, O'NEIL | ADDRESS ON FILE | | | | | | | |
| 12658894 | RAMON F ROLF JR IRA | ADDRESS ON FILE | | | | | | | |
| 12657113 | RAMON G HERRERA JR | ADDRESS ON FILE | | | | | | | |
| 12656913 | RAMON G HERRERA JR AND | ADDRESS ON FILE | | | | | | | |
| 12659605 | RAMON JOSE ARGELICH AIGUADE | ADDRESS ON FILE | | | | | | | |
| 12788128 | RAMON RIVERA, KATIE | ADDRESS ON FILE | | | | | | | |
| 12787471 | RAMON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12749680 | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE | SUITE 310 | | | RUTHERFORD | NJ | 07070 | |
| 12806096 | RAMOS ADRIAN, ELVIS D | ADDRESS ON FILE | | | | | | | |
| 12792432 | RAMOS CISNEROS, LITZI | ADDRESS ON FILE | | | | | | | |
| 12740738 | RAMOS DE ARCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813156 | RAMOS DE ARCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12740435 | RAMOS GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12778190 | RAMOS GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12798117 | RAMOS SALDANA, ANEL | ADDRESS ON FILE | | | | | | | |
| 12802713 | RAMOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12816141 | RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12795755 | RAMOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 12778209 | RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12799502 | RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12783886 | RAMOS, ANNALEAH | ADDRESS ON FILE | | | | | | | |
| 12745795 | RAMOS, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12778185 | RAMOS, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12816474 | RAMOS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12816249 | RAMOS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12790115 | RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12803064 | RAMOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12784528 | RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805581 | RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12787263 | RAMOS, DION | ADDRESS ON FILE | | | | | | | |
| 12806106 | RAMOS, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 12780924 | RAMOS, GLEISIS | ADDRESS ON FILE | | | | | | | |
| 12806899 | RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12781070 | RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12740879 | RAMOS, JANNELY | ADDRESS ON FILE | | | | | | | |
| 12785970 | RAMOS, JANNELY | ADDRESS ON FILE | | | | | | | |
| 12782035 | RAMOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12786517 | RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12807839 | RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791793 | RAMOS, JHEYLINNA | ADDRESS ON FILE | | | | | | | |
| 12785278 | RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12782821 | RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802019 | RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12788906 | RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796498 | RAMOS, KYLA PAULINE | ADDRESS ON FILE | | | | | | | |
| 12816437 | RAMOS, LEXXIE | ADDRESS ON FILE | | | | | | | |
| 12790492 | RAMOS, LINEILYS | ADDRESS ON FILE | | | | | | | |
| 12779079 | RAMOS, LITZY | ADDRESS ON FILE | | | | | | | |
| 12759081 | RAMOS, MA. | ADDRESS ON FILE | | | | | | | |
| 12810284 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788097 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810328 | RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12811748 | RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12790719 | RAMOS, RENE | ADDRESS ON FILE | | | | | | | |
| 12811733 | RAMOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12800977 | RAMOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812556 | RAMOS, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12786447 | RAMOS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12782443 | RAMOS, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 12783515 | RAMOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813516 | RAMOS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12740583 | RAMOS-RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804189 | RAMOS-RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12740880 | RAMOS-RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 12785971 | RAMOS-RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 12750577 | RAMPIT CORP | BERUTI 4657 PISO 13 DEPTO 3 | | | | TORRE POLO CABA | | 1425 | ARGENTINA |
| 12789957 | RAMSAY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12789700 | RAMSBOTTOM, GRACEY | ADDRESS ON FILE | | | | | | | |
| 12797969 | RAMSDELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786071 | RAMSEIER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12724460 | RAMSET | 700 LIBERTY AVENUE_16 | | | | UNION | NJ | 07083 | |
| 12656591 | RAMSEY BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE | | | | RAMSEY | NJ | 07446 | |
| 12726885 | RAMSEY COUNTY | 2785 WHITE BEAR AVE NORTH | SUITE 350 | | | MAPLEWOOD | MN | 55109 | |
| 12726886 | RAMSEY COUNTY | P.O. BOX 64045 | | | | SAINT PAUL | MN | 55164 | |
| 12734281 | RAMSEY COUNTY | SUITE 350 | 2785 WHITE BEAR AVE NORTH | | | MAPLEWOOD | MN | 55109 | |
| 12726503 | RAMSEY INTERSTATE CENTER LLC | 799 FRANKLIN AVENUE | C/O GABRELLIAN ASSOCIATESSUITE 005247936 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12726502 | RAMSEY INTERSTATE CENTER LLC | P.O. BOX 724 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770776 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770777 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES | 95 NORTH STATE ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | |
| 12781257 | RAMSEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12782098 | RAMSEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784965 | RAMSEY, AZUREA | ADDRESS ON FILE | | | | | | | |
| 12790847 | RAMSEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12790883 | RAMSEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803344 | RAMSEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796454 | RAMSEY, KELLI | ADDRESS ON FILE | | | | | | | |
| 12810296 | RAMSEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12813147 | RAMSEY, TERRI | ADDRESS ON FILE | | | | | | | |
| 12740446 | RAMSEY-TAGHU, JANET | ADDRESS ON FILE | | | | | | | |
| 12803614 | RAMSTAD, RENEE | ADDRESS ON FILE | | | | | | | |
| 12792524 | RAMU, JACK | ADDRESS ON FILE | | | | | | | |
| 12814800 | RAMUDAMU, DEEPA | ADDRESS ON FILE | | | | | | | |
| 12790343 | RAMZAN, UMAIR | ADDRESS ON FILE | | | | | | | |
| 12811740 | RANARD, RENAE | ADDRESS ON FILE | | | | | | | |
| 12780356 | RANCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12736286 | RANCH AND HOME SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736285 | RANCH AND HOME SUPPLY, LLC | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736287 | RANCH AND HOME SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736288 | RANCH AND HOME SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12770865 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12727340 | RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD SUITE 600 #208668 | | | SHERMAN OAKS | CA | 91411 | |
| 12744592 | RANCHO BARNES CROSSING, LLC | P.O. BOX 1450 | NW 6226205330 | | | MINNEAPOLIS | MN | 55485 | |
| 12757759 | RANCHO CENTER DEVELOPERS, LLC- RNT 047STG5 | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771642 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12725936 | RANCHO DOWLEN, LLC_RNT 27731 | 3978 SORRENTO VALLEY BLVD.#100 | C/O PACIFIC COMMERCIAL MGMT.27731 | | | SAN DIEGO | CA | 92121 | |
| 12747785 | RANCHO DOWLEN, LLC_RNT205159 | 2725 CONGRESS STREET | PACIFIC DOWLEN LLCPACIFIC COMMERCIAL | MANAGEMENTSUITE 1-E | | SAN DIEGO | CA | 92110 | |
| 12747784 | RANCHO DOWLEN, LLC_RNT205159 | 2725 CONGRESS STREET | SUITE # 1-E205159 | | | SAN DIEGO | CA | 92110 | |
| 12768637 | RANCHO REALTY (1975) LTD. | BOCKMAN, BARBARA, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768636 | RANCHO REALTY (1975) LTD. | JOHNSON, AMBER, MAINTENANCE ISSUES | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768634 | RANCHO REALTY (1975) LTD. | O'SHEA, CLAYTON, FACILITY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768638 | RANCHO REALTY (1975) LTD. | PETERS, STEPHANIE, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768635 | RANCHO REALTY (1975) LTD. | RANGER, JESSICA , DIRECTOR PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768632 | RANCHO REALTY (1975) LTD. | RANKIN, SHEA, ASSISTANT PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768633 | RANCHO REALTY (1975) LTD. | WIEBE, RENEEE, ASST PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12743967 | RANCHO SUNSET PLAZA LP | 16148 SAND CANYON AVE | | | | IRVINE | CA | 92619 | |
| 12743966 | RANCHO SUNSET PLAZA LP | 790 THE CITY DRIVE SOUTH | SUITE 100247323 | | | ORANGE | CA | 92868 | |
| 12775621 | RANCHO SUNSET PLAZA, LP | C/O JJW CAPITAL PARTNERS, INC. | 790 THE CITY DRIVE SOUTH, SUITE 100 | | | ORANGE | CA | 92868 | |
| 12730113 | RANCHO TEXARKANA INVESTORS LLC | 2725 CONGRESS STREET | C/O PACIFIC COMMERCIAL MGNTSTE 1E246771 | | | SAN DIEGO | CA | 92110 | |
| 12730114 | RANCHO TEXARKANA INVESTORS LLC | 2725 CONGRESS STREET | C/O PACIFIC COMMERCIAL MGNTSUITE 1E246771 | | | SAN DIEGO | CA | 92110 | |
| 12775169 | RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12659898 | RAND DUNN | ADDRESS ON FILE | | | | | | | |
| 12721778 | RAND INTERNATIONAL LEISURE PROD.LTD | 51 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 12800023 | RAND, EMMA | ADDRESS ON FILE | | | | | | | |
| 12721774 | RANDA ACCESSORIES LEATHER GOODS LLC | 120 WEST 45TH ST 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12721775 | RANDA ACCESSORIES LEATHER GOODS LLC | P.O. BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 12721776 | RANDA LUGGAGE | 200 BROADACRES DR SECOND FL | | | | BLOOMFIELD | NJ | 07003 | |
| 12721777 | RANDA LUGGAGE | P.O. BOX 36454 | | | | NEWARK | NJ | 07188 | |
| 12725274 | RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | | |
| 12666511 | RANDALL COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 997 | | | | CANYON | TX | 79015-0997 | |
| 12757690 | RANDALL COUNTY TAX ASSESSOR-CO | P.O. BOX 997 | | | | CANYON | TX | 79015 | |
| 12758310 | RANDALL FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12735402 | RANDALL FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12758313 | RANDALL FREDRICK | ADDRESS ON FILE | | | | | | | |
| 12661410 | RANDALL FUMIO KINOSHITA | ADDRESS ON FILE | | | | | | | |
| 12661411 | RANDALL H TITCHER | ADDRESS ON FILE | | | | | | | |
| 12660400 | RANDALL JAMES METHLING | ADDRESS ON FILE | | | | | | | |
| 12657667 | RANDALL L STRONG AND | ADDRESS ON FILE | | | | | | | |
| 12660869 | RANDALL R BRESEE | ADDRESS ON FILE | | | | | | | |
| 12658895 | RANDALL R NORTON | ADDRESS ON FILE | | | | | | | |
| 12663519 | RANDALL S KELSO & CARRIE A | ADDRESS ON FILE | | | | | | | |
| 12661412 | RANDALL W LACEY | ADDRESS ON FILE | | | | | | | |
| 12815364 | RANDALL, KORY | ADDRESS ON FILE | | | | | | | |
| 12793689 | RANDALL, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 12811736 | RANDALL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12792070 | RANDALL, RYLAN | ADDRESS ON FILE | | | | | | | |
| 12813148 | RANDALL, TAMMY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792607 | RANDER, JADA | ADDRESS ON FILE | | | | | | | |
| 12743954 | RANDHURST IMPROVEMENTS LLC | 580 WHITE PLAINS RD | 3RD FLOOR245454 | | | TARRYTOWN | NY | 10591 | |
| 12743955 | RANDHURST IMPROVEMENTS LLC | P.O. BOX 5122 | C/O DLC MANAGEMENT CORP245454 | | | WHITE PLAINS | NY | 10602 | |
| 12729581 | RANDHURST IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | 3RD FLOOR233413 | | | TARRYTOWN | NY | 10591 | |
| 12773929 | RANDHURST IMPROVEMENTS, LLC | C/O DCL MANAGEMENT CORP. | ATTN: JULIUS GUERRA | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | |
| 12765798 | RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12748467 | RANDHURST IMPROVEMENTS, LLC | P.O. BOX 5122 | C/O DLC MANAGEMENT CORPREM. | | | WHITE PLAINS | NY | 10602 | |
| 12756363 | RANDHURST SHOPPING CENTER | P.O. BOX 931799 | | | | CLEVELAND | OH | 44193 | |
| 12765799 | RANDHURST SHOPPING CENTER LLC | C/O CASTOSOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD | | | SARASOTA | FL | 34240 | |
| 12729786 | RANDHURST SHOPPING CENTER LLC_RNT 35320 | 191 W NATIONWIDE BLVD STE 200 | | | | COLUMBUS | OH | 43215 | |
| 12729785 | RANDHURST SHOPPING CENTER LLC_RNT 35320 | 55 E. EUCLID AVE #450 | ATTN: TERESA MAYNARD35320 | | | MOUNT PROSPECT | IL | 60056 | |
| 12748837 | RANDHURST SHOPPING CENTER LLC_RNT208726 | P.O. BOX 931799 | C/O CASTO208726 | | | CLEVELAND | OH | 44193 | |
| 12748836 | RANDHURST SHOPPING CENTER LLC_RNT208726 | P.O. BOX 931799 | C/O RANDHURST SHOPPING CENTER208726 | | | CLEVELAND | OH | 44193 | |
| 12665068 | RANDI COLEMAN & MARTIN COLEMAN JT/WROS | ADDRESS ON FILE | | | | | | | |
| 12659225 | RANDI ELLEN KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12657606 | RANDI GLICK TR | ADDRESS ON FILE | | | | | | | |
| 12658896 | RANDIE JOSEPH (BENE) | ADDRESS ON FILE | | | | | | | |
| 12785567 | RANDLE JR, YUSEFF | ADDRESS ON FILE | | | | | | | |
| 12798845 | RANDLE, IMARI | ADDRESS ON FILE | | | | | | | |
| 12784222 | RANDLE, KORTNEY | ADDRESS ON FILE | | | | | | | |
| 12721779 | RANDOB LABS LTD. | P.O. BOX 440 | | | | CORNWALL | NY | 12518 | |
| 12790392 | RANDOLPH III, ANNIAH | ADDRESS ON FILE | | | | | | | |
| 12665067 | RANDOLPH J F POTTER P A | ADDRESS ON FILE | | | | | | | |
| 12665346 | RANDOLPH KNIGHT | ADDRESS ON FILE | | | | | | | |
| 12658194 | RANDOLPH L SULLIVAN & | ADDRESS ON FILE | | | | | | | |
| 12793576 | RANDOLPH, DAVONTAE | ADDRESS ON FILE | | | | | | | |
| 12789091 | RANDOLPH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792786 | RANDOLPH, SYMARIA | ADDRESS ON FILE | | | | | | | |
| 12803279 | RANDOLPH-MORRIS, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12721780 | RANDOM HOUSE OF CANADA LIMITED | 400 HAHN ROAD | | | | WESTMINSTER | MD | 21157 | |
| 12721781 | RANDOM HOUSE OF CANADA LIMITED | P.O. BOX 1902 P.O.STAL STATION A | | | | TORONTO | ON | M5W 1W9 | CANADA |
| 12733214 | RANDSTAD TECHNOLOGIES, LLC | 3625 CUMBERLAND BLVD | | | | SANDY SPRINGS | GA | 30339 | |
| 12733215 | RANDSTAD TECHNOLOGIES, LLC | P.O. BOX 742689 | | | | ATLANTA | GA | 30374 | |
| 12664840 | RANDY E. TURNER | ADDRESS ON FILE | | | | | | | |
| 12659606 | RANDY I WALTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12665345 | RANDY JAMES AND ROBYN JAMES JTTEN TOD | ADDRESS ON FILE | | | | | | | |
| 12657248 | RANDY JAY RAYNOR | ADDRESS ON FILE | | | | | | | |
| 12662434 | RANDY KEITH GREENWAY | ADDRESS ON FILE | | | | | | | |
| 12658897 | RANDY P EVERETT & | ADDRESS ON FILE | | | | | | | |
| 12658898 | RANDY SHAW | ADDRESS ON FILE | | | | | | | |
| 12661413 | RANDY SPARKS | ADDRESS ON FILE | | | | | | | |
| 12809217 | RANERI, LISA | ADDRESS ON FILE | | | | | | | |
| 12721782 | RANGE KLEEN MFG INC | 4240 EAST RD | | | | LIMA | OH | 45807 | |
| 12785072 | RANGEL SOTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12778175 | RANGEL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12778231 | RANGEL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12785037 | RANGEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804873 | RANGEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12787480 | RANGEL, CORINNE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1440 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792766 | RANGEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12802538 | RANGEL, HEBER | ADDRESS ON FILE | | | | | | | |
| 12800165 | RANGEL, JADE | ADDRESS ON FILE | | | | | | | |
| 12807863 | RANGEL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 12741078 | RANGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810332 | RANGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800536 | RANGEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12791619 | RANGEL, XITLALY | ADDRESS ON FILE | | | | | | | |
| 12799238 | RANGEL, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12759365 | RANGER AMERICAN ARMOURED SVCS | P.O. BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| 12721783 | RANGO HONEY INC. | 364 S SMITH RD | | | | TEMPE | AZ | 85281 | |
| 12747170 | RANIR LLC | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747171 | RANIR LLC | 4701 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 12658900 | RANJANA G BEEN | ADDRESS ON FILE | | | | | | | |
| 12782179 | RANJITKAR, LASATA | ADDRESS ON FILE | | | | | | | |
| 12782803 | RANK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740198 | RANKIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 211 E. GOVERNMENT ST | | | BRANDON | MS | 39042 | |
| 12756342 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST | SUITE A | | | BRANDON | MS | 39042 | |
| 12758093 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | | | | BRANDON | MS | 39042-3269 | |
| 12756341 | RANKIN COUNTY TAX COLLECTOR | 211 E. GOVERNMENT STREET | | | | BRANDON | MS | 39042 | |
| 12778173 | RANKIN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12791807 | RANKIN, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12815884 | RANKIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783575 | RANKINS, NYAH | ADDRESS ON FILE | | | | | | | |
| 12786335 | RANSBERGER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12758531 | RANSHU INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758532 | RANSHU INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758533 | RANSHU INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758530 | RANSHU INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758535 | RANSHU LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758532 | RANSHU LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736929 | RANSHU LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758534 | RANSHU LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12742321 | RANSOM, DREW | ADDRESS ON FILE | | | | | | | |
| 12792250 | RANSOM, DREW | ADDRESS ON FILE | | | | | | | |
| 12795965 | RANSOM, HALEY | ADDRESS ON FILE | | | | | | | |
| 12787066 | RANSOM, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12800303 | RANSOM, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796093 | RANSOM, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12778194 | RANT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12811758 | RAO, RANJANA | ADDRESS ON FILE | | | | | | | |
| 12747172 | RAO'S SPECIALTY FOODS INC. | 17 BATTERY PLACE STE 610 | | | | NEW YORK | NY | 10004 | |
| 12731738 | RAPHAEL ROSE | ADDRESS ON FILE | | | | | | | |
| 12666786 | RAPID CITY UTIL BILLING OFFICE | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| 12724461 | RAPID CONN | 700 LIBERTY AVENUE_17 | | | | UNION | NJ | 07083 | |
| 12747173 | RAPID RAMEN INC. | 8311 DEMETRE AVE SUITE 100 | | | | SACRAMENTO | CA | 95828 | |
| 12747174 | RAPID RAMEN INC. | 9381 E STOCKTON BLVD SUITE 230 | | | | ELK GROVE | CA | 95624 | |
| 12747175 | RAPID SLICER LLC | 4 HAWLEY RD | | | | SHELTON | CT | 06484 | |
| 12747812 | RAPIDES PARISH APPLICABLE | 5606 COLISEUM BLVD | DEPT OCCUPATIONAL LICENSETAX REPORT | | | ALEXANDRIA | LA | 71303 | |
| 12747816 | RAPIDES PARISH APPLICABLE | P.O. BOX 60090 | MUNICIPALITIES CHAIN STORE RPT | | | NEW ORLEANS | LA | 70160 | |
| 12747815 | RAPIDES PARISH APPLICABLE | P.O. BOX 60090 | SALES & USE TAX DEPARTMENT | | | NEW ORLEANS | LA | 70160 | |
| 12747813 | RAPIDES PARISH APPLICABLE | P.O. BOX 671 | MUNICIPALITIES OCCUPATIONALLICENSE AND TAX REPORT | | | ALEXANDRIA | LA | 71309 | |
| 12747814 | RAPIDES PARISH APPLICABLE | P.O. BOX 671 | PARISH OF RAPIDES/ATTN S FOLTZ | | | ALEXANDRIA | LA | 71309 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666180 | RAPIDES PARISH SHERIFF AND TAX COLLECTOR | 701 MURRAY ST , STE 302 | | | | ALEXANDRIA | LA | 71301 | |
| 12735842 | RAPIDPARTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735840 | RAPIDPARTS INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735843 | RAPIDPARTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735844 | RAPIDPARTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12741801 | RAPOL, MURALI | ADDRESS ON FILE | | | | | | | |
| 12810324 | RAPOL, MURALI | ADDRESS ON FILE | | | | | | | |
| 12806110 | RAPOPORT, ERIC | ADDRESS ON FILE | | | | | | | |
| 12807808 | RAPOSA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12733389 | RAQUEL NESE | ADDRESS ON FILE | | | | | | | |
| 12747176 | RAREESSENCE LLC | 7625 GOLDEN TRIANGLE DR STE E | | | | EDEN PRAIRIE | MN | 55344 | |
| 12728056 | RARITAN BOARD OF HEALTH | 22 1ST STREET | | | | RARITAN | NJ | 08869 | |
| 12728057 | RARITAN BOARD OF HEALTH | 22 FIRST STREET | MUNICIPAL BUILDING | | | RARITAN | NJ | 08869 | |
| 12758095 | RARITAN BOARD OF HEALTH | DEPARTMENT OF HEALTH27 WARREN STREET | P.O. BOX 3000 | | | SOMERVILLE | NJ | 08876 | |
| 12728058 | RARITAN BOARD OF HEALTH | ONE MUNICIPAL DRIVE | HEALTH | | | FLEMINGTON | NJ | 08822 | |
| 12728055 | RARITAN BOARD OF HEALTH | P.O. BOX 3000 | DEPARTMENT OF HEALTH27 WARREN STREET | | | SOMERVILLE | NJ | 08876 | |
| 12755243 | RARITAN BUREAU OF FIRE PREV. | 16 ANDERSON STREET | BOROUGH OF RARITAN | | | RARITAN | NJ | 08869 | |
| 12755245 | RARITAN BUREAU OF FIRE PREV. | 22 FIRST STREET | RARITAN BUREAU OF FIRE PREVENT | | | RARITAN | NJ | 08869 | |
| 12755244 | RARITAN BUREAU OF FIRE PREV. | ONE MUNICIPAL DRIVE | FIRE SAFETY/OFFICE OF THE FIREMARSHALL | | | FLEMINGTON | NJ | 08822 | |
| 12758096 | RARITAN TWNSHP BOARD OF HEALTH | LICENSES & RENEWAL FEES | ONE MUNICIPAL DRIVE | | | FLEMINGTON | NJ | 08822 | |
| 12725055 | RARITAN TWNSHP BOARD OF HEALTH | ONE MUNICIPAL DRIVE | LICENSES & RENEWAL FEES | | | FLEMINGTON | NJ | 08822 | |
| 12725056 | RARITAN TWNSHP BOARD OF HEALTH | ONE MUNICIPAL DRIVE | | | | FLEMINGTON | NJ | 08822 | |
| 12798778 | RASBAND, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798297 | RASBAND, ZOIE | ADDRESS ON FILE | | | | | | | |
| 12779998 | RASCO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12792094 | RASEL, BERON | ADDRESS ON FILE | | | | | | | |
| 12810323 | RASHEED, MAHA | ADDRESS ON FILE | | | | | | | |
| 12791135 | RASHENKO, KSENIYA | ADDRESS ON FILE | | | | | | | |
| 12796929 | RASHIDI, MOHAMMAD RAFI | ADDRESS ON FILE | | | | | | | |
| 12778196 | RASKIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12797387 | RASMUSSEN, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12807869 | RASMUSSEN, JANET | ADDRESS ON FILE | | | | | | | |
| 12786635 | RASMUSSEN, WILL | ADDRESS ON FILE | | | | | | | |
| 12747177 | RASTELLI FOODS GROUP | 300 HERON DRIVE | | | | SWEDESBORO | NJ | 08085 | |
| 12816064 | RASUGU, LAMECK | ADDRESS ON FILE | | | | | | | |
| 12747178 | RATAN TEXTILES PVT. LTD | F-200-201 SITAPURA INDL AREA | | | | JAIPUR-SITAPURA | | 302022 | INDIA |
| 12802692 | RATCLIFF, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12783284 | RATCLIFF, DESIRE | ADDRESS ON FILE | | | | | | | |
| 12787439 | RATCLIFFE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12747179 | RATERIA EXPORTS | A-2425 SECTOR 58 | | | | NOIDA | | 201301 | INDIA |
| 12782010 | RATHBONE, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12788167 | RATHBUN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12800355 | RATHBUN, RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12785762 | RATHOD, NDYAH | ADDRESS ON FILE | | | | | | | |
| 12786129 | RATHORE, DHWANI | ADDRESS ON FILE | | | | | | | |
| 12779434 | RATIGAN, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12792202 | RATLEDGE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12815104 | RATLIFF, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12801600 | RATLIFF, LASHECKA | ADDRESS ON FILE | | | | | | | |
| 12816445 | RATLIFF, ORONDE | ADDRESS ON FILE | | | | | | | |
| 12790142 | RATLIFF, RAGEN-MARIE | ADDRESS ON FILE | | | | | | | |
| 12796385 | RATLIFF, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813520 | RATLIFF, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12790936 | RAU, KELSEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747180 | RAUCH INDUSTRIES INC. | 2408 FORBES RD P.O. BOX 609 | | | | GASTONIA | NC | 28053 | |
| 12747181 | RAUCH INDUSTRIES INC. | P.O. BOX 534182 | | | | ATLANTA | GA | 30353 | |
| 12807831 | RAUCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12810297 | RAUCH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802876 | RAUCH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12804208 | RAUDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12800021 | RAUF, ZARAH | ADDRESS ON FILE | | | | | | | |
| 12663313 | RAUL A EVANGELISTA 2009 TRUST | ADDRESS ON FILE | | | | | | | |
| 12661414 | RAUL ARMANDO BEROIS CALOCA | ADDRESS ON FILE | | | | | | | |
| 12658901 | RAUL ENRIQUE SIMANCAS COELLES | ADDRESS ON FILE | | | | | | | |
| 12664626 | RAUL JOSE SABAJ DIHMES | ADDRESS ON FILE | | | | | | | |
| 12665066 | RAUL LEON GUBERMAN | ADDRESS ON FILE | | | | | | | |
| 12657975 | RAUL VERA GIMON | ADDRESS ON FILE | | | | | | | |
| 12803123 | RAULERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793360 | RAUM, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12800893 | RAUSCH, MADISON | ADDRESS ON FILE | | | | | | | |
| 12781658 | RAUSO, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12815204 | RAUWORTH, MARC | ADDRESS ON FILE | | | | | | | |
| 12741813 | RAVAIOLI, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12810819 | RAVAIOLI, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12784908 | RAVAL, CHANDNI | ADDRESS ON FILE | | | | | | | |
| 12732780 | RAVAN TRANSIT LLC | 131 PARK DRIVE #1 | | | | BOSTON | MA | 02215 | |
| 12796100 | RAVELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12800796 | RAVELO, ALMA | ADDRESS ON FILE | | | | | | | |
| 12786059 | RAVENEL, JESSE | ADDRESS ON FILE | | | | | | | |
| 12747182 | RAVENSCROFT CRYSTAL | 410 SOUTH 16TH STREET | | | | EASTON | PA | 18042 | |
| 12664137 | RAVI RESOURCES PTE LTD | C/O CITITRUST (SWITZERLAND) LTD | PRIME TOWER 201 HARDSTRASSE | P.O. BOX 201 | | ZURICH | | CH-8010 | SWITZERLAND |
| 12726330 | RAVID LAKE ST LOUIS II LLC | 555 MADISON AVENUE | FLOOR 21214360 | | | NEW YORK | NY | 10065 | |
| 12726329 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES | 555 MADISON AVENUE | | | NEW YORK | NY | 10065 | |
| 12767015 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | |
| 12811755 | RAVINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811729 | RAVIPATI, RAMYA | ADDRESS ON FILE | | | | | | | |
| 12778198 | RAVURU, ANUSHA | ADDRESS ON FILE | | | | | | | |
| 12778822 | RAWAT, POOJA | ADDRESS ON FILE | | | | | | | |
| 12786356 | RAWLINGS, N'KAIYA | ADDRESS ON FILE | | | | | | | |
| 12788133 | RAWLINS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12806109 | RAWLINSON, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12806326 | RAWLINSON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12814364 | RAWLS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12779290 | RAWLS, LEONORA | ADDRESS ON FILE | | | | | | | |
| 12796606 | RAWLS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12788815 | RAWLS, TENISHA | ADDRESS ON FILE | | | | | | | |
| 12772225 | RAWSON, BLUM & LEON | BLUM, ARI, PARTNER | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12772226 | RAWSON, BLUM & LEON | REESE-MCKERSIE, CYNTHIA, PROPERTY MANAGER | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12814869 | RAWSON, CHARIS | ADDRESS ON FILE | | | | | | | |
| 12799952 | RAWSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 12660182 | RAY A COLLINS | ADDRESS ON FILE | | | | | | | |
| 12747183 | RAY CHARLES INNOVATIONS | 13428 MAXELLA AVE 716 | | | | MARINA DEL REY | CA | 90292 | |
| 12663314 | RAY JUILIANO & | ADDRESS ON FILE | | | | | | | |
| 12661707 | RAY PAUL RICHARD | ADDRESS ON FILE | | | | | | | |
| 12662435 | RAY W JONES III & | ADDRESS ON FILE | | | | | | | |
| 12781205 | RAY, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12785804 | RAY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804876 | RAY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12783970 | RAY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12796326 | RAY, EMANI | ADDRESS ON FILE | | | | | | | |
| 12786174 | RAY, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792912 | RAY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786502 | RAY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12788748 | RAY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12815735 | RAY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12795891 | RAY, KALEB | ADDRESS ON FILE | | | | | | | |
| 12741229 | RAY, KATI | ADDRESS ON FILE | | | | | | | |
| 12778810 | RAY, KATI | ADDRESS ON FILE | | | | | | | |
| 12778672 | RAY, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12803562 | RAY, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12782340 | RAY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12797378 | RAY, MIKAL | ADDRESS ON FILE | | | | | | | |
| 12811741 | RAY, RAMILABEN | ADDRESS ON FILE | | | | | | | |
| 12811745 | RAY, RONDAL | ADDRESS ON FILE | | | | | | | |
| 12799252 | RAY, SHANAY | ADDRESS ON FILE | | | | | | | |
| 12800557 | RAYA, BREEANA | ADDRESS ON FILE | | | | | | | |
| 12740593 | RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804877 | RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12786275 | RAYA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806604 | RAYA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781450 | RAYA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798312 | RAYA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12726746 | RAYBEAM SOLUTIONS, INC. | 15 GREEN STREET | | | | NEWBURYPORT | MA | 01950 | |
| 12726747 | RAYBEAM SOLUTIONS, INC. | P.O. BOX 638 | | | | NEWBURYPORT | MA | 01950 | |
| 12811763 | RAYBURN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12816504 | RAYE, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12778232 | RAYFIELD, ANELA | ADDRESS ON FILE | | | | | | | |
| 12792018 | RAYFORD, KALONYA | ADDRESS ON FILE | | | | | | | |
| 12809218 | RAYGADA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12721784 | RAYMAN LIGHTS INC | 222 BROADWAY | | | | NEW YORK | NY | 10038 | |
| 12721785 | RAYMAN LIGHTS INC | 702 INTERCHANGE BLVD | | | | NEWARK | DE | 19711 | |
| 12740444 | RAYMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12778446 | RAYMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12789485 | RAYMIE, ASIAH | ADDRESS ON FILE | | | | | | | |
| 12665344 | RAYMOND A CARDONNE | ADDRESS ON FILE | | | | | | | |
| 12662436 | RAYMOND A HARRILL & SAMMYE SUE HARRI | ADDRESS ON FILE | | | | | | | |
| 12657902 | RAYMOND ABBUNDI | ADDRESS ON FILE | | | | | | | |
| 12732581 | RAYMOND ACCOUNTS MANAGEMENT | P.O. BOX 301653 | | | | DALLAS | TX | 75303 | |
| 12732582 | RAYMOND ACCOUNTS MANAGEMENT | P.O. BOX 655 | | | | GREENE | NY | 13778 | |
| 12732580 | RAYMOND ACCOUNTS MANAGEMENT | P.O. BOX 7678 | | | | SAN FRANCISCO | CA | 94120 | |
| 12664432 | RAYMOND BUREK TOD | ADDRESS ON FILE | | | | | | | |
| 12662437 | RAYMOND C COCHRAN | ADDRESS ON FILE | | | | | | | |
| 12663315 | RAYMOND D AMES IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12662438 | RAYMOND DOO | ADDRESS ON FILE | | | | | | | |
| 12657903 | RAYMOND E HAUPT | ADDRESS ON FILE | | | | | | | |
| 12659123 | RAYMOND E HUGHES | ADDRESS ON FILE | | | | | | | |
| 12664215 | RAYMOND F DITOTO AND CHRISTINE A GLENN JTTEN | ADDRESS ON FILE | | | | | | | |
| 12663520 | RAYMOND G FELDMAN FAMILY & | ADDRESS ON FILE | | | | | | | |
| 12721786 | RAYMOND GEDDES & COMPANY INC. | 452 BUNKER DRIVE | | | | OCEANSIDE | NY | 11572 | |
| 12721787 | RAYMOND GEDDES & COMPANY INC. | 8901 YELLOW BRICK ROAD | | | | BALTIMORE | MD | 21237 | |
| 12727687 | RAYMOND HANDLING CONCEPT CORP | 41400 BOYCE ROAD | SUITE 100 | | | FREMONT | CA | 94538 | |
| 12727686 | RAYMOND HANDLING CONCEPT CORP | P.O. BOX 7678 | | | | SAN FRANCISCO | CA | 94120 | |
| 12745649 | RAYMOND HANDLING SOLUTIONS, IN | 10261 MATERN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12745648 | RAYMOND HANDLING SOLUTIONS, IN | 1801 W OLYMPIC BLVD | FILE 1700 | | | PASADENA | CA | 91199 | |
| 12661163 | RAYMOND HEERDT (IRA) | ADDRESS ON FILE | | | | | | | |
| 12664625 | RAYMOND J MCCLUSKEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661521 | RAYMOND J TONEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12663316 | RAYMOND J. LENART AND JOYCE A. | ADDRESS ON FILE | | | | | | | |
| 12721788 | RAYMOND JOHN & CO. | 499 MAIN STREET | | | | METUCHEN | NJ | 08840 | |
| 12663317 | RAYMOND KING | ADDRESS ON FILE | | | | | | | |
| 12658904 | RAYMOND L FECTEAU & | ADDRESS ON FILE | | | | | | | |
| 12661708 | RAYMOND L HATCH | ADDRESS ON FILE | | | | | | | |
| 12662439 | RAYMOND LEE TEGELMAN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12730493 | RAYMOND M FUNCK JR | ADDRESS ON FILE | | | | | | | |
| 12660870 | RAYMOND O GOODIN | ADDRESS ON FILE | | | | | | | |
| 12724101 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | |
| 12724102 | RAYMOND OF NEW JERSEY | P.O. BOX 130 | | | | GREENE | NY | 13778 | |
| 12662440 | RAYMOND P BYLINOWSKI TTEE | ADDRESS ON FILE | | | | | | | |
| 12661709 | RAYMOND R HEIDORN IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12728731 | RAYMOND ROBINSON III | ADDRESS ON FILE | | | | | | | |
| 12757708 | RAYMOND SHIEH | ADDRESS ON FILE | | | | | | | |
| 12799501 | RAYMOND, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804865 | RAYMOND, CARL | ADDRESS ON FILE | | | | | | | |
| 12806122 | RAYMOND, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12783888 | RAYMOND, MARGEAUX | ADDRESS ON FILE | | | | | | | |
| 12798093 | RAYMOND, NOAH | ADDRESS ON FILE | | | | | | | |
| 12790623 | RAYMOND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815510 | RAYMONVILLE, DEVONN | ADDRESS ON FILE | | | | | | | |
| 12769356 | RAYMUOR & FLANIGAN | BROWN, WENDY | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774656 | RAYMUOR & FLANIGAN | BROWN, WENDY, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774657 | RAYMUOR & FLANIGAN | CASTELLANOS, ALEXIS, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12769358 | RAYMUOR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774658 | RAYMUOR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774655 | RAYMUOR & FLANIGAN | CRAINE, ASHELY, PROPERTY ADMINISTRATOR | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12775536 | RAYMUOR & FLANIGAN | CRAINE, ASHLEY , PROPERTY ADMINISTRATOR | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12769357 | RAYMUOR & FLANIGAN | MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12769359 | RAYMUOR & FLANIGAN | REVOIR, CANDIE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774660 | RAYMUOR & FLANIGAN | SERVICES, BUILDING, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12775535 | RAYMUOR & FLANIGAN | SERVICES, MAINTENANCE, MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774659 | RAYMUOR & FLANIGAN | TEDESCHI, CARL, PROPERTY MANAGER DIRECTOR | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12789019 | RAYMUNDO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12749885 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | | RAYNHAM | MA | 02767 | |
| 12759460 | RAYNHAM TOWN TAX COLLECTOR | 558 S MAIN ST | | | | RAYNHAM | MA | 02767 | |
| 12721789 | RAYNOR GROUP THE | 525 HEMPSTEAD TURNPIKE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 12783898 | RAYNOR, DEMARI | ADDRESS ON FILE | | | | | | | |
| 12808604 | RAYNOR, KELLI | ADDRESS ON FILE | | | | | | | |
| 12787696 | RAYNOR, SHANDEE | ADDRESS ON FILE | | | | | | | |
| 12781062 | RAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12721790 | RAYSHINE HK CO.LTD | ROOM 803 CHEVALIER HOUSE 45-51 CHATHAM ROAD SOUTH | | | | TSIM SHA TSUI | | 999077 | HONG KONG |
| 12788914 | RAYSOR, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12735143 | RAYTHEON COMPANY | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 12735292 | RAYTHEON COMPANY | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735247 | RAYTHEON COMPANY | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735224 | RAYTHEON COMPANY | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735270 | RAYTHEON COMPANY | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735142 | RAYTHEON TECHNOLOGIES CORPORATION | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 12735293 | RAYTHEON TECHNOLOGIES CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735246 | RAYTHEON TECHNOLOGIES CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735223 | RAYTHEON TECHNOLOGIES CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735269 | RAYTHEON TECHNOLOGIES CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12721791 | RAYTIK LTD DBA FABULEASH | CO KENNY LEE 20 WEST 37TH ST 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12801635 | RAZ JR., GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12792491 | RAZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12778195 | RAZA, ALMAS | ADDRESS ON FILE | | | | | | | |
| 12721792 | RAZBABY | 7961 NW 14TH STREET | | | | MIAMI | FL | 33126 | |
| 12721793 | RAZBABY INNOVATIVE BABY PRODUCTSINC | 6875 SW 81ST STREET | | | | MIAMI | FL | 33143 | |
| 12790182 | RAZO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12804854 | RAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12721794 | RAZOR USA LLC | 12723 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 12802719 | RAZWILAVICH, SADIE | ADDRESS ON FILE | | | | | | | |
| 12805624 | RAZZANO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12721795 | RB HEALTH US LLC | 29838 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721796 | RB HEALTH US LLC | 399 INTERPACE PARKWAY P.O. BOX 225 | | | | PARSIPPANY | NJ | 07054 | |
| 12773314 | RB RIVER IV LLC | C/O RAWSON, BLUM & LEON | 505 SANSOME STREET SUITE 450 | | | SAN FRANCISCO | CA | 94111 | |
| 12729535 | RB RIVER VI, LLC | 109 NORTHPARK BLVD,STE.300 | C/O STIRLING PROPERTIES, LLC32095 | | | COVINGTON | LA | 70433 | |
| 12727338 | RB UNIVERSITY VI LLC | 109 NORTHPARK BLVD | C/O STIRLING PROPERTIES, L.L.CSUITE 300208666 | | | COVINGTON | LA | 70433 | |
| 12730910 | RB VILLAGE/ORANGE 1 LLC | 456 MONTGOMERY ST.,STE.1000 | | | | SAN FRANCISCO | CA | 94104 | |
| 12730909 | RB VILLAGE/ORANGE 1 LLC | P.O. BOX 513999 | | | | LOS ANGELES | CA | 90051 | |
| 12664839 | RBC CM LLC | OTC CORP | 200 VESEY STREET | | | NEW YORK | NY | 10281 | |
| 12754501 | RBO LLC | 401 GORDON DRIVE | | | | EXTON | PA | 19341 | |
| 12754503 | RBS SHAVING LLC | PO 187 WESTMOUNT STN | | | | WESTMOUNT | QC | H3Z 2T2 | CANADA |
| 12755626 | RC INLAND REIT LP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755627 | RC INLAND REIT LP | 62054 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12735441 | RC VENTURES LLC | P.O. BOX 25250, PMB 30427 | | | | MIAMI | FL | 33102 | |
| 12739949 | RC VENTURES LLC | PETRILLO KLEIN & BOXER LLP | DAVID ADAM HOFFMAN | 655 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10017 | |
| 12739908 | RC VENTURES LLC | VINSON & ELKINS | JUSTIN C. BECK | 2001 ROSS AVENUE, SUITE 3900 | | DALLAS | TX | 75201 | |
| 12759034 | RC VENTURES LLC | VINSON & ELKINS LLP | CLIFFORD LOUIS THAU | 1114 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| 12735449 | RC VENTURES LLC | VINSON & ELKINS LLP | CLIFFORD LOUIS THAU; DAVID ADAM HOFFMAN | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | NEW YORK | NY | 10036 | |
| 12739907 | RC VENTURES LLC | VINSON & ELKINS LLP | DAVID ADAM HOFFMAN ;CLIFFORD THAU | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS | NEW YORK | NY | 10036 | |
| 12739909 | RC VENTURES LLC | VINSON & ELKINS LLP | EPHRAIM WERNICK | 2200 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20037 | |
| 12735430 | RC VENTURES LLC | VINSON & ELKINS LLP | EPHRAIM WERNICK; CLIFFORD THAU | DAVID ADAM HOFFMAN; MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | NEW YORK | NY | 10036 | |
| 12759035 | RC VENTURES LLC | VINSON & ELKINS LLP | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | |
| 12736957 | RC WILLEY HOME FURNISHINGS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736958 | RC WILLEY HOME FURNISHINGS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736959 | RC WILLEY HOME FURNISHINGS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736956 | RC WILLEY HOME FURNISHINGS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12766551 | RCG - MERIDIAN OWNER LLC | BARBER, ERIKA | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | |
| 12766552 | RCG - MERIDIAN OWNER LLC | NAIL, LINDSAY | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | |
| 12766553 | RCG - MERIDIAN OWNER LLC | REISER, SUE | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729819 | RCG GRAND RAPIDS LLC | 3060 PEACHTREE ROAD NW | SUITE 400245797 | | | ATLANTA | GA | 30305 | |
| 12746514 | RCG GRAND RAPIDS LLC | C/O RCG VENTURES I LLC | P.O. BOX 53483245797 | | | ATLANTA | GA | 30355 | |
| 12755947 | RCG -GRANDVILLE LLC | 3060 PEACHTREE ROAD NW | SUITE 400262303 | | | ATLANTA | GA | 30355 | |
| 12755946 | RCG -GRANDVILLE LLC | P.O. BOX 53483 | C/O RCG VENTURES I LLC262303 | | | ATLANTA | GA | 30355 | |
| 12746517 | RCG GULF SHORES LLC | 3060 PEACHTREE RD NW | SUITE # 400245915 | | | ATLANTA | GA | 30355 | |
| 12746518 | RCG GULF SHORES LLC | P.O. BOX 53483 | C/O RCG VENTURES I, LLC245915 | | | ATLANTA | GA | 30355 | |
| 12726741 | RCG LITHONIA MARKETPLACE LLC | P.O. BOX 53483 | C/O RCG VENTURES I LLC251185 | | | ATLANTA | GA | 30355 | |
| 12726740 | RCG LITHONIA MARKETPLACE LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12757140 | RCG MERIDIAN OWNER LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12757141 | RCG MERIDIAN OWNER LLC | P.O.BOX 538503 | | | | ATLANTA | GA | 30353 | |
| 12747838 | RCG SLIDELL LLC | 3060 PEACHTREE ROAD NW | SUITE 400212289 | | | ATLANTA | GA | 30305 | |
| 12731155 | RCG SPARKS LLC | 3060 PEACHTREE RD NW | SUITE # 400257160 | | | ATLANTA | GA | 30305 | |
| 12731156 | RCG SPARKS LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12748056 | RCG TUPELO SPE LLC | 3060 PEACHTREE RD NW | SUITE # 400214349 | | | ATLANTA | GA | 30305 | |
| 12748057 | RCG TUPELO SPE LLC | P.O. BOX 53483 | C/O RCG VENTURES LLC214349 | | | ATLANTA | GA | 30355 | |
| 12771617 | RCG VENTURES | BROWN, APRIL, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773725 | RCG VENTURES | DUPREE, FAITH, PROPERTY COODINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12766540 | RCG VENTURES | GHANI, REEMA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12766541 | RCG VENTURES | HURT, REBECCA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773726 | RCG VENTURES | KING-DOSSO, NICOLE , PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773724 | RCG VENTURES | ROGERS, JULIE, DIRECTOR OF PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12771616 | RCG VENTURES | ROGERS, JULIE, DIRECTOR PROPERTY OPERATIONS | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12765878 | RCG VENTURES | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12766542 | RCG VENTURES | ROSER, KRIS, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773723 | RCG VENTURES | SUTTON, BRENNAN, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773249 | RCG VENTURES HOLDINGS, LLC | KING-DOSSO, NICOLE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773248 | RCG VENTURES HOLDINGS, LLC | ROGERS, JULIE, PROPERTY MANAGEMENT DIRECTOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773247 | RCG VENTURES HOLDINGS, LLC | WRIGHT, CLARA, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774997 | RCG VENTURES, LLC | HORNE, JACQUIE, SR. PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774215 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, DIRECTOR PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12772951 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774216 | RCG VENTURES, LLC | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774996 | RCG VENTURES, LLC | SUTTON, BRENNAN, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774995 | RCG VENTURES, LLC | VICE, LAURA, DIRECTOR OF PROPERTY MGMT | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774217 | RCG VENTURES, LLC | WRIGHT, JEFFREY, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12726246 | RCG-DENTON LLC | P.O. BOX 53483 | C/O RCG VENTURES I,LLC213407 | | | ATLANTA | GA | 30355 | |
| 12726247 | RCG-DENTON LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771885 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773246 | RCG-GRANDVILLE, LLC | C/O RCG VENTURES HOLDINGS, LLC | ATTN: PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 12766539 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | |
| 12771615 | RCG-LITHONIA MARKETPLACE, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774994 | RCG-MONROEVILLE, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12759795 | RCG-MONROEVILLE, LLC-RNT789P3 | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12729667 | RCG-RALEIGH,LLC | P.O. BOX 53483 | C/O RCG-VENTURES33962 | | | ATLANTA | GA | 30355 | |
| 12770656 | RCG-SLIDELL LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE RD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12731153 | RCG-SPARKS LLC | 3060 PEACHTREE RD NW | SUITE 400257159 | | | ATLANTA | GA | 30305 | |
| 12731154 | RCG-SPARKS LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12776035 | RCG-SPARKS, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE RD. NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12765877 | RCG-SPARKS, LLC | RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12725098 | RCG-TUPELO LLC | 3060 PEACHTREE RD NW SUITE 400 | | | | ATLANTA | GA | 30305 | |
| 12725099 | RCG-TUPELO LLC | P.O. BOX 53483 | C/O RCG-VENTURES I LLC209717 | | | ATLANTA | GA | 30355 | |
| 12775086 | RCG-TUPELO SPE LLC | 3060 PEACHTREE ROAD ,NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12775084 | RCG-TUPELO, LLC | BELL, KIMBERLY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12775085 | RCG-TUPELO, LLC | NAIL, LINDSAY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12726040 | RCI TECHNOLOGIES INC | 1133 GREEN STREET | | | | ISELIN | NJ | 08830 | |
| 12749172 | RCS REAL ESTATE ADVISORS | 470 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 12737811 | RCTENN LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737812 | RCTENN LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737813 | RCTENN LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737814 | RCTENN LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12669795 | RCWD | 42135 WINCHESTER RD | | | | TEMECULA | CA | 92590 | |
| 12738648 | RD FOODS AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738647 | RD FOODS AMERICAS, INC. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738649 | RD FOODS AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738650 | RD FOODS AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729873 | RD TULSA HILLS LP | 5310 HARVEST HILL RD #250 | | | | DALLAS | TX | 75230 | |
| 12729872 | RD TULSA HILLS LP | P.O. BOX 674451 | | | | DALLAS | TX | 75267 | |
| 12727934 | RDB & YBY HOLDINGS LLC | 476 18TH AVENUE | C/O READ PROPERTIES INC | ATTN: ROBERT WOLF205385 | | BROOKLYN | NY | 11204 | |
| 12658335 | RDK HOLDINGS INC. | P.O. BOX 1617 | | | | HALLANDALE | FL | 33008-1617 | |
| 12754509 | RDK PRODUCTS LLC | 4555 ATWATER COURT SUITE F | | | | BUFORD | GA | 30518 | |
| 12725306 | RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | |
| 12754511 | RDS CO. | 21 KATHLEEN COURT | | | | WAYNE | NJ | 07470 | |
| 12754512 | RDS CO. | P.O. BOX 274 | | | | PINE BROOK | NJ | 07058 | |
| 12767100 | RD-TULSA HILLS, LP | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75203 | |
| 12765937 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12757811 | RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4 | 345 PARK AVENUE, 41ST FLOOR | | | | NEW YORK | NY | 10154 | |
| 12757810 | RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4 | P.O. BOX 81364 | | | | WOBURN | MA | 01813 | |
| 12758227 | RE: ACUNA, WILDER L. VS. 315 HUDSON LLC, ET AL | ADDRESS ON FILE | | | | | | | |
| 12725661 | REA VICTORVILLE,LLC | 10900 WILSHIRE BLVD.#1500 | C/O MAPLETON INVESTMENTS27662 | | | LOS ANGELES | CA | 90024 | |
| 12806102 | REA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806789 | REA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12754513 | REACH GLOBAL INDUSTRIES | 16 TECHNOLOGY DR SUITE 144 | | | | IRVINE | CA | 92618 | |
| 12754514 | REACH GLOBAL INDUSTRIES | P.O. BOX 15535 | | | | IRVINE | CA | 92623 | |
| 12721797 | REACTION RETAIL LLC | 1010 WESTMORE AVENUE | | | | ROCKVILLE | MD | 20850 | |
| 12721798 | REACTION RETAIL LLC | 1010 WESTMORE AVENUEUNIT A | | | | ROCKVILLE | MD | 20850 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733497 | REACTION RETAIL, LLC/ EXPENSE | 1010 WESTMORE AVENUE, UNIT A | | | | ROCKVILLE | MD | 20850 | |
| 12787854 | READ, JEANLUIS | ADDRESS ON FILE | | | | | | | |
| 12785412 | READ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792046 | READ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12798248 | READ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12721799 | READEREST | 2650 FM 407 E STE 145-145 | | | | ARGYLE | TX | 76226 | |
| 12721800 | READERLINK DISTRIBUTION SERVICESLLC | 1420 KENSINGTON ROAD | | | | OAK BROOK | IL | 60523 | |
| 12721801 | READERLINK DISTRIBUTION SERVICESLLC | LOCKBOX 854836 | | | | MINNEAPOLIS | MN | 55485 | |
| 12721802 | READY AMERICAINC. | 1399 SPECIALTY DRIVE | | | | VISTA | CA | 92081 | |
| 12729881 | READY SET INC | 663 MORGAN AVE | | | | BROOKLYN | NY | 11222 | |
| 12732542 | READYREFRESH BY NESTLE | P.O. BOX 856158 | BLUETRITON BRANDS, INC. | | | LOUISVILLE | KY | 40285 | |
| 12732541 | READYREFRESH BY NESTLE | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 12814010 | REAGAN, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12797003 | REAGON, JACQULYN | ADDRESS ON FILE | | | | | | | |
| 12721803 | REAL FLAME COMPANY INC. | 7800 NORTHWESTERN AVE | | | | RACINE | WI | 53406 | |
| 12737928 | REAL FLAME COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737930 | REAL FLAME COMPANY INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737931 | REAL FLAME COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737932 | REAL FLAME COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721804 | REAL HOME INNOVATIONS INC | 2231 SHERBORNE STREET | | | | CAMARILLO | CA | 93010 | |
| 12721805 | REAL HOME INNOVATIONS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742485 | REAL SIMPLE | 1716 LOCUST STREET | C/O MEREDITH CORPORATION | | | DES MOINES | IA | 50309 | |
| 12726997 | REAL SIMPLE | 1716 LOCUST STREET | MEREDITH CORPORATIONC/O ANITA RUTZ | | | DES MOINES | IA | 50309 | |
| 12721806 | REALLY USEFUL PRODUCTS INC. | 8191 LEMONT ROAD | | | | DARIEN | IL | 60561 | |
| 12656460 | REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD | | | | RICHARDSON | TX | 75082 | |
| 12733264 | REALTIMEBOARD INC. | 201 SPEAR ST. SUITE 1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 12733263 | REALTIMEBOARD INC. | DEPT LA 22287 | | | | PASADENA | CA | 91185 | |
| 12775677 | REALTY INCOME CORPORATION | CHAVEZ, JESSIKA, PROPERTY MANAGER | 1195 EL CAMINO REAL | | | SAN DIEGO | CA | 82130 | |
| 12769647 | REALTY INCOME CORPORATION | KOLIDAKIS, RONI | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 12766180 | REALTY INCOME CORPORATION | RAMIREZ, KIM, SENIOR PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12768925 | REALTY INCOME CORPORATION | SYZONENKO, STEPHAN, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12759323 | REALTY INCOME PROPERTIES 27 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 12759324 | REALTY INCOME PROPERTIES 27 | P.O.BOX 842428 | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MGNT214622 | | LOS ANGELES | CA | 90084 | |
| 12768926 | REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPART. | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 12765083 | REALTY LINK | DAVIS, CHALET, MANAGER OF PROPERTY MANAGEMENT | 201 RIVERPLACE SUITE 400 | | | GREENVILLE | SC | 29601 | |
| 12769983 | REALTY LINK | GUNN, BRAD | 550 SOUTH MAIN STREET SUITE 300 | | | GREENVILLE | SC | 29601 | |
| 12772193 | REALTY LINK | GUNN, BRAD, PROPERTY MANAGER | 201 RIVERPLACE SUITE 400 | | | GREENVILLE | SC | 29601 | |
| 12779566 | REAMER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12783045 | REAMES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12800113 | REAMS, JODI | ADDRESS ON FILE | | | | | | | |
| 12798080 | REAMSMA, JASON | ADDRESS ON FILE | | | | | | | |
| 12789350 | REASON, TROY | ADDRESS ON FILE | | | | | | | |
| 12790188 | REASONER, JANAE | ADDRESS ON FILE | | | | | | | |
| 12795220 | REASONOVER, DANE | ADDRESS ON FILE | | | | | | | |
| 12812554 | REASOR, SARAH | ADDRESS ON FILE | | | | | | | |
| 12770971 | REATA REAL ESTATE SERVICES, LP | WARING, KAREN, PROPERTY MANAGER | 1100 NE LOOP 410 SUITE 400 | | | SAN ANTONIO | TX | 78209 | |
| 12795279 | REATEGUI HIDALGO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12783806 | REATH, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778228 | REATHERFORD, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12795713 | REATZ, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12814614 | REAVES, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12804885 | REAVES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803364 | REAVES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12791691 | REAVES, TIANDRA | ADDRESS ON FILE | | | | | | | |
| 12741800 | REAVEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810299 | REAVEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814274 | REAY, SHALIE | ADDRESS ON FILE | | | | | | | |
| 12726784 | REB STORAGE SYSTEMS | 4556 WEST GRAND AVENUE | PRESIDENT | | | CHICAGO | IL | 60639 | |
| 12726783 | REB STORAGE SYSTEMS | 4556 WEST GRAND AVENUE | | | | CHICAGO | IL | 60639 | |
| 12658905 | REBECCA ANNE STUDER | ADDRESS ON FILE | | | | | | | |
| 12757673 | REBECCA GANNON | ADDRESS ON FILE | | | | | | | |
| 12755952 | REBECCA GARRISON | ADDRESS ON FILE | | | | | | | |
| 12755953 | REBECCA GARRISON | ADDRESS ON FILE | | | | | | | |
| 12663318 | REBECCA HERMAN | ADDRESS ON FILE | | | | | | | |
| 12663319 | REBECCA JEAN GRUNICK | ADDRESS ON FILE | | | | | | | |
| 12657607 | REBECCA KAY CRAWFORD | ADDRESS ON FILE | | | | | | | |
| 12664431 | REBECCA L NIEHAUS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12660580 | REBECCA L RUNDLE AND | ADDRESS ON FILE | | | | | | | |
| 12659168 | REBECCA LYNN PAGE | ADDRESS ON FILE | | | | | | | |
| 12726620 | REBECCA METZ & ASSOCIATES | 11 ROBERTSON DRIVE | | | | SAG HARBOR | NY | 11963 | |
| 12726622 | REBECCA METZ & ASSOCIATES | 195 CHRYSTIE STREET | SUITE# 809E | | | NEW YORK | NY | 10002 | |
| 12726621 | REBECCA METZ & ASSOCIATES | 4 SUNSET BEACH ROAD | | | | SAG HARBOR | NY | 11963 | |
| 12659607 | REBECCA NIELAND TTEE | ADDRESS ON FILE | | | | | | | |
| 12660871 | REBECCA O GOODIN | ADDRESS ON FILE | | | | | | | |
| 12660183 | REBECCA R BLAZIER IRA | ADDRESS ON FILE | | | | | | | |
| 12727018 | REBECCA TESSIN | ADDRESS ON FILE | | | | | | | |
| 12727019 | REBECCA TESSIN | ADDRESS ON FILE | | | | | | | |
| 12721807 | REBELS REFINERY INC | 49 MCCORMACK ST | | | | TORONTO | ON | M6N 1X8 | CANADA |
| 12793958 | REBOLLAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784382 | REBOLLAR, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12811760 | REBOLLAR, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12741178 | REBOLLAR-ESPINOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12813632 | REBOLLAR-ESPINOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12787629 | REBOLLEDO GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778533 | REBOSIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12816688 | REBOYRAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12746146 | REBUILDING TOGETHER INC | 999 N CAPITOL ST NE | SUITE 330 | | | WASHINGTON | DC | 20002 | |
| 12746145 | REBUILDING TOGETHER INC | 999 NORTH CAPITOL ST NE | SUITE 330 | | | WASHINGTON | DC | 20002 | |
| 12781237 | REBURN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12749174 | RECAST SOFTWARE INC | P.O. BOX 860731 | | | | MINNEAPOLIS | MN | 55486 | |
| 12780049 | RECCHIA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12807878 | RECCO, JOAN | ADDRESS ON FILE | | | | | | | |
| 12757445 | RECEIVER OF TAXES | 40 NASSAU AVENUE | ANDY WITTMAN271229 | | | ISLIP | NY | 11751 | |
| 12756713 | RECEIVERSHIP ESTATE OF PK I | 302 EAST CARSON AVE, STE 350 | RAINBOW PROMENADE LLC36375 | | | LAS VEGAS | NV | 89101 | |
| 12806582 | RECHTENBAUGH, GLENN | ADDRESS ON FILE | | | | | | | |
| 12803533 | RECILLE, AMESE | ADDRESS ON FILE | | | | | | | |
| 12740747 | RECINOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12813634 | RECINOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12779503 | RECINOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794969 | RECINOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721808 | RECKITT BENCKISER | 1655 VALLEY ROAD P.O. BOX 943 | | | | WAYNE | NJ | 07474 | |
| 12721809 | RECKITT BENCKISER | 360 INDEPENDENCE AVE | | | | MECHANICSBURG | PA | 17055 | |
| 12745506 | RECKITT BENCKISER | P.O. BOX 088159 | | | | CHICAGO | IL | 60695 | |
| 12745505 | RECKITT BENCKISER INC | MORRIS CORPORATE PARK IV 399 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054 | |
| 12755762 | RECLAY STEWARD EDGE | 130 KING STREET WEST | SUITE 1800 | | | TORONTO | ON | M5X 2A2 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755761 | RECLAY STEWARD EDGE | 26 WELLINGTON STREET EAST | SUITE 601 | | | TORONTO | ON | ME5 1S2 | CANADA |
| 12755763 | RECLAY STEWARD EDGE | 366 ADELAIDE STREET WEST | SUITE 202 | | | TORONTO | ON | M5V 1R9 | CANADA |
| 12785669 | RECOB, TESSA | ADDRESS ON FILE | | | | | | | |
| 12807825 | RECORD, JANE | ADDRESS ON FILE | | | | | | | |
| 12745507 | RECRON SLEEP PRODUCTS INC | 5 TAMARIND VALE | | | | BRAMPTON | ON | L6P 1T3 | CANADA |
| 12745508 | RECRON SLEEP PRODUCTS INC | UNIT 56- 7050B BRAMALEA ROAD | | | | MISSISSAUGA | ON | L5S 1S9 | CANADA |
| 12728385 | RECRUITICS LLC | 40 DANBURY ROAD | FLOOR 1 | | | WILTON | CT | 06897 | |
| 12728387 | RECRUITICS LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12728386 | RECRUITICS LLC | P.O. BOX 21425 | | | | NEW YORK | NY | 10087 | |
| 12730711 | RECRUITMILITARY | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| 12785768 | RECTOR, KRISSI | ADDRESS ON FILE | | | | | | | |
| 12735725 | RECTORSEAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735727 | RECTORSEAL, LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735728 | RECTORSEAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735729 | RECTORSEAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725918 | RECYCLE BC | 1 ST CLAIR AVE WEST, 7TH FLOOR | AT MANITOBA | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725917 | RECYCLE BC | 1ST CLAIR AVE WEST 7TH FLOOR | MANITOBA | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725919 | RECYCLE BC | 1ST CLAIR AVE WEST 7TH FLOOR | WESTERN INC | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725923 | RECYCLE BC | 1ST CLAIR AVE, 7TH FL | | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725920 | RECYCLE BC | 1ST CLAIR AVE. WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725922 | RECYCLE BC | MANITOBA , MMSM | 1 ST CLAIR AVENUE, WEST7TH FLOOR | | | TORONTO | ON | M5C 2W5 | CANADA |
| 12745509 | RECYCLED PAPER GREETINGS INC. | 111 N CANAL STREET SUITE 700 | | | | CHICAGO | IL | 60606 | |
| 12745510 | RECYCLED PAPER GREETINGS INC. | 3613 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12745511 | RECYCLINE INC. | 657 MAIN STREET | | | | WALTHAM | MA | 02451 | |
| 12727623 | RECYCLING EQUIPMENT CORP. | 831 WEST 5TH STREET | | | | LANSDALE | PA | 19446 | |
| 12771085 | RED CAPITAL HOLDINGS OF LEE'S SUMMIT SPE, LLC | C/O RED ASSET MANAGEMENT, INC. | 4717 CENTRAL | | | KANSAS CITY | MO | 64114 | |
| 12774876 | RED DEVELOPMENT | OTTO, BARB, ASSISTANT | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12774877 | RED DEVELOPMENT | PETERS, ALICIA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12765729 | RED DEVELOPMENT LLC | LEAHY, MARA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12774875 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | |
| 12773734 | RED DEVELOPMENT, LLC | BROGAN, TOM, PROPERTY MANAGER | 7500 COLLEGE BOULEVARD SUITE 750 | | | OVERLAND PARK | KS | 66210 | |
| 12773733 | RED DEVELOPMENT, LLC | KAUTZKY, COREY, GENERAL MANAGER | 7500 COLLEGE BOULEVARD SUITE 750 | | | OVERLAND PARK | KS | 66210 | |
| 12766678 | RED DEVELOPMENT, LLC | MARTIN, TERESA, PROPERTY MANAGER | 17711 CHENAL PARKWAY SUITE I-114 | | | LITTLE ROCK | AR | 72223 | |
| 12771086 | RED DEVELOPMENT, LLC | NIETZKE, KATHY , GENERAL MANAGER | ONE EAST WASHINGTON STREET SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12775334 | RED DEVELOPMENT, LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | |
| 12769445 | RED DEVLOPMENT LLC | OLSON, TODD | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | |
| 12769446 | RED DEVLOPMENT LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | |
| 12732020 | RED HAWK FIRE & SECURITY | 12240 INDIAN CREEK CT | STE 120 | | | BELTSVILLE | MD | 20705 | |
| 12732021 | RED HAWK FIRE & SECURITY | P.O. BOX 60050 | | | | NEWARK | NJ | 07101 | |
| 12745515 | RED OAK CREATIONS | 4790 IRVINE BLVD, STE 105-258 | | | | IRVINE | CA | 92620 | |
| 12657608 | RED OAK HOLDINGS FAM LTD PT | A PARTNERSHIP | AMY C SHURTZ | LEE B GROTTE | 22870 HADDEN RD | EUCLID | OH | 44117-2054 | |
| 12745516 | RED PLANET GROUP4378814 CANADA INC | 3105 JEAN BAPTISTE DESCHAMPS | | | | LACHINE | QC | H8T 3E4 | CANADA |
| 12745517 | RED POINT PAPER PRODUCTS CO. LTD | PHOENIX INDUSTRIAL PARK | | | | JI AN | | 343100 | CHINA |
| 12775129 | RED PROPERTY MANAGEMENT | CARDALL, CRAIG, PROPERTY MANAGER | JORDAN LANDING OFFICE | 7533 S. CENTER VIEW COURT, SUITE 200 | | WEST JORDAN | UT | 84084 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775130 | RED PROPERTY MANAGEMENT | SNARR, BRANDON, PROPERTY MANAGER | JORDAN LANDING OFFICE | 7533 S. CENTER VIEW COURT, SUITE 200 | | WEST JORDAN | UT | 84084 | |
| 12758098 | RED RIVER PARISH | P.O. BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 12745518 | RED TOOLBOX USA INC. | 318 HELMS COURT | | | | FLORHAM PARK | NJ | 07932 | |
| 12721811 | RED TRUCK BEEF JERKY | 140 W MT HARMONY ROAD ST 102 | | | | OWINGS | MD | 20736 | |
| 12750113 | RED UMBRELLA CORP | YAGUARON 1813 CASILLA 401 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12721812 | RED VANILLA | 132 BECKWITH AVE | | | | PATERSON | NJ | 07503 | |
| 12755995 | RED WHITE & DENIM | 633 HILL STREET | | | | SUFFIELD | CT | 06078 | |
| 12661828 | REDA M LAVOY AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12788874 | REDD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12807855 | REDDEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807832 | REDDIC, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12785209 | REDDICK, JOVANI | ADDRESS ON FILE | | | | | | | |
| 12779104 | REDDING, JANIS | ADDRESS ON FILE | | | | | | | |
| 12816218 | REDDING, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812535 | REDDING, SUTTON | ADDRESS ON FILE | | | | | | | |
| 12813638 | REDDING, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12797376 | REDDY, ISHAAN | ADDRESS ON FILE | | | | | | | |
| 12789879 | REDDY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12662441 | REDEMPTION SONG LTD | WTC FREE ZONE | DR. LUIS BONAVITA 1294 OF.807 | | | MONTEVIDEO | | | URUGUAY |
| 12745512 | REDEX INDUSTRIES | P.O. BOX 939 | | | | SALEM | OH | 44460 | |
| 12781565 | REDFERN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12745513 | REDFIELD GROUP COMPANY LTD | 8460 NW 30 TERRACE | | | | DORAL | FL | 33122 | |
| 12759676 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 901028496 | | | JERICHO | NY | 11753 | |
| 12759675 | REDFIELD PROMENADE LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724618 | REDFIELD PROMENADE, L.P., | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204857 | | | JERICHO | NY | 11753 | |
| 12755395 | REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775911 | REDFIELD PROMENADE, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12725769 | REDFIELD RANCH LLC | 221 15TH STREET | | | | DEL MAR | CA | 92014 | |
| 12725768 | REDFIELD RANCH LLC | P.O. BOX 2888 | C/O WALL STREET PROPERTY LLC14750 | | | DEL MAR | CA | 92014 | |
| 12792539 | REDFIELD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813636 | REDFURN, YONNETTE | ADDRESS ON FILE | | | | | | | |
| 12733202 | REDHAMMER BUILDING SERVICES | 3741 BUSINESS DRIVE SUITE 200 SACRAMENTO | | | | SACRAMENTO | CA | 95820 | |
| 12745514 | REDI SHADES INC. | 1808 N CHERRY STREET | | | | KNOXVILLE | TN | 37917 | |
| 12744362 | REDI-MAIL DIRECT MARKETING | 5 AUDERY PLACE | | | | FAIRFIELD | NJ | 07004 | |
| 12812562 | REDING, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12756138 | REDLANDS JOINT VENTURE, LLC | 13191 CROSSROADS PKWY N. | C/O MAJESTIC REALTY CO. | ATTN: PROPERTY MANAGEMENT205314 | | CITY OF INDUSTRY | CA | 91746 | |
| 12775999 | REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12774902 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | |
| 12730908 | REDLANDS JOINT VENTURE,LLC | 13191 CROSSROADS PKWY.6TH FL | C/O MAJESTIC REALTY CO22811 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12814969 | REDMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12803814 | REDMAN, JASPER | ADDRESS ON FILE | | | | | | | |
| 12794048 | REDMAN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12656914 | REDMOND ASSET MANAGEMENT LLC | 410 N RIDGE ROAD SUITE 100 | | | | HENRICO | VA | 23229 | |
| 12784767 | REDMOND, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12808607 | REDMOND, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12742091 | REDNER, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805620 | REDNER, DAWN | ADDRESS ON FILE | | | | | | | |
| 12757355 | REDSCOUT LLC | 30 COOPER SQUARE | 10TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12757354 | REDSCOUT LLC | 55 WATER STREET | 6TH FL | | | BROOKLYN | NY | 11201 | |
| 12656384 | Redscout LLC | Claudia Puerta | 105 Spring Cove Trail | | | Altamonte Springs | FL | 32714 | |
| 12656320 | Redscout LLC | Francesca Ferrara | 5 Farrell Court, Apt 106 | | | Sandy Hook | CT | 06482 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656385 | Redscout LLC | Francesca Ferrara, Chief Operations Officer | 55 Water Street, 6th Floor | | | Brooklyn | NY | 11201 | |
| 12733356 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 MCGINNIS VILLAGE PL, STE 103, ALPHARETTA | | | | JOHNS CREEK | GA | 30005 | |
| 12773930 | REDUS EL, LLC | 333 MARKET STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12733144 | REDWOOD MULTIMODAL_LOD269485 | 1765 N ELSTON AVE | STE 216 | | | CHICAGO | IL | 60642 | |
| 12732892 | REDWOOD MULTIMODAL_WDC269904 | 1765 N ELSTON AVE | STE 216 | | | CHICAGO | IL | 60642 | |
| 12757442 | REDWOOD SUPPLY CHAIN SOLUTIONS | 1765 N ELSTON AVE STE 216 | EMINENT GLOBAL LOGISTICS | | | CHICAGO | IL | 60642 | |
| 12732218 | REDWOOD SUPPLY CHAIN SOLUTIONS | 1765 N ELSTON AVE SUITE 216 | | | | CHICAGO | IL | 60642 | |
| 12757441 | REDWOOD SUPPLY CHAIN SOLUTIONS | 29857 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721813 | REDWOOD VENTURES LLC | CO TOTAL BIZ FULFILLMENT ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12810327 | REDWOOD, MITAJA | ADDRESS ON FILE | | | | | | | |
| 12785250 | REECE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12803187 | REECE, RONIQUE | ADDRESS ON FILE | | | | | | | |
| 12787036 | REECE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779751 | REECE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12781826 | REECE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780628 | REECE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12729933 | REED BUSINESS INFORMATION INC | 28428 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729931 | REED BUSINESS INFORMATION INC | 3355 WEST ALABAMA STREET | ST#700 | | | HOUSTON | TX | 77098 | |
| 12729932 | REED BUSINESS INFORMATION INC | P.O. BOX 7247-7300 | | | | PHILADELPHIA | PA | 19170 | |
| 12723829 | REED SMITH LLP | 1999 HARRISON STREET SUITE 240 | | | | OAKLAND | CA | 94612 | |
| 12723835 | REED SMITH LLP | 2500 LIBERTY PLACE | 1650 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 12723831 | REED SMITH LLP | 355 SOUTH GRAND AVE | SUITE 2900 | | | LOS ANGELES | CA | 90071 | |
| 12723832 | REED SMITH LLP | P.O. BOX 10096 | | | | UNIONDALE | NY | 11555 | |
| 12723833 | REED SMITH LLP | P.O. BOX 360074M | | | | PITTSBURGH | PA | 15251 | |
| 12723834 | REED SMITH LLP | P.O. BOX 360110 | | | | PITTSBURGH | PA | 15251 | |
| 12723830 | REED SMITH LLP | P.O. BOX 39000 | DEPARTMENT 33489 | | | SAN FRANCISCO | CA | 94139 | |
| 12723836 | REED SMITH LLP | P.O.BOX 7777-W4055 | | | | PHILADELPHIA | PA | 19175 | |
| 12803305 | REED, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12803270 | REED, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804195 | REED, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12815849 | REED, BREE'ONNA | ADDRESS ON FILE | | | | | | | |
| 12804894 | REED, CHAD | ADDRESS ON FILE | | | | | | | |
| 12740941 | REED, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12804875 | REED, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12797625 | REED, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804882 | REED, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12742073 | REED, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804897 | REED, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12795894 | REED, CRIMSON | ADDRESS ON FILE | | | | | | | |
| 12787034 | REED, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12805622 | REED, DIANA | ADDRESS ON FILE | | | | | | | |
| 12801639 | REED, DION | ADDRESS ON FILE | | | | | | | |
| 12804198 | REED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799720 | REED, JADA | ADDRESS ON FILE | | | | | | | |
| 12782624 | REED, JADYN | ADDRESS ON FILE | | | | | | | |
| 12807867 | REED, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807842 | REED, JANICE | ADDRESS ON FILE | | | | | | | |
| 12790140 | REED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12816692 | REED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791590 | REED, JOLONNIE | ADDRESS ON FILE | | | | | | | |
| 12781515 | REED, JONETTA | ADDRESS ON FILE | | | | | | | |
| 12807108 | REED, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12780365 | REED, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12798114 | REED, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12779001 | REED, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800462 | REED, MALIA | ADDRESS ON FILE | | | | | | | |
| 12810824 | REED, NADINE | ADDRESS ON FILE | | | | | | | |
| 12741814 | REED, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810820 | REED, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12797323 | REED, OTHERON | ADDRESS ON FILE | | | | | | | |
| 12801285 | REED, PARADISE | ADDRESS ON FILE | | | | | | | |
| 12811754 | REED, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815829 | REED, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12795722 | REED, RUTGER | ADDRESS ON FILE | | | | | | | |
| 12801075 | REED, SARAH | ADDRESS ON FILE | | | | | | | |
| 12816877 | REED, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787314 | REED, SHERISE | ADDRESS ON FILE | | | | | | | |
| 12794089 | REED, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12801675 | REED, TEYLAR | ADDRESS ON FILE | | | | | | | |
| 12806123 | REEDER, ELMO | ADDRESS ON FILE | | | | | | | |
| 12784815 | REEDER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12791604 | REEDER, PREDECIOUS | ADDRESS ON FILE | | | | | | | |
| 12811968 | REEDY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12735525 | REEF PHOTO & VIDEO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735526 | REEF PHOTO & VIDEO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735527 | REEF PHOTO & VIDEO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735524 | REEF PHOTO & VIDEO, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12789159 | REES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12721814 | REESE AND LUKE | 1 YONGE STREET SUITE 1801 | | | | TORONTO | ON | M5E 1W7 | CANADA |
| 12780620 | REESE, ABBY | ADDRESS ON FILE | | | | | | | |
| 12793121 | REESE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794644 | REESE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12791400 | REESE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816647 | REESE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12801053 | REESE, CONNER | ADDRESS ON FILE | | | | | | | |
| 12804851 | REESE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12792809 | REESE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815251 | REESE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12780707 | REESE, LYRIE | ADDRESS ON FILE | | | | | | | |
| 12795034 | REESE, SHANITA | ADDRESS ON FILE | | | | | | | |
| 12791832 | REESE, SHANTELL | ADDRESS ON FILE | | | | | | | |
| 12804891 | REEVES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12805588 | REEVES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12798471 | REEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 12794747 | REEVES, HYDIA | ADDRESS ON FILE | | | | | | | |
| 12801955 | REEVES, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12783352 | REEVES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12793453 | REEVES, MISTY | ADDRESS ON FILE | | | | | | | |
| 12795467 | REEVES, NYA | ADDRESS ON FILE | | | | | | | |
| 12810321 | REEVES-ROGERS, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12721815 | REFINEDKIND PET PRODUCTS | 13809 RESEARCH BLVD SUITE 500 PMB 90931 | | | | AUSTIN | TX | 78750 | |
| 12746464 | REFINERY29 | 225 BROADWAY | 23RD FLOOR | | | NEW YORK | NY | 10007 | |
| 12746463 | REFINERY29 | P.O. BOX 110928 | | | | BROOKLYN | NY | 11211 | |
| 12721816 | REFLECTIVE ART INC | 4030 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12721817 | REFRESH-A-BABY INC. | 8815 N 15TH ST | | | | TAMPA | FL | 33604 | |
| 12721818 | REFRESHED TRAVELER | 1135 OCOEE-APOPKA ROAD | | | | APOPKA | FL | 32703 | |
| 12790490 | REFSNIDER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12731763 | REFUEL AGENCY | 68 CULVER ROAD | SUITE #110 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12731764 | REFUEL AGENCY | 68 CULVER ROAD SUITE#110 | DBA REFUEL AGENCYATTN:ACCOUNTS RECEIVABLES | | | MONMOUTH JUNCTION | NJ | 08852 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1454 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721819 | REGAL ART & GIFT | 1470 CIVIC CT STE 150 | | | | CONCORD | CA | 94520 | |
| 12721820 | REGAL BEAUTY INC. | 11278 LOS ALAMITOS BLVD 173 | | | | LOS ALAMITOS | CA | 90720 | |
| 12721821 | REGAL CONFECTIONS INC. | 1625 BOUL DAGENAIS OUEST | | | | LAVAL | QC | H7L 5A3 | CANADA |
| 12721822 | REGAL GAMES LLC | 111 W CAMPBELL ST. SUITE 401 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 12743218 | REGAL HOME COLLECTIONS INC. | 330 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12743219 | REGAL HOME COLLECTIONS INC. IMPORT | 295 FIFTH AVENUE SUITE 1012 | | | | NEW YORK | NY | 10016 | |
| 12743220 | REGAL LAGER INC. | 1100 COBB PLACE BLVD. NW SUITE 100 | | | | KENNESAW | GA | 30144 | |
| 12743222 | REGAL WARE INC. | 1675 REIGLE DRIVE P.O. BOX 556 | | | | KEWASKUM | WI | 53040 | |
| 12743223 | REGAL WARE INC. | P.O. BOX 556 | | | | KEWASKUM | WI | 53040 | |
| 12814256 | REGALADO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796431 | REGALADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12743221 | REGALO INTERNATIONAL LLC | 3200 CORPORATE CENTER DRIVE SUITE 100 | | | | BURNSVILLE | MN | 55306 | |
| 12786226 | REGAN, BRANDAN | ADDRESS ON FILE | | | | | | | |
| 12799493 | REGASPI, EMBER | ADDRESS ON FILE | | | | | | | |
| 12758253 | REGENCE BLUE CROSS BLUE SHIELD OF OREGON | 100 SW MARKET ST | | | | PORTLAND | OR | 97207 | |
| 12758254 | REGENCE BLUE CROSS BLUE SHIELD OF UTAH | 2890 EAST COTTONWOOD PARKWAY | | | | SALT LAKE CITY | UT | 84121 | |
| 12758255 | REGENCE BLUE SHIELD (OF WASHINGTON) | 1800 NINTH AVENUE | | | | SEATTLE | WA | 98111 | |
| 12758252 | REGENCE BLUESHIELD OF IDAHO | 1602 21ST AVE | | | | LEWISTON | ID | 83501 | |
| 12743224 | REGENCE HOME LLC | 267 5TH AVE SUITE 1001 | | | | NEW YORK | NY | 10016 | |
| 12771092 | REGENCY CENTER | GARRON, ASHLEY, PROPERTY MANAGER | 5335 SW MEADOWS SUITE 295 | | | LAKE OSWEGO | OR | 97035 | |
| 12767304 | REGENCY CENTERS | ATWATER, BRYANNA, PROPERTY MANAGER | 2999 OAK AVENUE | | | WALNUT CREEK | CA | 94597 | |
| 12766910 | REGENCY CENTERS | BUNCH, RICHARD T., PROPERTY MANAGER | 1919 GALLOWS ROAD SUITE 1000 | | | VIENNA | VA | 22182 | |
| 12772258 | REGENCY CENTERS | CROFT, LIZ, SENIOR PROPERTY MANAGER | 2999 OAK ROAD SUITE 1000 | | | WALNUT CREEK | CA | 94597 | |
| 12768492 | REGENCY CENTERS | DE ANTONI, ALEXANDRA , PROPERTY MANAGER | 6480 SW 40TH STREET SUITE 208 | | | MIAMI | FL | 33155 | |
| 12772931 | REGENCY CENTERS | DONLEY, ELIZABETH, PROPERTY MANAGER | FOUR RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 510 | | RADNOR | PA | 19087 | |
| 12772257 | REGENCY CENTERS | DONOVAN, JUSTINE, PROPERTY MANAGER | 2999 OAK ROAD SUITE 1000 | | | WALNUT CREEK | CA | 94597 | |
| 12770719 | REGENCY CENTERS | FIELDS, GARY, PROPERTY MANAGER | 2999 OAK ROAD, SUITE 1000 | | | WALNUT CREEK | CA | 94597 | |
| 12766171 | REGENCY CENTERS | GALLAHER, ANN, ASSISTANT PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12772339 | REGENCY CENTERS | GRIFFITH, REYNOLDS, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12770650 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12765507 | REGENCY CENTERS | IBE-IBANEZ, ATHENA , ADMINISTRATIVE ASST | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12775282 | REGENCY CENTERS | LAICHAISE, JILL, SENIOR PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12769956 | REGENCY CENTERS | LEMONE, JASON | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | |
| 12774147 | REGENCY CENTERS | LEMONE, JASON, PROPERTY MANAGER | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12774146 | REGENCY CENTERS | MALDONADO, ROBERT, FACILITY MANAGER | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12766173 | REGENCY CENTERS | MCFATTER, LYNN, PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12775281 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770649 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12765508 | REGENCY CENTERS | THENE, KELLEY, PROPERTY MANAGER | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12769957 | REGENCY CENTERS | WALLACE, JACKIE | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | |
| 12766174 | REGENCY CENTERS | WARREN, ILONA, SENIOR PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12766533 | REGENCY CENTERS | WASHINGTON, JADE, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12766172 | REGENCY CENTERS | WHETSTONE, GEORGE, MAINTENANCE | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12772338 | REGENCY CENTERS | WILLIAMS, SHARMAINE, ASSISTANT PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12772340 | REGENCY CENTERS | WILLIAMS, WARD, SENIOR PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12773556 | REGENCY CENTERS CORPORATION | BORENSTEIN, LAURA, PROPERTY MANAGER | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12766401 | REGENCY CENTERS CORPORATION | FAIRBANKS, BETHANY | 8080 NORTH CENTRAL EXPRESSWAY SUITE 600 | | | DALLAS | TX | 75206 | |
| 12773555 | REGENCY CENTERS CORPORATION | HARGRAVE, STEVE, PROPERTY MANAGEMENT SUPERVISOR | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12766402 | REGENCY CENTERS CORPORATION | HOWARD, TOM | 8080 NORTH CENTRAL EXPRESSWAY SUITE 600 | | | DALLAS | TX | 75206 | |
| 12766403 | REGENCY CENTERS CORPORATION | NIESE, MARC | 8080 NORTH CENTRAL EXPRESSWAY SUITE 600 | | | DALLAS | TX | 75206 | |
| 12729900 | REGENCY CENTERS LP _RNT210919 | P.O. BOX 31001-0740 | WALKER CENTER 656210919 | | | PASADENA | CA | 91110 | |
| 12729901 | REGENCY CENTERS LP _RNT210919 | P.O. BOX 31001-0740 | | | | PASADENA | CA | 91101 | |
| 12729836 | REGENCY CENTERS LP _RNT245982 | 1 INDEPENDENT DRIVE | UNIVERSITY COMMONSSUITE 114245982 | | | JACKSONVILLE | FL | 32202 | |
| 12729837 | REGENCY CENTERS LP _RNT245982 | P.O. BOX 531727 | UNIVERSITY COMMONS245982 | | | ATLANTA | GA | 30353 | |
| 12726811 | REGENCY CENTERS LP _RNT256658 | ONE INDEPENDENT DR,STE 114 | C/O REGENCY CENTERS CORP256658 | | | JACKSONVILLE | FL | 32202 | |
| 12726810 | REGENCY CENTERS LP _RNT256658 | P.O. BOX 740462 | LEASE 80087070256658 | | | ATLANTA | GA | 30374 | |
| 12771093 | REGENCY CENTERS, L.P. | C/O REGENCY CENTER CORPORATION | ATTN: LEGAL DEPT. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202-5019 | |
| 12766170 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12757079 | REGENCY DEVELOPMENT CO.,LLC | 128 SOUTH DELLROSE | | | | WICHITA | KS | 67218 | |
| 12757078 | REGENCY DEVELOPMENT CO.,LLC | 1707 N.WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12773823 | REGENCY GALLARIA NORTH SHOPPING CENTER | HADDAD, MADELINE | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | DALLAS | TX | 75231 | |
| 12755850 | REGENCY GALLERIA NORTH LLC | P.O. BOX 846094 | | | | DALLAS | TX | 75284 | |
| 12773824 | REGENCY GALLERIA NORTH SHOPPING CENTER LLC | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12743225 | REGENCY INTERNATIONAL INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743226 | REGENCY PRODUCTS INTERNATIONAL INC | 920 PARK AVENUE SUITE 10B | | | | NEW YORK | NY | 10028 | |
| 12765509 | REGENCY REALTY GROUP, INC., | 121 WEST FORSYTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | |
| 12743227 | REGENCY SEATING INC. | 2375 ROMIG RD | | | | AKRON | OH | 44320 | |
| 12743228 | REGENCY WRAPS INC. | 2731 SALTSUMA DRIVE | | | | DALLAS | TX | 75229 | |
| 12743229 | REGENT BABY PRODUCTS CORP. | 182-20A LIBERTY AVENUE | | | | JAMAICA | NY | 11412 | |
| 12738585 | REGENT BABY PRODUCTS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738586 | REGENT BABY PRODUCTS CORP. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738587 | REGENT BABY PRODUCTS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738588 | REGENT BABY PRODUCTS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12659609 | REGENT INVESTMENT MANAGEMENT | 4350 BROWNSBORO RD SUITE 120 | | | | LOUISVILLE | KY | 40207 | |
| 12743230 | REGENT LABS INC. | 700 W HILLSBORO BOULEVARD BLDG 2 SUITE 206 | | | | DEERFIELD BEACH | FL | 33441 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743231 | REGENT LABS INC. | CO MARTY FEIT 380 SHERWOOD DRIVE | | | | BECKET | MA | 01223 | |
| 12721823 | REGENT PRODUCTS CORP. - ILC DIV. | 8999 PALMER STREET | | | | RIVER GROVE | IL | 60171 | |
| 12721824 | REGENT PRODUCTS CORP. - ILC DIV. | P.O. BOX 6681 | | | | CAROL STREAM | IL | 60197 | |
| 12728697 | REGENT SHOPPING CENTER INC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12721825 | REGENT SPORTS CORPORATION | 45 RANICK ROAD | | | | HAUPPAUGE | NY | 11788 | |
| 12721826 | REGENT SPORTS CORPORATION | CO BRAD DROBNIS 508 LINCOLN AVE | | | | RIDGEWOOD | NJ | 07450 | |
| 12789608 | REGENT, CHEVOR | ADDRESS ON FILE | | | | | | | |
| 12786950 | REGESKI, SAFFRON | ADDRESS ON FILE | | | | | | | |
| 12659610 | REGINA M GEESER | ADDRESS ON FILE | | | | | | | |
| 12659611 | REGINALDO A ECCLISSATO JUNIOR | ADDRESS ON FILE | | | | | | | |
| 12757840 | REGION OF PEEL | 10 PEEL CENTRE DR. | | | | BRAMPTON | ON | L6T 4B9 | CANADA |
| 12731304 | REGIONAL DISTRICT OF | 1450 KLO ROAD | CENTRAL OKANAGAN | | | KELOWNA | BC | V1W 3Z4 | CANADA |
| 12758099 | REGIONAL DISTRICT OF | CENTRAL OKANAGAN | 1450 KLO ROAD | | | KELOWNA | BC | V1W 3Z4 | CANADA |
| 12729533 | REGIONS BANK | 1900 5TH AVE.,NORTH | COMMERCIAL REAL ESTATE,15TH FL31957 | | | BIRMINGHAM | AL | 35203 | |
| 12759305 | REGIONS SECURITY SERVICES INC | 1100 NW 72ND AVENUE | | | | MIAMI | FL | 33126 | |
| 12798159 | REGISTER, TANIAH | ADDRESS ON FILE | | | | | | | |
| 12792152 | REGMI, HEENA | ADDRESS ON FILE | | | | | | | |
| 12741888 | REGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812551 | REGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12778848 | REGUEIRO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780985 | REH, GILMA | ADDRESS ON FILE | | | | | | | |
| 12756851 | REHOBOTH GATEWAY LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | |
| 12767995 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | |
| 12721827 | REHRIG INTERNATIONAL | P.O. BOX 80165 | | | | BALTIMORE | MD | 21208 | |
| 12729153 | REHRIG UNITED | 1301 BATTERY BROOKE PKWY | VP OF SALES | | | RICHMOND | VA | 23237 | |
| 12729151 | REHRIG UNITED | 6046 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12729152 | REHRIG UNITED | P.O. BOX 80165 | | | | CHICAGO | IL | 60674 | |
| 12721828 | REICAS DISTRIBUTION INC. | 3364 SPRUCE AVENUE | | | | BURLINGTON | ON | L7N 1J8 | CANADA |
| 12721829 | REICH FAMILY KITCHENS LLC | 3319 N ELSTON | | | | CHICAGO | IL | 60618 | |
| 12721830 | REICH FAMILY KITCHENS LLC | 3319 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60618 | |
| 12792268 | REICH, JAEDYN | ADDRESS ON FILE | | | | | | | |
| 12781740 | REICH, LORI | ADDRESS ON FILE | | | | | | | |
| 12783241 | REICHARD, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12783263 | REICHARD, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12791313 | REICHERT, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 12664624 | REID T ROSEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12815957 | REID, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780552 | REID, COLIN | ADDRESS ON FILE | | | | | | | |
| 12781629 | REID, ERICA | ADDRESS ON FILE | | | | | | | |
| 12742142 | REID, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808611 | REID, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12778798 | REID, LISA | ADDRESS ON FILE | | | | | | | |
| 12779639 | REID, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800176 | REID, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12786485 | REID, NICHELLE | ADDRESS ON FILE | | | | | | | |
| 12785241 | REID, SAUDIA | ADDRESS ON FILE | | | | | | | |
| 12816585 | REID, SHANIQUA | ADDRESS ON FILE | | | | | | | |
| 12791542 | REID, TERRELLE | ADDRESS ON FILE | | | | | | | |
| 12660767 | REIDMAN LIMITED PARTNERSHIP | A PARTNERSHIP | 48 DOWNS LAKE CIR | | | DALLAS | TX | 75230 | |
| 12794249 | REIFENBERGER-DUNSTAN, JILL | ADDRESS ON FILE | | | | | | | |
| 12807871 | REIFF, JARROD | ADDRESS ON FILE | | | | | | | |
| 12781549 | REIGARD, ABBY | ADDRESS ON FILE | | | | | | | |
| 12803858 | REIGELUTH, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12782795 | REIGLE, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12814970 | REILAND, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786844 | REILLEY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12799810 | REILLY, BRENDON | ADDRESS ON FILE | | | | | | | |
| 12787884 | REILLY, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12808458 | REILLY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801354 | REIMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12778184 | REIMER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783185 | REIMER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12790157 | REIMERS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12810335 | REINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810350 | REINARD, MYRANDA | ADDRESS ON FILE | | | | | | | |
| 12811735 | REINER, WARREN | ADDRESS ON FILE | | | | | | | |
| 12778169 | REINFELDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12801819 | REINING, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12800050 | REININGA, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12806586 | REINITZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12789262 | REINOSO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12808605 | REINOSO, KEILA | ADDRESS ON FILE | | | | | | | |
| 12784120 | REINOSO, RECHELL | ADDRESS ON FILE | | | | | | | |
| 12778667 | REINOSO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12803188 | REISCHMAN, ORISSA | ADDRESS ON FILE | | | | | | | |
| 12805606 | REISS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12809214 | REITER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12808592 | REITNAUER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779608 | REITZ, CE ANN | ADDRESS ON FILE | | | | | | | |
| 12784274 | REJANO, TYLER | ADDRESS ON FILE | | | | | | | |
| 12775890 | REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069-1939 | |
| 12748424 | REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069 | |
| 12771268 | RELATED MANAGEMENT CO. | BANG, NORMA, PROPERTY MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12767243 | RELATED MANAGEMENT CO. | HILLA, EDWARD, SR. GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12767241 | RELATED MANAGEMENT CO. | JIMENEZ, JANET, ASST PROPERTY MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771267 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12767242 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, SENIOR GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12766895 | RELATED MANAGEMENT COMPANY, L.P. | PINTO, BRYAN, GENERAL MANAGER | 40-24 COLLEGE POINT BOULEVARD | SUITE B215 | | FLUSHING | NY | 11354 | |
| 12772153 | RELATED PROPERTIES | WILSON, SHERRI, PROPERTY MANAGER | OVERSEES ENTIRE CENTER | 1700 EAST PUTNAM AVENUE, SUITE 102 | | OLD GREENWICH | CT | 06870 | |
| 12755426 | RELATED RETAIL MGMT CORP. | P.O. BOX 33121 | | | | HARTFORD | CT | 06150 | |
| 12755427 | RELATED RETAIL MGMT CORP. | P.O. BOX 418252 | | | | BOSTON | MA | 02241 | |
| 12721831 | RELAX ENTERPRISE LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721832 | RELAXUS PRODUCTS LTD | 1590 POWELL STREET | | | | VANCOUVER | BC | V5L 1H3 | CANADA |
| 12721833 | RELENTLESS GROUP LLC THE | 114-02 15TH AVENUE STE RH | | | | COLLEGE POINT | NY | 11356 | |
| 12721834 | RELENTLESS GROUP LLC THE | 30 EAST END AVENUE SUITE 2L | | | | NEW YORK | NY | 10028 | |
| 12731448 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12732538 | RELEX SOLUTIONS_IT270144 | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12721835 | RELIABLE CORPORATION | 100 WINGOLD AVENUE UNIT 5 | | | | TORONTO | ON | M6B 4K7 | CANADA |
| 12743602 | RELIABLE CORPORATION/CA | 100 WINGOLD AVE, UNIT 5 | | | | TORONTO | ON | M6B 4K7 | CANADA |
| 12657197 | RELIABLE INVESTMENTS LIMITED | 107 CATAWBA COVE LN | | | | BELMONT | NC | 28012-7774 | |
| 12736100 | RELIANCE COMMUNICATIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736101 | RELIANCE COMMUNICATIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736102 | RELIANCE COMMUNICATIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736103 | RELIANCE COMMUNICATIONS, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736104 | RELIANCE COMMUNICATIONS, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743603 | RELIANCE ENTERPRISES | P.O. BOX 985 | | | | BETHPAGE | NY | 11714 | |
| 12743604 | RELIANCE TEXTILES LLC | 1751 BALL PARK ROAD MORNINGSTAR UNIT 1007 | | | | KISSIMMEE | FL | 34741 | |
| 12743605 | RELIANCE TEXTILES LLC | 2920 FLORA RIDGE CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 12663320 | RELIANCE TRUST COMPANY TR | ADDRESS ON FILE | | | | | | | |
| 12661415 | RELIANCE TRUST COMPANY TTEE | ADDRESS ON FILE | | | | | | | |
| 12657114 | RELIANCE TRUST COMPANY/FIS-MKE | ADDRESS ON FILE | | | | | | | |
| 12791208 | RELIFORD, JADEN | ADDRESS ON FILE | | | | | | | |
| 12658196 | RELINA D. WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12743606 | RELY-A-LIGHT | P.O. BOX 31 | | | | HUNTSVILLE | AL | 35804 | |
| 12781865 | REMACHE, HEIDY | ADDRESS ON FILE | | | | | | | |
| 12812565 | REMBISZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 12743607 | REMCODA LLC | 17201 COLLINS AVE SUITE 3708 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12811742 | REMENTER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743608 | REMI BED LLC | 30 W 18TH ST SUITE 6B | | | | NEW YORK | NY | 10011 | |
| 12815480 | REMILLARD, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12748071 | REMINGTON LIGHTING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748072 | REMINGTON LIGHTING | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738055 | REMINGTON LIGHTING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738056 | REMINGTON LIGHTING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732685 | REMINGTON RANCH FARMHOUSE | 48 CANNONDALE LN | | | | ELKTON | FL | 32033 | |
| 12778168 | REMLEY, ALESHIA | ADDRESS ON FILE | | | | | | | |
| 12807845 | REMMES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806323 | REMO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12732641 | RENA DELEVIE LLC | 19 HATCH TERRACE, DOBBS FERRY | | | | DOBBS FERRY | NY | 10522 | |
| 12661094 | RENA WYNNE SCHILSKY | ADDRESS ON FILE | | | | | | | |
| 12759177 | RENAISSANCE FAYETTEVILLE RD.LL | 8044 MONTGOMERY RD.,STE.710 | C/O MIDLAND ATLANTIC PROP.22352 | | | CINCINNATI | OH | 45236 | |
| 12759178 | RENAISSANCE FAYETTEVILLE RD.LL | P.O. BOX 10349 | C/O THE STARMOUNT CO,22352 | | | GREENSBORO | NC | 27404 | |
| 12743609 | RENAISSANCE IMPORTS INC. | 3201 GRIBBLE ROAD SUITE D | | | | MATTHEWS | NC | 28104 | |
| 12748507 | RENAISSANCE MAINTENANCE, INC. | 6825 HOBSON VALLEY DR. SUITE 204 | | | | WOODRIDGE | IL | 60517 | |
| 12773193 | RENAISSANCE RETAIL LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12730998 | RENAISSANCE RETAIL, LLC | P.O. BOX 10349 | C/O STARMOUNT COMPANY23945 | | | GREENSBORO | NC | 27404 | |
| 12800214 | RENARD, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12660581 | RENATA KORENFELD SCHMULEVICH | ADDRESS ON FILE | | | | | | | |
| 12750588 | RENATA LOBO FERRO DE CARVALHO | ADDRESS ON FILE | | | | | | | |
| 12662699 | RENATE A ZICCARDI (SEP IRA) | ADDRESS ON FILE | | | | | | | |
| 12665065 | RENATE B VON BOYENS | ADDRESS ON FILE | | | | | | | |
| 12808367 | RENAUD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12740599 | RENDON AVILA, DINORA | ADDRESS ON FILE | | | | | | | |
| 12808610 | RENDON OVERALL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12804858 | RENDON PLATA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12800211 | RENDON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12806321 | RENDON, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12786836 | RENDON, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12796464 | RENDON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12656861 | RENE ALBERTO RODRIGUEZ VELASCO | ADDRESS ON FILE | | | | | | | |
| 12813518 | RENE, WALNA | ADDRESS ON FILE | | | | | | | |
| 12791962 | RENEAU, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12657609 | RENEE ANNE BRODEEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12664622 | RENEE D CHIECO | ADDRESS ON FILE | | | | | | | |
| 12664623 | RENEE D CHIECO | ADDRESS ON FILE | | | | | | | |
| 12658907 | RENEE E SHELTON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665162 | RENEE SCHAEFFER (ROTH IRA) | ADDRESS ON FILE | | | | | | | |
| 12664838 | RENEE SHERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743610 | RENEW LIFE FORMULAS INC. | 198 ALT 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 12743611 | RENEW LIFE FORMULAS INC. | P.O. BOX 206933 | | | | DALLAS | TX | 75320 | |
| 12791045 | RENFORT, DJAHANNA | ADDRESS ON FILE | | | | | | | |
| 12740638 | RENFRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12806896 | RENFRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12789586 | RENFROW, MIA | ADDRESS ON FILE | | | | | | | |
| 12665343 | RENICE M JONES AND KEVIN M WARD JTWROS | ADDRESS ON FILE | | | | | | | |
| 12738039 | RENIN US, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738027 | RENIN US, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12749410 | RENIN US, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738048 | RENIN US, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12781488 | RENKA, HEINZ | ADDRESS ON FILE | | | | | | | |
| 12805593 | RENKOSIAK, DONNA | ADDRESS ON FILE | | | | | | | |
| 12785261 | RENN, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12757614 | RENNA PARTNERS, LLC | 2045 W GRAND AVE STE B | PMB #47327 | | | CHICAGO | IL | 60612 | |
| 12790590 | RENNE, LANCE | ADDRESS ON FILE | | | | | | | |
| 12780132 | RENNER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12781830 | RENNER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789476 | RENNIX, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12794731 | RENO, BELLAH | ADDRESS ON FILE | | | | | | | |
| 12801197 | RENOLLET, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12743612 | RENOVA SA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12789098 | RENOVATO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12743613 | RENPURE LLC | 100 NEW PARK PLACE SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 12784759 | RENTERIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803227 | RENTERIA, BRISA | ADDRESS ON FILE | | | | | | | |
| 12785079 | RENTERIA, ILIANNA | ADDRESS ON FILE | | | | | | | |
| 12793757 | RENTERIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12786696 | RENTERIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12741096 | RENTERIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810830 | RENTERIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12740458 | RENTERIA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12778701 | RENTERIA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12786254 | RENTERIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12803864 | RENTERIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12728732 | RENTOKIL CANADA CORPORATION | 1-99 LOCKE ST | | | | CONCORD | ON | L4K 0J2 | CANADA |
| 12728733 | RENTOKIL CANADA CORPORATION | 99 LOCKE STREET | UNIT B-1 | | | CONCORD | ON | L4K 0J2 | CANADA |
| 12659612 | RENU SHARMA | ADDRESS ON FILE | | | | | | | |
| 12743614 | RENUKA HOME PVT. LTD. | 14/06 MAIN MATHURA ROAD | | | | FARIDABAD | | 121003 | INDIA |
| 12743615 | REN-WIL INC. | 9181 RUE BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 12721836 | REN-WIL INC. IMPORT | 9181 RUE BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 12814003 | RENZO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12727601 | REO FUNDIT 1 ASSET LLC | 38500 WOODWARD AVE | SUITE 100268575 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12727602 | REO FUNDIT 1 ASSET LLC | 38500 WOODWARD AVENUE | C/O MID AMERICA REAL ESTATEMICHIGAN INCSUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12776102 | REO FUNDIT 1 ASSET, LLC | C/O MID-AMERICA REAL ESTATE-MICHIGAN, INC. | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12732287 | REP ADVISORS LLC | 198 WOODBINE ROAD | RUSLYN HEIGHTS | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12732286 | REP ADVISORS LLC | 198 WOODBINE ROAD | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12778167 | REPASS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12795101 | REPLOGLE, ELENA | ADDRESS ON FILE | | | | | | | |
| 12785910 | REPLOGLE, SARA | ADDRESS ON FILE | | | | | | | |
| 12721837 | REPUBLIC OF TEA THE | 11051 NORTH MOCKINGBIRD ROAD | | | | NASHVILLE | IL | 62263 | |
| 12721838 | REPUBLIC OF TEA THE | P.O. BOX 843410 | | | | KANSAS CITY | MO | 64184 | |
| 12749679 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 12727048 | REPUBLIC SERVICES INC | P.O. BOX 99917 | NASSC/REPUBLIC SERVICES | | | CHICAGO | IL | 60696 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727047 | REPUBLIC SERVICES INC | P.O. BOX 99917 | | | | CHICAGO | IL | 60696 | |
| 12757633 | REPUBLIC SERVICES INC_OPS269862 | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 12673704 | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY | STE 100 | | | PHOENIX | AZ | 85054 | |
| 12800792 | RERUCHA, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12794180 | RESCALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12660245 | RESEARCH DEVELOPMENT INTL LLC | C/O JUSTIN DAVIS | 516 WEST DEWEY LANE | | | CALDWELL | ID | 83605-3105 | |
| 12794685 | RESENDES, BREANA | ADDRESS ON FILE | | | | | | | |
| 12802320 | RESENDES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809239 | RESENDES, LUISA | ADDRESS ON FILE | | | | | | | |
| 12787588 | RESENDIZ CASTORENA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12791353 | RESENDIZ, AMARIAH | ADDRESS ON FILE | | | | | | | |
| 12721839 | RESICAL INC | P.O. BOX 2477 | | | | BUFFALO | NY | 14240 | |
| 12721840 | RESICAL INC | P.O. BOX 6321 | | | | EDISON | NJ | 08818 | |
| 12721841 | RESINAS OLOT S.L. | 409 WEST 76TH STREET SUITE B | | | | DAVENPORT | IA | 52806 | |
| 12721842 | RESNICK DISTRIBUTORS DIV PLAINFIELD | 25 VAN DYKE AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12721843 | RESNICK DISTRIBUTORS DIV PLAINFIELD | P.O. BOX 5723 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 12758100 | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | | | | CALGARY | AB | T2R 0H5 | CANADA |
| 12733518 | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | | | | CALAGARY | AB | T2R 0H5 | CANADA |
| 12725514 | RESOLUTION ECONOMICS | 1925 CENTURY PARK EAST | 15TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 12725515 | RESOLUTION ECONOMICS | 9777 WILSHIRE BLVD | SUITE 600 | | | BEVERLY HILLS | CA | 90212 | |
| 12731285 | RESOURCE EMPLOYMENT SOLUTIONS | 5900 LAKE ELLENOR DRIVE | SUITE# 100 | | | ORLANDO | FL | 32809 | |
| 12731284 | RESOURCE EMPLOYMENT SOLUTIONS | 7800 SOUTHLAND BLVD | SUITE 200 | | | ORLANDO | FL | 32809 | |
| 12731287 | RESOURCE EMPLOYMENT SOLUTIONS | P.O. BOX 628745 | II LLC | | | ORLANDO | FL | 32862 | |
| 12731286 | RESOURCE EMPLOYMENT SOLUTIONS | P.O. BOX 628745 | | | | ORLANDO | FL | 32862 | |
| 12731282 | RESOURCE EMPLOYMENT SOLUTIONS | P.O. BOX 6288745 | | | | ORLANDO | FL | 32862 | |
| 12757634 | RESOURCE EMPLOYMENT SOLUTIONS_WAC269863 | P.O. BOX 628745 | | | | ORLANDO | FL | 32862 | |
| 12757292 | RESOURCE PLUS OF NORTH FLORIDA | 9636 HECKSCHER DRIVE | | | | JACKSONVILLE | FL | 32226 | |
| 12733197 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12733198 | RESOURCES GLOBAL PROFESSIONALS | P.O. BOX 740909 | | | | LOS ANGELES | CA | 90074 | |
| 12731043 | RESSAC CLIMATE CONTROL | 207 E LOS FELIZ ROAD | | | | GLENDALE | CA | 91205 | |
| 12733041 | RESSAC CLIMATE CONTROL_WFC270294 | 207 E LOS FELIZ ROAD | | | | GLENDALE | CA | 91205 | |
| 12794836 | RESSLER, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12721844 | REST BEST LLC | 1800 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 12778182 | RESTAINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12726696 | RESTAURANT DEPOT LLC | 1135 SPRINGFIELD ROAD | | | | UNION | NJ | 07083 | |
| 12726694 | RESTAURANT DEPOT LLC | 1524 132ND STREET | | | | COLLEGE POINT | NY | 11356 | |
| 12726695 | RESTAURANT DEPOT LLC | 45 E WESLEY AVE | FRANK CAMPOS 201 679 3980 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12799065 | RESTITUYO, ENGEL | ADDRESS ON FILE | | | | | | | |
| 12733582 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12806117 | RESTREPO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12750576 | RESURRECTION PRIORY | ADDRESS ON FILE | | | | | | | |
| 12810821 | RETA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12757572 | RETAIL CONSTRUCTION SERVICES | 11343 39TH STREET NORTH | INC | | | LAKE ELMO | MN | 55042 | |
| 12731335 | RETAIL CONSULTING SERVICES INC | 470 SEVENTH AVE | DBA RCS REAL ESTATE ADVISORS | | | NEW YORK | NY | 10018 | |
| 12759665 | RETAIL COUNCIL OF CANADA | 800-1255 BAY STREET | | | | TORONTO | ON | M5R 2A9 | CANADA |
| 12759666 | RETAIL COUNCIL OF CANADA | 800-1881 YONGE STREET | | | | TORONTO | ON | M4S 3C4 | CANADA |
| 12729534 | RETAIL DEVELOPERS, LLC | 8669 BAYPINE RD.,STE.100 | | | | JACKSONVILLE | FL | 32256 | |
| 12749618 | RETAIL EQUITIES,LLC | 1 SLEIMAN PARKWAY, #250 | | | | JACKSONVILLE | FL | 32216 | |
| 12724925 | RETAIL INDUSTRY LEADERS ASSOC. | 1700 NORTH MOORE ST. STE. 2250 | | | | ARLINGTON | VA | 22209 | |
| 12724926 | RETAIL INDUSTRY LEADERS ASSOC. | P.O. BOX 418421 | | | | BOSTON | MA | 02241 | |
| 12724927 | RETAIL INDUSTRY LEADERS ASSOC. | P.O. BOX 630545 | | | | BALTIMORE | MD | 21263 | |
| 12774069 | RETAIL OPPORTUNITY | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12774068 | RETAIL OPPORTUNITY | SHEFFIELD, APRIL, ASSISTANT PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769901 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12769637 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12769902 | RETAIL OPPORTUNITY INVESTMENTS CORP | SHEFFIELD, APRIL, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12730798 | RETAIL PACIFIC INC. | 570 LENNON LANE | | | | WALNUT CREEK | CA | 94598 | |
| 12721845 | RETAIL PARTNER ENTERPRISES | 7800 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 12766028 | RETAIL PLANNING CORPORATION | BASS, EVA, ASST PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 12766029 | RETAIL PLANNING CORPORATION | COPPELS, BECKY, PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 12733319 | RETAIL PROCUREMENT ALLIANCE LLC | 1014 VINE ST. | | | | CINCINNATI | OH | 45202 | |
| 12769074 | RETAIL PROPERTY GROUP, INC. | YATES, REBECCA, PROPERTY MANAGER | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 12721846 | RETAIL RESOURCE GROUP LLC | 226 NEW GATE LOOP | | | | LAKE MARY | FL | 32746 | |
| 12756144 | RETAIL RESOURCES, LLP | 12769 COLLECTION CENTER DRIVE | BANK OF AMERICA LOCKBOX SERVIC | | | CHICAGO | IL | 60693 | |
| 12727665 | RETAIL RESOURCES, LLP | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12738594 | RETAIL SOURCING AND MARKETING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759506 | RETAIL SOURCING AND MARKETING INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12759507 | RETAIL SOURCING AND MARKETING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759508 | RETAIL SOURCING AND MARKETING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747824 | RETAIL TECH INC. | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 12728209 | RETAIL TECH INC. | 8600 SHELBY COURT | SUITE 200 | | | CHANHASSEN | MN | 55317 | |
| 12757538 | RETAIL TECH INC. - CPWM | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 12726486 | RETAILER FLOORING | 5611 BUSINESS AVE | | | | CICERO | NY | 13039 | |
| 12733043 | RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVE | | | | CICERO | NY | 13039 | |
| 12757157 | RETAILMENOT, INC. | 301 CONGRESS AVE | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 12726828 | RETAILNEXT INC | 60 SOUTH MARKET ST 3RD FL | SUITE 310 | | | SAN JOSE | CA | 95113 | |
| 12726829 | RETAILNEXT INC | 60 SOUTH MARKET ST, 10FL | | | | SAN JOSE | CA | 95113 | |
| 12810316 | RETANA MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12784391 | RETANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 12721847 | RETAP NA LLC | 4201 SUNSET DRIVE; SUITE 416 | | | | SPRING PARK | MN | 55384 | |
| 12721848 | RETAP NORTH AMERICA LLC | 2033 DETROIT ROAD STE H NORTH RIDGE ANNEX | | | | ROCKY RIVER | OH | 44116 | |
| 12754515 | RE-THINK IT INC. | 6869 STAPOINT CT 107 | | | | WINTER PARK | FL | 32792 | |
| 12754516 | RETRO USA INC. | 295 5TH AVENUE SUITE 1102 | | | | NEW YORK | NY | 10016 | |
| 12816652 | RETTBERG, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12754517 | RETTIG USA INC DBA MYSON | P.O. BOX 1460 | | | | WILLISTON | VT | 05495 | |
| 12796886 | RETTIG-LOPEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12756741 | RETURN PATH INC. | 3 PARK AVENUE, | 41ST FLOOR | | | NEW YORK | NY | 10016 | |
| 12756742 | RETURN PATH INC. | 75 REMITTANCE DR | DEPT 6168 | | | CHICAGO | IL | 60675 | |
| 12795875 | RETYNSKI, TERA | ADDRESS ON FILE | | | | | | | |
| 12806330 | RETZLOFF, FRED | ADDRESS ON FILE | | | | | | | |
| 12796130 | REUER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12741522 | REUSING, ADAM | ADDRESS ON FILE | | | | | | | |
| 12816030 | REUSING, ADAM | ADDRESS ON FILE | | | | | | | |
| 12759284 | REUTER & HANNEY INC. | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| 12759285 | REUTER & HANNEY INC. | 4040 REV DRIVE | | | | CINCINNATI | OH | 45232 | |
| 12793499 | REUTER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12663321 | REV INTER VIVOS TRUST OF HOMER R & | ADDRESS ON FILE | | | | | | | |
| 12663322 | REV INTERVIVOS TST OF JAMES M BROWN | ADDRESS ON FILE | | | | | | | |
| 12754518 | REVABLEND INC. | 11307 HINDRY AVE UNIT B | | | | LOS ANGELES | CA | 90045 | |
| 12785944 | REVAN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12754519 | REV-A-SHELF LLC | 12400 EARL JONES WAY | | | | LOUISVILLE | KY | 40299 | |
| 12804200 | REVELEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12778223 | REVELL, ANGIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731669 | REVELONE | 3000 LAWRENCE | ST #53 | | | DENVER | CO | 80205 | |
| 12731668 | REVELONE | 5821 E CRESTLINE AVE | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12816297 | REVELS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12745966 | REVENUE COMMISSIONER_TAX102411 | P.O. BOX 1667 | MONTGOMERY COUNTY | | | MONTGOMERY | AL | 36102 | |
| 12745968 | REVENUE COMMISSIONER_TAX102411 | P.O. BOX 4720 | MONTGOMERY COUNTRY | | | MONTGOMERY | AL | 36103 | |
| 12745967 | REVENUE COMMISSIONER_TAX102411 | P.O. BOX 4779 | REVENUE COMMISSIONER | | | MONTGOMERY | AL | 36103 | |
| 12727989 | REVENUE COMMISSIONER_TAX104945 | P.O. BOX 1169 | MOBILE COUNTY | | | MOBILE | AL | 36633 | |
| 12743041 | REVENUE COMMISSIONER_TAX210832 | P.O. BOX 1169 | | | | MOBILE | AL | 36633 | |
| 12743042 | REVENUE COMMISSIONER_TAX210832 | P.O.BOX 4720 | | | | MONTGOMERY | AL | 36103 | |
| 12743043 | REVENUE COMMISSIONER_TAX210832 | P.O.BOX 794 | LAUDERDALE COUNTY | | | FLORENCE | AL | 35631 | |
| 12666073 | REVENUE DIVISION | 111 SW COLUMBIA ST. SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 12782970 | REVERAND, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12754520 | REVERE MILLS INTERNATIONAL GROUP INC | 3000 S RIVER RD | | | | DES PLAINES | IL | 60018 | |
| 12754521 | REVERE MILLS INTERNATIONAL GROUP INC | P.O. BOX 1574 | | | | BIRMINGHAM | MI | 48012 | |
| 12754522 | REVERE MILLS INT'L GROUP INC | 2860 S RIVER ROAD SUITE 250 | | | | DES PLAINES | IL | 60018 | |
| 12754523 | REVERE MILLS INT'L GROUP INC | ACS P.O. BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 12731777 | REVESCO (USA) PROPERTIES | 2731 17TH STREET | OF BOZEMAN LPSUITE 300266826 | | | DENVER | CO | 80211 | |
| 12731776 | REVESCO (USA) PROPERTIES | OF BOZEMAN LP | C/O REVESCO PROPERTY SERVICESLLC | 2731 17TH STREETSUITE 300 | | DENVER | CO | 80211 | |
| 12765998 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12765997 | REVESCO PROPERTY SERVICES LLC | ARMSTRONG, CHRISTINE, OPERATIONS MANAGER | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12765996 | REVESCO PROPERTY SERVICES LLC | PAE, CHARLES , DIRECTOR PROPERTY & ASSET MGMT | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12794794 | REVETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12755907 | REVFLUENCE INC | 550 MONTGOMERY STREET | SUITE # 800 | | | SAN FRANCISCO | CA | 94111 | |
| 12784874 | REVIL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12810346 | REVILLA, MERQUIADES | ADDRESS ON FILE | | | | | | | |
| 12726659 | REVIONICS INC | 2999 DOUGLAS BLVD | SUITE# 140 | | | ROSEVILLE | CA | 95661 | |
| 12785695 | REVIS, SHADIYA | ADDRESS ON FILE | | | | | | | |
| 12754524 | REVIVA LABS | 705 HOPKINS ROAD | | | | HADDONFIELD | NJ | 08033 | |
| 12754525 | REVLON | P.O. BOX 371654 | | | | PITTSBURGH | PA | 15250 | |
| 12754526 | REVLON | P.O. BOX 6118 | | | | RALEIGH | NC | 27656 | |
| 12754527 | REVLON | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264 | |
| 12754528 | REVMAN INT'L INC | 2901 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| 12721849 | REVMAN INT'L INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721850 | REVO HOLDINGS GROUP INC. | 1313 S FEDORA STREET | | | | LOS ANGELES | CA | 90006 | |
| 12663323 | REVOCABLE INTER VIVOS TRUST | ADDRESS ON FILE | | | | | | | |
| 12663324 | REVOCABLE INTER VIVOS TRUST OF | ADDRESS ON FILE | | | | | | | |
| 12663326 | REVOCABLE INTER VIVOS TRUST OF | ADDRESS ON FILE | | | | | | | |
| 12662442 | REVOCABLE LIVING TRUST OF LEONAR | ADDRESS ON FILE | | | | | | | |
| 12741950 | REVOLLAR, TARA ANN | ADDRESS ON FILE | | | | | | | |
| 12781640 | REVOLLAR, TARA ANN | ADDRESS ON FILE | | | | | | | |
| 12813523 | REVOLORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 12721852 | REVOLUTION COOKING LLC | 12435 PARK POTOMAC AVENUE | | | | POTOMAC | MD | 20854 | |
| 12721851 | REVOLUTIONARY COOLING SYSTEMS | 47 OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 12744188 | REWARDSTYLE, INC. | 3102 OAK LAWN AVE | #900 | | | DALLAS | TX | 75219 | |
| 12744189 | REWARDSTYLE, INC. | 4514 TRAVIS ST, SUITE 330 | | | | DALLAS | TX | 75205 | |
| 12662893 | REX E SLEZAK ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12660443 | REX GERRIN HADDIX II | ADDRESS ON FILE | | | | | | | |
| 12721856 | REX INNOVATE CORP | P.O. BOX 7014 | | | | WANTAGH | NY | 11793 | |
| 12815951 | REX, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12778456 | REXACH, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 12721853 | REXALL SUNDOWN | 2100 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12721854 | REXALL SUNDOWN | CO CUSTOMER SERVICE | 2100 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779 | |
| 12721855 | REXALL SUNDOWN | P.O. BOX 9010 | | | | RONKONKOMA | NY | 11779 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758432 | REXEL USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758431 | REXEL USA, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736439 | REXEL USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736440 | REXEL USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12813158 | REXFORD, TRACY | ADDRESS ON FILE | | | | | | | |
| 12798356 | REXHA, ARDITA | ADDRESS ON FILE | | | | | | | |
| 12810345 | REXROAT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12806116 | REYES ARIAS, ERICO | ADDRESS ON FILE | | | | | | | |
| 12810325 | REYES CERI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778704 | REYES CHAVARRÍA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12797756 | REYES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12740963 | REYES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806100 | REYES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812541 | REYES GONZALEZ, SANTO | ADDRESS ON FILE | | | | | | | |
| 12780522 | REYES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12784050 | REYES VELASCO, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12785289 | REYES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12784206 | REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783881 | REYES, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741205 | REYES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12778164 | REYES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12785933 | REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 12779343 | REYES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12742050 | REYES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12801414 | REYES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12778221 | REYES, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12797027 | REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 12791750 | REYES, BERTILA | ADDRESS ON FILE | | | | | | | |
| 12816643 | REYES, CHALDEES | ADDRESS ON FILE | | | | | | | |
| 12785874 | REYES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12794717 | REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804853 | REYES, CINDI | ADDRESS ON FILE | | | | | | | |
| 12784329 | REYES, CLISTA | ADDRESS ON FILE | | | | | | | |
| 12799478 | REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792280 | REYES, DELYANNA | ADDRESS ON FILE | | | | | | | |
| 12814863 | REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789776 | REYES, ELSY | ADDRESS ON FILE | | | | | | | |
| 12803756 | REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801446 | REYES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12806101 | REYES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12797428 | REYES, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 12797719 | REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12801085 | REYES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 12806318 | REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12741648 | REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806603 | REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12800042 | REYES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12794278 | REYES, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12792120 | REYES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795178 | REYES, IESHA | ADDRESS ON FILE | | | | | | | |
| 12806901 | REYES, ILDA | ADDRESS ON FILE | | | | | | | |
| 12806894 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12807821 | REYES, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 12803175 | REYES, JADEN | ADDRESS ON FILE | | | | | | | |
| 12816344 | REYES, JAELENE | ADDRESS ON FILE | | | | | | | |
| 12779711 | REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 12788272 | REYES, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12782015 | REYES, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784956 | REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807817 | REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786426 | REYES, JEYCOB | ADDRESS ON FILE | | | | | | | |
| 12796988 | REYES, JIMARYS | ADDRESS ON FILE | | | | | | | |
| 12795895 | REYES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12816071 | REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 12781816 | REYES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12787248 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12741005 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807841 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12802436 | REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 12793065 | REYES, JULIE | ADDRESS ON FILE | | | | | | | |
| 12740843 | REYES, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12814001 | REYES, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12803019 | REYES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793184 | REYES, LEILA | ADDRESS ON FILE | | | | | | | |
| 12809237 | REYES, LUCY | ADDRESS ON FILE | | | | | | | |
| 12801011 | REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 12795927 | REYES, LUKE | ADDRESS ON FILE | | | | | | | |
| 12742010 | REYES, MALEEK | ADDRESS ON FILE | | | | | | | |
| 12789565 | REYES, MALEEK | ADDRESS ON FILE | | | | | | | |
| 12803975 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741079 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810348 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779761 | REYES, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 12798526 | REYES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781791 | REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798881 | REYES, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12810319 | REYES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12800754 | REYES, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12785536 | REYES, NICI JANELLE | ADDRESS ON FILE | | | | | | | |
| 12785172 | REYES, ONATAH | ADDRESS ON FILE | | | | | | | |
| 12785222 | REYES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12814928 | REYES, RAUNISE | ADDRESS ON FILE | | | | | | | |
| 12802846 | REYES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811751 | REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 12781506 | REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 12786940 | REYES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812540 | REYES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12794802 | REYES, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12816965 | REYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12740876 | REYES, STEVE | ADDRESS ON FILE | | | | | | | |
| 12785488 | REYES, STEVE | ADDRESS ON FILE | | | | | | | |
| 12794136 | REYES, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12782748 | REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12782078 | REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12798529 | REYES, YARELI | ADDRESS ON FILE | | | | | | | |
| 12740896 | REYES-MOLINA, JOSE ANDRES | ADDRESS ON FILE | | | | | | | |
| 12814982 | REYES-MOLINA, JOSE ANDRES | ADDRESS ON FILE | | | | | | | |
| 12781407 | REYES-PEREZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 12795629 | REYES-REYES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12784933 | REYMUNDO, YOCELYN | ADDRESS ON FILE | | | | | | | |
| 12733060 | REYNA GALLARDO | ADDRESS ON FILE | | | | | | | |
| 12784709 | REYNA OLMOS, CITLALI | ADDRESS ON FILE | | | | | | | |
| 12789445 | REYNA, LITTLE MOSES | ADDRESS ON FILE | | | | | | | |
| 12740771 | REYNA, MARYAN | ADDRESS ON FILE | | | | | | | |
| 12778677 | REYNA, MARYAN | ADDRESS ON FILE | | | | | | | |
| 12779766 | REYNAGA, JENEYRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780495 | REYNAGA, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12804888 | REYNARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12807827 | REYNEL, JESUS | ADDRESS ON FILE | | | | | | | |
| 12735613 | REYNOLDS CONSUMER PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735614 | REYNOLDS CONSUMER PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735615 | REYNOLDS CONSUMER PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735616 | REYNOLDS CONSUMER PRODUCTS LLC | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12658197 | REYNOLDS POMEROY II | ADDRESS ON FILE | | | | | | | |
| 12798450 | REYNOLDS, ALAYAH | ADDRESS ON FILE | | | | | | | |
| 12803557 | REYNOLDS, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12781879 | REYNOLDS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12788264 | REYNOLDS, ANTONYO | ADDRESS ON FILE | | | | | | | |
| 12783431 | REYNOLDS, ASIA | ADDRESS ON FILE | | | | | | | |
| 12790349 | REYNOLDS, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12804893 | REYNOLDS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804861 | REYNOLDS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12784087 | REYNOLDS, CORA | ADDRESS ON FILE | | | | | | | |
| 12804682 | REYNOLDS, CREE | ADDRESS ON FILE | | | | | | | |
| 12789306 | REYNOLDS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 12782941 | REYNOLDS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12796082 | REYNOLDS, JANIAH | ADDRESS ON FILE | | | | | | | |
| 12790745 | REYNOLDS, JAYDAN | ADDRESS ON FILE | | | | | | | |
| 12815724 | REYNOLDS, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12793505 | REYNOLDS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12816680 | REYNOLDS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12786016 | REYNOLDS, KADEN | ADDRESS ON FILE | | | | | | | |
| 12794855 | REYNOLDS, LEYAH | ADDRESS ON FILE | | | | | | | |
| 12741028 | REYNOLDS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809238 | REYNOLDS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12794046 | REYNOLDS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799422 | REYNOLDS, MARIO | ADDRESS ON FILE | | | | | | | |
| 12784674 | REYNOLDS, NINA | ADDRESS ON FILE | | | | | | | |
| 12790669 | REYNOLDS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740415 | REYNOLDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812545 | REYNOLDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12789480 | REYNOLDS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812530 | REYNOLDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12798303 | REYNOLDS, YAZZARI | ADDRESS ON FILE | | | | | | | |
| 12790797 | REYNOLDS-CHAPMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794263 | REYNOLDS-PENSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814209 | REYNOLDS-PENSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12786877 | REYNOSO, CAROSCAR | ADDRESS ON FILE | | | | | | | |
| 12778691 | REYNOSO, YULISA | ADDRESS ON FILE | | | | | | | |
| 12788409 | REZA, SAUL | ADDRESS ON FILE | | | | | | | |
| 12741492 | REZK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794582 | REZK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12807880 | REZNIKOV, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12792899 | REZULAK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721857 | RFA BRANDS LCC | 123 WEST BROWN STREET | | | | BIRMINGHAM | MI | 48009 | |
| 12721858 | RFG DIST./ANIMAL SUPPLY CO-CENTRAL | BOX 142438 | | | | IRVING | TX | 75014 | |
| 12750862 | RG&E | 180 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14604 | |
| 12656899 | RG&E | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | |
| 12732042 | RGA REINSURANCE COMPANY | 16600 SWINGLEY RIDGE ROAD | REF:73100939 BBB FAIR LAKES267854 | | | CHESTERFIELD | MO | 63017 | |
| 12732043 | RGA REINSURANCE COMPANY | REF:73100939 BBB FAIR LAKES | 16600 SWINGLEY RIDGE ROAD267854 | | | CHESTERFIELD | MO | 63017 | |
| 12730562 | RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | |
| 12748770 | RGIS US HOLDCO LLC | 2000 F TAYLOR RD | SUITE 200 | | | AUBURN HILLS | MI | 48326 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748771 | RGIS US HOLDCO LLC | P.O. BOX 933415 | | | | CLEVELAND | OH | 44193 | |
| 12749169 | RGIS US HOLDCO LLC_FNC269986 | 2000 F TAYLOR RD | SUITE 200 | | | AUBURN HILLS | MI | 48326 | |
| 12756545 | RGIS_OPS110367 | 2000 E TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 12727822 | RGIS_OPS204402 | P.O. BOX 2422 STATION A | | | | TORONTO | ON | M5W 2K6 | CANADA |
| 12724747 | RGP LP - JACKSON CROSSING | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12743856 | RH MATTRESS PROTECTION LLC | 3575 KOGER BLVD STE 240 | | | | DULUTH | GA | 30096 | |
| 12780254 | RHINEHART, JAMEY | ADDRESS ON FILE | | | | | | | |
| 12780251 | RHINEHART, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12792388 | RHINESMITH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12743854 | RHINO TOYS INC. | 2117A DELAWARE AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 12743855 | RHINO TRUNK AND CASE INC. | 565 BLOSSOM ROAD SUITE A | | | | ROCHESTER | NY | 14610 | |
| 12655578 | Rhino Trunk's & Case Inc. | Nancy Monette | 565 Blossom Rd | Suite A | | Rochester | NY | 14610 | |
| 12743852 | RHINOMED INC. | 214 W 29TH ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12743853 | RHINOSYSTEMS INC. | 1 AMERICAN RD SUITE 1100 | | | | BROOKLYN | OH | 44144 | |
| 12665750 | RHODA BURSTEIN & SHMUEL BURSTEIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12733337 | RHODA ISLAND | C/O DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| 12758102 | RHODA ISLAND | ONE CAPITOL HILL | C/O DIVISION OF TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12732859 | RHODA L. REGALADO - WM | ADDRESS ON FILE | | | | | | | |
| 12723905 | RHODE ISLAND DIV OF TAXATION | ONE CAPITAL HILL | TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12723907 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL | COMPLIANCE & COLLECTIONS SEC | | | PROVIDENCE | RI | 02908 | |
| 12723906 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL DEPT #90 | DIVISION OF TAXATION | | | PROVIDENCE | RI | 02940 | |
| 12723903 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL, SUITE 4 | DEPARTMENT OF ADMINISTRATION | | | PROVIDENCE | RI | 02908 | |
| 12723904 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL, SUITE 4 | | | | PROVIDENCE | RI | 02908 | |
| 12723908 | RHODE ISLAND DIV OF TAXATION | P.O. BOX 9702 | | | | PROVIDENCE | RI | 02940 | |
| 12666849 | RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | P.O. BOX 9706 | | | PROVIDENCE | RI | 02940 | |
| 12759716 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | | PROVIDENCE | RI | 02908-5811 | |
| 12656567 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 12749597 | RHODE ISLAND GENERAL TREASURER | P.O. BOX 1435 | PLANTATIONS UNCLAIMED PROP DIV | | | PROVIDENCE | RI | 02901 | |
| 12724002 | RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 12660922 | RHODE ISLAND PUBLIC | ADDRESS ON FILE | | | | | | | |
| 12794323 | RHODES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12741576 | RHODES, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12804867 | RHODES, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12793804 | RHODES, DELANA | ADDRESS ON FILE | | | | | | | |
| 12787679 | RHODES, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797518 | RHODES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792091 | RHODES, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12790525 | RHODES, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12811765 | RHODES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12814404 | RHODES, RYAN | ADDRESS ON FILE | | | | | | | |
| 12731647 | RHONDA M GOFF | ADDRESS ON FILE | | | | | | | |
| 12660184 | RHONDA R HENDRICKS IRA | ADDRESS ON FILE | | | | | | | |
| 12660185 | RHONDA R HENDRICKS ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12798969 | RHONE, MALLONIE | ADDRESS ON FILE | | | | | | | |
| 12740813 | RHONE, SHADAYA | ADDRESS ON FILE | | | | | | | |
| 12780075 | RHONE, SHADAYA | ADDRESS ON FILE | | | | | | | |
| 12743857 | RHOOST LLC | P.O. BOX 590408 | | | | NEWTON | MA | 02459 | |
| 12787386 | RHYMES, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12813885 | RHYS, SHAQUITA | ADDRESS ON FILE | | | | | | | |
| 12803540 | RIAHI, KASRA | ADDRESS ON FILE | | | | | | | |
| 12738321 | RIANLON AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738322 | RIANLON AMERICAS, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745107 | RIANLON AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745108 | RIANLON AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800996 | RIAZ UDDIN, TANVEER | ADDRESS ON FILE | | | | | | | |
| 12791792 | RIAZ, OVAIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656747 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | | WAUSAU | WI | 55401 | |
| 12742664 | RIB MOUNTAIN TOWN TREASURER | 227800 SNOWBIRD AVE | | | | WAUSAU | WI | 54401-5828 | |
| 12743858 | RIBA TEXTILES LIMITED | DD-14 NEHRU ENCLAVE OPPOSITE KALKA JI POST OFFICE | | | | NEW DELHI | | 110019 | INDIA |
| 12804863 | RIBARIC, CARLA | ADDRESS ON FILE | | | | | | | |
| 12815830 | RIBERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743859 | RICARDO BEVERLY HILLS INC. | 6329 S 226TH STREET | | | | KENT | WA | 98032 | |
| 12743860 | RICARDO BEVERLY HILLS INC. | 6329 S 226TH STREET STE 101 | | | | KENT | WA | 98032 | |
| 12736105 | RICARDO BEVERLY HILLS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736106 | RICARDO BEVERLY HILLS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736107 | RICARDO BEVERLY HILLS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736108 | RICARDO BEVERLY HILLS INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736109 | RICARDO BEVERLY HILLS INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12743861 | RICARDO BEVERLY HILLS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12658908 | RICARDO CATELLI | ADDRESS ON FILE | | | | | | | |
| 12665063 | RICARDO ISIDORO TIANO ELIZABETH RUTH TIANO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660739 | RICARDO JOSE ANGULO BASOMBRIO | ADDRESS ON FILE | | | | | | | |
| 12664837 | RICARDO JOSE CIFUENTES GRUBER | ADDRESS ON FILE | | | | | | | |
| 12657249 | RICARDO JOSE SANCHO | ADDRESS ON FILE | | | | | | | |
| 12662443 | RICARDO LUIS GALIMBERTI | ADDRESS ON FILE | | | | | | | |
| 12657905 | RICARDO OMAR LOPEZ GARCIA & | ADDRESS ON FILE | | | | | | | |
| 12661095 | RICARDO R SION | ADDRESS ON FILE | | | | | | | |
| 12729934 | RICART FORD | ADDRESS ON FILE | | | | | | | |
| 12778207 | RICART, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12800594 | RICARTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12792358 | RICCARDO, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12743862 | RICCI ARGENTIERI | ADDRESS ON FILE | | | | | | | |
| 12805580 | RICCI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12727454 | RICCIARDI BROTHERS INC | 1915 SPRINGFIELD AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| 12807864 | RICCINTO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809219 | RICCIOTTI, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12797707 | RICE, BREANA | ADDRESS ON FILE | | | | | | | |
| 12794588 | RICE, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12796750 | RICE, CHIGELU | ADDRESS ON FILE | | | | | | | |
| 12805583 | RICE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12806328 | RICE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12797556 | RICE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12816684 | RICE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793091 | RICE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798245 | RICE, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12809224 | RICE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12741766 | RICE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12809410 | RICE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12779653 | RICE, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12812523 | RICE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12785154 | RICE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12730527 | RICH ALVARADO LLC | 1000 N. WESTERN AVE | C/O RICH DEVELOPMENT COMPANY SUITE 200208778 | | | SAN PEDRO | CA | 90732 | |
| 12721869 | RICH IMPORTS | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479 | |
| 12790273 | RICH, ADAM | ADDRESS ON FILE | | | | | | | |
| 12789660 | RICH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12794241 | RICH, EMERSON | ADDRESS ON FILE | | | | | | | |
| 12787068 | RICH, IAN | ADDRESS ON FILE | | | | | | | |
| 12796035 | RICH, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12741760 | RICH, LINDSEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809144 | RICH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12784796 | RICH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12786520 | RICH, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12791289 | RICH, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12785821 | RICH, TYLER | ADDRESS ON FILE | | | | | | | |
| 12793670 | RICH, ZOE | ADDRESS ON FILE | | | | | | | |
| 12656936 | RICHARD A BUTLER & LINDA J BUTLER | ADDRESS ON FILE | | | | | | | |
| 12662444 | RICHARD A COPP | ADDRESS ON FILE | | | | | | | |
| 12661710 | RICHARD A GATENBY & | ADDRESS ON FILE | | | | | | | |
| 12663521 | RICHARD A HAYWARD | ADDRESS ON FILE | | | | | | | |
| 12662445 | RICHARD A KARTSCHOKE | ADDRESS ON FILE | | | | | | | |
| 12658909 | RICHARD A ROBERTSON ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12659899 | RICHARD A WEISS | ADDRESS ON FILE | | | | | | | |
| 12657115 | RICHARD AGRIN | ADDRESS ON FILE | | | | | | | |
| 12663522 | RICHARD ANDREW BELSKI & | ADDRESS ON FILE | | | | | | | |
| 12663945 | RICHARD APPERT | ADDRESS ON FILE | | | | | | | |
| 12665182 | RICHARD B KNIGHT & ANGELA U KNIGHT JT WROS | ADDRESS ON FILE | | | | | | | |
| 12731584 | RICHARD BABSON | ADDRESS ON FILE | | | | | | | |
| 12731582 | RICHARD BABSON | ADDRESS ON FILE | | | | | | | |
| 12731583 | RICHARD BABSON | ADDRESS ON FILE | | | | | | | |
| 12661096 | RICHARD BERMAN AND | ADDRESS ON FILE | | | | | | | |
| 12665342 | RICHARD C FISHER & MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12662446 | RICHARD C SUPINSKI | ADDRESS ON FILE | | | | | | | |
| 12664088 | RICHARD C WILFRID MAURAN DEC'D | ADDRESS ON FILE | | | | | | | |
| 12750399 | RICHARD CARODDO TTEE | ADDRESS ON FILE | | | | | | | |
| 12665341 | RICHARD CHARLES PENDERGAST & | ADDRESS ON FILE | | | | | | | |
| 12658910 | RICHARD CHARLES SCHEMMEL | ADDRESS ON FILE | | | | | | | |
| 12661097 | RICHARD CODEL TR | ADDRESS ON FILE | | | | | | | |
| 12659619 | RICHARD D DE SHON JR | ADDRESS ON FILE | | | | | | | |
| 12663946 | RICHARD D HALE | ADDRESS ON FILE | | | | | | | |
| 12749991 | RICHARD D MONGAN | ADDRESS ON FILE | | | | | | | |
| 12658000 | RICHARD D SCHAAF | ADDRESS ON FILE | | | | | | | |
| 12664185 | RICHARD D WISE MARITAL TRUST | ADDRESS ON FILE | | | | | | | |
| 12664787 | RICHARD E BUSSE | ADDRESS ON FILE | | | | | | | |
| 12665062 | RICHARD E HERMAN TR | ADDRESS ON FILE | | | | | | | |
| 12661711 | RICHARD E PARIS & | ADDRESS ON FILE | | | | | | | |
| 12657361 | RICHARD E YODER AND | ADDRESS ON FILE | | | | | | | |
| 12661098 | RICHARD EDWARD REEVES | ADDRESS ON FILE | | | | | | | |
| 12664408 | RICHARD F SMITH | ADDRESS ON FILE | | | | | | | |
| 12657610 | RICHARD FRANKLIN LUTOMIRSKI | ADDRESS ON FILE | | | | | | | |
| 12749992 | RICHARD FROTHINGHAM & | ADDRESS ON FILE | | | | | | | |
| 12662447 | RICHARD G EURICH | ADDRESS ON FILE | | | | | | | |
| 12750575 | RICHARD G KLEINE TTEE | ADDRESS ON FILE | | | | | | | |
| 12664621 | RICHARD GORSKI | ADDRESS ON FILE | | | | | | | |
| 12660360 | RICHARD H KALEIDA | ADDRESS ON FILE | | | | | | | |
| 12661416 | RICHARD H VOIGT | ADDRESS ON FILE | | | | | | | |
| 12768311 | RICHARD H. RUBIN MANAGEMENT CORP. | MANSIUS, CHARLES (CHUCK), PROPERTY MANAGER | 6001 MONTROSE ROAD SUITE 700 | | | ROCKVILLE | MD | 20852 | |
| 12662448 | RICHARD J DES JARDINS IRA | ADDRESS ON FILE | | | | | | | |
| 12664620 | RICHARD J FLAHIFF AND JO ANN I FLAHIFF JTWROS | ADDRESS ON FILE | | | | | | | |
| 12665585 | RICHARD J PECHA | ADDRESS ON FILE | | | | | | | |
| 12664836 | RICHARD J. REISS & BEVERLY A. REISS JT/WROS | ADDRESS ON FILE | | | | | | | |
| 12665749 | RICHARD JAMES CARDOZA | ADDRESS ON FILE | | | | | | | |
| 12800274 | RICHARD JR, LEMON | ADDRESS ON FILE | | | | | | | |
| 12658911 | RICHARD K FOX & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750228 | RICHARD L DE WEESE AND | ADDRESS ON FILE | | | | | | | |
| 12748401 | RICHARD L HOFFMAN & ASSOCIATES | 15 WEST 36TH ST, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12658912 | RICHARD L KIELB & | ADDRESS ON FILE | | | | | | | |
| 12658913 | RICHARD L STRAITH & | ADDRESS ON FILE | | | | | | | |
| 12665748 | RICHARD L. TERPSTRA | ADDRESS ON FILE | | | | | | | |
| 12659620 | RICHARD LEE BICKEL | ADDRESS ON FILE | | | | | | | |
| 12661498 | RICHARD LEE HASTINGS | ADDRESS ON FILE | | | | | | | |
| 12663523 | RICHARD LEE WALSWORTH & | ADDRESS ON FILE | | | | | | | |
| 12665340 | RICHARD LIZIO & JOANN LIZIO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664835 | RICHARD LYON & FRANCES LYON JTWROS TOD | ADDRESS ON FILE | | | | | | | |
| 12665885 | RICHARD M DOUGLASS | ADDRESS ON FILE | | | | | | | |
| 12661164 | RICHARD M DUVENECK TTEE | ADDRESS ON FILE | | | | | | | |
| 12660582 | RICHARD M SCHEIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12659226 | RICHARD MANUEL GOMES DA SILVA | ADDRESS ON FILE | | | | | | | |
| 12660322 | RICHARD MCCULLOCH-JONES | ADDRESS ON FILE | | | | | | | |
| 12756938 | RICHARD MOORE | ADDRESS ON FILE | | | | | | | |
| 12663947 | RICHARD N SMULL | ADDRESS ON FILE | | | | | | | |
| 12662449 | RICHARD N SMULL | ADDRESS ON FILE | | | | | | | |
| 12663948 | RICHARD NEFF & | ADDRESS ON FILE | | | | | | | |
| 12749993 | RICHARD O'STEEN ET AL TTEES | ADDRESS ON FILE | | | | | | | |
| 12658914 | RICHARD P BURRIS | ADDRESS ON FILE | | | | | | | |
| 12662450 | RICHARD P HOFF | ADDRESS ON FILE | | | | | | | |
| 12660186 | RICHARD P KELLY | ADDRESS ON FILE | | | | | | | |
| 12663949 | RICHARD P KELLY | ADDRESS ON FILE | | | | | | | |
| 12663327 | RICHARD P MAROTTO | ADDRESS ON FILE | | | | | | | |
| 12661100 | RICHARD P OLEARY | ADDRESS ON FILE | | | | | | | |
| 12663650 | RICHARD PAUL STEVENS | ADDRESS ON FILE | | | | | | | |
| 12661712 | RICHARD R WOODMANSEE AND | ADDRESS ON FILE | | | | | | | |
| 12662451 | RICHARD RALPH NORTH | ADDRESS ON FILE | | | | | | | |
| 12661417 | RICHARD ROBERT WATSON | ADDRESS ON FILE | | | | | | | |
| 12665339 | RICHARD ROHLWING & LINDA ROHLWING JT TEN | ADDRESS ON FILE | | | | | | | |
| 12664786 | RICHARD ROSENTHAL | ADDRESS ON FILE | | | | | | | |
| 12658915 | RICHARD S COOPER IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12663950 | RICHARD S KUNTER | ADDRESS ON FILE | | | | | | | |
| 12658916 | RICHARD S KUSLEIKA | ADDRESS ON FILE | | | | | | | |
| 12750574 | RICHARD S NORMAN TOD | ADDRESS ON FILE | | | | | | | |
| 12662453 | RICHARD S OGITIS | ADDRESS ON FILE | | | | | | | |
| 12662452 | RICHARD S OGITIS | ADDRESS ON FILE | | | | | | | |
| 12662454 | RICHARD S PARKIN | ADDRESS ON FILE | | | | | | | |
| 12664619 | RICHARD S SCHENK AND | ADDRESS ON FILE | | | | | | | |
| 12661713 | RICHARD SHERGER | ADDRESS ON FILE | | | | | | | |
| 12660872 | RICHARD SKINDER | ADDRESS ON FILE | | | | | | | |
| 12659622 | RICHARD STEVEN BURTON | ADDRESS ON FILE | | | | | | | |
| 12660187 | RICHARD T NEAL | ADDRESS ON FILE | | | | | | | |
| 12664505 | RICHARD T WACHTER | ADDRESS ON FILE | | | | | | | |
| 12661418 | RICHARD T WIMMER | ADDRESS ON FILE | | | | | | | |
| 12665204 | RICHARD TRACEY POWERS TR | ADDRESS ON FILE | | | | | | | |
| 12732821 | RICHARD TURTLETAUB | ADDRESS ON FILE | | | | | | | |
| 12732820 | RICHARD TURTLETAUB | ADDRESS ON FILE | | | | | | | |
| 12660603 | RICHARD VECCI ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657611 | RICHARD W BRODEEN | ADDRESS ON FILE | | | | | | | |
| 12660188 | RICHARD W CECH AND | ADDRESS ON FILE | | | | | | | |
| 12659623 | RICHARD W NOE | ADDRESS ON FILE | | | | | | | |
| 12664778 | RICHARD W PRATT TTEE | ADDRESS ON FILE | | | | | | | |
| 12657362 | RICHARD W VAN SAUN | ADDRESS ON FILE | | | | | | | |
| 12660583 | RICHARD W. MAYFIELD TRUST | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1470 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12659125 | RICHARD WALTER BECKMAN | ADDRESS ON FILE | | | | | | | |
| 12657612 | RICHARD WARREN FORTIER | ADDRESS ON FILE | | | | | | | |
| 12663651 | RICHARD WIGHTMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12658917 | RICHARD YOUNKIN TRUST | ADDRESS ON FILE | | | | | | | |
| 12789221 | RICHARD, AMY | ADDRESS ON FILE | | | | | | | |
| 12816190 | RICHARD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801276 | RICHARD, LEAH | ADDRESS ON FILE | | | | | | | |
| 12784991 | RICHARD, LISA | ADDRESS ON FILE | | | | | | | |
| 12793044 | RICHARD, ORA | ADDRESS ON FILE | | | | | | | |
| 12793581 | RICHARD, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 12796903 | RICHARD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12804203 | RICHARDO, BETTY | ADDRESS ON FILE | | | | | | | |
| 12796515 | RICHARDOSN, KI'AVIER | ADDRESS ON FILE | | | | | | | |
| 12724744 | RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 12771451 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | |
| 12743863 | RICHARDS HOMEWARES INC. | CO BEACON PRODUCTS INC 230 FIFTH AVENUE SUITE 1700 | | | | NEW YORK | NY | 10001 | |
| 12721862 | RICHARDS HOMEWARES INC. | P.O. BOX 83419 | | | | PORTLAND | OR | 97283 | |
| 12743864 | RICHARDS HOMEWARES INC. IMPORT | 10675 N LOMBARD ST | | | | PORTLAND | OR | 97230 | |
| 12721863 | RICHARDS HOMEWARES INC. REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12764412 | Richards Homewares, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 12727434 | RICHARDS LAYTON & FINGER | 8E PLEASANT STREET | | | | NATICK | MA | 01760 | |
| 12727433 | RICHARDS LAYTON & FINGER | 920 NORTH KING STREET | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 | |
| 12727435 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | P.O. BOX 551 | | | WILMINGTON | DE | 19801 | |
| 12813845 | RICHARDS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12741611 | RICHARDS, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12805613 | RICHARDS, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12790301 | RICHARDS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12771452 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | |
| 12814231 | RICHARDS, JAHMARI | ADDRESS ON FILE | | | | | | | |
| 12800347 | RICHARDS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803681 | RICHARDS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801896 | RICHARDS, NATALEE | ADDRESS ON FILE | | | | | | | |
| 12797542 | RICHARDS, ONASIS | ADDRESS ON FILE | | | | | | | |
| 12811159 | RICHARDS, PENNY | ADDRESS ON FILE | | | | | | | |
| 12811156 | RICHARDS, POJANA | ADDRESS ON FILE | | | | | | | |
| 12794876 | RICHARDS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12812572 | RICHARDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12793734 | RICHARDS, TACARA | ADDRESS ON FILE | | | | | | | |
| 12789380 | RICHARDS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12732463 | RICHARDSON FIRE EQUIPMENT CO. | 724 S SHERMAN ST | | | | RICHARDSON | TX | 75081 | |
| 12721864 | RICHARDSON PRODUCTS INCORPORATED | 9408 GULFSTREAM ROAD | | | | FRANKFORT | IL | 60423 | |
| 12795166 | RICHARDSON, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778176 | RICHARDSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12797579 | RICHARDSON, AMAYIA | ADDRESS ON FILE | | | | | | | |
| 12799121 | RICHARDSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795175 | RICHARDSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793047 | RICHARDSON, ANISA | ADDRESS ON FILE | | | | | | | |
| 12796499 | RICHARDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787405 | RICHARDSON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804889 | RICHARDSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12786650 | RICHARDSON, COFIELD | ADDRESS ON FILE | | | | | | | |
| 12740300 | RICHARDSON, CORAL | ADDRESS ON FILE | | | | | | | |
| 12804866 | RICHARDSON, CORAL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794284 | RICHARDSON, DAVONTAE | ADDRESS ON FILE | | | | | | | |
| 12778567 | RICHARDSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12796514 | RICHARDSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12795829 | RICHARDSON, ELLIETT | ADDRESS ON FILE | | | | | | | |
| 12797659 | RICHARDSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12794903 | RICHARDSON, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12806329 | RICHARDSON, FALESHIA | ADDRESS ON FILE | | | | | | | |
| 12806599 | RICHARDSON, GINA | ADDRESS ON FILE | | | | | | | |
| 12791547 | RICHARDSON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806792 | RICHARDSON, HOLLEY | ADDRESS ON FILE | | | | | | | |
| 12790798 | RICHARDSON, JACK | ADDRESS ON FILE | | | | | | | |
| 12783127 | RICHARDSON, JADERYEN | ADDRESS ON FILE | | | | | | | |
| 12795620 | RICHARDSON, JAVARRA | ADDRESS ON FILE | | | | | | | |
| 12795859 | RICHARDSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12816681 | RICHARDSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12783169 | RICHARDSON, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12788523 | RICHARDSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778716 | RICHARDSON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807843 | RICHARDSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12783786 | RICHARDSON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12808589 | RICHARDSON, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12781685 | RICHARDSON, KEOSHA | ADDRESS ON FILE | | | | | | | |
| 12793459 | RICHARDSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12814520 | RICHARDSON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12790022 | RICHARDSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799839 | RICHARDSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802457 | RICHARDSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12785781 | RICHARDSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811739 | RICHARDSON, RENA | ADDRESS ON FILE | | | | | | | |
| 12788016 | RICHARDSON, RICKY | ADDRESS ON FILE | | | | | | | |
| 12797729 | RICHARDSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12797504 | RICHARDSON, SKY | ADDRESS ON FILE | | | | | | | |
| 12801821 | RICHARDSON, STANECCIA | ADDRESS ON FILE | | | | | | | |
| 12784814 | RICHARDSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813155 | RICHARDSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12778974 | RICHARDSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785016 | RICHARDSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12789727 | RICHARDSON-BUSSEY, BREANA | ADDRESS ON FILE | | | | | | | |
| 12789728 | RICHARDSON-HOUSER, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12803161 | RICHARDT, LEAH | ADDRESS ON FILE | | | | | | | |
| 12740569 | RICHBURG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12788178 | RICHBURG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800599 | RICHBURG, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12721865 | RICHELIEU AMERICA LTD | 7021 STERLING PONDS BOULEVARD | | | | STERLING HEIGHTS | MI | 48312 | |
| 12721866 | RICHELIEU AMERICA LTD | 7900 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1V4 | CANADA |
| 12721867 | RICHELL USA INC. | 2214 PADDOCK WAY DR STE 500 | | | | GRAND PRAIRIE | TX | 75050 | |
| 12802751 | RICHESON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12779191 | RICHESON, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12816375 | RICHEY, ANAIYA | ADDRESS ON FILE | | | | | | | |
| 12801203 | RICHEY, LEXUS | ADDRESS ON FILE | | | | | | | |
| 12785210 | RICHEY, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12721868 | RICHFIELD WINDOW COVERINGS LLC | 12301 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12783289 | RICHIE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12728270 | RICHLAND COUNTY TREASURER | 1701 MAIN STREET | ROOM 101 | | | COLUMBIA | SC | 29210 | |
| 12728268 | RICHLAND COUNTY TREASURER | 2020 HAMPTON ST, SUITE 1050 | P.O. BOX 192BUSINESS LICENSE | | | COLUMBIA | SC | 29202 | |
| 12728269 | RICHLAND COUNTY TREASURER | P.O. BOX 11947 | | | | COLUMBIA | SC | 29211 | |
| 12666429 | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | | COLUMBIA | SC | 29202-8028 | |
| 12728271 | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | | COLUMBIA | SC | 29202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750710 | RICHLAND PARISH | P.O. BOX 688 | | | | RAYVILLE | LA | 71269-0688 | |
| 12737397 | RICHLOOM FABRICS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737398 | RICHLOOM FABRICS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737399 | RICHLOOM FABRICS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737400 | RICHLOOM FABRICS GROUP, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12721870 | RICHLOOM HOME FASHIONS/VDC | 261 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12721871 | RICHLOOM HOME FASHIONS/VDC | CO DEBBIE WEST P.O. BOX 1157 | | | | CLINTON | SC | 29325 | |
| 12732734 | RICHMOND ALARM COMPANY LLC | 14121 JUSTICE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| 12732735 | RICHMOND ALARM COMPANY LLC | P.O. BOX 288 | | | | MIDLOTHIAN | VA | 23113 | |
| 12740199 | RICHMOND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1401 FAYETTEVILLE ROAD | | | ROCKINGHAM | NC | 28379 | |
| 12723506 | RICHMOND COUNTY TAX COMMISSION | 535 TELFAIR STREET SUITE 100 | COMMISSIONER | | | AUGUSTA | GA | 30901 | |
| 12723507 | RICHMOND COUNTY TAX COMMISSION | P.O. BOX 1427 | | | | AUGUSTA | GA | 30903 | |
| 12666268 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | | AUGUSTA | GA | 30901 | |
| 12803620 | RICHMOND, ALENCIA | ADDRESS ON FILE | | | | | | | |
| 12794236 | RICHMOND, ALIZIA | ADDRESS ON FILE | | | | | | | |
| 12786301 | RICHMOND, CUTLER | ADDRESS ON FILE | | | | | | | |
| 12790908 | RICHMOND, KIRA | ADDRESS ON FILE | | | | | | | |
| 12786048 | RICHMOND, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12806600 | RICHTER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12809216 | RICHTER, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 12799345 | RICHTER, OLEXIS | ADDRESS ON FILE | | | | | | | |
| 12657116 | RICK A SPIELMAKER | ADDRESS ON FILE | | | | | | | |
| 12659227 | RICK BIGGS BARROW | ADDRESS ON FILE | | | | | | | |
| 12732974 | RICK RENEE HARDY JR | ADDRESS ON FILE | | | | | | | |
| 12662455 | RICK THOMAS GANGUET IRA TD | ADDRESS ON FILE | | | | | | | |
| 12781020 | RICK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789372 | RICKARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12778165 | RICKERT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800487 | RICKETTS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792300 | RICKETTS, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12801778 | RICKETTS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721872 | RICKLAND FARMS LLC | 100 PASSAIC AVE SUITE 100 | | | | FAIRFIELD | NJ | 07004 | |
| 12786932 | RICKS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12787649 | RICKS, JADA | ADDRESS ON FILE | | | | | | | |
| 12795450 | RICKS, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12757677 | RICKY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12728378 | RICKY T JONES | ADDRESS ON FILE | | | | | | | |
| 12721873 | RICO INDUSTRIES INC. | 7000 NAUSTIN AVENUE | | | | NILES | IL | 60714 | |
| 12721874 | RICO INDUSTRIES INC. | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12785058 | RICO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12747184 | RICOLA USA INC. | 6 CAMPUS DR SECOND FLOOR SOUTH | | | | PARSIPPANY | NJ | 07054 | |
| 12747185 | RICOLA USA INC. | P.O. BOX 28643 | | | | NEW YORK | NY | 10087 | |
| 12747186 | RICSB USA | 2501 RIVERSIDE DRIVE | | | | WANTAGH | NY | 11793 | |
| 12747187 | RICSB USA | 37C STRATFORD LANE WEST | | | | BOYNTON BEACH | FL | 33436 | |
| 12747188 | RIDDELL INC. | 1700 W HIGGINS RD SUITE 500 | | | | DES PLAINES | IL | 60018 | |
| 12747189 | RIDDELL INC. | P.O. BOX 71853 | | | | CHICAGO | IL | 60694 | |
| 12793365 | RIDDER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12785141 | RIDDICK, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12784452 | RIDDLE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12811152 | RIDDLE, PATTI | ADDRESS ON FILE | | | | | | | |
| 12812555 | RIDDLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12736901 | RIDE CONTROL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736902 | RIDE CONTROL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736903 | RIDE CONTROL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736900 | RIDE CONTROL, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795601 | RIDEAU, KIMORA | ADDRESS ON FILE | | | | | | | |
| 12811747 | RIDENOUR, ROGER | ADDRESS ON FILE | | | | | | | |
| 12812472 | RIDENOUR, SARAH | ADDRESS ON FILE | | | | | | | |
| 12795332 | RIDER, TERRI | ADDRESS ON FILE | | | | | | | |
| 12772525 | RIDGE PARK SQUARE, L.L.C. | C/O Z M MANAGEMENT COMPANY | 30000 CHAGRIN BLVD. SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 12755496 | RIDGE PARK SQUARE, LLC | 30000 CHAGRIN BLVD | SUITE 100250243 | | | CLEVELAND | OH | 44124 | |
| 12790735 | RIDGE, KAMRON | ADDRESS ON FILE | | | | | | | |
| 12794316 | RIDGE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12735609 | RIDGEBACK PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735610 | RIDGEBACK PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735611 | RIDGEBACK PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735612 | RIDGEBACK PRODUCTS INC. | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12810338 | RIDGELY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12724562 | RIDGEPORT LIMITED PARTNERSHIP | 1427 CLARKVIEW ROAD | C/O CONTINENTAL REALTY CORPSUITE 500204775 | | | BALTIMORE | MD | 21209 | |
| 12767213 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12799963 | RIDGEWAY, SEMAJE | ADDRESS ON FILE | | | | | | | |
| 12759477 | RIDGEWOOD COURT LLC | 1904 RIDGEWOOD COURT | 4397 PAYSPHERE CIRCLELLC204993 | | | CHICAGO | IL | 60674 | |
| 12770399 | RIDGEWOOD COURT LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12770400 | RIDGEWOOD COURT, LLC | M.S. MANAGEMENT ASSOCIATES INC | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12746119 | RIDGEWOOD JACKSON MS LLC | 4300 EAST FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP211462 | | | COLUMBUS | OH | 43219 | |
| 12770401 | RIDGEWOOD JACKSON MS LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12746118 | RIDGEWOOD JACKSON MS LLC | DEPARTMENT L-3578 | C/O SCHOTTENSTEIN PROP GRP LLC211462 | | | COLUMBUS | OH | 43260 | |
| 12742130 | RIDGWAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807852 | RIDGWAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12802029 | RIDGWAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12795928 | RIDING, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12797984 | RIDLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12742303 | RIDOUT, NAJIR | ADDRESS ON FILE | | | | | | | |
| 12790449 | RIDOUT, NAJIR | ADDRESS ON FILE | | | | | | | |
| 12792414 | RIEBEL, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12788422 | RIEBEL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12800663 | RIEBEN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12747190 | RIEDEL CRYSTAL OF CANADA | 95 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12747191 | RIEDEL CRYSTAL OF CANADA | P.O. BOX 9289 STATION A | | | | TORONTO | ON | M5W 3M1 | CANADA |
| 12785000 | RIEDER, ANYA | ADDRESS ON FILE | | | | | | | |
| 12747192 | RIEGEL LINEN LLC | 900 TRAIL RIDGE RD SUITE 3 | | | | AIKEN | SC | 29803 | |
| 12747193 | RIEGEL LINEN LLC | P.O. BOX 715195 | | | | CINCINNATI | OH | 45271 | |
| 12788959 | RIEGERT, APRIL | ADDRESS ON FILE | | | | | | | |
| 12807834 | RIES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12781160 | RIES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12782392 | RIESER, IRINA | ADDRESS ON FILE | | | | | | | |
| 12778794 | RIGBY, NISHANTA | ADDRESS ON FILE | | | | | | | |
| 12747195 | RIGDON CREATIVE SOLUTION LLC | 103 PLANTERS CT | | | | EASLEY | SC | 29642 | |
| 12747194 | RIGDON CREATIVE SOLUTION LLC | 103 PLANTERS CT - | | | | EASLEY | SC | 29642 | |
| 12747196 | RIGDON CREATIVE SOLUTION LLC | PMB 323 3504 HIGHWAY 153 | | | | GREENVILLE | SC | 29611 | |
| 12778181 | RIGGAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12816691 | RIGGLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12726618 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12735165 | RIGHTCHOICE MANAGED CARE INC | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | |
| 12747197 | RIGHTEOUSFELON LLC | 222 LACEY ST | | | | WEST CHESTER | PA | 19382 | |
| 12807810 | RIGHTMER, JOE | ADDRESS ON FILE | | | | | | | |
| 12727052 | RIGHTPOINT CONSULTING LLC | 29 N WACKER DRIVE, 4TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 12729984 | RIGHTWORKS STAFFING INC | 2823 E MLK JR SUITE 115 | | | | AUSTIN | TX | 78702 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729983 | RIGHTWORKS STAFFING INC | 513 BROADWAY | SUITE 216 | | | NEWPORT | RI | 02840 | |
| 12744578 | RIGHTWORKS STAFFING INC | P.O. BOX 610028 | DBA TRIUMPH BUSINESS CAPITAL | | | DALLAS | TX | 75261 | |
| 12784866 | RIGNEY, IAN | ADDRESS ON FILE | | | | | | | |
| 12792348 | RIGNOLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12779857 | RIGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12786726 | RIGOR, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12729041 | RIKER,DANZIG,SCHERER,HYLAND & | ONE SPEEDWELL AVENUE | PERRETTI LLP | | | MORRISTOWN | NJ | 07962 | |
| 12729042 | RIKER,DANZIG,SCHERER,HYLAND & | P.O. BOX 1981 | PERRETTI LLP | | | MORRISTOWN | NJ | 07962 | |
| 12732485 | RIKER,DANZIG,SCHERER,HYLAND &_WEX269681 | ONE SPEEDWELL AVENUE | PERRETTI LLP | | | MORRISTOWN | NJ | 07962 | |
| 12778224 | RILEY, AARON | ADDRESS ON FILE | | | | | | | |
| 12799125 | RILEY, ADARRIUS | ADDRESS ON FILE | | | | | | | |
| 12798361 | RILEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12815838 | RILEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12784847 | RILEY, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12778193 | RILEY, ANITA | ADDRESS ON FILE | | | | | | | |
| 12805628 | RILEY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12806112 | RILEY, EDIE | ADDRESS ON FILE | | | | | | | |
| 12795261 | RILEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806591 | RILEY, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12815395 | RILEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12787602 | RILEY, KALENA | ADDRESS ON FILE | | | | | | | |
| 12784541 | RILEY, KALIYAH | ADDRESS ON FILE | | | | | | | |
| 12741959 | RILEY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12782578 | RILEY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12809230 | RILEY, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12815361 | RILEY, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12791401 | RILEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12794269 | RILEY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12801080 | RILEY, TR EYNAE | ADDRESS ON FILE | | | | | | | |
| 12787814 | RILEY, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12745684 | RIMCO INC. | P.O. BOX 362529 | | | | SAN JUAN | PR | 00936 | |
| 12785315 | RIMMER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12721875 | RIMPORTS LLC | 201 EAST BAY BOULEVARD | | | | PROVO | UT | 84606 | |
| 12721876 | RIMPORTS LLC./IMPORT DIV. | 1 BURBIDGE STREET SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 12797438 | RIMPSON, VENIA | ADDRESS ON FILE | | | | | | | |
| 12737942 | RINCO INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737943 | RINCO INTERNATIONAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737944 | RINCO INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737946 | RINCO INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12816648 | RINCON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12741027 | RINCON, LUZ | ADDRESS ON FILE | | | | | | | |
| 12809225 | RINCON, LUZ | ADDRESS ON FILE | | | | | | | |
| 12813387 | RINCON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813633 | RINCON, YASMIRA | ADDRESS ON FILE | | | | | | | |
| 12796329 | RINEHIMER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12785595 | RINESTINE, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12757619 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 12732790 | RING CENTRAL INC | P.O. BOX 734232 | | | | DALLAS | TX | 75373 | |
| 12721877 | RING LLC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 12721878 | RING LLC | P.O. BOX 3647 | | | | SEATTLE | WA | 98124 | |
| 12805605 | RING, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12801838 | RING, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12739380 | RINGERS TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739381 | RINGERS TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739382 | RINGERS TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739379 | RINGERS TECHNOLOGIES LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788652 | RINGLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12812557 | RINGLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800568 | RINGLEY, JENNA | ADDRESS ON FILE | | | | | | | |
| 12815074 | RINGROSE, RUSHAN | ADDRESS ON FILE | | | | | | | |
| 12793574 | RININGER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12768793 | RIO CAN MANAGEMENT | DESMARAIS, TRACY, PROPERTY ADMINISTRATOR | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768795 | RIO CAN MANAGEMENT | LOZANO, SOUTCHAY, PROPERTY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768794 | RIO CAN MANAGEMENT | ROGERS, ARTHUR , FACILITY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768673 | RIO CAN PROPERTY SERVICES | DREW, DEBBIE, PROPERTY MANAGER | 1239 DONALD STREET | | | OTTAWA | ON | K1J 8W3 | CANADA |
| 12721879 | RIO HOME FASHIONS INC. | 17800 CASTLETON ST SUITE 267 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12770539 | RIOCAN | LOZANO, SOUTCHAY, PROPERTY MANAGER | #257, 495 - 36TH STREET NE | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12756703 | RIOCAN AMERICA MGNT INC | 116-307 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12756702 | RIOCAN AMERICA MGNT INC | 307 FELLOWSHIP RD, STE 116 | EAST GATE CORPORATE CENTER210911 | | | MOUNT LAUREL | NJ | 08054 | |
| 12768588 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC. | 495-36TH STREET NE SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12770540 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC. | RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YOUNG ST., SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768770 | RIOCAN HOLDINGS (COLLINGWOOD) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770549 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | BELCHIOR, CARLOS, OPERATIONS MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770552 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET | SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12770551 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | CHOMETA, STEPHEN, BUILDING OPERATIONS | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770550 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | KING, CARL, GENERAL MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12726210 | RIOCAN HOLDINGS COLLINGWOOD | 95 FIRST STREET, UNIT 3HB | RIOCAN FAIRGROUNDS214981 | | | ORANGEVILLE | ON | L9W 2E8 | CANADA |
| 12770518 | RIOCAN MANAGEMENT | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768854 | RIOCAN MANAGEMENT | DIMEGLIO, GUILIA, PROPERTY MANAGER | 1599 MARCUS DRIVE SUITE C-5 | | | SUDBURY | ON | P3B 4K6 | CANADA |
| 12768535 | RIOCAN MANAGEMENT | FAORO, RENATO, OPERATIONS MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768537 | RIOCAN MANAGEMENT | HENDELA, GABIEL , PROPERTY MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA |
| 12770519 | RIOCAN MANAGEMENT | LUMIA, DOMINIC, DAILY MAINTENANCE W | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12770517 | RIOCAN MANAGEMENT | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768536 | RIOCAN MANAGEMENT | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768804 | RIOCAN MANAGEMENT INC. | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768796 | RIOCAN MANAGEMENT INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768593 | RIOCAN MANAGEMENT INC. | DAWOUD, AHMED, OPERATIONS MANAGER | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12770511 | RIOCAN MANAGEMENT INC. | FAORO, RENATO, FACILITIES MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12770513 | RIOCAN MANAGEMENT INC. | HENDELA, GABIEL , PROPERTY MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12768594 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL, PROPERTY MANAGER | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12768590 | RIOCAN MANAGEMENT INC. | LOZANO, SOUTCHAY, PROPERTY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TOTONTO | ON | M4P 1E4 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768805 | RIOCAN MANAGEMENT INC. | LUMIA, DOMINIC, DAILY MAINTENANCE | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768806 | RIOCAN MANAGEMENT INC. | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768589 | RIOCAN MANAGEMENT INC. | QIU, LEO, FACILITY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TOTONTO | ON | M4P 1E4 | CANADA |
| 12770512 | RIOCAN MANAGEMENT INC. | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12768799 | RIOCAN MANAGEMENT, INC. | BOISVERT, SARA, GENERAL MANAGER OPERATIONS | 8555 CAMPEAU DRIVE SUITE 400 | | | KANATA | ON | K2T 0K5 | CANADA |
| 12768800 | RIOCAN MANAGEMENT INC. | MCAULEY, PAT, FACILITY MANAGER | 8555 CAMPEAU DRIVE SUITE 400 | | | KANATA | ON | K2T 0K5 | CANADA |
| 12768686 | RIOCAN MANGEMENT INC. | CLAESSEN, MIKE, OPERATIONS MANAGER | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768687 | RIOCAN MANGEMENT INC. | DORAN, ANTHONY, PROPERTY MANAGER | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768684 | RIOCAN MANGEMENT INC. | FIORENZA, JOSIE, PROPERTY ADMINISTRATOR | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768685 | RIOCAN MANGEMENT INC. | SUXO, ISRAEL, BUILDING OPERATOR | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12730613 | RIOCAN REIT | C/O RIOCAN MANAGEMENT INC. | 8555 CAMPEAU DR SUITE 400 #249166 | KANATA | | OTTAWA | ON | K2T 0K5 | CANADA |
| 12725247 | RIOCAN REIT E. FRONTENAC MALL | 1300 BATH ROAD | C/O RIOCAN PROPERTY SERVICES209117 | | | KINGSTON | ON | K7M 4X4 | CANADA |
| 12728507 | RIOKIM HOLDINGS (ALBERTA) C/O | 36TH STREET N E | RIOCAN MANAGEMENT INCSUITE 257-495207433 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768591 | RIOKIM HOLDINGS (ALBERTA) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770514 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768855 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12757352 | RIOKIM HOLDINGS(ONTARIO) INC | 2300 YONGE ST., SUITE 500 | C/O RIOCAN MANAGEMENT INC | P.O. BOX 2386267078 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12757351 | RIOKIM HOLDINGS(ONTARIO) INC | C/O RIOCAN MANAGEMENT INC | 2300 YONGE STREETSUITE 500P.O. BOX 2386 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12780162 | RIORDAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12794181 | RIORDAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12740614 | RIOS DE CISNERO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 12806125 | RIOS DE CISNERO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 12811753 | RIOS LEMUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12786101 | RIOS MURILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12740762 | RIOS, ABEL | ADDRESS ON FILE | | | | | | | |
| 12778222 | RIOS, ABEL | ADDRESS ON FILE | | | | | | | |
| 12799162 | RIOS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780722 | RIOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788321 | RIOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12786268 | RIOS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12785750 | RIOS, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12806584 | RIOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12807828 | RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788224 | RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12798989 | RIOS, KATLIN | ADDRESS ON FILE | | | | | | | |
| 12784304 | RIOS, LADIAN | ADDRESS ON FILE | | | | | | | |
| 12798633 | RIOS, MAYELA | ADDRESS ON FILE | | | | | | | |
| 12786873 | RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 12814934 | RIOS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12789914 | RIOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 12811752 | RIOS, REBECKA | ADDRESS ON FILE | | | | | | | |
| 12786191 | RIOS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12786807 | RIOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789430 | RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12816401 | RIOS, VIVIAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783238 | RIOS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 12792553 | RIOS-ALCAZAR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12789537 | RÍOS-CARMONA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 12740723 | RIOS-LEMUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| 12811768 | RIOS-LEMUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| 12780511 | RIOS-TOVAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12721880 | RIOT SOLUTIONS INC. | 7029-K HAYCOCK ROAD | | | | FALLS CHURCH | VA | 22043 | |
| 12725405 | RIOTRIN PROPERTIES | 1239 DONALD STREET | MANAGEMENT INC(HAZELDEAN) INC.C/O RIOCAN210287 | | | OTTAWA | ON | K1J 8W3 | CANADA |
| 12768797 | RIOTRIN PROPERTIES (CALGARY EAST) INC & 2185278 ONTARIO LIMITED | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 500 YONGE STREET | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768688 | RIOTRIN PROPERTIES (FREDERICTON) INC. | RIOCAN MANAGEMENT INC.ADMINISTRATION OFFICE | 5600 BOUL. DES GALERIES, BUREAU 301 | | | QUEBEC CITY | QC | G2K 2H6 | CANADA |
| 12768674 | RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O TRINITY DEVELOPEMENT GROUP INC. | 359 KENT STREET, SUITE 400 | | | OTTAWA | ON | K2P 0R6 | CANADA |
| 12768801 | RIOTRIN PROPERTIES (KINGSTON) INC. | C/O RIOCAN MANAGEMENT INC. | 2399 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768595 | RIOTRIN PROPERTIES (NEWMARKET) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12721881 | RIOUX ADVISORY GROUP LLC | 15 BEACON ST | | | | NEWINGTON | CT | 06111 | |
| 12738198 | RIPLEY INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738199 | RIPLEY INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738200 | RIPLEY INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738201 | RIPLEY INDUSTRIES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12808595 | RIPLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12794480 | RIPPETOE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12789971 | RIQUELME, TANNIA | ADDRESS ON FILE | | | | | | | |
| 12811772 | RISBON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12721882 | RISE NORTH AMERICA | 1127 AUGUST DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 12721883 | RISE NORTH AMERICA | 3824 CEDAR SPRINGS ROAD 715 | | | | DALLAS | TX | 75219 | |
| 12799480 | RISE, MALAKI | ADDRESS ON FILE | | | | | | | |
| 12809241 | RISENHOOVER, LEAH | ADDRESS ON FILE | | | | | | | |
| 12805623 | RISHEILL, DONALD | ADDRESS ON FILE | | | | | | | |
| 12796558 | RISIEN, SHERITA | ADDRESS ON FILE | | | | | | | |
| 12800665 | RISKE, JADA | ADDRESS ON FILE | | | | | | | |
| 12746531 | RISKIFIED INC | 220 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12746532 | RISKIFIED INC | 220 5TH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12746530 | RISKIFIED INC | 220 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12800892 | RISKO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786186 | RISKO-FLATT, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12803803 | RISPERS, DOMINAE | ADDRESS ON FILE | | | | | | | |
| 12810301 | RISSO, MARY | ADDRESS ON FILE | | | | | | | |
| 12801303 | RISTESKA, EMILIJA | ADDRESS ON FILE | | | | | | | |
| 12794787 | RISTINE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808609 | RISTOW, KIM | ADDRESS ON FILE | | | | | | | |
| 12660873 | RITA AKERMAN | ADDRESS ON FILE | | | | | | | |
| 12750400 | RITA ANN GAMBREL LEEMAN | ADDRESS ON FILE | | | | | | | |
| 12750314 | RITA B ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12662456 | RITA B PRIDE REV LIV TR TR | ADDRESS ON FILE | | | | | | | |
| 12661851 | RITA DEFILIPPIS TOD | ADDRESS ON FILE | | | | | | | |
| 12733067 | RITA LU | ADDRESS ON FILE | | | | | | | |
| 12657613 | RITA M HIGGINS | ADDRESS ON FILE | | | | | | | |
| 12663524 | RITA VITULLI TTEE | ADDRESS ON FILE | | | | | | | |
| 12792599 | RITCHEY, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12730580 | RITCHIE HILL LLC | 10100 BUSINESS PKWY | | | | LANHAM | MD | 20706 | |
| 12730579 | RITCHIE HILL LLC | P.O. BOX 603532 | | | | CHARLOTTE | NC | 28260 | |
| 12767710 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, INC. | 10100 BUSINESS PARKWAY | ATTN: KENNETH MICHAEL | | LANHAM | MD | 20706 | |
| 12804864 | RITCHIE, CHANEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816488 | RITCHIE, DEMI | ADDRESS ON FILE | | | | | | | |
| 12785305 | RITCHIE, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12808585 | RITCHIE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795718 | RITCHIE, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 12735145 | RITE AID CORPORATION | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 12735294 | RITE AID CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735249 | RITE AID CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735226 | RITE AID CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735272 | RITE AID CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12726975 | RITE AID CORPORATION 94154 | 200 NEWBERRY COMMONS | AGENCY #MAXIMATTN: PAT GLYNN TP OPS | | | ETTERS | PA | 17319 | |
| 12726974 | RITE AID CORPORATION 94154 | P.O. BOX 360321 | | | | PITTSBURGH | PA | 15250 | |
| 12735146 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 12735295 | RITE AID HDQTRS CORP | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735250 | RITE AID HDQTRS CORP | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735227 | RITE AID HDQTRS CORP | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735273 | RITE AID HDQTRS CORP | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735380 | RITE AID OF NEW YORK CITY INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK, | NY | 10005 | |
| 12735381 | RITE AID OF NEW YORK INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12721884 | RITE LITE LTD. | 333 STANLEY AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12721885 | RITROVO ITALIAN REGIONAL FOODS | 7930 OCCIDENTAL AVE S A7930 | | | | SEATTLE | WA | 98108 | |
| 12794235 | RITTER, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 12816165 | RITTER, BETH | ADDRESS ON FILE | | | | | | | |
| 12805592 | RITTER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12782355 | RITZERT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12816649 | RITZIE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12778170 | RIUNGU, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12657906 | RIVA KAREN RUDDEN | ADDRESS ON FILE | | | | | | | |
| 12813150 | RIVADENEIRA AND, TERESA | ADDRESS ON FILE | | | | | | | |
| 12721886 | RIVAL SPORTS INC. | 9822 LORENE LANE | | | | SAN ANTONIO | TX | 78216 | |
| 12784925 | RIVARDO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12806111 | RIVAS ARIAS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 12814927 | RIVAS JUAREZ, ADAL GAEL | ADDRESS ON FILE | | | | | | | |
| 12791550 | RIVAS PINEDA, ABRIL | ADDRESS ON FILE | | | | | | | |
| 12814769 | RIVAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794348 | RIVAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12741438 | RIVAS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12791243 | RIVAS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12740468 | RIVAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12778902 | RIVAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12797146 | RIVAS, KARA | ADDRESS ON FILE | | | | | | | |
| 12796539 | RIVAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12787980 | RIVAS, LINA | ADDRESS ON FILE | | | | | | | |
| 12759083 | RIVAS, MA | ADDRESS ON FILE | | | | | | | |
| 12810337 | RIVAS, MA | ADDRESS ON FILE | | | | | | | |
| 12810336 | RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810286 | RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795741 | RIVAS, MIA | ADDRESS ON FILE | | | | | | | |
| 12815149 | RIVAS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12803338 | RIVAS, RACQUEL | ADDRESS ON FILE | | | | | | | |
| 12782681 | RIVAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12800743 | RIVAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787676 | RIVAS-HAMP, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12808596 | RIVEIRO, KAITLYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748927 | RIVEL INC | 57 GREENS FARMS ROAD | 2ND FLOOR | | | WESTPORT | CT | 06880 | |
| 12748926 | RIVEL INC | 57 GREENS FARMS ROAD | | | | WESTPORT | CT | 06880 | |
| 12794620 | RIVELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12773405 | RIVER CHASE SHOPPING CENTER, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12730225 | RIVER OAKS SHOPPING CENTER | P.O. BOX 82552 | BLDG ID CUB001211806 | | | GOLETA | CA | 93118 | |
| 12730226 | RIVER OAKS SHOPPING CENTER | P.O. BOX 82552 | | | | GOLETA | CA | 93118 | |
| 12721887 | RIVER OF GOODS | 946 W PIERCE BUTLER ROUTE 100 | | | | SAINT PAUL | MN | 55104 | |
| 12775946 | RIVER PARK PROPERTIES II | C/O LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12769601 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12730537 | RIVER PARK PROPERTIES II_ RNT 18311 | 265 E RIVER PARK CIRCLE SUITE | C/O LANCE-KASHIAN & CO.18311 | | | FRESNO | CA | 93720 | |
| 12726722 | RIVER PARK PROPERTIES II_RNT250981 | 265 E RIVER PARK CIRCLE | SUITE # 150250981 | | | FRESNO | CA | 93720 | |
| 12756887 | RIVER RIDGE RETAIL COMPANY LLC | 2222 ARLINGTON AVE | SUITE 225 | | | BIRMINGHAM | AL | 35205 | |
| 12727003 | RIVER ROAD WASTE SOLUTIONS INC | 106 APPLE STREET | | | | TINTON FALLS | NJ | 07724 | |
| 12728174 | RIVER SHOPS LLC | 8801 RIVER CROSSING BOULEVARD | C/O PK PARTNERS LLCSUITE # 50204500 | | | INDIANAPOLIS | IN | 46240 | |
| 12728173 | RIVER SHOPS LLC | 8801 RIVER CROSSINGS PARKWAY | C/O PK PARTNERS LLCSUITE 50204500 | | | INDIANAPOLIS | IN | 46240 | |
| 12775750 | RIVER SHOPS. LLC | C/O PK PARTNERS, LLC | 8801 RIVER CROSSING BOULEVARD SUITE 50 | | | INDIANAPOLIS | IN | 46240 | |
| 12767167 | RIVER WEST PLAZA-CHICAGO, LLC | INLAND TRS PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12805619 | RIVERA BUSTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795696 | RIVERA FRANCO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12792137 | RIVERA HERNANDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 12789651 | RIVERA MADERA, NELISSA | ADDRESS ON FILE | | | | | | | |
| 12789746 | RIVERA SANCHEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12811744 | RIVERA SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12787887 | RIVERA SEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12787379 | RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12778197 | RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778186 | RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12778183 | RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12788958 | RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12796267 | RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 12778216 | RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 12741204 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778163 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778227 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778166 | RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12791855 | RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12798014 | RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12793912 | RIVERA, ANJALI | ADDRESS ON FILE | | | | | | | |
| 12780787 | RIVERA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12787427 | RIVERA, ARLINE | ADDRESS ON FILE | | | | | | | |
| 12789313 | RIVERA, ASIA | ADDRESS ON FILE | | | | | | | |
| 12785742 | RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12802918 | RIVERA, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12788970 | RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12815275 | RIVERA, CHARLIZE | ADDRESS ON FILE | | | | | | | |
| 12804718 | RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740299 | RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 12804860 | RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 12783773 | RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12784380 | RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12805579 | RIVERA, DIBNIRAIDA | ADDRESS ON FILE | | | | | | | |
| 12787144 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806115 | RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 12798168 | RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12796500 | RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791308 | RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12800793 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12806118 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12806126 | RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12811413 | RIVERA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 12781216 | RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806597 | RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12806602 | RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12806588 | RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12806895 | RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 12740653 | RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807858 | RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12802909 | RIVERA, JAYANARA | ADDRESS ON FILE | | | | | | | |
| 12800873 | RIVERA, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12795541 | RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12816682 | RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782487 | RIVERA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 12815358 | RIVERA, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12787055 | RIVERA, KENIA | ADDRESS ON FILE | | | | | | | |
| 12798579 | RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12793231 | RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12792603 | RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12814654 | RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12800273 | RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12741077 | RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810304 | RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795732 | RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12741784 | RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12809905 | RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12781850 | RIVERA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12810320 | RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 12810293 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790707 | RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12798498 | RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12815376 | RIVERA, NAYELIS | ADDRESS ON FILE | | | | | | | |
| 12810828 | RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 12789784 | RIVERA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 12797509 | RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12810924 | RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12810923 | RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 12759072 | RIVERA, REINA | ADDRESS ON FILE | | | | | | | |
| 12741858 | RIVERA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811730 | RIVERA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811750 | RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12780587 | RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787117 | RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 12812550 | RIVERA, SELENA | ADDRESS ON FILE | | | | | | | |
| 12792136 | RIVERA, SHERLI | ADDRESS ON FILE | | | | | | | |
| 12785400 | RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 12813382 | RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12796604 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12783629 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12811861 | RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12803214 | RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12801066 | RIVERA-GOMEZ, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804857 | RIVERA-MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 12733531 | RIVERCHASE CROSSING LLC-RNT098P3 | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | | | | WARNER ROBINS | GA | 31095 | |
| 12775839 | RIVERCHASE CROSSINGS | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | |
| 12727714 | RIVERCHASE CROSSINGS, LLC | ATTN:ACCOUNTING DEPT | 2100 3RD AVE NORTH SUITE 700205348 | | | BIRMINGHAM | AL | 35203 | |
| 12727715 | RIVERCHASE CROSSINGS, LLC | P.O. BOX 1887 | | | | PASO ROBLES | CA | 93447 | |
| 12745722 | RIVERCHASE SHOPPING CENTER | P.O. BOX 530487 | C/O EGS COMMERCIAL REAL ESTATE260171 | | | BIRMINGHAM | AL | 35253 | |
| 12770137 | RIVERCREST REALTY ASSOCIATES | BULLITIS, JOHN, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12770136 | RIVERCREST REALTY ASSOCIATES | SANDERS, YOLANDA, LEASE ADMINISTRATION | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12773892 | RIVERCREST REALTY ASSOCIATES, LLC | BULLITIS, JOHN , PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12775361 | RIVERCREST REALTY ASSOCIATES, LLC | GRIFFIN, KAY, TENANT COORDINATOR | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12772966 | RIVERCREST REALTY ASSOCIATES, LLC | MARGRAVES, JEANNIE, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12775360 | RIVERCREST REALTY ASSOCIATES, LLC | ROEBOCK, REBECCA, PROPERTY MANAGER | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12727578 | RIVERDALE CENTER III, LC | 90 SOUTH 400 WEST | C/O THE BOYER COMPANYSUITE 200205320 | | | SALT LAKE CITY | UT | 84101 | |
| 12731847 | RIVERDALE CENTER NORTH LLC | 3550 NORTH CENTRAL AVENUE | ARCADIA MANAGEMENT GROUP INCSUITE 400266974 | | | PHOENIX | AZ | 85012 | |
| 12731846 | RIVERDALE CENTER NORTH LLC | P.O. BOX 10 | ARCADIA MANAGEMENT GROUP INC266974 | | | SCOTTSDALE | AZ | 85252 | |
| 12774963 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | |
| 12743049 | RIVERDALE CENTER OWNER LC | 101 SOUTH 200 EAST, SUITE 200 | C/O THE BOYER COMPANY LC210872 | | | SALT LAKE CITY | UT | 84111 | |
| 12774964 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | |
| 12755151 | RIVERDALE CITY | 4600 SOUTH WEBER RIVER DRIVE | | | | RIVERDALE | UT | 84405 | |
| 12806334 | RIVERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12742444 | RIVERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12811767 | RIVERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12744177 | RIVERPLACE SHOPPING CENTER LLC | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010215010 | | | JERICHO | NY | 11753 | |
| 12744178 | RIVERPLACE SHOPPING CENTER LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12776076 | RIVERPLACE SHOPPING CENTER, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12769239 | RIVERROCK REAL ESTATE GROUP | JOHN ACORDA, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12769238 | RIVERROCK REAL ESTATE GROUP | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12775699 | RIVERROCK REAL ESTATE GROUP, INC. | JUGOVIC, JOY, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12775698 | RIVERROCK REAL ESTATE GROUP, INC. | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12754529 | RIVERS EDGE PRODUCTS | ONE RIVERS EDGE COURT | | | | SAINT CLAIR | MO | 63077 | |
| 12804205 | RIVERS, BRYON | ADDRESS ON FILE | | | | | | | |
| 12811338 | RIVERS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12791524 | RIVERS, DEJAH | ADDRESS ON FILE | | | | | | | |
| 12741284 | RIVERS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12781204 | RIVERS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12816678 | RIVERS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12810330 | RIVERS, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800427 | RIVERS, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12815477 | RIVERS, RODRENNA | ADDRESS ON FILE | | | | | | | |
| 12793139 | RIVERS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12740200 | RIVERSIDE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| 12728792 | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| 12732601 | RIVERSIDE COUNTY TREASURER_LIC270199 | P.O. BOX 12005 | TREASURER AND TAX COLLECTOR | | | RIVERSIDE | CA | 92502 | |
| 12734288 | RIVERSIDE COUNTY TREASURER _LIC270199 | TREASURER AND TAX COLLECTOR | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| 12666448 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | |
| 12730213 | RIVERSIDE GROUP LLC | 503 FAULCONER DR, STE 5 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12656651 | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | | | | RIVERSIDE | CA | 92501 | |
| 12667020 | RIVERSIDE PUBLIC UTILITIES | CITY HALL | 3900 MAIN ST | 3RD FLOOR | | RIVERSIDE | CA | 92501 | |
| 12754530 | RIVERSTONE INDUSTRIES CORPORATION | 40 RICHBOYNTON RD | | | | DOVER | NJ | 07801 | |
| 12768420 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12724609 | RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | P.O. BOX 822564204838 | | | PHILADELPHIA | PA | 19182 | |
| 12730529 | RIVERWEST PLAZA,CHICAGO, LLC | 1 NORTHBROOK PLAZA | 5 REVERE DRIVE, STE 200JOFFCO SQUARE208780 | | | NORTHBROOK | IL | 60062 | |
| 12804868 | RIVES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779647 | RIVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12754531 | RIVIERA | 15421 W DIXIE HWY 19 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 12660874 | RIVIERA 06 ASSOCIATES GROUP | LTD | ALAMEDA CAMPINAS 1360 APT 17 | | | SAO PAULO SP | | 01404-002 | BRAZIL |
| 12770642 | RIVIERA CENTER MANAGEMENT | GENIESSE, JULIE, PROPERTY MANAGER | 1815 VIA EL PRADO, SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12768975 | RIVIERA CENTER MANAGEMENT | PONCE, ESTELA, PROPERTY MANAGER | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12768976 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 | ATTN: LEASE ADMINISTRATION | | | REDONDO BEACH | CA | 90277 | |
| 12732598 | RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-RNT 225P3 | ADDRESS ON FILE | | | | | | | |
| 12667021 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | FOLEY | | | ALBAMA | TX | 36535 | |
| 12656694 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | | | | FOLEY | AL | 36535 | |
| 12750573 | RIWKA ROTH DE FUHRMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12804207 | RIZEN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12812552 | RIZEN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12754532 | RIZTEX USA INC. | 900 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 12762625 | Riztex USA Inc. | Attn: Doug Barta | 900 Marine Dr | | | Calhoun | GA | 30701 | |
| 12779021 | RIZZA MCAVOY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12798439 | RIZZI, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12791661 | RIZZO, AMY | ADDRESS ON FILE | | | | | | | |
| 12741606 | RIZZO, DANA | ADDRESS ON FILE | | | | | | | |
| 12805585 | RIZZO, DANA | ADDRESS ON FILE | | | | | | | |
| 12741706 | RIZZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807868 | RIZZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12754533 | RJ BRANDS LLC | 200 PERFORMANCE DRIVE SUITE 207 | | | | MAHWAH | NJ | 07495 | |
| 12735451 | RJ BRANDS LLC | AYRES JACOB A. | 200 PERFORMANCE DR STE 207 | | | MAHWAH | NJ | 07495 | |
| 12754534 | RJF ENTERPRISES INC | 397 CAMO CLAD DRIVE | | | | MOUNDS | IL | 62964 | |
| 12754535 | RJF ENTERPRISES INC | 905 STANTON RD | | | | OLYPHANT | PA | 18447 | |
| 12729617 | RJFP LLC | 635 W 7TH STREET, STE 310 | | | | CINCINNATI | OH | 45203 | |
| 12766463 | RJFP LLC | C/O RUSS GROUP | PO BOX 844199 | | | LOS ANGELES | CA | 90084-4199 | |
| 12729618 | RJFP LLC | P.O. BOX 844199 | | | | LOS ANGELES | CA | 90084 | |
| 12744035 | RJR VACAVILLE LLC | 3900 E VIA PALOMITA | C/O ROMANO REAL ESTATE | ATTN:BRUCE ROMANO268779 | | TUCSON | AZ | 85718 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744034 | RJR VACAVILLE LLC | 3900 E VIA PALOMITA | C/O ROMANO REAL ESTATECORPORATION268779 | | | TUCSON | AZ | 85718 | |
| 12744036 | RJR VACAVILLE LLC | 5151 E. BROADWAY BLVD, STE 115 | C/O PICOR268779 | | | TUCSON | AZ | 85711 | |
| 12765131 | RJR VACAVILLE, LLC | 1180 SOUTH BEVERLY DRIVE SUITE 700 | ATTN: LEGAL DEPARTMENT | | | LOS ANGELES | CA | 90035 | |
| 12776062 | RJR VACAVILLE, LLC | ATTN: LEGAL DEPARTMENT | 1180 SOUTH BEVERLY DRIVE SUITE 700 | | | LOS ANGELES | CA | 90035 | |
| 12754536 | RJS TRADING INT'L LTD | 6600 FRASERWOOD PLACE | | | | RICHMOND | BC | V6W 1J3 | CANADA |
| 12727449 | RJV & COMPANY | 20202 W. 93RD STREET | | | | LENEXA | KS | 66220 | |
| 12768136 | RK CENTERS | ALL PROPERTY MANAGEMENT ISSUES | 17100 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12772168 | RK CENTERS | AQUAVELLA, DAVID, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12772169 | RK CENTERS | COVER, PIERRE, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768137 | RK CENTERS | ETERNO, CHRIS, PROPERTY MANAGER | 17100 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769401 | RK CENTERS | ETERNO, CHRISTOPHER, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769606 | RK CENTERS | MGMT, PROPERTY | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12774824 | RK CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12772167 | RK CENTERS | WOODALL, KRISTY , ACCOUNTING | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12743084 | RK CORAL PALM PLAZA LLC | 17100 COLLINS AVE | C/O RK CENTERSSUITE# 225246752 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12743083 | RK CORAL PALM PLAZA LLC | 17100 COLLINS AVE | SUITE # 225246752 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769400 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 12754537 | RK GLASSWARE INC. DBA AMSTERDAM | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 12772170 | RK HIALEAH, LLC | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12733284 | RK HIALEAH, LLC-RNT 059P4 | C/O RK CENTERS | 17100 COLLINS AVENUE,SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12726892 | RK PEMBROKE PINES LLC | 17100 COLLINS AVENUE | SUITE # 225KATZ FAMILY 2015 TRUST RK257938 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769607 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12730163 | RK SOUTHINGTON, LLC | 50 CABOT STREET | SUITE # 200208692 | | | NEEDHAM | MA | 02494 | |
| 12754540 | RL FISHER INC. | 30 BARTHOLOMEW AVE | | | | HARTFORD | CT | 06106 | |
| 12725146 | RLV HUNTERS SQUARE LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300209799 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725147 | RLV HUNTERS SQUARE LP | DEPARTMENT 152001 | P.O. BOX 67000209799 | | | DETROIT | MI | 48267 | |
| 12724622 | RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12726062 | RLV WINCHESTER CENTER LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12755663 | RLV WINCHESTER CENTER,LP | P.O. BOX 67000 | DEPT.15350124473 | | | DETROIT | MI | 48267 | |
| 12721890 | RM WORLD TRADING CORP. DBA GATOGI | 846 STANTON ROAD | | | | BURLINGAME | CA | 94010 | |
| 12756045 | RMI ITF OAKVILLE PLACE | 240 LEIGHLAND AVENUE | ATTN: CARL KINGOAKVILLE PLACE267269 | | | OAKVILLE | ON | L6H 3L6 | CANADA |
| 12756044 | RMI ITF OAKVILLE PLACE | 240 LEIGHLAND AVENUE | | | | OAKVILLE | ON | L6H 3L6 | CANADA |
| 12727014 | RMI-ITF BRENTWOOD VILLAGE | 495-36 ST NE, SUITE 257 | C/O RIOCAN MANAGEMENT INC264769 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12727015 | RMI-ITF BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC | RIOCAN R.ESTATE INVEST TRUST | 2300 YONGE ST, ST 500264769 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12726569 | RMI-ITF EAST HILLS | #257 495 36TH STREET NE | C/O RIOCAN MANAGEMENT INC249305 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12756831 | RMIITF THICKSON | 157 HARWOOD AVE NORTH | C/O RIOCAN MANAGEMENT INCUNIT C004212604 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12731377 | RMI-ITF-BRENTWOOD VILLAGE | 495-36TH STREET NE, SUITE 257 | C/O RIOCAN MANAGEMENT INC229372 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12771636 | RMS PROPERTIES, INC. | DLUGOLECKI, PATTIE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12771637 | RMS PROPERTIES, INC. | MAINTENANCE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771638 | RMS PROPERTIES, INC. | SHOFFET, DANIEL, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12721891 | RN CHIDAKASHI TECHNOLOGIES INC | 6200 STONERIDGE MALL RD STE300 | | | | PLEASANTON | CA | 94588 | |
| 12724705 | R-O ASSOCIATES RACINE L.P. | 745 WESTMOUND DRIVE | W 228 N205171 | | | WAUKESHA | WI | 53186 | |
| 12795198 | ROA, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12789309 | ROACH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804895 | ROACH, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12811749 | ROACH, RASHEEDA | ADDRESS ON FILE | | | | | | | |
| 12800710 | ROACH, TAVIA | ADDRESS ON FILE | | | | | | | |
| 12784410 | ROACH, TERRI | ADDRESS ON FILE | | | | | | | |
| 12813524 | ROACHE, WILMONT | ADDRESS ON FILE | | | | | | | |
| 12754510 | ROADRUNNER TAPES & CD'S INC. | 85 TOSCA DRIVE | | | | STOUGHTON | MA | 02072 | |
| 12726739 | ROAN AND KING INC | 139 JEFFERSON AVE | P.O. BOX 997 | | | GREEN BROOK TOWNSHIP | NJ | 08812 | |
| 12783240 | ROAN, GERALD | ADDRESS ON FILE | | | | | | | |
| 12666416 | ROANOKE CITY TREASURER | P.O. BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 12656687 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | | | ROANOKE | VA | 24016 | |
| 12759519 | ROANOKE INSURANCE GROUP INC. | 1475 E. WOODFIELD ROAD | SUITE 500 | | | SCHAUMBURG | IL | 60173 | |
| 12813775 | ROANOKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12721892 | ROARING BROOK DAIRY | 180 RIVERSIDE BLVD 14P | | | | NEW YORK | NY | 10069 | |
| 12792391 | ROARK, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794228 | ROARK, FRANK | ADDRESS ON FILE | | | | | | | |
| 12780624 | ROAT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12806590 | ROBAK, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12792498 | ROBALINO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12812560 | ROBART, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12800333 | ROBB, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12782736 | ROBB, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12771586 | ROBBINS PROEPRTIES | NALLS, RANDY, PROPERTY MANAGER | ONE AMERICAN CENTER | 3100 WEST END AVENUE SUITE 1070 | | NASHVILLE | TN | 37203 | |
| 12791239 | ROBBINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797531 | ROBBINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12792596 | ROBBINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805603 | ROBBINS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12803046 | ROBBINS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12791680 | ROBBINS, EMORY | ADDRESS ON FILE | | | | | | | |
| 12782649 | ROBBINS, GINA | ADDRESS ON FILE | | | | | | | |
| 12792403 | ROBBINS, LORETTA | ADDRESS ON FILE | | | | | | | |
| 12741026 | ROBBINS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12809221 | ROBBINS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12793026 | ROBBINS, MARTY | ADDRESS ON FILE | | | | | | | |
| 12810312 | ROBBINS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12783089 | ROBBINS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12783195 | ROBBINS, RUSTY | ADDRESS ON FILE | | | | | | | |
| 12792395 | ROBBINS, SHAWNYA | ADDRESS ON FILE | | | | | | | |
| 12786925 | ROBBINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813149 | ROBBINS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12784078 | ROBBINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12811756 | ROBE, RENEE | ADDRESS ON FILE | | | | | | | |
| 12812566 | ROBECK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12721893 | ROBEFACTORY LLC | 260 EAST LAKE MEAD PARKWAY | | | | HENDERSON | NV | 89015 | |
| 12721894 | ROBELLE INDUSTRIES INC. | 60 CAMPANELLI DR | | | | BRAINTREE | MA | 02184 | |
| 12721895 | ROBELY TRADING INC. | 20 BARNES COURT BLDING H | | | | CONCORD | ON | L4K 4L4 | CANADA |
| 12796997 | ROBERSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12807866 | ROBERSON, JANET | ADDRESS ON FILE | | | | | | | |
| 12665061 | ROBERT A BOLLINGER | ADDRESS ON FILE | | | | | | | |
| 12665656 | ROBERT A CARPENTIER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12662458 | ROBERT A CARR & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665610 | ROBERT A CHURA (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663328 | ROBERT A HENRY TRUSTEE FBO | ADDRESS ON FILE | | | | | | | |
| 12664618 | ROBERT A PRICE | ADDRESS ON FILE | | | | | | | |
| 12661101 | ROBERT A ROTH TOD CAROLYN M ROTH | ADDRESS ON FILE | | | | | | | |
| 12663329 | ROBERT A WEBB | ADDRESS ON FILE | | | | | | | |
| 12656915 | ROBERT A WHRITENOUR JR TTEE | ADDRESS ON FILE | | | | | | | |
| 12663951 | ROBERT ALAN MCKISSICK | ADDRESS ON FILE | | | | | | | |
| 12660361 | ROBERT ALDEN LUENBERGER | ADDRESS ON FILE | | | | | | | |
| 12665747 | ROBERT ALEC LEE | ADDRESS ON FILE | | | | | | | |
| 12662459 | ROBERT ALLEN & BETTE IRWIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12662460 | ROBERT ALTADONNA | ADDRESS ON FILE | | | | | | | |
| 12661419 | ROBERT AND BARBARA NATHANSON | ADDRESS ON FILE | | | | | | | |
| 12663330 | ROBERT ANDREW PARKER ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12658919 | ROBERT B BRANCH SR TTEE | ADDRESS ON FILE | | | | | | | |
| 12657907 | ROBERT B DAVIS | ADDRESS ON FILE | | | | | | | |
| 12661852 | ROBERT B GERMAIN | ADDRESS ON FILE | | | | | | | |
| 12659624 | ROBERT B GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12657908 | ROBERT B LACHENAUER | ADDRESS ON FILE | | | | | | | |
| 12659625 | ROBERT B METZGER & DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 12660390 | ROBERT B PUGH | ADDRESS ON FILE | | | | | | | |
| 12656947 | ROBERT B STOUT | ADDRESS ON FILE | | | | | | | |
| 12663952 | ROBERT B TOM & | ADDRESS ON FILE | | | | | | | |
| 12661102 | ROBERT B VEGTER | ADDRESS ON FILE | | | | | | | |
| 12663953 | ROBERT BAVINGTON | ADDRESS ON FILE | | | | | | | |
| 12750572 | ROBERT BEHAR | ADDRESS ON FILE | | | | | | | |
| 12750614 | ROBERT BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12658920 | ROBERT BRANCH SR | ADDRESS ON FILE | | | | | | | |
| 12660606 | ROBERT BUSWELL | ADDRESS ON FILE | | | | | | | |
| 12658336 | ROBERT C ANDERSON & | ADDRESS ON FILE | | | | | | | |
| 12661103 | ROBERT C SCHWARZ & | ADDRESS ON FILE | | | | | | | |
| 12659900 | ROBERT CALL IRA | ADDRESS ON FILE | | | | | | | |
| 12660923 | ROBERT CAMERON YOUNG | ADDRESS ON FILE | | | | | | | |
| 12665957 | ROBERT CARPENTIER & MARIAN R CARPENTIER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12659626 | ROBERT COLLINS | ADDRESS ON FILE | | | | | | | |
| 12662461 | ROBERT D BETKA JR | ADDRESS ON FILE | | | | | | | |
| 12659627 | ROBERT D MITCHUM | ADDRESS ON FILE | | | | | | | |
| 12660740 | ROBERT D NORMAN | ADDRESS ON FILE | | | | | | | |
| 12658921 | ROBERT D RYAN & | ADDRESS ON FILE | | | | | | | |
| 12725580 | ROBERT D. VOIT | ADDRESS ON FILE | | | | | | | |
| 12662462 | ROBERT DAVID LAURRELL & CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12661714 | ROBERT DEWBERRY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12664080 | ROBERT DUGGAN & | ADDRESS ON FILE | | | | | | | |
| 12657117 | ROBERT DUGGAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12659628 | ROBERT E COCHRAN | ADDRESS ON FILE | | | | | | | |
| 12659792 | ROBERT E COLES & | ADDRESS ON FILE | | | | | | | |
| 12660741 | ROBERT E FOREMAN | ADDRESS ON FILE | | | | | | | |
| 12656985 | ROBERT E FRAZIER TTEE | ADDRESS ON FILE | | | | | | | |
| 12662793 | ROBERT E GRANDSTAFF | ADDRESS ON FILE | | | | | | | |
| 12664834 | ROBERT E KEASLING II | ADDRESS ON FILE | | | | | | | |
| 12660189 | ROBERT E KEMPER | ADDRESS ON FILE | | | | | | | |
| 12663652 | ROBERT E KEMPER | ADDRESS ON FILE | | | | | | | |
| 12665338 | ROBERT E MURPHY & EILEEN M MURPHY JT TEN TOD | ADDRESS ON FILE | | | | | | | |
| 12657614 | ROBERT E NEBEL TTEE | ADDRESS ON FILE | | | | | | | |
| 12659901 | ROBERT E POPE | ADDRESS ON FILE | | | | | | | |
| 12665925 | ROBERT E RUDEWICK & S. SAMANTHA RUDEWICK JT TEN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1486 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665956 | ROBERT E RUDEWICK (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658918 | ROBERT E STAMPER JR IRA | ADDRESS ON FILE | | | | | | | |
| 12660190 | ROBERT E WHITT AND | ADDRESS ON FILE | | | | | | | |
| 12658922 | ROBERT F BAUMGARTNER | ADDRESS ON FILE | | | | | | | |
| 12663331 | ROBERT F DOMINO | ADDRESS ON FILE | | | | | | | |
| 12663954 | ROBERT FISHMAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12658923 | ROBERT G FRANK JR EX | ADDRESS ON FILE | | | | | | | |
| 12664083 | ROBERT G MARX | ADDRESS ON FILE | | | | | | | |
| 12660675 | ROBERT G MORRIS | ADDRESS ON FILE | | | | | | | |
| 12661420 | ROBERT G TERESI & | ADDRESS ON FILE | | | | | | | |
| 12662794 | ROBERT GENE JACOBSON | ADDRESS ON FILE | | | | | | | |
| 12732669 | ROBERT GWYNN PECK III | ADDRESS ON FILE | | | | | | | |
| 12663333 | ROBERT H ATTMORE | ADDRESS ON FILE | | | | | | | |
| 12663332 | ROBERT H ATTMORE | ADDRESS ON FILE | | | | | | | |
| 12659169 | ROBERT H FREY JR & | ADDRESS ON FILE | | | | | | | |
| 12662463 | ROBERT H SIEGEL | ADDRESS ON FILE | | | | | | | |
| 12657615 | ROBERT H WHITESIDE & | ADDRESS ON FILE | | | | | | | |
| 12659629 | ROBERT H ZOOK & | ADDRESS ON FILE | | | | | | | |
| 12729292 | ROBERT HALF LEGAL | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729289 | ROBERT HALF LEGAL | P.O. BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160 | |
| 12729291 | ROBERT HALF LEGAL | P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 12729290 | ROBERT HALF LEGAL | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| 12659793 | ROBERT HRONEC (IRA) | ADDRESS ON FILE | | | | | | | |
| 12660875 | ROBERT I KATZ & | ADDRESS ON FILE | | | | | | | |
| 12665337 | ROBERT J BARTOLINI TTEE | ADDRESS ON FILE | | | | | | | |
| 12661104 | ROBERT J CLINTON | ADDRESS ON FILE | | | | | | | |
| 12662464 | ROBERT J CLINTON & | ADDRESS ON FILE | | | | | | | |
| 12659126 | ROBERT J GREEN IRA | ADDRESS ON FILE | | | | | | | |
| 12660298 | ROBERT J HANNAN | ADDRESS ON FILE | | | | | | | |
| 12662795 | ROBERT J KARSCHNIA | ADDRESS ON FILE | | | | | | | |
| 12659630 | ROBERT J KILEY | ADDRESS ON FILE | | | | | | | |
| 12659631 | ROBERT J KOLACKI & ANGELA STARR KOLA | ADDRESS ON FILE | | | | | | | |
| 12661715 | ROBERT J MALAGON | ADDRESS ON FILE | | | | | | | |
| 12750401 | ROBERT J MEAGHER JR | ADDRESS ON FILE | | | | | | | |
| 12663334 | ROBERT J RUBINSTEIN AND | ADDRESS ON FILE | | | | | | | |
| 12658925 | ROBERT J SCHUPP | ADDRESS ON FILE | | | | | | | |
| 12661421 | ROBERT J SEIFERT | ADDRESS ON FILE | | | | | | | |
| 12659632 | ROBERT J SILVESTRI | ADDRESS ON FILE | | | | | | | |
| 12663653 | ROBERT J SVEC | ADDRESS ON FILE | | | | | | | |
| 12665884 | ROBERT J TISCHLER & | ADDRESS ON FILE | | | | | | | |
| 12659633 | ROBERT JAMES HOFF TTEE | ADDRESS ON FILE | | | | | | | |
| 12663335 | ROBERT JOHN PIRRONE & MARY ELLEN | ADDRESS ON FILE | | | | | | | |
| 12662465 | ROBERT JOSEPH WOMACK | ADDRESS ON FILE | | | | | | | |
| 12664183 | ROBERT JUDSON SMITH | ADDRESS ON FILE | | | | | | | |
| 12658926 | ROBERT KADLEC (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663654 | ROBERT KLECKER | ADDRESS ON FILE | | | | | | | |
| 12662641 | ROBERT L & JEAN P KAMINSKI TTEES | ADDRESS ON FILE | | | | | | | |
| 12663336 | ROBERT L BLOCK | ADDRESS ON FILE | | | | | | | |
| 12660876 | ROBERT L BOLUS REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12664462 | ROBERT L MAHAFFEY & | ADDRESS ON FILE | | | | | | | |
| 12659794 | ROBERT L MUKAI | ADDRESS ON FILE | | | | | | | |
| 12661151 | ROBERT L NEWMAN JR | ADDRESS ON FILE | | | | | | | |
| 12660362 | ROBERT L RIEGEL | ADDRESS ON FILE | | | | | | | |
| 12659902 | ROBERT L SINCLAIR II & | ADDRESS ON FILE | | | | | | | |
| 12656955 | ROBERT L SPAINHOUR & | ADDRESS ON FILE | | | | | | | |
| 12658927 | ROBERT L STEWART | ADDRESS ON FILE | | | | | | | |
| 12662700 | ROBERT L STEWART | ADDRESS ON FILE | | | | | | | |
| 12662457 | ROBERT L WHITE SR ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662466 | ROBERT L WYATT | ADDRESS ON FILE | | | | | | | |
| 12660191 | ROBERT LAMOUREUX | ADDRESS ON FILE | | | | | | | |
| 12661105 | ROBERT LANCE YAGADICH | ADDRESS ON FILE | | | | | | | |
| 12659228 | ROBERT LEE MARSH JR | ADDRESS ON FILE | | | | | | | |
| 12662467 | ROBERT M ARINIELLO | ADDRESS ON FILE | | | | | | | |
| 12665060 | ROBERT M DILLINGER JR | ADDRESS ON FILE | | | | | | | |
| 12665746 | ROBERT M GALANTE | ADDRESS ON FILE | | | | | | | |
| 12665609 | ROBERT M GALANTE | ADDRESS ON FILE | | | | | | | |
| 12660192 | ROBERT M KENT IRA | ADDRESS ON FILE | | | | | | | |
| 12656848 | ROBERT M WHELAN IRA | ADDRESS ON FILE | | | | | | | |
| 12660193 | ROBERT MANNY | ADDRESS ON FILE | | | | | | | |
| 12732409 | ROBERT MARK TECHNOLOGIES INC | 1063 WEIR DRIVE | SUITE #100 | | | WOODBURY | MN | 55125 | |
| 12732410 | ROBERT MARK TECHNOLOGIES INC | 1063 WEIR DRIVE SUITE #100 | | | | WOODBURY | MN | 55125 | |
| 12660194 | ROBERT MATTHEW CLARK | ADDRESS ON FILE | | | | | | | |
| 12665336 | ROBERT MICHONSKI BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12661484 | ROBERT N UNDERHILL TTEE | ADDRESS ON FILE | | | | | | | |
| 12662796 | ROBERT N. BIBBS | ADDRESS ON FILE | | | | | | | |
| 12657364 | ROBERT P DEMARCO & | ADDRESS ON FILE | | | | | | | |
| 12660742 | ROBERT P DUBIEL | ADDRESS ON FILE | | | | | | | |
| 12723884 | ROBERT P. DUCKWORTH CLERK | ADDRESS ON FILE | | | | | | | |
| 12723883 | ROBERT P. DUCKWORTH CLERK | ADDRESS ON FILE | | | | | | | |
| 12723885 | ROBERT P. DUCKWORTH CLERK | ADDRESS ON FILE | | | | | | | |
| 12732509 | ROBERT PAUL BUSCHER | ADDRESS ON FILE | | | | | | | |
| 12662468 | ROBERT PAUL ZEATON | ADDRESS ON FILE | | | | | | | |
| 12663525 | ROBERT PETER DE MARTA & | ADDRESS ON FILE | | | | | | | |
| 12750402 | ROBERT PETER LAWRENCE BROGNA T | ADDRESS ON FILE | | | | | | | |
| 12661106 | ROBERT POON | ADDRESS ON FILE | | | | | | | |
| 12663337 | ROBERT R BINONIEMI | ADDRESS ON FILE | | | | | | | |
| 12663338 | ROBERT R DUBNICK | ADDRESS ON FILE | | | | | | | |
| 12659635 | ROBERT R PAGE | ADDRESS ON FILE | | | | | | | |
| 12660924 | ROBERT REIDENAUER & | ADDRESS ON FILE | | | | | | | |
| 12721896 | ROBERT ROTHSCHILD FARM | 3143 E US HIGHWAY 36 | | | | URBANA | OH | 43078 | |
| 12721897 | ROBERT ROTHSCHILD FARM | P.O. BOX 6458 | | | | CAROL STREAM | IL | 60197 | |
| 12659055 | ROBERT S BURGHARDT & | ADDRESS ON FILE | | | | | | | |
| 12660632 | ROBERT S GAVIN | ADDRESS ON FILE | | | | | | | |
| 12661716 | ROBERT S RUBINSTEIN | ADDRESS ON FILE | | | | | | | |
| 12662469 | ROBERT S WYLIE IRA | ADDRESS ON FILE | | | | | | | |
| 12727255 | ROBERT SCHMEER | ADDRESS ON FILE | | | | | | | |
| 12664009 | ROBERT SCOTT KAHAN | ADDRESS ON FILE | | | | | | | |
| 12661422 | ROBERT SEIFERT | ADDRESS ON FILE | | | | | | | |
| 12665608 | ROBERT SNOWDEN (IRA) | ADDRESS ON FILE | | | | | | | |
| 12747870 | ROBERT SNYDER | ADDRESS ON FILE | | | | | | | |
| 12729914 | ROBERT STEVEN BECKER | ADDRESS ON FILE | | | | | | | |
| 12662470 | ROBERT T BARRETT & | ADDRESS ON FILE | | | | | | | |
| 12660584 | ROBERT T ELLIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12662797 | ROBERT T ENGLEBY | ADDRESS ON FILE | | | | | | | |
| 12660308 | ROBERT T ENGLEBY TTEE | ADDRESS ON FILE | | | | | | | |
| 12664345 | ROBERT T FROST TR FBO | ADDRESS ON FILE | | | | | | | |
| 12658929 | ROBERT T TONTI | ADDRESS ON FILE | | | | | | | |
| 12661423 | ROBERT T TROMBLY JR | ADDRESS ON FILE | | | | | | | |
| 12661717 | ROBERT T ZECK TTEE | ADDRESS ON FILE | | | | | | | |
| 12665059 | ROBERT TORSIELLO | ADDRESS ON FILE | | | | | | | |
| 12660877 | ROBERT TRAVIS DENNINGTON | ADDRESS ON FILE | | | | | | | |
| 12658930 | ROBERT TRUEMAN | ADDRESS ON FILE | | | | | | | |
| 12662471 | ROBERT V BAZZANO | ADDRESS ON FILE | | | | | | | |
| 12661108 | ROBERT VINCENT BENTIVEGNA | ADDRESS ON FILE | | | | | | | |
| 12663339 | ROBERT VINCENT HAKKESTEEGT | ADDRESS ON FILE | | | | | | | |
| 12663340 | ROBERT VINCENT HAKKESTEEGT IRA TD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657909 | ROBERT VOLLMER | ADDRESS ON FILE | | | | | | | |
| 12657910 | ROBERT W ATCHER | ADDRESS ON FILE | | | | | | | |
| 12663526 | ROBERT W BROWN | ADDRESS ON FILE | | | | | | | |
| 12661424 | ROBERT W BURKEY | ADDRESS ON FILE | | | | | | | |
| 12658932 | ROBERT W DAY IRA | ADDRESS ON FILE | | | | | | | |
| 12663341 | ROBERT W HASKETT & | ADDRESS ON FILE | | | | | | | |
| 12661792 | ROBERT W HULTSLANDER JR | ADDRESS ON FILE | | | | | | | |
| 12658933 | ROBERT W MCCOY & | ADDRESS ON FILE | | | | | | | |
| 12658934 | ROBERT W SCHAFFER | ADDRESS ON FILE | | | | | | | |
| 12661718 | ROBERT W SCHAFFER TTEE | ADDRESS ON FILE | | | | | | | |
| 12658240 | ROBERT W SCHARFF | ADDRESS ON FILE | | | | | | | |
| 12662472 | ROBERT W SLUSSER | ADDRESS ON FILE | | | | | | | |
| 12662473 | ROBERT W STERN TTEE | ADDRESS ON FILE | | | | | | | |
| 12749994 | ROBERT W TEITELBAUM | ADDRESS ON FILE | | | | | | | |
| 12665745 | ROBERT W. KITCHEN | ADDRESS ON FILE | | | | | | | |
| 12660195 | ROBERT W. ODELL | ADDRESS ON FILE | | | | | | | |
| 12665684 | ROBERT WEISS & LOU A WEISS JTWROS | ADDRESS ON FILE | | | | | | | |
| 12660196 | ROBERT WHITEFORD SMITH | ADDRESS ON FILE | | | | | | | |
| 12664777 | ROBERT WILBUR | ADDRESS ON FILE | | | | | | | |
| 12732865 | ROBERT WILLSEA | ADDRESS ON FILE | | | | | | | |
| 12659636 | ROBERT YOUNG & | ADDRESS ON FILE | | | | | | | |
| 12660754 | ROBERT ZYGAI IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12742320 | ROBERT, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 12792150 | ROBERT, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 12659796 | ROBERTA A PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12657616 | ROBERTA BERKOWITZ LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12661719 | ROBERTA FREEMAN | ADDRESS ON FILE | | | | | | | |
| 12664372 | ROBERTA M TRAVISS | ADDRESS ON FILE | | | | | | | |
| 12658936 | ROBERTA O MILLET TTEE | ADDRESS ON FILE | | | | | | | |
| 12658935 | ROBERTA O MILLET TTEE | ADDRESS ON FILE | | | | | | | |
| 12664504 | ROBERTO BARLETTA | ADDRESS ON FILE | | | | | | | |
| 12750316 | ROBERTO BARLETTA | ADDRESS ON FILE | | | | | | | |
| 12660878 | ROBERTO COLLADON | ADDRESS ON FILE | | | | | | | |
| 12662474 | ROBERTO DANIEL SREBOT | ADDRESS ON FILE | | | | | | | |
| 12662475 | ROBERTO EUGENIO FLORES PEDRIEL | ADDRESS ON FILE | | | | | | | |
| 12661425 | ROBERTO FAUSTINO DELL ELCE | ADDRESS ON FILE | | | | | | | |
| 12665203 | ROBERTO FRANCO TUCCELLA SPERA | ADDRESS ON FILE | | | | | | | |
| 12656973 | ROBERTO GUILLERMO SCHENQUER | ADDRESS ON FILE | | | | | | | |
| 12658295 | ROBERTO JOSE RUIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 12665058 | ROBERTO MENENDEZ OZA | ADDRESS ON FILE | | | | | | | |
| 12664197 | ROBERTO MUNIR ABEDRABBO LARACH | ADDRESS ON FILE | | | | | | | |
| 12662701 | ROBERTO ROSELLI & | ADDRESS ON FILE | | | | | | | |
| 12660585 | ROBERTO VAISMAN | ADDRESS ON FILE | | | | | | | |
| 12658937 | ROBERTO VITTORI | ADDRESS ON FILE | | | | | | | |
| 12810688 | ROBERTS FOSTER, NANCY | ADDRESS ON FILE | | | | | | | |
| 12721898 | ROBERTS GROUP NJ LLC DBA SMART | 621 SHREWSBURY AVENUE | | | | SHREWSBURY | NJ | 07702 | |
| 12665335 | ROBERTS MCKELDIN SR & YVONNE MCKELDIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12729337 | ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | |
| 12801695 | ROBERTS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12796297 | ROBERTS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784001 | ROBERTS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12792087 | ROBERTS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12782757 | ROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800621 | ROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778211 | ROBERTS, ARTEMUS | ADDRESS ON FILE | | | | | | | |
| 12795311 | ROBERTS, ASLEE | ADDRESS ON FILE | | | | | | | |
| 12801170 | ROBERTS, BARBARA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Page 1489 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804187 | ROBERTS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12797359 | ROBERTS, BEYONCA | ADDRESS ON FILE | | | | | | | |
| 12798959 | ROBERTS, CHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12804869 | ROBERTS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805608 | ROBERTS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12806103 | ROBERTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790072 | ROBERTS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12801251 | ROBERTS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12797530 | ROBERTS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12741449 | ROBERTS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791709 | ROBERTS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784168 | ROBERTS, JAYLAH | ADDRESS ON FILE | | | | | | | |
| 12797097 | ROBERTS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814306 | ROBERTS, JOHLENE | ADDRESS ON FILE | | | | | | | |
| 12782648 | ROBERTS, JORDIN | ADDRESS ON FILE | | | | | | | |
| 12808601 | ROBERTS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808590 | ROBERTS, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12803670 | ROBERTS, KERA | ADDRESS ON FILE | | | | | | | |
| 12789075 | ROBERTS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12782725 | ROBERTS, LA'NAA | ADDRESS ON FILE | | | | | | | |
| 12799018 | ROBERTS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12810314 | ROBERTS, MARLENA | ADDRESS ON FILE | | | | | | | |
| 12792058 | ROBERTS, MAVERICK | ADDRESS ON FILE | | | | | | | |
| 12794775 | ROBERTS, OMAR | ADDRESS ON FILE | | | | | | | |
| 12779614 | ROBERTS, PATRINA | ADDRESS ON FILE | | | | | | | |
| 12782808 | ROBERTS, PHOENYX | ADDRESS ON FILE | | | | | | | |
| 12778744 | ROBERTS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812570 | ROBERTS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12789622 | ROBERTS, SHENEQUA | ADDRESS ON FILE | | | | | | | |
| 12800111 | ROBERTS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812526 | ROBERTS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792224 | ROBERTS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12815129 | ROBERTS, TATYANNA | ADDRESS ON FILE | | | | | | | |
| 12799386 | ROBERTS, THREASA | ADDRESS ON FILE | | | | | | | |
| 12801167 | ROBERTS, TOHGAR | ADDRESS ON FILE | | | | | | | |
| 12781178 | ROBERTSHAW, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813945 | ROBERTSON, DUKE | ADDRESS ON FILE | | | | | | | |
| 12780919 | ROBERTSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741990 | ROBERTSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12785679 | ROBERTSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12795767 | ROBERTSON, JAKYRI | ADDRESS ON FILE | | | | | | | |
| 12780789 | ROBERTSON, JARRON | ADDRESS ON FILE | | | | | | | |
| 12791424 | ROBERTSON, KEAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12790845 | ROBERTSON, KIMANI | ADDRESS ON FILE | | | | | | | |
| 12780364 | ROBERTSON, KIRA | ADDRESS ON FILE | | | | | | | |
| 12788638 | ROBERTSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12795315 | ROBERTSON, MONA | ADDRESS ON FILE | | | | | | | |
| 12787355 | ROBERTSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12802541 | ROBERTSON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12792669 | ROBERTSON, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12741762 | ROBERTS-QUARSHIE, LESLEY-ANN R. | ADDRESS ON FILE | | | | | | | |
| 12809212 | ROBERTS-QUARSHIE, LESLEY-ANN R. | ADDRESS ON FILE | | | | | | | |
| 12785196 | ROBILLARD, IAN | ADDRESS ON FILE | | | | | | | |
| 12659637 | ROBIN A KEPLER | ADDRESS ON FILE | | | | | | | |
| 12665744 | ROBIN C DONIGER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12732235 | ROBIN EKISS | ADDRESS ON FILE | | | | | | | |
| 12663342 | ROBIN L HARRALD-ZEIDERS TR FBO | ADDRESS ON FILE | | | | | | | |
| 12659903 | ROBIN L KENT IRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750220 | ROBIN M MATHEWS TTEE | ADDRESS ON FILE | | | | | | | |
| 12780417 | ROBINETT, EDITH | ADDRESS ON FILE | | | | | | | |
| 12798885 | ROBINETTE, CAMDEN | ADDRESS ON FILE | | | | | | | |
| 12786522 | ROBINETTE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12783100 | ROBINETTE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12755083 | ROBINSON & COLE LLP | 280 TRUMBULL STREET | | | | HARTFORD | CT | 06103 | |
| 12733425 | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.-1900ATLATTNY | 875 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12721899 | ROBINSON HOME PRODUCTS | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 12754544 | ROBINSON HOME PRODUCTS | P.O. BOX 150934 | | | | OGDEN | UT | 84415 | |
| 12721900 | ROBINSON HOME PRODUCTS INC. | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 12754543 | ROBINSON HOME PRODUCTS INC. | P.O. BOX 645105 | | | | PITTSBURGH | PA | 15264 | |
| 12798810 | ROBINSON RAINEY, NEZJUWA | ADDRESS ON FILE | | | | | | | |
| 12794566 | ROBINSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12802832 | ROBINSON, ANNE | ADDRESS ON FILE | | | | | | | |
| 12815177 | ROBINSON, ARIONA | ADDRESS ON FILE | | | | | | | |
| 12778177 | ROBINSON, ARRIEL | ADDRESS ON FILE | | | | | | | |
| 12778201 | ROBINSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794411 | ROBINSON, AYAUNA | ADDRESS ON FILE | | | | | | | |
| 12794173 | ROBINSON, CALI | ADDRESS ON FILE | | | | | | | |
| 12801700 | ROBINSON, CALIYA | ADDRESS ON FILE | | | | | | | |
| 12791994 | ROBINSON, CALUM | ADDRESS ON FILE | | | | | | | |
| 12816642 | ROBINSON, CHERCOLBY | ADDRESS ON FILE | | | | | | | |
| 12783385 | ROBINSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788541 | ROBINSON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12804847 | ROBINSON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12794264 | ROBINSON, CODY | ADDRESS ON FILE | | | | | | | |
| 12793071 | ROBINSON, CYERRA | ADDRESS ON FILE | | | | | | | |
| 12799509 | ROBINSON, DALISHA | ADDRESS ON FILE | | | | | | | |
| 12786330 | ROBINSON, DANA | ADDRESS ON FILE | | | | | | | |
| 12785870 | ROBINSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12803934 | ROBINSON, DARNESHE | ADDRESS ON FILE | | | | | | | |
| 12805594 | ROBINSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 12797753 | ROBINSON, DI-MAREE | ADDRESS ON FILE | | | | | | | |
| 12788384 | ROBINSON, DVONTAE | ADDRESS ON FILE | | | | | | | |
| 12656317 | Robinson, Dylan | ADDRESS ON FILE | | | | | | | |
| 12779350 | ROBINSON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12800230 | ROBINSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12788877 | ROBINSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12787411 | ROBINSON, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12781008 | ROBINSON, FELISHA | ADDRESS ON FILE | | | | | | | |
| 12806335 | ROBINSON, FITZROY | ADDRESS ON FILE | | | | | | | |
| 12806651 | ROBINSON, GINA | ADDRESS ON FILE | | | | | | | |
| 12815199 | ROBINSON, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12781445 | ROBINSON, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12800804 | ROBINSON, JAMES H | ADDRESS ON FILE | | | | | | | |
| 12788542 | ROBINSON, JA'MIKA | ADDRESS ON FILE | | | | | | | |
| 12779604 | ROBINSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 12792499 | ROBINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780205 | ROBINSON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807874 | ROBINSON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12794849 | ROBINSON, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808598 | ROBINSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781660 | ROBINSON, KEENAN | ADDRESS ON FILE | | | | | | | |
| 12801448 | ROBINSON, KEYONA | ADDRESS ON FILE | | | | | | | |
| 12796115 | ROBINSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12740662 | ROBINSON, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12808612 | ROBINSON, KRISTY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1491 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809220 | ROBINSON, LACHERYL | ADDRESS ON FILE | | | | | | | |
| 12815558 | ROBINSON, LAKEENA | ADDRESS ON FILE | | | | | | | |
| 12789417 | ROBINSON, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12795157 | ROBINSON, LANDON | ADDRESS ON FILE | | | | | | | |
| 12791919 | ROBINSON, LANEYLA | ADDRESS ON FILE | | | | | | | |
| 12801098 | ROBINSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12814089 | ROBINSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12783832 | ROBINSON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810352 | ROBINSON, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12810331 | ROBINSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793878 | ROBINSON, MELVINA | ADDRESS ON FILE | | | | | | | |
| 12798071 | ROBINSON, MERDIS | ADDRESS ON FILE | | | | | | | |
| 12781744 | ROBINSON, MIA | ADDRESS ON FILE | | | | | | | |
| 12796264 | ROBINSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787238 | ROBINSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12792534 | ROBINSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12798610 | ROBINSON, NIA | ADDRESS ON FILE | | | | | | | |
| 12810827 | ROBINSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12788532 | ROBINSON, NYA | ADDRESS ON FILE | | | | | | | |
| 12802334 | ROBINSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812539 | ROBINSON, SHERI | ADDRESS ON FILE | | | | | | | |
| 12795569 | ROBINSON, SHYTAZHA | ADDRESS ON FILE | | | | | | | |
| 12781416 | ROBINSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12793089 | ROBINSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12784208 | ROBINSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12798740 | ROBINSON, T'KYRA | ADDRESS ON FILE | | | | | | | |
| 12813159 | ROBINSON, TONYA | ADDRESS ON FILE | | | | | | | |
| 12802492 | ROBINSON, TROY | ADDRESS ON FILE | | | | | | | |
| 12803504 | ROBINSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12784488 | ROBINSON, TYNIAH | ADDRESS ON FILE | | | | | | | |
| 12800975 | ROBINSON, TYSHIEM | ADDRESS ON FILE | | | | | | | |
| 12814368 | ROBINSON, VANELLE | ADDRESS ON FILE | | | | | | | |
| 12803663 | ROBINSON, VERSHALIA | ADDRESS ON FILE | | | | | | | |
| 12792169 | ROBINSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813521 | ROBINSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12797247 | ROBINSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12791299 | ROBISON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12786523 | ROBISON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12799175 | ROBLEDO ARCE, DANNA JOCELIN | ADDRESS ON FILE | | | | | | | |
| 12800960 | ROBLEDO, EDELEN | ADDRESS ON FILE | | | | | | | |
| 12800026 | ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12802415 | ROBLEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789569 | ROBLEDO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 12806324 | ROBLES CORTEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 12797326 | ROBLES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12814182 | ROBLES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790046 | ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786302 | ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12800829 | ROBLES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12804878 | ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12740464 | ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778846 | ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779277 | ROBLES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12794869 | ROBLES, ELLIO | ADDRESS ON FILE | | | | | | | |
| 12802150 | ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12803008 | ROBLES, JANELLY | ADDRESS ON FILE | | | | | | | |
| 12795413 | ROBLES, JASON | ADDRESS ON FILE | | | | | | | |
| 12785028 | ROBLES, JAYLIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809234 | ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12780303 | ROBLES, MARCO | ADDRESS ON FILE | | | | | | | |
| 12810294 | ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779420 | ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12782134 | ROBLES, NETANYA | ADDRESS ON FILE | | | | | | | |
| 12793552 | ROBLES, OLGA | ADDRESS ON FILE | | | | | | | |
| 12789084 | ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 12813271 | ROBLES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 12757439 | ROB'S TRAILER SERVICE | P.O. BOX 1619 | CENTER INC | | | LEVITTOWN | PA | 19058 | |
| 12757438 | ROB'S TRAILER SERVICE | P.O. BOX 1619 | ROB'S TRUCK SERVICEROB'S TRUCK COLLISION | | | LEVITTOWN | PA | 19058 | |
| 12662476 | ROBSON DE MAGALHAES PEREIRA | ADDRESS ON FILE | | | | | | | |
| 12788765 | ROBY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12658938 | ROBYN SCHWARTZ REGAN | ADDRESS ON FILE | | | | | | | |
| 12754545 | ROCASUBA INC. | 168 INDUSTRIAL DRIVE BLDG 1 | | | | MASHPEE | MA | 02649 | |
| 12789871 | ROCCA, MARY CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811161 | ROCCHIO, PASQUALE | ADDRESS ON FILE | | | | | | | |
| 12665334 | ROCCO J RITORTO | ADDRESS ON FILE | | | | | | | |
| 12732099 | ROCCO MEDIA CO | 28 W 3RD ST APT 1430 | | | | SOUTH ORANGE | NJ | 07079 | |
| 12789960 | ROCHA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12794018 | ROCHA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12798046 | ROCHA, GABY | ADDRESS ON FILE | | | | | | | |
| 12814408 | ROCHA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799737 | ROCHA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789488 | ROCHA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814356 | ROCHA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807873 | ROCHA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12807836 | ROCHA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12779738 | ROCHA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814245 | ROCHA, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12811163 | ROCHA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12800463 | ROCHA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12784257 | ROCHE, CAROLE M. | ADDRESS ON FILE | | | | | | | |
| 12786818 | ROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802248 | ROCHE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791657 | ROCHELL, ANGELAI | ADDRESS ON FILE | | | | | | | |
| 12733493 | ROCHELLE FINN | ADDRESS ON FILE | | | | | | | |
| 12664173 | ROCHELLE KIRDY | ADDRESS ON FILE | | | | | | | |
| 12749633 | ROCHESTER ARMORED CAR CO INC | P.O. BOX 8-DTS | | | | OMAHA | NE | 68101 | |
| 12723662 | ROCHESTER ARMORED CAR CO., INC_FNC104472 | P.O. BOX 8 D.T.S. | | | | OMAHA | NE | 68101 | |
| 12727949 | ROCHESTER ARMORED CAR CO., INC_FNC269534 | P.O. BOX 8 D.T.S. | | | | OMAHA | NE | 68101 | |
| 12666552 | ROCHESTER HILLS CITY TAX COLLECTOR | P.O. BOX 94591 | | | | CLEVELAND | MI | 44101-4591 | |
| 12656562 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | | ROCHESTER | MN | 55906 | |
| 12754546 | ROCHESTER SHOE TREE CO. INC. | ONE CEDAR LANE | | | | ASHLAND | NH | 03217 | |
| 12754547 | ROCHESTER SHOE TREE CO. INC. | P.O. BOX 746 | | | | ASHLAND | NH | 03217 | |
| 12794995 | ROCHETTE, KATE | ADDRESS ON FILE | | | | | | | |
| 12746459 | ROCHON BUILDING CORPORATION | 74 INDUSTRY STREET | TORONTO | | | YORK | ON | M4M 4L7 | CANADA |
| 12810303 | ROCHOWIAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12662798 | ROCIO DEL ALBA CANIZALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12754555 | ROCK POINT APPAREL COMPANY | 9925 ALDINE WESTFIELD | | | | HOUSTON | TX | 77093 | |
| 12785630 | ROCK, MAYA | ADDRESS ON FILE | | | | | | | |
| 12754548 | ROCKABYE | 3636 W BUCKEYE RD | | | | PHOENIX | AZ | 85009 | |
| 12731702 | ROCKAWAY BOROUGH_LGL266304 | 3333 ROUTE 46 | | | | PARSIPPANY | NJ | 07054 | |
| 12731701 | ROCKAWAY BOROUGH_LGL266304 | 502 MILLBROOK AVENUE | HEALTH DEPARTMENT | | | RANDOLPH | NJ | 07869 | |
| 12755246 | ROCKAWAY BOROUGH_LIC109775 | 502 MILLBROOK AVENUE | HEALTH DEPARTMENT | | | RANDOLPH | NJ | 07869 | |
| 12734292 | ROCKAWAY BOROUGH_LIC109775 | HEALTH DEPARTMENT | 502 MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728720 | ROCKAWAY CENTER ASSOC. | P.O. BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12725479 | ROCKAWAY CENTER ASSOCIATES | P.O. BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12759638 | ROCKAWAY CROSSING LLC | 433 5TH AVENUE SUITE 400 | C/O AAC MANAGEMENT CORP. | ATTN: JIMENA WATSON205291 | | NEW YORK | NY | 10016 | |
| 12769340 | ROCKAWAY CROSSING LLC | C/O AAC MGMT. CORP. | 150 E. 58TH STREET 39TH FLOOR | | | NEW YORK | NY | 10155 | |
| 12727827 | ROCKAWAY CROSSING, LLC | 150 E 58TH STREET, 39TH FL | C/O AAC MGMT CORP.204411 | | | NEW YORK | NY | 10155 | |
| 12726287 | ROCKAWAY TOWN COURT LLC_RNT214031 | 3572 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12748060 | ROCKAWAY TOWN COURT LLC_RNT214357 | P.O. BOX 6395 | DEPT CC002981214357 | | | CAROL STREAM | IL | 60197 | |
| 12774609 | ROCKAWAY TOWN COURT, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12670757 | ROCKAWAY TWSP MUNICIPAL UTIL | 65 MOUNT HOPE RD | | | | ROCKAWAY | NJ | 07866 | |
| 12780960 | ROCKE, TAMECA | ADDRESS ON FILE | | | | | | | |
| 12657911 | ROCKEFELLER CAPITAL MANAGEMENT | ADVISORY MODEL PORTFOLIO | P.O. BOX 145458 | | | CINCINNATI | OH | 45250 | |
| 12785777 | ROCKEL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12780671 | ROCKER, TIANA LYN | ADDRESS ON FILE | | | | | | | |
| 12793179 | ROCKETT, ALESHA | ADDRESS ON FILE | | | | | | | |
| 12778206 | ROCKETT, ANITA | ADDRESS ON FILE | | | | | | | |
| 12816653 | ROCKETT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797258 | ROCKETT, JARED | ADDRESS ON FILE | | | | | | | |
| 12794930 | ROCKEY, KAE-LYNN | ADDRESS ON FILE | | | | | | | |
| 12754549 | ROCKFACE INC. | 70 W MADISON STREET, STE. 5750 | | | | CHICAGO | IL | 60602 | |
| 12754550 | ROCKFORD INTERNATIONAL LLC | 1060 E SPRINGFIELD RD | | | | HIGH POINT | NC | 27263 | |
| 12797476 | ROCKHEAD, IVY | ADDRESS ON FILE | | | | | | | |
| 12744363 | ROCKHOUSE | 290 PARK AVE SOUTH | | | | NEW YORK | NY | 10010 | |
| 12754551 | ROCKHOUSE INDUSTRIES INC | 406 S LINCOLN STREET | | | | LOWELL | AR | 72745 | |
| 12754552 | ROCKING INC. | 1240 ROSECRANS AVE 120 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12724004 | ROCKINGHAM 620, INC. | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010108782 | | | JERICHO | NY | 11753 | |
| 12774385 | ROCKINGHAM 620, INC. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12724003 | ROCKINGHAM 620, INC. | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12740201 | ROCKINGHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 20 EAST GAY STREET | | | HARRISONBURG | VA | 22802 | |
| 12815385 | ROCKINGHAM, RAYSHAWN | ADDRESS ON FILE | | | | | | | |
| 12656592 | ROCKLAND ELECTRIC CO | 1 BLUE HILL PLZ | STE 20 | | | PEARL RIVER | NY | 10965 | |
| 12754553 | ROCKLINE INDUSTRIES | 813 COMMERCE STREET | | | | SHEBOYGAN | WI | 53081 | |
| 12754554 | ROCKLINE INDUSTRIES | P.O. BOX 203068 | | | | DALLAS | TX | 75320 | |
| 12805582 | ROCKSTROH, DEAN | ADDRESS ON FILE | | | | | | | |
| 12760792 | ROCKWALL CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12724415 | ROCKWALL CEN. APPRAISAL DIST | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | |
| 12666470 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | |
| 12740202 | ROCKWALL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 E. RUSK ST. | | | ROCKWALL | TX | 75087 | |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12728461 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12733464 | ROCKWALL CROSSING SC, L.P.-RNT1024P2 | C/O VISTA PROPERTY COMPANY, 2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | |
| 12735144 | ROCKWELL COLLINS INC | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 12735296 | ROCKWELL COLLINS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735248 | ROCKWELL COLLINS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735225 | ROCKWELL COLLINS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735271 | ROCKWELL COLLINS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12661720 | ROCKWELL PEARSON AND | ADDRESS ON FILE | | | | | | | |
| 12758407 | ROCKY BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758408 | ROCKY BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758409 | ROCKY BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758410 | ROCKY BRANDS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12754556 | ROCKY MOUNTAIN CHOCOLATE FACTORY | 265 TURNER DRIVE | | | | DURANGO | CO | 81303 | |
| 12735159 | ROCKY MOUNTAIN HOSPITAL & MEDICAL SERVICE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF COLORADO | 700 BRDWAY | | | | DENVER | CO | 80203 | |
| 12745674 | ROCKY MOUNTAIN OUTDOOR ADVERT- | 2299 PEARL STREET #400 | CO INC, C/O SALLIE TAYLOR209193 | | | BOULDER | CO | 80302 | |
| 12745673 | ROCKY MOUNTAIN OUTDOOR ADVERT- | 2299 PEARL STREET #400 | ING,C/O IRWIN & HENRICK, LTD209193 | | | BOULDER | CO | 80302 | |
| 12672208 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-3187 | |
| 12737759 | ROCKY MOUNTAIN VACCUM BROKERS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737761 | ROCKY MOUNTAIN VACCUM BROKERS | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737762 | ROCKY MOUNTAIN VACCUM BROKERS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737763 | ROCKY MOUNTAIN VACCUM BROKERS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724845 | ROCKY MTN OUTDOOR ADV CO. INC. | 1800 BELVEDERE DR | ATTN.: STEVE GRAGG205054 | | | GOLDEN | CO | 80401 | |
| 12749879 | ROCKY MTN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| 12797935 | ROCKYMORE, DINA | ADDRESS ON FILE | | | | | | | |
| 12721901 | ROD DESYNE INC. | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 12657118 | ROD SHERMAN & HOWARD KELLY TTEE'S | ADDRESS ON FILE | | | | | | | |
| 12805599 | ROD, DARREN | ADDRESS ON FILE | | | | | | | |
| 12778963 | RODACKER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12795821 | RODARTE, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12799273 | RODARTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12808588 | RODAS, KATY | ADDRESS ON FILE | | | | | | | |
| 12805616 | RODDY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12804896 | RODENBECK, CAROL | ADDRESS ON FILE | | | | | | | |
| 12661721 | RODERICK ALAN MOORE | ADDRESS ON FILE | | | | | | | |
| 12664833 | RODERICK J WARREN | ADDRESS ON FILE | | | | | | | |
| 12662477 | RODERICK W SMITH SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12662478 | RODERICK W SMITH TR FBO | ADDRESS ON FILE | | | | | | | |
| 12778174 | RODERICK, AMETHYST | ADDRESS ON FILE | | | | | | | |
| 12815760 | RODERICK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12806095 | RODERICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12661722 | RODGER A STUMPFF | ADDRESS ON FILE | | | | | | | |
| 12728380 | RODGER GOODWIN | ADDRESS ON FILE | | | | | | | |
| 12658939 | RODGER L KEESEE & | ADDRESS ON FILE | | | | | | | |
| 12804874 | RODGERS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12795417 | RODGERS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783244 | RODGERS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12814318 | RODGERS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12800163 | RODGERS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12793064 | RODGERS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793614 | RODGERS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810823 | RODGERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12787272 | RODGERS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12790448 | RODGERS, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12790413 | RODGERS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12778200 | RODMAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12783054 | RODMAN, SEREN | ADDRESS ON FILE | | | | | | | |
| 12664136 | RODMAR INVESTMENTS INC | 201 S BISCAYNE BLVD STE 800 | | | | MIAMI | FL | 33131-4329 | |
| 12658940 | RODNEY BALTZER | ADDRESS ON FILE | | | | | | | |
| 12659170 | RODNEY JACKSON | ADDRESS ON FILE | | | | | | | |
| 12665955 | RODNEY K WILEY | ADDRESS ON FILE | | | | | | | |
| 12796527 | RODNEY, ANALIESE | ADDRESS ON FILE | | | | | | | |
| 12661152 | RODOLFO DICIANO & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664103 | RODOLFO R RIVERA G DBA LEONDOOR LLC | C/O HERLINDA BEATRIZ MENA GARCIA | 304 PALERMO AVENUE | | | CORAL GABLES | FL | 33134-6608 | |
| 12660401 | RODOLFO RAFAEL RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12750571 | RODOLFO RAFAEL RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12779251 | RODOLICO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12792608 | RODOLOSI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12779870 | RODRIGUES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12741610 | RODRIGUES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805604 | RODRIGUES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741609 | RODRIGUES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805601 | RODRIGUES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12808584 | RODRIGUEZ ACOST, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12806593 | RODRIGUEZ ALVA, GIULIANA | ADDRESS ON FILE | | | | | | | |
| 12740973 | RODRIGUEZ ASTACIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 12806327 | RODRIGUEZ ASTACIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 12792075 | RODRIGUEZ BELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12787961 | RODRIGUEZ CARDENAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794816 | RODRIGUEZ DE GUZMAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 12807805 | RODRIGUEZ FERNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780232 | RODRIGUEZ FUENTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12759082 | RODRIGUEZ GUTIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810313 | RODRIGUEZ GUTIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800032 | RODRIGUEZ III, PAUL | ADDRESS ON FILE | | | | | | | |
| 12797913 | RODRIGUEZ JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12807857 | RODRIGUEZ MARTI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12782142 | RODRIGUEZ MUNOZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740722 | RODRIGUEZ PAREDES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12811732 | RODRIGUEZ PAREDES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12790233 | RODRIGUEZ PINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12792837 | RODRIGUEZ PRESA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12809207 | RODRIGUEZ RODRI, LUISA | ADDRESS ON FILE | | | | | | | |
| 12816733 | RODRIGUEZ SUAREZ, REYNA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782990 | RODRIGUEZ TORRES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12778759 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12797307 | RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12792309 | RODRIGUEZ, ADELYSE | ADDRESS ON FILE | | | | | | | |
| 12789230 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789215 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12786525 | RODRIGUEZ, ALBANY | ADDRESS ON FILE | | | | | | | |
| 12802654 | RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12799291 | RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12781096 | RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12740261 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12786185 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12794639 | RODRIGUEZ, AMERIE | ADDRESS ON FILE | | | | | | | |
| 12778214 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778225 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12800124 | RODRIGUEZ, ANAYAH | ADDRESS ON FILE | | | | | | | |
| 12801021 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12792320 | RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12783729 | RODRIGUEZ, ANDRIANA | ADDRESS ON FILE | | | | | | | |
| 12788955 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778226 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12799186 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12786833 | RODRIGUEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12784492 | RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12789653 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778213 | RODRIGUEZ, AQUILINO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778188 | RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12787278 | RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12788990 | RODRIGUEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12742249 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12781175 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12800937 | RODRIGUEZ, ASHLEYBRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778734 | RODRIGUEZ, AVERY | ADDRESS ON FILE | | | | | | | |
| 12803178 | RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 12804192 | RODRIGUEZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| 12802212 | RODRIGUEZ, BEYONCE | ADDRESS ON FILE | | | | | | | |
| 12740567 | RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12792252 | RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12782426 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12741219 | RODRIGUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12778618 | RODRIGUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804199 | RODRIGUEZ, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12797199 | RODRIGUEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12789174 | RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12793117 | RODRIGUEZ, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12804204 | RODRIGUEZ, BYRON | ADDRESS ON FILE | | | | | | | |
| 12791573 | RODRIGUEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12804879 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12800936 | RODRIGUEZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12804884 | RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12784875 | RODRIGUEZ, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12802028 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804859 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12803003 | RODRIGUEZ, CHRISTILY | ADDRESS ON FILE | | | | | | | |
| 12802093 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12814594 | RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12816613 | RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741376 | RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786375 | RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796646 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12786644 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805223 | RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12805629 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805615 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800044 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12813787 | RODRIGUEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805626 | RODRIGUEZ, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 12806113 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12791474 | RODRIGUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12790929 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12792033 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805621 | RODRIGUEZ, DIANEYIS | ADDRESS ON FILE | | | | | | | |
| 12795638 | RODRIGUEZ, DILCIA | ADDRESS ON FILE | | | | | | | |
| 12780278 | RODRIGUEZ, DINANYILIS | ADDRESS ON FILE | | | | | | | |
| 12740600 | RODRIGUEZ, DOMELINA | ADDRESS ON FILE | | | | | | | |
| 12805597 | RODRIGUEZ, DOMELINA | ADDRESS ON FILE | | | | | | | |
| 12799113 | RODRIGUEZ, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12742089 | RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12805584 | RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12795935 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12789035 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806121 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12803532 | RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12798684 | RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794295 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815266 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806104 | RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 12799829 | RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12790333 | RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 12786448 | RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 12784761 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12799874 | RODRIGUEZ, FRANDAVIAN | ADDRESS ON FILE | | | | | | | |
| 12801231 | RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 12742324 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12792819 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12782704 | RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12791311 | RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12787975 | RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12798420 | RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12806583 | RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12790337 | RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12790924 | RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12815971 | RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12806581 | RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12806595 | RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12793264 | RODRIGUEZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806790 | RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12786890 | RODRIGUEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 12806897 | RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12740378 | RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12806900 | RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12800545 | RODRIGUEZ, IVANA | ADDRESS ON FILE | | | | | | | |
| 12814911 | RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 12796394 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12816686 | RODRIGUEZ, JANE | ADDRESS ON FILE | | | | | | | |
| 12807777 | RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12815214 | RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807830 | RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12742334 | RODRIGUEZ, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12795628 | RODRIGUEZ, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12816693 | RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12815908 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790951 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782160 | RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12803611 | RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12789749 | RODRIGUEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12790156 | RODRIGUEZ, JERENY | ADDRESS ON FILE | | | | | | | |
| 12800997 | RODRIGUEZ, JESANIA | ADDRESS ON FILE | | | | | | | |
| 12794562 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816690 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797053 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787416 | RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12801102 | RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| 12807851 | RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12742316 | RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12791674 | RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12801356 | RODRIGUEZ, JOHNISHA | ADDRESS ON FILE | | | | | | | |
| 12815620 | RODRIGUEZ, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 12807815 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12815247 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807854 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782152 | RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792072 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12794124 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12792355 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807822 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807876 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12816683 | RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12803091 | RODRIGUEZ, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12807813 | RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 12808594 | RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12795763 | RODRIGUEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787037 | RODRÍGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12787988 | RODRIGUEZ, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12800636 | RODRIGUEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12783316 | RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12785674 | RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803069 | RODRIGUEZ, KR'STEFER | ADDRESS ON FILE | | | | | | | |
| 12796430 | RODRIGUEZ, KYRSTIN | ADDRESS ON FILE | | | | | | | |
| 12809228 | RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809242 | RODRIGUEZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 12790552 | RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12740909 | RODRIGUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 12801807 | RODRIGUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 12792853 | RODRIGUEZ, LOLIE | ADDRESS ON FILE | | | | | | | |
| 12809226 | RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12789866 | RODRIGUEZ, LORRIE | ADDRESS ON FILE | | | | | | | |
| 12816880 | RODRIGUEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12790561 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12779722 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12788490 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12781176 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12781665 | RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12790105 | RODRIGUEZ, MAE LYNN | ADDRESS ON FILE | | | | | | | |
| 12810342 | RODRIGUEZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| 12797748 | RODRIGUEZ, MALIA | ADDRESS ON FILE | | | | | | | |
| 12789672 | RODRIGUEZ, MARC | ADDRESS ON FILE | | | | | | | |
| 12800301 | RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12778796 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781388 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740499 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814776 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810349 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810307 | RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12810317 | RODRIGUEZ, MARI'XA | ADDRESS ON FILE | | | | | | | |
| 12795865 | RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12741070 | RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12810090 | RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12810351 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12793553 | RODRIGUEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12741799 | RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12810292 | RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12810344 | RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809690 | RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12796517 | RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790145 | RODRIGUEZ, MINERBA | ADDRESS ON FILE | | | | | | | |
| 12809789 | RODRIGUEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 12797840 | RODRIGUEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12814269 | RODRIGUEZ, NAKIA | ADDRESS ON FILE | | | | | | | |
| 12793057 | RODRIGUEZ, NATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789121 | RODRIGUEZ, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12782279 | RODRIGUEZ, NICKTEA | ADDRESS ON FILE | | | | | | | |
| 12790922 | RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12815494 | RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12803895 | RODRIGUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 12800325 | RODRIGUEZ, ORALIA | ADDRESS ON FILE | | | | | | | |
| 12783940 | RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12810927 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12810926 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12783449 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12796695 | RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12783355 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 12794280 | RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12741401 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12788926 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811770 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12788208 | RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12796897 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12813718 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12785284 | RODRIGUEZ, ROHNDA | ADDRESS ON FILE | | | | | | | |
| 12781475 | RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12795097 | RODRIGUEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 12782283 | RODRIGUEZ, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12812542 | RODRIGUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812543 | RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12812538 | RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12814862 | RODRIGUEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 12781676 | RODRIGUEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 12791452 | RODRIGUEZ, SERINAH | ADDRESS ON FILE | | | | | | | |
| 12781642 | RODRIGUEZ, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12781825 | RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12801432 | RODRIGUEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 12812546 | RODRIGUEZ, STEFANNY | ADDRESS ON FILE | | | | | | | |
| 12741257 | RODRIGUEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12780470 | RODRIGUEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12812537 | RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12740443 | RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12778444 | RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12790255 | RODRIGUEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 12813272 | RODRIGUEZ, UVALDO | ADDRESS ON FILE | | | | | | | |
| 12800808 | RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12798421 | RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12801426 | RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12793529 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12787028 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12785810 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12778754 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12783446 | RODRIGUEZ, WISKARLI | ADDRESS ON FILE | | | | | | | |
| 12801710 | RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12799762 | RODRIGUEZ, YAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 12742353 | RODRIGUEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 12798502 | RODRIGUEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 12778853 | RODRIGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 12815669 | RODRIGUEZ, YULIET | ADDRESS ON FILE | | | | | | | |
| 12803230 | RODRIGUEZ, ZAYIN | ADDRESS ON FILE | | | | | | | |
| 12793200 | RODRIGUEZ-ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782257 | RODRIGUEZ-HOBERT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12780732 | RODRIGUEZ-NINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1500 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792832 | RODRIGUEZ-RUIZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12809322 | RODRIGUEZ-VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12803597 | RODRIGUEZ-VILLEGAS, IVANE | ADDRESS ON FILE | | | | | | | |
| 12778220 | RODRIQUES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12816392 | RODRIQUEZ, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 12790335 | RODRIQUEZ, ENERA | ADDRESS ON FILE | | | | | | | |
| 12801263 | RODRIQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12813519 | ROE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12791388 | ROEBUCK, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12810311 | ROECKER, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12814110 | ROEDER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12801181 | ROEDER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12808608 | ROEHL, KATHY | ADDRESS ON FILE | | | | | | | |
| 12803291 | ROEMER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795182 | ROEPER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815142 | ROEPKE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815666 | ROETHELI, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12721902 | ROFFE ACCESSORIES INC | 833 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12796668 | ROGACZEWSKI, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12778217 | ROGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12721903 | ROGAR INTERNATIONAL CORPORATION | 1881 ANCHOR AVENUE | | | | PETERSBURG | VA | 23803 | |
| 12660391 | ROGELIO CASTILLO CANDELO | ADDRESS ON FILE | | | | | | | |
| 12659638 | ROGER A MILLER & | ADDRESS ON FILE | | | | | | | |
| 12657198 | ROGER A SNEEGAS | ADDRESS ON FILE | | | | | | | |
| 12662799 | ROGER ALAN KAYE | ADDRESS ON FILE | | | | | | | |
| 12750087 | ROGER BLINN ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12661723 | ROGER D REEVES AND | ADDRESS ON FILE | | | | | | | |
| 12657119 | ROGER DWIGHT TEESE | ADDRESS ON FILE | | | | | | | |
| 12750088 | ROGER EARL BOWIE | ADDRESS ON FILE | | | | | | | |
| 12750483 | ROGER G ANGELL ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12750089 | ROGER HARTLEY & | ADDRESS ON FILE | | | | | | | |
| 12658941 | ROGER HASKINS | ADDRESS ON FILE | | | | | | | |
| 12662479 | ROGER KATSUMI ISHII | ADDRESS ON FILE | | | | | | | |
| 12750613 | ROGER LOUIS COOK | ADDRESS ON FILE | | | | | | | |
| 12657617 | ROGER PRESLEY IRA | ADDRESS ON FILE | | | | | | | |
| 12750134 | ROGER RUSERT AND JUDITH IRENE RUSERT | ADDRESS ON FILE | | | | | | | |
| 12658337 | ROGER SONNEVELD | ADDRESS ON FILE | | | | | | | |
| 12733254 | ROGERS ELECTRIC | 2050 MARCONI DR. STE. 100 ALPHARETTA | | | | JOHNS CREEK | GA | 30005 | |
| 12732063 | ROGERS LEWIS JACKSON MANN | 1901 MAIN STREET, SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12732062 | ROGERS LEWIS JACKSON MANN & QUINN LLC | 1901 MAIN STREET SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12732861 | ROGERS LEWIS JACKSON MANN _WEX269742 | 1901 MAIN STREET, SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12732860 | ROGERS LEWIS JACKSON MANN_WEX269742 & QUINN LLC | 1901 MAIN STREET SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12728987 | ROGERS RETAIL, LLC | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12728986 | ROGERS RETAIL, LLC | P.O. BOX 860066 | C/O PINNACLE HILLS LLC204666 | | | MINNEAPOLIS | MN | 55486 | |
| 12804197 | ROGERS, BETH | ADDRESS ON FILE | | | | | | | |
| 12780097 | ROGERS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12786411 | ROGERS, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12804852 | ROGERS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804871 | ROGERS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12781127 | ROGERS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802297 | ROGERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789806 | ROGERS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12806601 | ROGERS, GLENN | ADDRESS ON FILE | | | | | | | |
| 12794546 | ROGERS, HANNAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780932 | ROGERS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12796780 | ROGERS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808587 | ROGERS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12794406 | ROGERS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12800052 | ROGERS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789331 | ROGERS, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12800245 | ROGERS, LAILA | ADDRESS ON FILE | | | | | | | |
| 12795177 | ROGERS, LEAHNNA | ADDRESS ON FILE | | | | | | | |
| 12790736 | ROGERS, MISTY | ADDRESS ON FILE | | | | | | | |
| 12788994 | ROGERS, NYLAH | ADDRESS ON FILE | | | | | | | |
| 12814184 | ROGERS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12792807 | ROGERS, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12800738 | ROGERS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12801259 | ROGERS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12783871 | ROGERS, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12787174 | ROGERS, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12782166 | ROGERS, TINA | ADDRESS ON FILE | | | | | | | |
| 12815590 | ROGERS, ZANIA | ADDRESS ON FILE | | | | | | | |
| 12733320 | ROGGE DUNN GROUP PC | 500 N AKARD STREET SUITE 1900 | ROGGE DUNN GROUP PC | | | DALLAS | TX | 75201 | |
| 12782253 | ROGNER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12725336 | ROGUE VALLEY MALL LLC | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12755579 | ROGUE VALLEY MALL LLC | SDS-12-3057 | P.O. BOX 86209425 | | | MINNEAPOLIS | MN | 55486 | |
| 12767544 | ROGUE VALLEY MALL, L.L.C. | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12810282 | ROHADFOX, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12661853 | ROHANNA SERVICES LIMITED | AV BOA VIAGEM 5450 APTO 2301 | | | | RECIFE PE | | 051030-000 | BRAZIL |
| 12663343 | ROHINTON N GUZDAR | ADDRESS ON FILE | | | | | | | |
| 12804848 | ROHNER, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12811164 | ROHONOVA, PETRA | ADDRESS ON FILE | | | | | | | |
| 12787797 | ROHRBACHER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12769638 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12725122 | ROIC CALIFORNIA LLC_RNT209767 | 11250 EL CAMINO REAL | SUITE 200209767 | | | SAN DIEGO | CA | 92130 | |
| 12725123 | ROIC CALIFORNIA LLC_RNT209767 | P.O. BOX 749814 | C/O RETAIL OPPORTUNITY INVEST-MENTS CORP209767 | | | LOS ANGELES | CA | 90074 | |
| 12726153 | ROIC CALIFORNIA LLC_RNT229450 | 8905 TOWNE CENTRE DR | REF BABY/COSTPLUSSUITE 108229450 | | | SAN DIEGO | CA | 92122 | |
| 12726154 | ROIC CALIFORNIA LLC_RNT229450 | P.O. BOX 3953 | MS 631099229450 | | | SEATTLE | WA | 98124 | |
| 12726607 | ROIC CALIFORNIA LLC_RNT258104 | P.O. BOX 3953 | MS 631099258104 | | | SEATTLE | WA | 98124 | |
| 12757119 | ROIC CALIFORNIA LLC_RNT258106 | P.O. BOX 3953 | MS 631099258106 | | | SEATTLE | WA | 98124 | |
| 12769903 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12775862 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | ATTN: CHIEF OPERATING OFFICER | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12772240 | ROIC CORP. | AVILA, JOSEPH, ASSISTANT PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12772242 | ROIC CORP. | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12772241 | ROIC CORP. | WENTZ, KRISTIN, ASSISTANT PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12772322 | ROIC PACIFIC NORTHWEST OFFICE | BENTON, SUSAN, PROPERTY MANAGER | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12772320 | ROIC PACIFIC NORTHWEST OFFICE | BENTON, TARA, ASSISTANT PROPERTY MANAGER | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12772321 | ROIC PACIFIC NORTHWEST OFFICE | RODRIGUEZ, JORGE, FACILITY MANAGER | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12772323 | ROIC PACIFIC NORTHWEST OFFICE | SECURITY, SECURITY | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770570 | ROIC WASHINGTON LLC | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 15600 NE 8TH STREET, STE. K15 | | BELLEVUE | WA | 98008 | |
| 12804201 | ROIG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12803189 | ROIMI, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12794024 | ROIMI, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12781617 | ROJAS DAVILA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12806589 | ROJAS PINON, GENARIN | ADDRESS ON FILE | | | | | | | |
| 12740535 | ROJAS ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781544 | ROJAS ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802753 | ROJAS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12814476 | ROJAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788734 | ROJAS, BRYANNAH | ADDRESS ON FILE | | | | | | | |
| 12782969 | ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12780039 | ROJAS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12786044 | ROJAS, JAIRO | ADDRESS ON FILE | | | | | | | |
| 12799288 | ROJAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807847 | ROJAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807853 | ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12816689 | ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12815832 | ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816694 | ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12790281 | ROJAS, LISBET | ADDRESS ON FILE | | | | | | | |
| 12784226 | ROJAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811761 | ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12811734 | ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 12794431 | ROJAS, SIMITRIA | ADDRESS ON FILE | | | | | | | |
| 12815099 | ROJAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12803523 | ROJAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12787190 | ROJO SOLIS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 12785545 | ROJO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788750 | ROJO, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12787836 | ROJO-HERNANDEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12809210 | ROKOSZAK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12738964 | ROLAND CORPORATION U.S. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748580 | ROLAND CORPORATION U.S. | ANDREW KENLY MCALLISTER | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12748581 | ROLAND CORPORATION U.S. | DARIYA V. GOLUBKOVA | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006-3962 | |
| 12748582 | ROLAND CORPORATION U.S. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748583 | ROLAND CORPORATION U.S. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12748584 | ROLAND CORPORATION U.S. | XIN (SOPHIE) JIN | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12660289 | ROLAND PAUL MERCIER | ADDRESS ON FILE | | | | | | | |
| 12795857 | ROLAND, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12661499 | ROLANDO JUAN TRUCCO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 12791183 | ROLANDO, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12801543 | ROLANDO, DARCIE | ADDRESS ON FILE | | | | | | | |
| 12778215 | ROLDAN, ANA | ADDRESS ON FILE | | | | | | | |
| 12778750 | ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 12801217 | ROLDAN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811731 | ROLDAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12721904 | ROLE PLAY LLC | 1500 WESTON ROAD SUITE 200-21 | | | | WESTON | FL | 33326 | |
| 12721905 | ROLF C. HAGEN INC. | 20500 TRANS CANADA HWY | | | | BAIE DURFE | QC | H9X 0A2 | CANADA |
| 12721906 | ROLF C. HAGEN USA CORP. | 305 FORBES BOULEVARD | | | | MANSFIELD | MA | 02048 | |
| 12721907 | ROLF C. HAGEN USA CORP. | P.O. BOX 842125 | | | | BOSTON | MA | 02284 | |
| 12810832 | ROLFE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12721908 | ROLL EAT USA INC | 30 N GOULD ST STE 6009 | | | | SHERIDAN | WY | 82801 | |
| 12721909 | ROLL EAT USA INC | P.O. BOX 1001 | | | | WESTWOOD | NJ | 07675 | |
| 12815366 | ROLLAG, CAEL | ADDRESS ON FILE | | | | | | | |
| 12778179 | ROLLAND, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787463 | ROLLE, AIMEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804190 | ROLLE, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12721910 | ROLLER DERBY SKATE CORP | 311 W EDWARDS ST | | | | LITCHFIELD | IL | 62056 | |
| 12721911 | ROLLER DERBY SKATE CORP | P.O. BOX 800095 | | | | KANSAS CITY | MO | 64180 | |
| 12799184 | ROLLER, KAPPIE | ADDRESS ON FILE | | | | | | | |
| 12724729 | ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE | SUITE #300205114 | | | TORRANCE | CA | 90505 | |
| 12724730 | ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | |
| 12771309 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | |
| 12815171 | ROLLINGS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12779275 | ROLLINS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12795511 | ROLLINS, JAKERRA | ADDRESS ON FILE | | | | | | | |
| 12800522 | ROLLINS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12801438 | ROLLS-HUNTER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12802912 | ROLMAN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12799284 | ROLON, ALDO | ADDRESS ON FILE | | | | | | | |
| 12811728 | ROLON, RANDY | ADDRESS ON FILE | | | | | | | |
| 12799352 | ROLON-HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12721912 | ROLSER USA CORP | 2750 NW 84TH AVE | | | | DORAL | FL | 33122 | |
| 12806653 | ROM, GISELA | ADDRESS ON FILE | | | | | | | |
| 12812536 | ROM, SARAK | ADDRESS ON FILE | | | | | | | |
| 12721913 | ROMA KAWA COFFEE ROASTERS INC. | 40122 LONE LAKE ROAD | | | | BAGLEY | MN | 56621 | |
| 12788458 | ROMACK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798980 | ROMAIN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12802708 | ROMAKA, QUINLYN | ADDRESS ON FILE | | | | | | | |
| 12754559 | ROMAN INC. | 472 BRIGHTON DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 12754560 | ROMAN INC. | 8027 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12750090 | ROMAN LUBINECKY | ADDRESS ON FILE | | | | | | | |
| 12658942 | ROMAN NURILOV | ADDRESS ON FILE | | | | | | | |
| 12791890 | ROMAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 12816315 | ROMAN, BRITNE | ADDRESS ON FILE | | | | | | | |
| 12798660 | ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12811410 | ROMAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 12806120 | ROMAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12740613 | ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 12806097 | ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 12781357 | ROMAN, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 12816447 | ROMAN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12816935 | ROMAN, JON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807856 | ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794318 | ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12799811 | ROMAN, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12809232 | ROMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12795126 | ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816440 | ROMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811766 | ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12781169 | ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802709 | ROMAN, SAMARI | ADDRESS ON FILE | | | | | | | |
| 12792856 | ROMAN, SUJEY | ADDRESS ON FILE | | | | | | | |
| 12754557 | ROMANCING PROVENCE | 109-80 180TH STREET | | | | JAMAICA | NY | 11433 | |
| 12754558 | ROMANCING PROVENCE | CO WYNNE ENTERPRISES 300 EAST 40TH ST APT 10-B | | | | NEW YORK | NY | 10016 | |
| 12807861 | ROMANELLI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12795247 | ROMANIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12765133 | ROMANO REAL ESTATE CORPORATION | CAIN, DIANE, PROPERTY MANAGER | 3900 EAST VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| 12765132 | ROMANO REAL ESTATE CORPORATION | ELLISON, SUSAN, LEASE ADMINISTRATION | 3900 EAST VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| 12801244 | ROMANO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12807879 | ROMANO, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811743 | ROMANO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12784939 | ROMANOVITZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788573 | ROMANY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12754561 | ROME ASSOCIATES INC. | 1135 STATION ROAD UNIT B | | | | MEDFORD | NY | 11763 | |
| 12754562 | ROME INDUSTRIES INC. | 1703 WEST DETWEILLER DRIVE | | | | PEORIA | IL | 61615 | |
| 12754563 | ROME INDUSTRIES INC. | 2033 ATWOOD AVENUE | | | | MADISON | WI | 53704 | |
| 12754564 | ROMEO AND JULIETTE INC | 7524 OLD AUBURN ROAD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 12772803 | ROMERO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12813637 | ROMERO JIMENEZ, YESICA | ADDRESS ON FILE | | | | | | | |
| 12778187 | ROMERO, AARON | ADDRESS ON FILE | | | | | | | |
| 12786108 | ROMERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12779301 | ROMERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788107 | ROMERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778199 | ROMERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12797217 | ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778230 | ROMERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12778948 | ROMERO, BERENISE | ADDRESS ON FILE | | | | | | | |
| 12784798 | ROMERO, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12793536 | ROMERO, BRICEYDA | ADDRESS ON FILE | | | | | | | |
| 12815802 | ROMERO, CELINA | ADDRESS ON FILE | | | | | | | |
| 12804846 | ROMERO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12816651 | ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794466 | ROMERO, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12796812 | ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784835 | ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12791156 | ROMERO, EMILY ANN | ADDRESS ON FILE | | | | | | | |
| 12816574 | ROMERO, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780306 | ROMERO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12801522 | ROMERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12785808 | ROMERO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 12800761 | ROMERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807814 | ROMERO, JARED | ADDRESS ON FILE | | | | | | | |
| 12782306 | ROMERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807117 | ROMERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784654 | ROMERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12801415 | ROMERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 12798788 | ROMERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12780298 | ROMERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807846 | ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12799294 | ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12778938 | ROMERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787452 | ROMERO, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808593 | ROMERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12803439 | ROMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 12799011 | ROMERO, KHAROL | ADDRESS ON FILE | | | | | | | |
| 12815922 | ROMERO, LAUREN-GIZELLE | ADDRESS ON FILE | | | | | | | |
| 12810298 | ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785967 | ROMERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12790504 | ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12792422 | ROMERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12782904 | ROMERO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816281 | ROMERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800654 | ROMERO, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12793383 | ROMERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12801598 | ROMERO, SAINT | ADDRESS ON FILE | | | | | | | |
| 12812528 | ROMERO, STACY | ADDRESS ON FILE | | | | | | | |
| 12795545 | ROMERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 12789684 | ROMERO, TEGAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793204 | ROMERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813381 | ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800287 | ROMERO, YULISA | ADDRESS ON FILE | | | | | | | |
| 12796016 | ROMIG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12806331 | ROMIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12786808 | ROMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12807872 | ROMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12811738 | ROMO, REUBEN | ADDRESS ON FILE | | | | | | | |
| 12729278 | RON ESTES TREASURER | P.O. BOX 2961 | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 67201 | |
| 12663955 | RON FREY | ADDRESS ON FILE | | | | | | | |
| 12663344 | RON JOHN GIBALA | ADDRESS ON FILE | | | | | | | |
| 12746147 | RONAK TAMRA | ADDRESS ON FILE | | | | | | | |
| 12663345 | RONALD A BROWN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665333 | RONALD A COMI AND | ADDRESS ON FILE | | | | | | | |
| 12662480 | RONALD A FARESE TTEE | ADDRESS ON FILE | | | | | | | |
| 12658943 | RONALD A MESHIL TTEE | ADDRESS ON FILE | | | | | | | |
| 12658944 | RONALD ALAN WIGNALL | ADDRESS ON FILE | | | | | | | |
| 12766869 | RONALD BENDERSON 1995 TRUST | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12765971 | RONALD BENDERSON 1995 TRUST | BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12728818 | RONALD BENDERSON 1995 TRUST_RNT204632 | ADDRESS ON FILE | | | | | | | |
| 12724283 | RONALD BENDERSON 1995 TRUST_RNT204760 | ADDRESS ON FILE | | | | | | | |
| 12662481 | RONALD C HUGHES & | ADDRESS ON FILE | | | | | | | |
| 12657912 | RONALD C KNAUEL | ADDRESS ON FILE | | | | | | | |
| 12658945 | RONALD CALLAHAN & | ADDRESS ON FILE | | | | | | | |
| 12749995 | RONALD D HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12663346 | RONALD D NEWMASTER | ADDRESS ON FILE | | | | | | | |
| 12660444 | RONALD D SILVA | ADDRESS ON FILE | | | | | | | |
| 12660406 | RONALD D STASTKA BENE OF | ADDRESS ON FILE | | | | | | | |
| 12663347 | RONALD DAVID KAELBER ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12662482 | RONALD E LINK | ADDRESS ON FILE | | | | | | | |
| 12661793 | RONALD E MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12661153 | RONALD F CEURVELS | ADDRESS ON FILE | | | | | | | |
| 12662483 | RONALD F MARTIN ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12750094 | RONALD FRANK SIMS | ADDRESS ON FILE | | | | | | | |
| 12658946 | RONALD G BARLOW IRA | ADDRESS ON FILE | | | | | | | |
| 12658947 | RONALD G COWELL | ADDRESS ON FILE | | | | | | | |
| 12660879 | RONALD G HART | ADDRESS ON FILE | | | | | | | |
| 12657689 | RONALD H FAUT | ADDRESS ON FILE | | | | | | | |
| 12661794 | RONALD H POULIN | ADDRESS ON FILE | | | | | | | |
| 12657216 | RONALD HOWARD FREI & | ADDRESS ON FILE | | | | | | | |
| 12750096 | RONALD J BINDER IRA | ADDRESS ON FILE | | | | | | | |
| 12661724 | RONALD J BURAS | ADDRESS ON FILE | | | | | | | |
| 12662484 | RONALD J MINARCINI TOD | ADDRESS ON FILE | | | | | | | |
| 12664371 | RONALD J NEWMARK (IRA) | ADDRESS ON FILE | | | | | | | |
| 12664172 | RONALD KELLY | ADDRESS ON FILE | | | | | | | |
| 12662702 | RONALD L ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12662485 | RONALD L ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12750587 | RONALD L HOMRICH REV TRUST | ADDRESS ON FILE | | | | | | | |
| 12658948 | RONALD L PEARL | ADDRESS ON FILE | | | | | | | |
| 12663956 | RONALD L PRENTICE | ADDRESS ON FILE | | | | | | | |
| 12658949 | RONALD L ROBBE | ADDRESS ON FILE | | | | | | | |
| 12665057 | RONALD L ROLSTON & CHERYL L | ADDRESS ON FILE | | | | | | | |
| 12662486 | RONALD LEE KOESTER ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665332 | RONALD M BRONGIEL TOD | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657618 | RONALD MCCOY & | ADDRESS ON FILE | | | | | | | |
| 12749996 | RONALD N JANOWITZ TR | ADDRESS ON FILE | | | | | | | |
| 12750279 | RONALD P DAPICE IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12750557 | RONALD P JACOBSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12664832 | RONALD P STIFTER | ADDRESS ON FILE | | | | | | | |
| 12661171 | RONALD POMERANTZ | ADDRESS ON FILE | | | | | | | |
| 12656974 | RONALD R EDDY | ADDRESS ON FILE | | | | | | | |
| 12750097 | RONALD W AND DONNA M CRAVEN JNT REV | ADDRESS ON FILE | | | | | | | |
| 12789456 | RONALD, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12749997 | RONAN GIDEKEL | ADDRESS ON FILE | | | | | | | |
| 12799824 | RONCAL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12747884 | RONDA M THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12742277 | RONDON, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 12814672 | RONDON, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 12784211 | RONEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815730 | RONK, JOHN HENRY | ADDRESS ON FILE | | | | | | | |
| 12768844 | RONMOR HOLDINGS INC. | MARTENS, CLAUDIA, PROPERTY ADMINISTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768845 | RONMOR HOLDINGS INC. | MARTINEZ RIOS, MARTIN, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12663348 | RONNA BROOKS SATHER | ADDRESS ON FILE | | | | | | | |
| 12658950 | RONNIE C BRYAN IRA | ADDRESS ON FILE | | | | | | | |
| 12665056 | RONNIE DUBERSTEIN | ADDRESS ON FILE | | | | | | | |
| 12662487 | RONNIE WADE DAVIS | ADDRESS ON FILE | | | | | | | |
| 12792623 | RONQUILLO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12773667 | RONUS MEYERLAND PLAZA L.P. | C/O RONUS PROPERTIES, LLC | 3290 NORTHSIDE PARKWAY SUITE 250 | | | ATLANTA | GA | 30327 | |
| 12773666 | RONUS MEYERLAND PLAZA, LP | BODE, BRENDA | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| 12756242 | RONUS MEYERLAND, L.P. | P.O. BOX 931940 | | | | ATLANTA | GA | 31193 | |
| 12754566 | ROO INC. | 6 W 18TH ST FL 8 | | | | NEW YORK | NY | 10011 | |
| 12754567 | ROO INC. | P.O. BOX 600 | | | | NEW YORK | NY | 10276 | |
| 12802163 | ROOD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12724229 | ROOF MANAGEMENT LTD | 1383 COLUMBUS AVENUE | | | | MARYSVILLE | OH | 43040 | |
| 12757692 | ROOF MANAGEMENT LTD_LOD271283 | 1383 COLUMBUS AVENUE | | | | MARYSVILLE | OH | 43040 | |
| 12754565 | ROOFTOP GROUP USA INC. | 8619 WALL STREET SUITE 400 | | | | AUSTIN | TX | 78754 | |
| 12754568 | ROOKIE HUMANS LLC | 142 WYOMING AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 12795393 | ROOKS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12795816 | ROOKS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12754569 | ROOM COPENHAGEN INC. | 900 KINGS HIGHWAY N STE 302 | | | | CHERRY HILL | NJ | 08034 | |
| 12754570 | ROOM DIVIDERS NOW | 228 JAMES STREET | | | | BARRINGTON | IL | 60010 | |
| 12721914 | ROOMFITTERS LLC | 36656 OLIVE STREET | | | | NEWARK | CA | 94560 | |
| 12795414 | ROONEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12783088 | ROONEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788298 | ROOP, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12783872 | ROOPRA, JIT | ADDRESS ON FILE | | | | | | | |
| 12721915 | ROOT CANDLES | 623 W LIBERTY STREET | | | | MEDINA | OH | 44256 | |
| 12721916 | ROOT CANDLES | P.O. BOX 75596 | | | | CLEVELAND | OH | 44101 | |
| 12721917 | ROOT TECHNOLOGY LTD | 1624 MARKET ST STE 226-30327 | | | | DENVER | CO | 80202 | |
| 12804193 | ROOT, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12810310 | ROOT, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12731919 | ROOT+REVEL INC | 565 STOKESWOOD AVENUE SE | | | | ATLANTA | GA | 30316 | |
| 12792324 | ROOZEE, JILL | ADDRESS ON FILE | | | | | | | |
| 12792996 | ROPER, BRITLYN | ADDRESS ON FILE | | | | | | | |
| 12787521 | ROPER, CHRISTALYN | ADDRESS ON FILE | | | | | | | |
| 12809223 | ROPER, LAQUAYA | ADDRESS ON FILE | | | | | | | |
| 12803057 | ROPER, TANIQUE | ADDRESS ON FILE | | | | | | | |
| 12728968 | ROPES & GRAY LLP | 1251 AVENUE OF THE AMERICAS | ATTN: WILLIAM BAKER, ESQ. | | | NEW YORK | NY | 10020 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728969 | ROPES & GRAY LLP | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 12728971 | ROPES & GRAY LLP | P.O. BOX 11839 | MAIL CODE 11104 | | | NEWARK | NJ | 07101 | |
| 12728971 | ROPES & GRAY LLP | P.O. BOX 70280 | MAIL CODE 11104 | | | PHILADELPHIA | PA | 19176 | |
| 12796764 | ROQUE-BAEZ, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 12778501 | ROS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12664503 | ROSA MARIA URCIUOLI SR | ADDRESS ON FILE | | | | | | | |
| 12660445 | ROSA RE | ADDRESS ON FILE | | | | | | | |
| 12813631 | ROSA ROCA, YNES | ADDRESS ON FILE | | | | | | | |
| 12785176 | ROSA, CLARISA | ADDRESS ON FILE | | | | | | | |
| 12796618 | ROSA, DAYSE | ADDRESS ON FILE | | | | | | | |
| 12805607 | ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12796341 | ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12787617 | ROSA, JAZMIRA | ADDRESS ON FILE | | | | | | | |
| 12814107 | ROSA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12789337 | ROSADO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778191 | ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 12789970 | ROSADO, BRITTANI | ADDRESS ON FILE | | | | | | | |
| 12741607 | ROSADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 12805586 | ROSADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 12806124 | ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806114 | ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12784381 | ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12797954 | ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 12740787 | ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779061 | ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781582 | ROSADO, MEKAILA | ADDRESS ON FILE | | | | | | | |
| 12811771 | ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12778219 | ROSALES, ANA | ADDRESS ON FILE | | | | | | | |
| 12778205 | ROSALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12806791 | ROSALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12740788 | ROSALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12779077 | ROSALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12782791 | ROSALES, KELI | ADDRESS ON FILE | | | | | | | |
| 12811158 | ROSALES, PAULA | ADDRESS ON FILE | | | | | | | |
| 12812531 | ROSALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 12661165 | ROSALI INTERNATIONAL CORP. | 5868 A1 WESTHEIMER RD | SUITE #522 | | | HOUSTON | TX | 77057 | |
| 12750098 | ROSALIA SOUZA TOD | ADDRESS ON FILE | | | | | | | |
| 12664562 | ROSALIE GERBER REVOCABLE TR | ADDRESS ON FILE | | | | | | | |
| 12750570 | ROSALIE GREEN | ADDRESS ON FILE | | | | | | | |
| 12805600 | ROSALIMSKY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12663527 | ROSALYN WEISS & | ADDRESS ON FILE | | | | | | | |
| 12656989 | ROSANA APARECIDA BERGAMO | ADDRESS ON FILE | | | | | | | |
| 12661426 | ROSANNE MC EVOY AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12811759 | ROSARIO BRITO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12813378 | ROSARIO DE VALD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12778218 | ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12778208 | ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 12778202 | ROSARIO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12802308 | ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12794289 | ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804883 | ROSARIO, CLARIDANIA | ADDRESS ON FILE | | | | | | | |
| 12796204 | ROSARIO, EMELY | ADDRESS ON FILE | | | | | | | |
| 12799407 | ROSARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806098 | ROSARIO, ESMARLE | ADDRESS ON FILE | | | | | | | |
| 12788371 | ROSARIO, FRANDY | ADDRESS ON FILE | | | | | | | |
| 12782147 | ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12786045 | ROSARIO, JAELENE | ADDRESS ON FILE | | | | | | | |
| 12814394 | ROSARIO, JERALDINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807870 | ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807806 | ROSARIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12780085 | ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809240 | ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810318 | ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12811769 | ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12812564 | ROSARIO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 12813639 | ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12806320 | ROSARIO-PICHARDO, FRANY | ADDRESS ON FILE | | | | | | | |
| 12798161 | ROSAS DE CONTRERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12740652 | ROSAS DE OROZCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12803566 | ROSAS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12787299 | ROSAS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12726602 | ROSASPIRIT MT POCATELLO ID LLC | 9339 GENESEE AVE SUITE 130 | BBBY SUITE 1732258078 | | | SAN DIEGO | CA | 92121 | |
| 12726603 | ROSASPIRIT MT POCATELLO ID LLC | 9339 GENESEE AVENUE | SUITE 130258078 | | | SAN DIEGO | CA | 92121 | |
| 12804856 | ROSBURG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12809211 | ROSCHNOTTI, LEAH | ADDRESS ON FILE | | | | | | | |
| 12731111 | ROSE & WOMBLE PROPERTY MGMT | 2725 GATOR RD.,STE.100 | | | | VIRGINIA BEACH | VA | 23452 | |
| 12665055 | ROSE ARLETTE GABAI DE VARON | ADDRESS ON FILE | | | | | | | |
| 12721918 | ROSE ART INDUSTRIES INC. | 6 REGENT STREET | | | | LIVINGSTON | NJ | 07039 | |
| 12721919 | ROSE ART INDUSTRIES INC. | P.O. BOX 820951 | | | | PHILADELPHIA | PA | 19182 | |
| 12770455 | ROSE ASSOCIATES INC. | 200 MADISON AVENUE[CONDO OWNERS] | | | | NEW YORK | NY | 10016 | |
| 12665743 | ROSE GIARDINELLI | ADDRESS ON FILE | | | | | | | |
| 12726614 | ROSE INTERNATIONAL INC | 16305 SWINGLEY RIDGE ROAD | SUITE 350 | | | CHESTERFIELD | MO | 63017 | |
| 12726612 | ROSE INTERNATIONAL INC | 16401 SWINGL3EY RIDGE RD | SUITE 300 | | | CHESTERFIELD | MO | 63017 | |
| 12726613 | ROSE INTERNATIONAL INC | 16401 SWINGLEY | RIDGE ROAD SUITE 300 | | | CHESTERFIELD | MO | 63017 | |
| 12663957 | ROSE J. PAULONE REV TR AGREEMENT | ADDRESS ON FILE | | | | | | | |
| 12659639 | ROSE M STEHLIN & | ADDRESS ON FILE | | | | | | | |
| 12661725 | ROSE MARCANTONIO | ADDRESS ON FILE | | | | | | | |
| 12665742 | ROSE MARIE ASBELL | ADDRESS ON FILE | | | | | | | |
| 12660197 | ROSE WEINHEIMER IRA | ADDRESS ON FILE | | | | | | | |
| 12661726 | ROSE WOGNUM FRANCES IRA TD AMERITRAD | ADDRESS ON FILE | | | | | | | |
| 12816079 | ROSE, AMIRRAH | ADDRESS ON FILE | | | | | | | |
| 12793145 | ROSE, ANADIA | ADDRESS ON FILE | | | | | | | |
| 12797473 | ROSE, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12804870 | ROSE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12793794 | ROSE, GINGER | ADDRESS ON FILE | | | | | | | |
| 12742110 | ROSE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12806587 | ROSE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12807812 | ROSE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741705 | ROSE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12807850 | ROSE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12742424 | ROSE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808602 | ROSE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781722 | ROSE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816470 | ROSE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810287 | ROSE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12740274 | ROSE, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12788218 | ROSE, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12793160 | ROSE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12784529 | ROSE, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12816461 | ROSE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12795589 | ROSE, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12803169 | ROSE, TONI | ADDRESS ON FILE | | | | | | | |
| 12663958 | ROSEANNE FLOREY | ADDRESS ON FILE | | | | | | | |
| 12755653 | ROSEBEN, INC. | 615 GARLAND WAY | | | | BRENTWOOD | CA | 94513 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1509 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810309 | ROSEBERRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757150 | ROSECRANS SEPULVEDA PARTNERS 3 | 321 12TH ST, STE 200 | C/O COMSTOCK CROSSER & ASSOC.28245 | | | MANHATTAN BEACH | CA | 90266 | |
| 12731185 | ROSEDALE COMMONS LP | 10 KING STREET EAST, SUITE 800 | | | | TORONTO | ON | M5C 1C3 | CANADA |
| 12731186 | ROSEDALE COMMONS LP | P.O. BOX 809207 | US BANK209829 | | | CHICAGO | IL | 60680 | |
| 12767648 | ROSEDALE COMMONS LP | TANURB DEVELOPMENTS, INC. | 128A STERLING ROAD, SUITE 203 | ATTN: ALEXIA BOURELIA | | TORONTO | ON | M6R 2B7 | CANADA |
| 12730676 | ROSEDALE MARKETPLACE ASSOCIATE | P.O. BOX 70870 | WELSH CO LLC,DBA COLLIERS INTLCM365020449 | | | SAINT PAUL | MN | 55170 | |
| 12773961 | ROSEDALE MARKETPLACE ASSOCIATES LP | C/O TANURB DEVELOPMENTS INC. | ATTN: ALEXIA BOURELIA | 128A STERLING ROAD, SUITE 203 | | TORONTO | ON | M6R 2B7 | CANADA |
| 12810306 | ROSELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12721920 | ROSELLI TRADING COMPANY | 237 SOUTH BALD HILL ROAD | | | | NEW CANAAN | CT | 06840 | |
| 12741857 | ROSELLO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811727 | ROSELLO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12658951 | ROSEMARIE F WALDO | ADDRESS ON FILE | | | | | | | |
| 12661183 | ROSEMARIE MODITZ-WAGNER | ADDRESS ON FILE | | | | | | | |
| 12757555 | ROSE-MARIE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12665241 | ROSEMARY FORBES | ADDRESS ON FILE | | | | | | | |
| 12750484 | ROSEMARY L SAMOSKEVICH | ADDRESS ON FILE | | | | | | | |
| 12727696 | ROSEMEAD PLACE, LLC | 3505 HART AVENUE | SUITE 214205323 | | | ROSEMEAD | CA | 91770 | |
| 12778229 | ROSEMILLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12789875 | ROSEMOND, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12742474 | ROSEMONT 2019 LLC | 1350 W 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12739953 | ROSEMONT 2019 LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | |
| 12739954 | ROSEMONT 2019 LLC | MATASAR JACOBS LLC | MARK JACOBS; ANNAMARIE BRAGA; ETHAN CLARK | 1111 SUPERIOR AVENUE SUITE 1355 | | CLEVELAND | OH | 44114 | |
| 12772620 | ROSEMONT 2019, LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12656423 | ROSEMONT COMMONS DELAWARE LLC | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 12756239 | ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264 | |
| 12772621 | ROSEMONT COMMONS DELAWARE, LLC | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12772622 | ROSEMONT COMMONS RERTAIL LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | |
| 12744665 | ROSEN DELRAY L P | 2333 BRICKELL AVENUE | SUITE D-1204653 | | | MIAMI | FL | 33129 | |
| 12729324 | ROSEN TURNERSVILLE LLC | 40 EAST 69TH STREET | 4TH FLOOR204717 | | | NEW YORK | NY | 10021 | |
| 12778178 | ROSEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12810333 | ROSEN, MICAH | ADDRESS ON FILE | | | | | | | |
| 12786797 | ROSEN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12772476 | ROSENBAUM-BELLEVUE PROPERTIES | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620-3307 | |
| 12730071 | ROSENBAUM-BELLEVUE PROPERTY | 275 PINE FOREST ROAD | C/O ROBT.E. MORROW, TRUSTEE2509 | | | GOLDENDALE | WA | 98620 | |
| 12730070 | ROSENBAUM-BELLEVUE PROPERTY | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620 | |
| 12807807 | ROSENBERG, JASON | ADDRESS ON FILE | | | | | | | |
| 12786317 | ROSENBLATT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12806898 | ROSENDO, ISIS | ADDRESS ON FILE | | | | | | | |
| 12804188 | ROSENFELD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12806105 | ROSENFELD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812519 | ROSENFELD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809213 | ROSENSTON, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12774028 | ROSENTHAL PROPERTIES, LLC | GARRETT, WANDA*, PROPERTY MANAGER | 1945 OLD GALLOWS ROAD SUITE 300 | | | VIENNA | VA | 22182 | |
| 12774029 | ROSENTHAL PROPERTIES, LLC | ZUK, JOHN, PROPERTY MANAGER | 1945 OLD GALLOWS ROAD SUITE 300 | | | VIENNA | VA | 22182 | |
| 12721921 | ROSENTHAL USA LTD. | 355 MICHELE PLACE | | | | CARLSTADT | NJ | 07072 | |
| 12810341 | ROSERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 12780120 | ROSERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12724462 | ROSES SOUTHWEST PAPERS INC. | 700 LIBERTY AVENUE_18 | | | | UNION | NJ | 07083 | |
| 12666206 | ROSEVILLE CITY TREASURER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 12729788 | ROSEVILLE FALSE ALARM | P.O. BOX 143367 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729789 | ROSEVILLE FALSE ALARM | P.O. BOX 749879 | REDUCTION PROGRAM | | | LOS ANGELES | CA | 90074 | |
| 12721922 | ROSEWELL FOOD GROUP THE | 85-C MILL STREET SUITE 100 | | | | ROSWELL | GA | 30075 | |
| 12781813 | ROSILLO LOPEZ, MA JUANA | ADDRESS ON FILE | | | | | | | |
| 12809236 | ROSIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12812521 | ROSKOVICH, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12721923 | ROSLE USA CORP | 332S NW 70TH AVENUE | | | | MIAMI | FL | 33122 | |
| 12664831 | ROSLYN ZIMMERMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12790917 | ROSNER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12806119 | ROSOL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12659056 | ROSS C KELLEY | ADDRESS ON FILE | | | | | | | |
| 12732673 | ROSS EUGENE SELMANOFF | ADDRESS ON FILE | | | | | | | |
| 12663349 | ROSS LINEHAN | ADDRESS ON FILE | | | | | | | |
| 12659640 | ROSS LOREN SPENCER | ADDRESS ON FILE | | | | | | | |
| 12721924 | ROSS PRODUCTS | 75 REMITTANCE DR SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 12721925 | ROSS PRODUCTS | P.O. BOX 16651 | | | | COLUMBUS | OH | 43216 | |
| 12721926 | ROSS SPORTSWEAR INC. | 9900 13TH AVENUE NORTH 180 | | | | PLYMOUTH | MN | 55441 | |
| 12790351 | ROSS, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12784065 | ROSS, ALLYSIA | ADDRESS ON FILE | | | | | | | |
| 12792784 | ROSS, AMIRI | ADDRESS ON FILE | | | | | | | |
| 12791862 | ROSS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12793300 | ROSS, CHANDRISE | ADDRESS ON FILE | | | | | | | |
| 12804538 | ROSS, CHANELL | ADDRESS ON FILE | | | | | | | |
| 12801956 | ROSS, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12804890 | ROSS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12802366 | ROSS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12803239 | ROSS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12807823 | ROSS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790112 | ROSS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799224 | ROSS, KAYSHAUNA | ADDRESS ON FILE | | | | | | | |
| 12808603 | ROSS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788738 | ROSS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12782930 | ROSS, LAMARCUS | ADDRESS ON FILE | | | | | | | |
| 12801122 | ROSS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12783371 | ROSS, MAKENA | ADDRESS ON FILE | | | | | | | |
| 12810322 | ROSS, MARKUS | ADDRESS ON FILE | | | | | | | |
| 12803586 | ROSS, MASON | ADDRESS ON FILE | | | | | | | |
| 12802412 | ROSS, OTTISHA | ADDRESS ON FILE | | | | | | | |
| 12799068 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812525 | ROSS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812547 | ROSS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790518 | ROSS, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12813152 | ROSS, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12794155 | ROSS, TRE | ADDRESS ON FILE | | | | | | | |
| 12789993 | ROSS, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12788427 | ROSS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12802937 | ROSS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12793042 | ROSS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12816398 | ROSSBACH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12780341 | ROSSELL, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12798109 | ROSSER, DASANI | ADDRESS ON FILE | | | | | | | |
| 12792170 | ROSSER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12796109 | ROSSER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784372 | ROSSET GOMES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812532 | ROSSETTO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12788515 | ROSSI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12791088 | ROSSI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12778172 | ROSSIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786765 | ROSSOMANGNO, AARON | ADDRESS ON FILE | | | | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813153 | ROSSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12779129 | ROSSOW, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12783527 | ROSS-TASH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12783819 | ROSS-TILFORD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12663959 | ROSWELL TRADING GROUP LTD | UMA | 8601 NW 27TH ST | SUITE 051-513279 | | DORAL | FL | 33122 | |
| 12738971 | ROSWELL U.S. LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738972 | ROSWELL U.S. LLC | ALEXANDRA R. SIMSER | ROSWELL U.S. LLC | 2301 W. EAU GALLIE BLVD | SUITE 104 | MELBOURNE | FL | 32935 | |
| 12738973 | ROSWELL U.S. LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805578 | ROTELLA, DOMENICK | ADDRESS ON FILE | | | | | | | |
| 12754571 | ROTENIER LTD. | 56 WEST 45TH STREET SUITE 701 | | | | NEW YORK | NY | 10036 | |
| 12658952 | ROTH - VFTC TR | ADDRESS ON FILE | | | | | | | |
| 12797513 | ROTH, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791025 | ROTH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806099 | ROTH, ERIC | ADDRESS ON FILE | | | | | | | |
| 12782125 | ROTH, SHANNYN | ADDRESS ON FILE | | | | | | | |
| 12804191 | ROTHENBERGER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12809486 | ROTHENBUEHLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779292 | ROTHER, NICK | ADDRESS ON FILE | | | | | | | |
| 12799158 | ROTHFUSS, KENT | ADDRESS ON FILE | | | | | | | |
| 12788864 | ROTHOLTZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12815191 | ROTHWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741545 | ROTILE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12727793 | ROTO ROOTER PLUMBERS | 1183 N. KRAEMER PLACE | | | | ANAHEIM | CA | 92806 | |
| 12741761 | ROTOLA, LISA | ADDRESS ON FILE | | | | | | | |
| 12809209 | ROTOLA, LISA | ADDRESS ON FILE | | | | | | | |
| 12778609 | ROTONDI, RALPH | ADDRESS ON FILE | | | | | | | |
| 12754572 | ROTUBA EXTRUDERS INC. | 1301 PARK AVE SOUTH | | | | LINDEN | NJ | 07036 | |
| 12812571 | ROUBAL, SABREENA | ADDRESS ON FILE | | | | | | | |
| 12816644 | ROUGELY, CIARA | ADDRESS ON FILE | | | | | | | |
| 12810290 | ROUGEUX, MELODY | ADDRESS ON FILE | | | | | | | |
| 12814236 | ROUKOUS, CARLO | ADDRESS ON FILE | | | | | | | |
| 12802712 | ROULEAU, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12739929 | ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE. | | | | ROUND ROCK | TX | 78681 | |
| 12796552 | ROUNDS-ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789619 | ROUNTREE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12724586 | ROUSE - ORLANDO, INC. | P.O. BOX 86 | C/O OVIEDO MARKETPLACESDS-12-2727204819 | | | MINNEAPOLIS | MN | 55486 | |
| 12771923 | ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | |
| 12784681 | ROUSE, IYANIA | ADDRESS ON FILE | | | | | | | |
| 12788419 | ROUSE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796118 | ROUSE, ZORRIAH | ADDRESS ON FILE | | | | | | | |
| 12767450 | ROUSE-ORLANDO INC. | HAGERTY, BROOKE | C/O GENERAL GROWTH PROPERTIES INC. | 10275 LITTLE PATUXENT PKWY. | | COLUMBIA | MD | 21044-3456 | |
| 12794859 | ROUSH, JULIA | ADDRESS ON FILE | | | | | | | |
| 12807844 | ROUSSEAU, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12807824 | ROUSSELL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12812524 | ROUSSOPOULOS, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 12774297 | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12729894 | ROUTE 206 NORTHBOUND LLC | C/O MARTIN COMPANIES | P.O. BOX 158210916 | | | NEWTON | NJ | 07860 | |
| 12729895 | ROUTE 206 NORTHBOUND LLC | P.O. BOX 158 | 15 ROUTE 206210916 | | | NEWTON | NJ | 07860 | |
| 12724276 | ROUTE 23 ASSOCIATES, LLC | 700 CITATION LANE | C/O TSV MANAGEMENT INC204754 | | | CHERRY HILL | NJ | 08002 | |
| 12766834 | ROUTE 23 ASSOCIATES, LLC, | C/O TSV MANAGEMENT, INC. | 700 CITATION LANE | | | CHERRY HILL | NJ | 08002 | |
| 12743244 | ROUTE 6 SUPPLY CO. | 1112 MONTANA AVE 854 | | | | SANTA MONICA | CA | 90403 | |
| 12743245 | ROUTE 6 SUPPLY CO. | 719 S LOS ANGELES ST STE 819 | | | | LOS ANGELES | CA | 90014 | |
| 12774293 | ROUTE 6A, YARMOUTHPORT, LLC | C/O MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | ATTN: RON PFENNING | | YARMOUTHPORT | MA | 02675 | |
| 12792575 | ROUTEN, GRACIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754573 | ROUX BRANDS | 1333 PLANTATION AVEP.O. BOX 530 | | | | PORT ALLEN | LA | 70767 | |
| 12754574 | ROUX BRANDS | P.O. BOX 530 | | | | PORT ALLEN | LA | 70767 | |
| 12754575 | ROUX LABORATORIES INC. | 9560 TOWNE CENTRE DR | | | | SAN DIEGO | CA | 92121 | |
| 12754576 | ROUX LABORATORIES INC. | CO JPMORGAN CHASE 88213 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 12665741 | ROVANPERA-DAILEY LIV TRUST | ADDRESS ON FILE | | | | | | | |
| 12785226 | ROVETTO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12789426 | ROWBOTHAM, LYNDON | ADDRESS ON FILE | | | | | | | |
| 12799389 | ROWBOTHAM, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12730984 | ROWE ELECTRIC INC | P.O. BOX 276 | | | | RINGOES | NJ | 08551 | |
| 12781129 | ROWE, CATHY | ADDRESS ON FILE | | | | | | | |
| 12792234 | ROWE, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12806319 | ROWE, FAYE | ADDRESS ON FILE | | | | | | | |
| 12807833 | ROWE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12800155 | ROWE, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12781595 | ROWE-BOLTON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12788216 | ROWELL, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12810302 | ROWELL, MICKELL | ADDRESS ON FILE | | | | | | | |
| 12742200 | ROWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813154 | ROWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12759509 | ROWLAND MATERIALS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759510 | ROWLAND MATERIALS COMPANY | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12759512 | ROWLAND MATERIALS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759513 | ROWLAND MATERIALS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806592 | ROWLAND, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12790470 | ROWLAND, JACOB | ADDRESS ON FILE | | | | | | | |
| 12787832 | ROWLAND, LISA | ADDRESS ON FILE | | | | | | | |
| 12786261 | ROWLAND, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12786672 | ROWLANDS, HILARY | ADDRESS ON FILE | | | | | | | |
| 12810326 | ROWLANDS, MARY | ADDRESS ON FILE | | | | | | | |
| 12793420 | ROWLETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785571 | ROWLINSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12754577 | ROWPAR PHARMECETICALSINC. | 15300 N 90TH STREET 750 | | | | SCOTTSDALE | AZ | 85260 | |
| 12813162 | ROWTON, TREAVOR | ADDRESS ON FILE | | | | | | | |
| 12661727 | ROXANA BEATRIZ GARDINI | ADDRESS ON FILE | | | | | | | |
| 12657619 | ROXANA ROJAS DE COLICHON | ADDRESS ON FILE | | | | | | | |
| 12661427 | ROXANN S PERELLA | ADDRESS ON FILE | | | | | | | |
| 12775315 | ROXBURY REALTY CORP | 675 MORRIS AVE SUITE 201 | | | | SPRINGFIELD | NJ | 07081 | |
| 12724052 | ROXBURY REALTY CORP. | 675 MORRIS AVENUE | SUITE 201109779 | | | SPRINGFIELD | NJ | 07081 | |
| 12792777 | ROXBY, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12754578 | ROXO LLC | 2240 GREER BLVD | | | | SYLVAN LAKE | MI | 48320 | |
| 12775074 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAEMENT LLC | 641 SHUNPIKE ROAD | ATTN: ALEXANDER J. TAFRO | | CHATHAM | NJ | 07928 | |
| 12775075 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | ATTN: SANDRA DAVINO NICCOLAI | | CHATHAM | NJ | 07928 | |
| 12730720 | ROXVILLE ASSOCIATES | P.O. BOX 48 | | | | GREEN VILLAGE | NJ | 07935 | |
| 12791800 | ROXY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12660198 | ROY D ERWAY IRA | ADDRESS ON FILE | | | | | | | |
| 12659642 | ROY E MARDEN | ADDRESS ON FILE | | | | | | | |
| 12662488 | ROY E MORGAN | ADDRESS ON FILE | | | | | | | |
| 12662490 | ROY H SWATZELL JR & | ADDRESS ON FILE | | | | | | | |
| 12757828 | ROY POLAYES | ADDRESS ON FILE | | | | | | | |
| 12662491 | ROY RAYFORD BAKER | ADDRESS ON FILE | | | | | | | |
| 12778171 | ROY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12742090 | ROY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805610 | ROY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12792394 | ROY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807820 | ROY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12807838 | ROY, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785381 | ROY, MA'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12782028 | ROY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789213 | ROY, VERLEN | ADDRESS ON FILE | | | | | | | |
| 12774433 | ROYAL AMERICAN MANAGEMENT | MCNEELY, CRAIG, PROPERTY MANAGER - ON SITE | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 12774432 | ROYAL AMERICAN MANAGEMENT | TATTOLI, SABINO, CORPORATE | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 12754579 | ROYAL ANIMALS LTD | 1040 FIRST AVENUE STE 176 | | | | NEW YORK | NY | 10022 | |
| 12754580 | ROYAL APPLIANCE MFG. CO. | 8405 IBM DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 12754581 | ROYAL APPLIANCE MFG. COMPANY | C/O 914040 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12727538 | ROYAL BASKET TRUCKS | 201 BADGER PARKWAY | | | | DARIEN | WI | 53114 | |
| 12727537 | ROYAL BASKET TRUCKS | 201 BADGER PKWY | PRESIDENT | | | DARIEN | WI | 53114 | |
| 12754582 | ROYAL BOBBLES | 5885 SHILOH ROAD SUITE 101 | | | | ALPHARETTA | GA | 30005 | |
| 12758618 | ROYAL BRUSH MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758619 | ROYAL BRUSH MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737228 | ROYAL BRUSH MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737229 | ROYAL BRUSH MANUFACTURING, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12754583 | ROYAL BRUSH MFG INC. | 515 WEST 45TH STREET | | | | MUNSTER | IN | 46321 | |
| 12754584 | ROYAL CANDY COMPANY INC. | 1413 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12758539 | ROYAL CASE COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758540 | ROYAL CASE COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758541 | ROYAL CASE COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758537 | ROYAL CASE COMPANY, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721927 | ROYAL CHOCOLATES USA INC. | 11175 CICERO DRIVE SUITE 100 | | | | ALPHARETTA | GA | 30022 | |
| 12721928 | ROYAL DELUXE ACCESSORIES LLC | 2563 BRUNSWICK AVE BLDG 02 | | | | LINDEN | NJ | 07036 | |
| 12721931 | ROYAL FRAME | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721932 | ROYAL GARDEN CORPORATION | 14345 PIPELINE AVE | | | | CHINO | CA | 91710 | |
| 12721933 | ROYAL GREEN ENT. LTD/IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721934 | ROYAL HERITAGE HM | NICOLE MILLER 261 FIFTH AVENUE SUITE 404 | | | | NEW YORK | NY | 10016 | |
| 12721935 | ROYAL HERITAGE HOME | 45 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12721936 | ROYAL HERITAGE HOME IMPORT | 45 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12735754 | ROYAL IMEX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735755 | ROYAL IMEX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735756 | ROYAL IMEX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758342 | ROYAL IMEX, INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12730664 | ROYAL LAHAINA APARTMENTS, LTD. | 12411 VENTURA BLVD | C/O ACF PROPERTY MGMT.,INC.20217 | | | STUDIO CITY | CA | 91604 | |
| 12721937 | ROYAL PET INC. | 1100 SPIRAL BLVD | | | | HASTINGS | MN | 55033 | |
| 12755004 | ROYAL SECURITY | 19 LYON STREET, FLOOR #1 | | | | BOSTON | MA | 02122 | |
| 12721938 | ROYAL SOVEREIGN INTERNATIONAL INC. | 2 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 12721939 | ROYAL SUPPLY CO. | 70 FRANKLIN AVENUE | | | | BROOKLYN | NY | 11205 | |
| 12804886 | ROYAL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12779815 | ROYAL, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12793185 | ROYAL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12796037 | ROYAL, SIMEON | ADDRESS ON FILE | | | | | | | |
| 12779994 | ROYAL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12721929 | ROYALE LINENS INC. | 330 FIFTH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12721930 | ROYALE LINENS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12803742 | ROYALL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12743232 | ROYBI INC | 2672 BAYSHORE PKWY SUITE 1000 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12729022 | ROYCOM INC ITF 845 MARINE DR | 830 WEST PENDER ST, SUITE 280 | C/O NEW WEST ENT.PROPERTY GRP208357 | | | VANCOUVER | BC | V6C 1J8 | CANADA |
| 12806108 | ROYCROFT, EMILY | ADDRESS ON FILE | | | | | | | |
| 12802586 | ROYE, SEMEAH | ADDRESS ON FILE | | | | | | | |
| 12742215 | ROYE, TAMARSHA | ADDRESS ON FILE | | | | | | | |
| 12778925 | ROYE, TAMARSHA | ADDRESS ON FILE | | | | | | | |
| 12799542 | ROYLE, LUNA | ADDRESS ON FILE | | | | | | | |
| 12770554 | ROYOP | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770557 | ROYOP | CZERWINSKI, JAROSLAW "JC", SR. BUILDING OPERATOR | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770555 | ROYOP | GARCIA, ASHLEIGH, ASST PROPERTY MANAGEMENT | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770556 | ROYOP | HAWICK, BREE, PROPERTY MANAGER | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770558 | ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12768861 | ROYOP (LEGACY) DEVELOPMENT LTD. | C/O ROYOP DEVELOPMENT CORPORATION | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12759147 | ROYOP (LEGACY) DEVELOPMENT LTD_RNT270709 | 510 211-11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12759148 | ROYOP (LEGACY) DEVELOPMENT LTD_RNT270710 | 510 211 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12759149 | ROYOP (LEGACY) DEVELOPMENT LTD_RNT270710 | 510 211-11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12782999 | ROYSTER, IMANI | ADDRESS ON FILE | | | | | | | |
| 12794196 | ROYSTER, REGINA | ADDRESS ON FILE | | | | | | | |
| 12786897 | ROYTHORNE, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12798762 | ROZIER, CARIBIAN | ADDRESS ON FILE | | | | | | | |
| 12740824 | ROZUMALSKI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12780803 | ROZUMALSKI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12789366 | ROZYCKI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12733287 | R-PAC INTERNATIONAL CORP. | 132 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12727008 | RPAI AUSTIN MOPAC LP | 2021 SPRING RD, SUITE 200 | C/O RPAI SOUTHWEST MGNT LLC264707 | | | OAK BROOK | IL | 60523 | |
| 12742477 | RPAI BUTLER KINNELON LLC | 13068 COLLECTION CENTER DR | RPAI US MANAGEMENT LLC264342 | | | CHICAGO | IL | 60693 | |
| 12742478 | RPAI BUTLER KINNELON LLC | 2021 SPRING RD | SUITE 200264342 | | | OAK BROOK | IL | 60523 | |
| 12765449 | RPAI BUTLER KINNELON, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12773199 | RPAI KANSAS CITY STATELINE, LLC | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | OAKBROOK | IL | 60523 | |
| 12757372 | RPAI KINGS GRANT II LIMITED | 2021 SPRING ROAD SUITE 200 | PARTNERSHIP267902 | | | OAK BROOK | IL | 60523 | |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12770083 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12755625 | RPAI LAKEWOOD LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755624 | RPAI LAKEWOOD LLC | 2901 BUTTERFIELD ROAD | C/O RPAI US MGNT LLC210800 | | | OAK BROOK | IL | 60523 | |
| 12771296 | RPAI LAKEWOOD, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12757167 | RPAI LEESBURG FORT EVANS LLC | 2021 SPRING ROAD | SUITE 200215054 | | | OAK BROOK | IL | 60523 | |
| 12757168 | RPAI LEESBURG FORT EVANS LLC | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRRPAI US MANAGEMENT LLC | 215054 | | CHICAGO | IL | 60693 | |
| 12767201 | RPAI LEESBURG FORT EVANS, L.L.C. | LANDLORD | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 12771480 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12729810 | RPAI PACIFIC PROPERTY SERV LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12772778 | RPAI PACIFIC PROPERTY SERVICES LLC | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2601 EAST CHAPMAN AVENUE SUITE 206 | | | FULLERTON | CA | 92831 | |
| 12725499 | RPAI PACIFIC PROPERTY SVCS LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755633 | RPAI PACIFIC PROPERTY SVCS LLC | FILE # 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765180 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | |
| 12729606 | RPAI SAN ANTONIO HUEBNER OAKS | 2021 SPRING ROAD, SUITE 200 | GP LLC261343 | | | OAK BROOK | IL | 60523 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1515 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729605 | RPAI SAN ANTONIO HUEBNER OAKS | RPAI SOUTHWEST MGNT LLC | 15105 COLLECTION CENTER DR261343 | | | CHICAGO | IL | 60693 | |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12743088 | RPAI SOUTHLAKE | 2021 SPRING ROAD, SUITE# 200 | LEASE 28897 TENANT 386877LIMITED PARTNERSHIP247090 | | | OAK BROOK | IL | 60523 | |
| 12743089 | RPAI SOUTHLAKE | LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MGNT LLC | 15105 COLLECTION CENTER DRIVE247090 | | CHICAGO | IL | 60693 | |
| 12776085 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12774134 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | LIPPIES, RANDY | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12743091 | RPAI SOUTHLAKE LTD PARTNERSHIP | 15105 COLLECTION CENTER DR | C/O RPAI SOUTHWEST MGNT LLC247106 | | | CHICAGO | IL | 60693 | |
| 12743090 | RPAI SOUTHLAKE LTD PARTNERSHIP | 2021 SPRING ROAD | SUITE # 200247106 | | | OAK BROOK | IL | 60523 | |
| 12767906 | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12772780 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 1450 W. GUADALUPE AVENUE SUITE 109 | | | GILBERT | AZ | 85233 | |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770817 | RPAI SOUTHWEST MANAGEMENT LLC | HENSON, SHARON, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | PLANO | TX | 75024 | |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL, JASON, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765181 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE, CARLYNE, PROPERTY MANAGER | 6363 DE ZAVALA SUITE 302 | | | SAN ANTONIO | TX | 78249 | |
| 12770330 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI , PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12774135 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, ASSISTANT PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD. SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12774060 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12767822 | RPAI SOUTHWEST MANAGEMENT LLC | PAVELKA, TERESA | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770818 | RPAI SOUTHWEST MANAGEMENT LLC | ROCHE, JUSTIN, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | PLANO | TX | 75024 | |
| 12772113 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT, STACY, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12774136 | RPAI SOUTHWEST MANAGEMENT LLC | TOMM, ROSE, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD. SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12772779 | RPAI SOUTHWEST MANAGEMENT LLC | WILHOIT, SILVIA, ASSISTANT PROPERTY MANAGER | 1450 W. GUADALUPE AVENUE SUITE 109 | | | GILBERT | AZ | 85233 | |
| 12729811 | RPAI SOUTHWEST MANAGEMENT LLC_RNT 36126 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12729813 | RPAI SOUTHWEST MANAGEMENT LLC_RNT 36128 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12756707 | RPAI SOUTHWEST MANAGEMENT LLC_RNT 36321 | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12773418 | RPAI SOUTHWEST MANAGEMENT, LLC | LIPPIES, RANDY, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12725484 | RPAI SOUTHWEST MGNT LLC_RNT210795 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725483 | RPAI SOUTHWEST MGNT LLC_RNT210795 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725485 | RPAI SOUTHWEST MGNT LLC_RNT210796 | 2091 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725486 | RPAI SOUTHWEST MGNT LLC_RNT210796 | LOCKBOX #774500 | 4500 SOLUTIONS CENTER210796 | | | CHICAGO | IL | 60677 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755621 | RPAI SOUTHWEST MGNT LLC_RNT210798 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755620 | RPAI SOUTHWEST MGNT LLC_RNT210798 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755629 | RPAI SOUTHWEST MGNT LLC_RNT210802 | 15105 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696 | |
| 12755628 | RPAI SOUTHWEST MGNT LLC_RNT210802 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755631 | RPAI SOUTHWEST MGNT LLC_RNT210803 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755630 | RPAI SOUTHWEST MGNT LLC_RNT210803 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725489 | RPAI SOUTHWEST MGNT LLC_RNT210805 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725490 | RPAI SOUTHWEST MGNT LLC_RNT210805 | LOCKBOX #774500 | 4500 SOLUTIONS CENTER210805 | | | CHICAGO | IL | 60677 | |
| 12725491 | RPAI SOUTHWEST MGNT LLC_RNT210806 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725492 | RPAI SOUTHWEST MGNT LLC_RNT210806 | LOCKBOX #77745800 | 4500 SOLUTIONS CENTER210806 | | | CHICAGO | IL | 60677 | |
| 12725494 | RPAI SOUTHWEST MGNT LLC_RNT210807 | 15105 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696 | |
| 12725493 | RPAI SOUTHWEST MGNT LLC_RNT210807 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725495 | RPAI SOUTHWEST MGNT LLC_RNT210808 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725496 | RPAI SOUTHWEST MGNT LLC_RNT210808 | LOCK BOX #774500 | 4500 SOLUTIONS CENTER210808 | | | CHICAGO | IL | 60677 | |
| 12726656 | RPAI SOUTHWEST MGNT LLC_RNT261158 | 2021 SPRING ROAD | 35092, 405262, 30575SUITE # 200261158 | | | OAK BROOK | IL | 60523 | |
| 12726655 | RPAI SOUTHWEST MGNT LLC_RNT261158 | 35092, 405262, 30575 | 15105 COLLECTIONS CENTER DRIVE261158 | | | CHICAGO | IL | 60693 | |
| 12773390 | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | | | OAK BROOK | IL | 60523 | |
| 12766343 | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12770085 | RPAI US MANAGEMENT LLC | BASARA, MATT, VP OF PROPERTY MANAGER | 2675 PACES FERRY ROAD, SE SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12771481 | RPAI US MANAGEMENT LLC | CARMOSINO, CHRIS , REGIONAL PROPERTY MANAGER | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12769132 | RPAI US MANAGEMENT LLC | DAVANZO, FRAN, VP PROPERTY MANAGEMENT | 6776 REISTERSTOWN ROAD, SUITE 204 | | | BALTIMORE | MD | 21215 | |
| 12771297 | RPAI US MANAGEMENT LLC | PELTZER, KRYSTAL, PROPERTY MANAGER | 5731 MAIN STREET SW | | | LAKEWOOD | WA | 98499 | |
| 12767202 | RPAI US MANAGEMENT LLC | PFISTERER, LINDSEY , GENERAL MANAGER | 44715 BRIMFIELD DRIVE SUITE 260 | | | ASHBURN | VA | 20147 | |
| 12771980 | RPAI US MANAGEMENT LLC | VICE, LAURA, PROPERTY MANAGER | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12729812 | RPAI US MANAGEMENT LLC_RNT 36127 | 2021 SPRING ROAD | SUITE 200MAIN | | | OAK BROOK | IL | 60523 | |
| 12759123 | RPAI US MANAGEMENT LLC_RNT 36129 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12759124 | RPAI US MANAGEMENT LLC_RNT 36130 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12756706 | RPAI US MANAGEMENT LLC_RNT 36320 | 2021 SPRING ROAD, SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12729729 | RPAI US MANAGEMENT LLC_RNT210517 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729728 | RPAI US MANAGEMENT LLC_RNT210517 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725488 | RPAI US MGNT LLC_RNT210804 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755632 | RPAI US MGNT LLC_RNT210804 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725498 | RPAI US MGNT LLC_RNT210809 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725497 | RPAI US MGNT LLC_RNT210809 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755634 | RPAI US MGNT LLC_RNT210813 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755635 | RPAI US MGNT LLC_RNT210813 | LOCK BOX #774500 | 4500 SOLUTIONS CENTER210813 | | | CHICAGO | IL | 60677 | |
| 12755636 | RPAI US MGNT LLC_RNT210814 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755637 | RPAI US MGNT LLC_RNT210814 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755641 | RPAI US MGNT LLC_RNT210816 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755640 | RPAI US MGNT LLC_RNT210816 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755643 | RPAI US MGNT LLC_RNT210817 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755642 | RPAI US MGNT LLC_RNT210817 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755644 | RPAI US MGNT LLC_RNT210818 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755645 | RPAI US MGNT LLC_RNT210818 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725500 | RPAI US MGNT LLC_RNT210819 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755646 | RPAI US MGNT LLC_RNT210819 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12725502 | RPAI US MGNT LLC_RNT210820 | 1368 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725501 | RPAI US MGNT LLC_RNT210820 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12725504 | RPAI US MGNT LLC_RNT210822 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725503 | RPAI US MGNT LLC_RNT210822 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725506 | RPAI US MGNT LLC_RNT210823 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725505 | RPAI US MGNT LLC_RNT210823 | LOCKBOX #774500 | 4500 SOLUTIONS CENTER210823 | | | CHICAGO | IL | 60677 | |
| 12725508 | RPAI US MGNT LLC_RNT210824 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725507 | RPAI US MGNT LLC_RNT210824 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725511 | RPAI US MGNT LLC_RNT210829 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725512 | RPAI US MGNT LLC_RNT210829 | LOCKBOX # 774500 | 4500 SOLUTIONS CENTER210829 | | | CHICAGO | IL | 60677 | |
| 12743045 | RPAI US MGNT LLC_RNT210834 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12743044 | RPAI US MGNT LLC_RNT210834 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12775987 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RETAIL PROPERTIES OF AMERICA INC. | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12773419 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: PRES./PROPERTY | | OAK BROOK | IL | 60523 | |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12735014 | RPAI WESTBURY MERCHANTS PLAZA, LLC | WEBER GALLAGHER | ALEXANDER J. PAPA | 1500 BROADWAY STE 2401 | | NEW YORK | NY | 10036-4095 | |
| 12771075 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | |
| 12771074 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | |
| 12724678 | RPI INTERESTS II, LTD. | P.O. BOX 159 | | | | BELLAIRE | TX | 77402 | |
| 12729999 | RPI TURTLE CREEK MALL LLC | 200 VESEY ST 25TH FLOOR | C/O ROUSE PROPERTIES INC210944 | | | NEW YORK | NY | 10281 | |
| 12765950 | RPI TURTLE CREEK MALL LLC | 3000 E HIGHLAND DRIVE #200 | ATTN: GENERAL MANAGER | | | JONESBORO | AR | 72401 | |
| 12730000 | RPI TURTLE CREEK MALL LLC | P.O. BOX 643614 | | | | CINCINNATI | OH | 45264 | |
| 12765353 | RPI TURTLE CREEK MALL, LLC | C/O ROUSE PROPERTIES INC | 1114 AVE OF THE AMERICAS SUITE 2800 | | | NEW YORK | NY | 10036-7703 | |
| 12743233 | RPM INC. | 6665 WEST HIGHWAY 13 | | | | SAVAGE | MN | 55378 | |
| 12756659 | RPS BARRYWOOD TIC LLC | 5291 EAST YALE AVENUE | REVESCO PROPERTY SERVICES LLC261504 | | | DENVER | CO | 80222 | |
| 12768190 | RPS BARRYWOOD TIC LLC | C/O REVESCO PROPERTY SERVICES | 5291 E YALE AVENUE | | | DENVER | CO | 80222 | |
| 12756658 | RPS BARRYWOOD TIC LLC | REVESCO PROPERTY SERVICES LLC | 5291 E YALE AVENUE261504 | | | DENVER | CO | 80222 | |
| 12756335 | RPS IN TRUST FOR GREENLANE CTR | 157 HARWOOD AVE NORTH | UNIT C004207632 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12728357 | RPS IN TRUST FOR RICHMOND | 700 LAWRENCE AVENUE WEST,STE 3 | GREEN MARKETPLACE /LAWRENCE SQ206596 | | | TORONTO | ON | M6A 3B4 | CANADA |
| 12729891 | RPS ITF CORBETT CENTRE | RIOCAN HOLDINGS INC | 1309 CARLING AVE #210842 | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12726509 | RPS THICKSON RIDGE | 157 HARWOOD AVE NORTH | UNIT C004247994 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12770118 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | |
| 12769579 | RPT REALTY | ANDREWS, BILLY, SENIOR GENERAL MANAGER | DEERFIELD TOWNE CENTER | MANAGEMENT OFFICE | 5503 DEERFIELD BLVD. | MASON | OH | 45040 | |
| 12769705 | RPT REALTY | DECOTEAU, EMILEE, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12769862 | RPT REALTY | HALE, MELINDA, PROPERTY MANAGER/VP ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12774859 | RPT REALTY | HINES, TIM, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12773934 | RPT REALTY | HOFFMAN, HUSTON, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775211 | RPT REALTY | HOLZER, EMILY, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | |
| 12775210 | RPT REALTY | MACKLIN, JOSH, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | |
| 12768911 | RPT REALTY | MARTIN, STEPHANIE, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | |
| 12768910 | RPT REALTY | MIDDLETON, DEDRA, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | |
| 12775209 | RPT REALTY | NEWHOUSE, AMANDA , ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739955 | RPT REALTY | THOMPSON HINE LLP | 10050 INNOVATION DRIVE, SUITE 400 | | | DAYTON | OH | 45342 | |
| 12774858 | RPT REALTY | UGLEAN, CAROL, ASSET MANAGEMENT ASST | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771318 | RPT REALTY L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | |
| 12771321 | RPT REALTY L.P. | DANDADE, GIRIJA, LEASE ADMINISTRATOR | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771322 | RPT REALTY L.P. | HOPKINS, KYLE , PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771320 | RPT REALTY L.P. | NEWHOUSE, AMANDA, ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12759584 | RPT REALTY L.P./RNT-3137P1 | 20750 CIVIC CENTER DRIVE, SUITE 310 | | | | LATHRUP VILLAGE | MI | 48076 | |
| 12759585 | RPT REALTY L.P./RNT-3137P1 | C/O TEL-TWELVE | P.O. BOX 350018 | | | BOSTON | MA | 02241 | |
| 12774860 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | |
| 12748762 | RPT REALTY LP_RNT263868 | 20750 CIVIC CENTER DRIVE | SUITE 310263868 | | | SOUTHFIELD | MI | 48076 | |
| 12748763 | RPT REALTY LP_RNT263877 | 20750 CIVIC CENTER DRIVE | SUITE 310263877 | | | SOUTHFIELD | MI | 48076 | |
| 12731475 | RPT REALTY LP_RNT263884 | 20750 CIVIC CENTER DRIVE | SUITE 310263884 | | | SOUTHFIELD | MI | 48076 | |
| 12731481 | RPT REALTY LP_RNT263889 | 20750 CIVIC CENTER DRIVE | SUITE 310263889 | | | SOUTHFIELD | MI | 48076 | |
| 12748767 | RPT REALTY LP_RNT263899 | 31500 NORTWESTERN HWY | SUITE 300263899 | | | FARMINGTON HILLS | MI | 48334 | |
| 12731500 | RPT REALTY LP_RNT263902 | 20750 CIVIC CENTER DRIVE | SUITE 310263902 | | | SOUTHFIELD | MI | 48076 | |
| 12744232 | RPT REALTY LP_RNT263948 | 20750 CIVIC CENTER DRIVE | SUITE 310263948 | | | SOUTHFIELD | MI | 48076 | |
| 12728083 | RPT REALTY LP_RNT270222 | 20750 CIVIC CENTER DRIVE | SUITE 310MAIN | | | SOUTHFIELD | MI | 48076 | |
| 12728084 | RPT REALTY LP_RNT270222 | P.O. BOX 3500018 | | | | BOSTON | MA | 02241 | |
| 12769580 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | |
| 12769581 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771054 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | FAIRFIELD | MI | 48076 | |
| 12775904 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12765095 | RPT REALTY, L.P. | APPLEBEE, BRENT, ON-SITE PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770119 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12772590 | RPT REALTY, L.P. | MELTON, LESLIE, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12766115 | RPT REALTY, L.P. | MIDDLETON, DEDRA, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12769738 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | |
| 12770605 | RPT REALTY, LP | GRYSKO, SANDY, DIRECTOR PROPERTY MANAGEMENT | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770607 | RPT REALTY, LP | MCHALE, ED, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770606 | RPT REALTY, LP | MCTEAR, ERIN, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771055 | RPT REALTY, LP | RUTZ, CAROL, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12726128 | RPT TERRA NOVA PLAZA LLC | 222 SOUTH RIVERSIDE PLAZA | SUITE 2600214651 | | | CHICAGO | IL | 60606 | |
| 12768903 | RPT TERRA NOVA PLAZA LLC | C/O RREEF | 3414 PEACHTREE ROAD N.E. SUITE 950 | | | ATLANTA | GA | 30326 | |
| 12726129 | RPT TERRA NOVA PLAZA LLC | P.O. BOX 39000 | DEPT 02127214651 | | | SAN FRANCISCO | CA | 94139 | |
| 12732229 | RPT WEST OAKS II LLC | 20750 CIVIC CENTER DR SUITE 31 | RPT REALTY268185 | | | SOUTHFIELD | MI | 48076 | |
| 12732230 | RPT WEST OAKS II LLC | RPT REALTY LP | P.O. BOX 350018268185 | | | BOSTON | MA | 02241 | |
| 12757036 | RPW GROUP OF NEW YORK LLC | P.O. BOX 349 | | | | WHITE PLAINS | NY | 10605 | |
| 12743234 | RQ INNOVASION INC./CA | 1509 ERKER LINK NW | | | | EDMONTON | AB | T6M 0Z7 | CANADA |
| 12743235 | RQ INNOVASION INC./CA | 28 - 577 BUTTERWORTH WAY NW | | | | EDMONTON | AB | T6R 2Y2 | CANADA |
| 12729118 | RR DONNELLEY AND SONS COMPANY | 2275 CABOT DRIVE | | | | LISLE | IL | 60532 | |
| 12729120 | RR DONNELLEY AND SONS COMPANY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12729122 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13654 | | | | NEWARK | NJ | 07188 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729117 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13663 | DONNELLY COMPANY | | | NEWARK | NJ | 07188 | |
| 12729119 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 842307 | RR DONNELLEY RECEIVABLES INC | | | EDISON | NJ | 08837 | |
| 12729121 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 842307 | | | | BOSTON | MA | 02284 | |
| 12732486 | RR DONNELLEY AND SONS COMPANY_MRK269682 | P.O. BOX 842307 | | | | BOSTON | MA | 02284 | |
| 12743237 | RR INDUSTRIES | F-69-73 NEEMRANA INDUSTRIAL AREA RAJASTHAN | | | | NEEMRANA | | 301705 | INDIA |
| 12769334 | RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | |
| 12769335 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12759228 | RREEF AMERICA REIT II CORP. MM | 75 REMITTANCE DRIVE | SUITE 1619204441 | | | CHICAGO | IL | 60675 | |
| 12769336 | RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIFFER | | DALLAS | TX | 75201 | |
| 12759227 | RREEF AMERICA REIT II CORP. MM | P.O. BOX 777894 | 7894 SOLUTION CENTER204441 | | | CHICAGO | IL | 60677 | |
| 12775907 | RREEF AMERICA REIT II PORTFOLIO, L.P. | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | |
| 12743266 | RREEF AMERICA REIT II PRTFOLIO | 75 REMITTANCE DR.STE.1845 | | | | CHICAGO | IL | 60675 | |
| 12743265 | RREEF AMERICA REIT II PRTFOLIO | 75 REMITTANCE DRIVE | SUITE 184518225 | | | CHICAGO | IL | 60675 | |
| 12772451 | RREEF COLLIN CREEK SHOPPING CENTER LP | C/O RREEF ASSET MANAGER | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | |
| 12725678 | RREEF COLLIN CREEK, L.P. | 75 REMITTANCE DR.,STE.6106 | | | | CHICAGO | IL | 60675 | |
| 12772022 | RREEF MANAGEMENT COMPANY | TANKERSLEY, CATHY | 3340 PEACHTREE ROAD, NE SUITE 250 | | | ATLANTA | GA | 30326 | |
| 12772023 | RREEF MANAGEMENT COMPANY | WILSON, GRETA | 3340 PEACHTREE ROAD, NE SUITE 250 | | | ATLANTA | GA | 30326 | |
| 12773931 | RREF III-P RANDHURST VILLAGE LLC | 565 TAXTER ROAD4TH FLOOR | | | | ELMSFORD | NY | 10523 | |
| 12765801 | RREF III-P RANDHURST VILLAGE LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER ROAD | ATTN: GENERAL COUNSEL | | ELMSFORD | NY | 10523 | |
| 12756818 | RRP OPERATING LP- SILVER SPGS | P.O. BOX 822823 | | | | PHILADELPHIA | PA | 19182 | |
| 12726957 | RS SHOPPING CENTER ASSOCIATES | 4500 BISSONNET | SUITE 300263284 | | | BELLAIRE | TX | 77401 | |
| 12726956 | RS SHOPPING CENTER ASSOCIATES | P.O. BOX 1529 | C/O FIDELIS REALTY PARTNERSDEPT 832263284 | | | HOUSTON | TX | 77251 | |
| 12765435 | RS SHOPPING CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | ATTN: GENERAL COUNSEL | 4500 BISSONNET ST., STE 300 | | BELLAIRE | TX | 77401 | |
| 12748818 | RSA SECURITY LLC | 174 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 12748817 | RSA SECURITY LLC | 176 SOUTH ST, C/O CORPORATE | TAX MS-2/C44 | | | HOPKINTON | MA | 01748 | |
| 12748816 | RSA SECURITY LLC | P.O. BOX 654059 | ACCT# 1139765059 | | | DALLAS | TX | 75265 | |
| 12726457 | RSD SECURITY SCANNERS | 11900 MONTANA AVE | | | | EL PASO | TX | 79936 | |
| 12732411 | RSM US LLP | 331 WEST 3RD STREET | SUITE 200 | | | DAVENPORT | IA | 52801 | |
| 12732412 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12758999 | R-SQUARED PUCKETT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759000 | R-SQUARED PUCKETT, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12759001 | R-SQUARED PUCKETT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759002 | R-SQUARED PUCKETT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758998 | R-SQUARED PUCKETT, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12743240 | RSR SALES INC./ECHO VALLEY | P.O. BOX 2741 | | | | ANN ARBOR | MI | 48106 | |
| 12743243 | RTA PRODUCTS LLC | 2500 SW 32ND AVENUE | | | | PEMBROKE PARK | FL | 33023 | |
| 12748122 | RTK TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748123 | RTK TECHNOLOGIES LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12748124 | RTK TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748125 | RTK TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748126 | RTK TECHNOLOGIES LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12721940 | RTS COMPANIES INC. | 2900 INDUSTRIAL PARK DRIVE | | | | AUSTINBURG | OH | 44010 | |
| 12748825 | RTS HOLDINGS LLC | ONE KELLAWAY DRIVE | | | | RANDOLPH | MA | 02368 | |
| 12748824 | RTS HOLDINGS LLC | P.O. BOX 347995 | | | | PITTSBURGH | PA | 15251 | |
| 12723500 | RTS SYSTEMS & DESIGN | 7026 KOLL CENTER PKWY | SUITE 230 | | | PLEASANTON | CA | 94566 | |
| 12782362 | RUANO ESCOBAR, ANA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12804887 | RUANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12759071 | RUANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 12742425 | RUANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808606 | RUANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788669 | RUANO, SHEYLLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741006 | RUBALCAVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12807849 | RUBALCAVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12741502 | RUBALCAVA, JI | ADDRESS ON FILE | | | | | | | |
| 12815856 | RUBALCAVA, JI | ADDRESS ON FILE | | | | | | | |
| 12747311 | RUBBER INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737139 | RUBBER INDUSTRIES, INC. | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737129 | RUBBER INDUSTRIES, INC. | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12758588 | RUBBER INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737147 | RUBBER INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737156 | RUBBER INDUSTRIES, INC. | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12737911 | RUBBER-CAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737912 | RUBBER-CAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737913 | RUBBER-CAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737914 | RUBBER-CAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724463 | RUBBERMAID | 700 LIBERTY AVENUE_19 | | | | UNION | NJ | 07083 | |
| 12721942 | RUBBERMAID INC. | 20750 MIDSTAR DRIVE | | | | BOWLING GREEN | OH | 43402 | |
| 12721944 | RUBBERMAID INC. | 3303 WEST MARKET STREET | | | | FAIRLAWN | OH | 44333 | |
| 12721946 | RUBBERMAID INC. | 75 REMITTANCE DRIVE SUITE #1167 | | | | CHICAGO | IL | 60675 | |
| 12721941 | RUBBERMAID INCORPORATED | 1750 SOUTH LINCOLN DRIVE | | | | FREEPORT | IL | 61032 | |
| 12721943 | RUBBERMAID INCORPORATED | 3303 WEST MARKET STREET | | | | FAIRLAWN | OH | 44333 | |
| 12721945 | RUBBERMAID INCORPORATED | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12721947 | RUBBERMAID INCORPORATED | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12721948 | RUBBERMAID INCORPORATED | CO LBI JUVENILE SALES | 6276 AMBOY ROAD SUITE 2 | | | STATEN ISLAND | NY | 10309 | |
| 12721949 | RUBBERMAID INCORPORATED | CO NEWELL RUBBERMAID | 6298 VETERANS PARKWAY SUITE 9A | | | COLUMBUS | GA | 31909 | |
| 12721950 | RUBBERMAID INCORPORATED | CO NEWELL RUBBERMAID 710 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| 12744984 | RUBBERMAID INCORPORATED | PO 6298 VETERANS PARKWAY SUITE 9A | | | | COLUMBUS | GA | 31909 | |
| 12721951 | RUBBERMAID INCORPRTD | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12721952 | RUBBERMAID INCORPRTD | 95 WL RUNNELS INDUSTRIAL DR | | | | HATTIESBURG | MS | 39401 | |
| 12744983 | RUBBERMAID INCORPRTD | 9999 E 121ST ST | | | | FISHERS | IN | 46037 | |
| 12787069 | RUBBO, KHALIN | ADDRESS ON FILE | | | | | | | |
| 12778600 | RUBEIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12662492 | RUBEN MORMANDI | ADDRESS ON FILE | | | | | | | |
| 12665683 | RUBEN NASTA | ADDRESS ON FILE | | | | | | | |
| 12768359 | RUBENSTEIN REAL ESTATE CO. | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | | | FAIRWAY | KS | 66205 | |
| 12744985 | RUBIES COSTUMES COMPANY INC. | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 12744986 | RUBIES COSTUMES COMPANY INC. | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 12744987 | RUBIES DTC LLC | 5915 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| 12757790 | RUBIN & LEVIN, P.C. | 135 N. PENNSYLVANIA STREET, SUITE 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| 12805577 | RUBIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12791656 | RUBIN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12802301 | RUBIN, VICKY | ADDRESS ON FILE | | | | | | | |
| 12807804 | RUBINO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808599 | RUBINSTEIN, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12788199 | RUBIO CERVANTES, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12740434 | RUBIO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778180 | RUBIO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12740620 | RUBIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806322 | RUBIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12740433 | RUBIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 12816646 | RUBIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12782639 | RUBIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12789206 | RUBIO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12797302 | RUBIO, MELODY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790588 | RUBIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811757 | RUBIO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12740492 | RUBIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12792174 | RUBIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12778747 | RUBIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 12812548 | RUBIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12804206 | RUBLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12724887 | RUBLOFF ASBURY, L.L.C | C/O FIRST BOSTON PROPERTY MGMT205203 | 500 VICTORY ROAD | 3RD FLOOR | | QUINCY | MA | 02171 | |
| 12730448 | RUBLOFF DEVELOPMENT GROUP,INC. | 4949 HARRISON AVE.,STE.200 | | | | ROCKFORD | IL | 61108 | |
| 12725822 | RUBLOFF GURNEE TOWN CENTRE LLC | P.O. BOX 2028 | | | | ROCKFORD | IL | 61103 | |
| 12659643 | RUBY A SMITH & | ADDRESS ON FILE | | | | | | | |
| 12660299 | RUBY INVESTMENT AND CONSULTING LTD | RUA JOSE MOREIRA DA SILVA ANT RUA 2 | CASA 341 REC NAZARE | | | SAQUAREMA RJ | | 28991-272 | BRAZIL |
| 12659645 | RUBY J DEMOSS | ADDRESS ON FILE | | | | | | | |
| 12657914 | RUBY NELL KELSEY & | ADDRESS ON FILE | | | | | | | |
| 12775966 | RUBY RESTAURANT, INC. | C/O WILLIAM LEE | PO BOX 554 | | | OLNEY | MD | 20830 | |
| 12773068 | RUBY RESTAURANT, INC. | LEE, WILLIAM, LANDLORD | C/O WILLIAM LEE | PO BOX 554 | | OLNEY | MD | 20830 | |
| 12730906 | RUBY RESTAURANT,INC. | P.O. BOX 554 | | | | OLNEY | MD | 20830 | |
| 12803027 | RUCKER JR, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12801112 | RUCKER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12740800 | RUCKER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12779665 | RUCKER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12797641 | RUCKER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12790637 | RUCKER, ELI | ADDRESS ON FILE | | | | | | | |
| 12793547 | RUCKER, TARA | ADDRESS ON FILE | | | | | | | |
| 12741171 | RUCKER, WOODROW | ADDRESS ON FILE | | | | | | | |
| 12813522 | RUCKER, WOODROW | ADDRESS ON FILE | | | | | | | |
| 12802430 | RUCKER-MCCULLUM, DEONNA | ADDRESS ON FILE | | | | | | | |
| 12799527 | RUCKMAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12744988 | RUDE COSMETICS INC. | 1636 W 8TH STREET SUITE 100 | | | | LOS ANGELES | CA | 90017 | |
| 12802453 | RUDE, BRODY | ADDRESS ON FILE | | | | | | | |
| 12778492 | RUDEBECK, JULIE | ADDRESS ON FILE | | | | | | | |
| 12795194 | RUDICK, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12798801 | RUDIG, TERESA | ADDRESS ON FILE | | | | | | | |
| 12801117 | RUDITSER, LIDIYA | ADDRESS ON FILE | | | | | | | |
| 12805598 | RUDNER, DIANE | ADDRESS ON FILE | | | | | | | |
| 12794352 | RUDOLF, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12744989 | RUDOLPH INTERNATIONAL INC | P.O. BOX 607 | | | | BREA | CA | 92822 | |
| 12660199 | RUDOLPH L SKUFCA | ADDRESS ON FILE | | | | | | | |
| 12790873 | RUDOLPH, JAKWAN | ADDRESS ON FILE | | | | | | | |
| 12750612 | RUDY LANGER | ADDRESS ON FILE | | | | | | | |
| 12748815 | RUDY'S LIMOUSINE SERVICE INC | 85 OLD LONG RIDGE RD | | | | STAMFORD | CT | 06903 | |
| 12659127 | RUE H LARSEN | ADDRESS ON FILE | | | | | | | |
| 12759084 | RUEDA-TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12810339 | RUEDA-TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12811764 | RUEDI, ROSE | ADDRESS ON FILE | | | | | | | |
| 12659646 | RUEL K TURNER | ADDRESS ON FILE | | | | | | | |
| 12740735 | RUELAS FUENTES, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 12812563 | RUELAS FUENTES, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 12785729 | RUELAS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12742164 | RUESTA, MARLA | ADDRESS ON FILE | | | | | | | |
| 12810329 | RUESTA, MARLA | ADDRESS ON FILE | | | | | | | |
| 12735005 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | |
| 12735004 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | |
| 12734962 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | |
| 12801336 | RUFAEL, ALANA | ADDRESS ON FILE | | | | | | | |
| 12794432 | RUFF, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740497 | RUFF, JIM | ADDRESS ON FILE | | | | | | | |
| 12812558 | RUFFCORN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12798673 | RUFFIN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12784227 | RUFFIN, JEANENE | ADDRESS ON FILE | | | | | | | |
| 12785303 | RUFFIN, SHANTI | ADDRESS ON FILE | | | | | | | |
| 12800421 | RUFFINO, ROBERT T. | ADDRESS ON FILE | | | | | | | |
| 12744990 | RUFFNECK WEAR INC. | 17837 1ST AVENUE S 11 | | | | NORMANDY PARK | WA | 98148 | |
| 12794591 | RUFFOLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815289 | RUFINO, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12744991 | RUG DOCTOR INC. | 2201 W PLANO PKWY STE 100 | | | | PLANO | TX | 75075 | |
| 12744992 | RUG DOCTOR INC. | 2868 RIVER PINES WAY | | | | SARASOTA | FL | 34231 | |
| 12744995 | RUG PAD USA LLC | 1 WEST MAIN STREET | | | | ANSONIA | CT | 06401 | |
| 12744996 | RUG PAD USA LLC | P.O. BOX 329 | | | | ANSONIA | CT | 06401 | |
| 12795810 | RUGERIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 12744993 | RUGGED EQUIPMENT | 10 WEST 33RD ST SUITE 1217 | | | | NEW YORK | NY | 10001 | |
| 12744994 | RUGGED EQUIPMENT IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12787167 | RUGGERI, DEANN | ADDRESS ON FILE | | | | | | | |
| 12800973 | RUGGIER, ARTESA | ADDRESS ON FILE | | | | | | | |
| 12792571 | RUGGIERO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12721953 | RUGS AMERICA CORP. | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 12721954 | RUGS BEYOND INC | 5-2050 STEELES AVENUE WEST | | | | VAUGHAN | ON | L4K 2V1 | CANADA |
| 12721955 | RUGS THAT FIT.COM | 16238 RANCH RD 620 N STE F295 | | | | AUSTIN | TX | 78717 | |
| 12735357 | RUHI REIMER | ADDRESS ON FILE | | | | | | | |
| 12769062 | RUHL MANAGEMENT SERVICES | SMITH, JEFF, ASSISTANT PROPERTY MANAGER | 5111 UTICA RIDGE ROAD | | | DAVENPORT | IA | 52807 | |
| 12816685 | RUHLEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12817005 | RUHNKE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12815430 | RUIZ ESPARZA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789202 | RUIZ NEGRON, JONAIRIS | ADDRESS ON FILE | | | | | | | |
| 12806325 | RUIZ YEPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 12814889 | RUIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12779907 | RUIZ, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12816159 | RUIZ, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12814700 | RUIZ, CRIS | ADDRESS ON FILE | | | | | | | |
| 12805612 | RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805625 | RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12784637 | RUIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12803491 | RUIZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12796670 | RUIZ, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 12800880 | RUIZ, JAYLYNN | ADDRESS ON FILE | | | | | | | |
| 12813701 | RUIZ, JESEL | ADDRESS ON FILE | | | | | | | |
| 12759080 | RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12803862 | RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12782052 | RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807862 | RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12803820 | RUIZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12778562 | RUIZ, KENNIA | ADDRESS ON FILE | | | | | | | |
| 12783265 | RUIZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 12798697 | RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12794440 | RUIZ, MARKO | ADDRESS ON FILE | | | | | | | |
| 12816100 | RUIZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12800283 | RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810315 | RUIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12803846 | RUIZ, MONSERATT | ADDRESS ON FILE | | | | | | | |
| 12790344 | RUIZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 12802996 | RUIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12799402 | RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12811762 | RUIZ, ROBIN | ADDRESS ON FILE | | | | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787202 | RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12800678 | RUIZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12790857 | RUIZ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12795726 | RUIZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12788791 | RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813385 | RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813640 | RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12814921 | RUIZ-ANDERSEN, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12802123 | RUIZ-GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813766 | RUIZ-MINER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12816679 | RUKA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809215 | RUKH, LALA | ADDRESS ON FILE | | | | | | | |
| 12742061 | RUMBOLO, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12804202 | RUMBOLO, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12812553 | RUMDE, SMITA | ADDRESS ON FILE | | | | | | | |
| 12721956 | RUME INC. | 6981 S QUENTIN STREET SUITE D | | | | CENTENNIAL | CO | 80112 | |
| 12721957 | RUMINA NURSINGWEAR | P.O. BOX 1986 | | | | MARINA | CA | 93933 | |
| 12794829 | RUMMEL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789798 | RUMSEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12816059 | RUNION, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12780011 | RUNION, JAMES | ADDRESS ON FILE | | | | | | | |
| 12815469 | RUNION, RENE | ADDRESS ON FILE | | | | | | | |
| 12741659 | RUNNELS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12806788 | RUNNELS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12770997 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12748225 | RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA205070 | | | BOSTON | MA | 02116 | |
| 12748224 | RUNNING HILL SP, LLC | ONE WELLS AVE. SUITE 201 | C/O PACKARD PROPERTIES205070 | | | NEWTON | MA | 02459 | |
| 12736290 | RUNNING SUPPLY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736289 | RUNNING SUPPLY, INC. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736291 | RUNNING SUPPLY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736292 | RUNNING SUPPLY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784981 | RUNNION, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788120 | RUNYON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12807875 | RUPLEY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12794445 | RUPP, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800164 | RUPP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798112 | RUPPERT, MERIAN | ADDRESS ON FILE | | | | | | | |
| 12801175 | RUSAITEME, RIYAM | ADDRESS ON FILE | | | | | | | |
| 12811154 | RUSCH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12728683 | RUSCIO MALL, LLC | 285 ARKANSAS DR | C/O ALBERT RUSCIO109337 | | | BROOKLYN | NY | 11234 | |
| 12775099 | RUSCIO MALL, LLC | RUSCIO, ALBERT, LANDLORD | C/O RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | BROOKLYN | NY | 11234 | |
| 12726615 | RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | | | BROOKLYN | NY | 11234 | |
| 12726616 | RUSCIO MANAGEMENT LLC | 901-925 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 12742371 | RUSH, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12802927 | RUSH, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12806598 | RUSH, GARY | ADDRESS ON FILE | | | | | | | |
| 12794764 | RUSHING, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 12807848 | RUSHING, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12779540 | RUSHING, RICKEY | ADDRESS ON FILE | | | | | | | |
| 12813383 | RUSHING, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12757246 | RUSHMORE CROSSING ASSOCIATES | 4500 BISSONNET STREET | LLCSUITE 200269142 | | | BELLAIRE | TX | 77401 | |
| 12757247 | RUSHMORE CROSSING ASSOCIATES | P.O. BOX 4770 | LLCDEPT 17269142 | | | HOUSTON | TX | 77210 | |
| 12767513 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12784156 | RUSHTON, DEVON | ADDRESS ON FILE | | | | | | | |
| 12811746 | RUSHWIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12721958 | RUSS BERRIE & CO. INC. | 111 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 12755954 | RUSS DELANEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771773 | RUSS GROUP, INC. | WELLER, JERRY, PROPERTY MANAGER | 635 W. 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | |
| 12814768 | RUSSAW, AYANA | ADDRESS ON FILE | | | | | | | |
| 12721959 | RUSSELCO INC. | 807 SHELDON AVE | | | | STATEN ISLAND | NY | 10309 | |
| 12750611 | RUSSELL BINKOWSKI BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12721960 | RUSSELL BRANDS LLC | 32791 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12721961 | RUSSELL BRANDS LLC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 12663351 | RUSSELL BUETON ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12721962 | RUSSELL CAPITAL VENTURES INC. | P.O. BOX 6670 | | | | BEVERLY HILLS | CA | 90212 | |
| 12662493 | RUSSELL H BROWN | ADDRESS ON FILE | | | | | | | |
| 12662494 | RUSSELL H MCUNE TTEE | ADDRESS ON FILE | | | | | | | |
| 12662703 | RUSSELL HUISINGA | ADDRESS ON FILE | | | | | | | |
| 12664040 | RUSSELL INVESTMENT MANAGEMENT, LLC | KEITH BRAKEBILL | 1301 SECOND AVE., 18TH FL | | | SEATTLE | WA | 98101 | |
| 12662495 | RUSSELL J GIBSON | ADDRESS ON FILE | | | | | | | |
| 12661854 | RUSSELL J GIBSON | ADDRESS ON FILE | | | | | | | |
| 12665054 | RUSSELL LEE REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12661728 | RUSSELL MILLARD SQUIRE III | ADDRESS ON FILE | | | | | | | |
| 12749998 | RUSSELL R RANDLE IRA | ADDRESS ON FILE | | | | | | | |
| 12746465 | RUSSELL REYNOLDS ASSOCIATES | 277 PARK AVENUE | SUITE 3800 | | | NEW YORK | NY | 10172 | |
| 12746466 | RUSSELL REYNOLDS ASSOCIATES | P.O. BOX 6427 | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | |
| 12746467 | RUSSELL REYNOLDS ASSOCIATES | P.O. BOX 9506 STN A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12721963 | RUSSELL STOVER CHOCOLATES | P.O. BOX 751126 | | | | CHARLOTTE | NC | 28275 | |
| 12721964 | RUSSELL STOVER CHOCOLATES | P.O. BOX 913268 | | | | DENVER | CO | 80291 | |
| 12729711 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | 30TH FLOOR SUIT#2903 | | | NEW YORK | NY | 10170 | |
| 12729712 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE 30TH FLOOR | LLCSUITE #2903 | | | NEW YORK | NY | 10170 | |
| 12729713 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE 30TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12781124 | RUSSELL, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798040 | RUSSELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784033 | RUSSELL, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12792265 | RUSSELL, CASEY | ADDRESS ON FILE | | | | | | | |
| 12805589 | RUSSELL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815886 | RUSSELL, JADA | ADDRESS ON FILE | | | | | | | |
| 12791789 | RUSSELL, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12798656 | RUSSELL, KACY | ADDRESS ON FILE | | | | | | | |
| 12814767 | RUSSELL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779953 | RUSSELL, KIANA | ADDRESS ON FILE | | | | | | | |
| 12808591 | RUSSELL, KIERA | ADDRESS ON FILE | | | | | | | |
| 12816991 | RUSSELL, KILLEP | ADDRESS ON FILE | | | | | | | |
| 12802319 | RUSSELL, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12784857 | RUSSELL, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12784388 | RUSSELL, LAINEY | ADDRESS ON FILE | | | | | | | |
| 12781974 | RUSSELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742174 | RUSSELL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811153 | RUSSELL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811737 | RUSSELL, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12801642 | RUSSELL, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12791958 | RUSSELL, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12812559 | RUSSELL, SONJA | ADDRESS ON FILE | | | | | | | |
| 12803657 | RUSSELL, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12790488 | RUSSELL, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813163 | RUSSELL, TRACIAN | ADDRESS ON FILE | | | | | | | |
| 12800184 | RUSSELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12802656 | RUSSELL, ZAVIER | ADDRESS ON FILE | | | | | | | |
| 12786710 | RUSSELL-RHODEN, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 12807859 | RUSSEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809229 | RUSSINKO, LISA | ADDRESS ON FILE | | | | | | | |
| 12804862 | RUSSO, CAROL | ADDRESS ON FILE | | | | | | | |
| 12786862 | RUSSO, CRYSTAL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806594 | RUSSO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12792611 | RUSSO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12807865 | RUSSO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802403 | RUSSO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810826 | RUSSO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12789241 | RUSSO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12741286 | RUSSO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12781268 | RUSSO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12782976 | RUST, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12798545 | RUSTEMI, EDMOND | ADDRESS ON FILE | | | | | | | |
| 12721965 | RUSTIC MARLIN | 389 COLUMBIA ROAD SUITE 40 | | | | HANOVER | MA | 02339 | |
| 12805627 | RUSTIC, DIANE | ADDRESS ON FILE | | | | | | | |
| 12721966 | RUST-OLEUM CORPORATION | 1017 LAFAYETTE DR | | | | YARDLEY | PA | 19067 | |
| 12721967 | RUST-OLEUM CORPORATION | P.O. BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 12725558 | RUSZEL WOODWORKS | 2980 BAYSHORE ROAD | | | | BENICIA | CA | 94510 | |
| 12725478 | RUSZEL WOODWORKS INC | 700 LIBERTY AVENUE_48 | | | | UNION | NJ | 07083 | |
| 12661428 | RUTH AINA OSTLIND TTEE | ADDRESS ON FILE | | | | | | | |
| 12661429 | RUTH BEBELL & | ADDRESS ON FILE | | | | | | | |
| 12657915 | RUTH BEIZER | ADDRESS ON FILE | | | | | | | |
| 12662496 | RUTH DEBOER & | ADDRESS ON FILE | | | | | | | |
| 12665954 | RUTH E SWANCY (IRA) | ADDRESS ON FILE | | | | | | | |
| 12665181 | RUTH FRIEDMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12665740 | RUTH G JONAS | ADDRESS ON FILE | | | | | | | |
| 12662497 | RUTH JACOBY & SHAUL JACOBY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660200 | RUTH L MULLINS | ADDRESS ON FILE | | | | | | | |
| 12750586 | RUTH M NAEGELE | ADDRESS ON FILE | | | | | | | |
| 12750610 | RUTH NOVICE TTEE | ADDRESS ON FILE | | | | | | | |
| 12662498 | RUTH PAYNE | ADDRESS ON FILE | | | | | | | |
| 12729256 | RUTH PIETRUSZEWSKI | 2401 SE MONTEREY RD | | | | STUART | FL | 34996 | |
| 12748956 | RUTH PIETRUSZEWSKI | 3485 SE WILLOUGHBY BLVD | MARTIN COUNTY TAX COLLECTOR | | | STUART | FL | 34994 | |
| 12729257 | RUTH PIETRUSZEWSKI | 3485 SE WILLOUGHBY BLVD | TAX COLLECTOR FALSE ALARMS | | | STUART | FL | 34994 | |
| 12729254 | RUTH PIETRUSZEWSKI | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 12748955 | RUTH PIETRUSZEWSKI | 800 SE MONTEREY UNIT | FALSE ALARM UNIT | | | STUART | FL | 34994 | |
| 12734295 | RUTH PIETRUSZEWSKI | FALSE ALARM UNIT | 800 SE MONTEREY UNIT | | | STUART | FL | 34994 | |
| 12729255 | RUTH PIETRUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 12665682 | RUTH S FRANK | ADDRESS ON FILE | | | | | | | |
| 12665331 | RUTH STUETZLE | ADDRESS ON FILE | | | | | | | |
| 12665681 | RUTH W ROSENFELD AS TTEE | ADDRESS ON FILE | | | | | | | |
| 12665330 | RUTH WITTE | ADDRESS ON FILE | | | | | | | |
| 12665329 | RUTH WITTE & | ADDRESS ON FILE | | | | | | | |
| 12805617 | RUTH, DONALD | ADDRESS ON FILE | | | | | | | |
| 12803869 | RUTH, GENIA | ADDRESS ON FILE | | | | | | | |
| 12794342 | RUTH, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12740203 | RUTHERFORD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 5093 MURFREESBORO ROAD | | | LA VERGNE | TN | 37086 | |
| 12666576 | RUTHERFORD COUNTY TRUSTEE | P.O. BOX 1316 | | | | MURFREESBORO | TN | 37133 | |
| 12803753 | RUTHERFORD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12816253 | RUTHERFORD, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12814092 | RUTHERFORD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802469 | RUTHERFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812568 | RUTHERFORD, SECURA | ADDRESS ON FILE | | | | | | | |
| 12783367 | RUTHERFORD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12784312 | RUTISHAUSER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12740204 | RUTLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 STRONGS AVENUE | | | RUTLAND | VT | 05702 | |
| 12666590 | RUTLAND TOWN TREASURER | 181 BUSINESS ROUTE 4 | | | | CENTER RUTLAND | VT | 05736 | |
| 12814112 | RUTLAND, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12812534 | RUTLEDGE, SAMERA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799160 | RUVALCABA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12792290 | RUVALCABA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12810291 | RUVALCABA-DURAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12656916 | RUVIN ISAAK LERMAN & | ADDRESS ON FILE | | | | | | | |
| 12656862 | RUY BIANCHI SARTORETTO | ADDRESS ON FILE | | | | | | | |
| 12773709 | RVA ONE, LLC | C/O KIMCO REALTY CORPMID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | | TIMONIUM | MD | 21093 | |
| 12724642 | RVIP CA/WA/OR PORTFOLIO, LLC | P.O. BOX 92341 | C/O DEVELOPERS DIVERSIFIEDDEPT. 174014414002204897 | | | CLEVELAND | OH | 44193 | |
| 12744511 | RVT ERIE MARKETPLACE LLC | 3300 ENTERPRISES PKWY | DEPT 101412 61163 75042260364 | | | BEACHWOOD | OH | 44122 | |
| 12771106 | RVT ERIE MARKETPLACE LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12744510 | RVT ERIE MARKETPLACE LLC | P.O. BOX 9183418 | DEPT 101412 61163 75042260364 | | | CHICAGO | IL | 60691 | |
| 12755903 | RVT HAMILTON COMMONS LLC | 3300 ENTERPRISE PKWY | DEPT 389686 60618 73849260314 | | | BEACHWOOD | OH | 44122 | |
| 12726640 | RVT HAMILTON COMMONS LLC | P.O. BOX 9183404 | DEPT 389686 60618 73849260314 | | | CHICAGO | IL | 60691 | |
| 12770672 | RVT HAMILTON COMMONS, LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767330 | RVT HOMESTEAD PAVILION LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729454 | RVT HOMESTEAD PAVILLION LLC | 3300 ENTERPRISES PARKWAY | DEPT 101412 60106 74428260363 | | | BEACHWOOD | OH | 44122 | |
| 12729453 | RVT HOMESTEAD PAVILLION LLC | DEPT 101412 60106 74428 | P.O. BOX 9183418260363 | | | CHICAGO | IL | 60691 | |
| 12755905 | RVT NOBLE TOWN CENTER LLC | 3300 ENTERPRISE PARKWAY | DEPT 341567 61161 75026260315 | | | BEACHWOOD | OH | 44122 | |
| 12768991 | RVT NOBLE TOWN CENTER LLC | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12755904 | RVT NOBLE TOWN CENTER LLC | P.O. BOX 9183418 | DEPT 341567 61161 75026260315 | | | CHICAGO | IL | 60691 | |
| 12759012 | RVT PROCESS EQUIPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759013 | RVT PROCESS EQUIPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739863 | RVT PROCESS EQUIPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759010 | RVT PROCESS EQUIPMENT, INC. | MEIXUAN (MICHELLE) LI | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12755934 | RVT SILVER SPRING SQUARE LLC | 3300 ENTERPRISE PKWY | DEPT 398704 21445 5874260305 | | | BEACHWOOD | OH | 44122 | |
| 12766152 | RVT SILVER SPRING SQUARE LLC | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12755933 | RVT SILVER SPRING SQUARE LLC | P.O. BOX 9183404 | DEPT 398704 21445 5874260305 | | | CHICAGO | IL | 60691 | |
| 12726636 | RVT WRANGLEBORO CONSUMER | 3300 ENTERPRISE PARKWAY | DEPT 307798 60612 74852SQUARE LLC260306 | | | BEACHWOOD | OH | 44122 | |
| 12726635 | RVT WRANGLEBORO CONSUMER | P.O. BOX 9183418 | DEPT 307798 60612 74852260306 | | | CHICAGO | IL | 60691 | |
| 12774599 | RVT WRANGLEBORO CONSUMER SQUARE LLC | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VP - LEASING | | | BEACHWOOD | OH | 44122 | |
| 12776098 | RVT WRANGLEBORO CONSUMER SQUARE LLC | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12736319 | RW DIRECT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736320 | RW DIRECT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736321 | RW DIRECT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736317 | RW DIRECT, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12735025 | RXR 62 MASTER LESSEE LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | DAVID BLACK | 150 E 42ND ST | | NEW YORK | NY | 10017-5612 | |
| 12774081 | RXR 620 MASTER LESSEE LLC | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | |
| 12770976 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | |
| 12748408 | RXR 620 MASTER LESSEE LLC_RNT209894 | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | |
| 12748409 | RXR 620 MASTER LESSEE LLC_RNT209894 | P.O.BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 12759359 | RXR 620 MASTER LESSEE LLC_RNT214518 | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | |
| 12770979 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | |
| 12770978 | RXR REALTY | BARONE, SAL, PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12770977 | RXR REALTY | HEIM, KRISTIE, ASST PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12774082 | RXR REALTY | RASTODER, MIRZA, PROPERTY MANAGER | 1330 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| 12735024 | RXR REALTY LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | DAVID BLACK | 150 E 42ND ST | | NEW YORK | NY | 10017-5612 | |
| 12721969 | RYAN & ROSE LLC | 7598 AE BEATY DR SUITE 102 | | | | BARTLETT | TN | 38133 | |
| 12659797 | RYAN BIRD SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12735442 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739952 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12739911 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12739950 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12735448 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12739910 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12739912 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12735431 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12739951 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12747878 | RYAN EDGERTON | ADDRESS ON FILE | | | | | | | |
| 12659904 | RYAN HALEY IRA | ADDRESS ON FILE | | | | | | | |
| 12663352 | RYAN HEATH HARRIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12728235 | RYAN LOFTIN | ADDRESS ON FILE | | | | | | | |
| 12732175 | RYAN PENNY | ADDRESS ON FILE | | | | | | | |
| 12721968 | RYAN PORTER, LLC | 11 MAPLE LANE | | | | CAMPBELL | NY | 14821 | |
| 12773424 | RYAN SHUFFLEBOTHAM | ADDRESS ON FILE | | | | | | | |
| 12785685 | RYAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12804892 | RYAN, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12791972 | RYAN, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12816539 | RYAN, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12741608 | RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805587 | RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805609 | RYAN, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12814165 | RYAN, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12790630 | RYAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741215 | RYAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12778496 | RYAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786338 | RYAN, JACK | ADDRESS ON FILE | | | | | | | |
| 12814222 | RYAN, JASON | ADDRESS ON FILE | | | | | | | |
| 12816687 | RYAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790258 | RYAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12783876 | RYAN, KAI | ADDRESS ON FILE | | | | | | | |
| 12781696 | RYAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12783968 | RYAN, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12808583 | RYAN, KEITH | ADDRESS ON FILE | | | | | | | |
| 12792731 | RYAN, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12778977 | RYAN, LACIE | ADDRESS ON FILE | | | | | | | |
| 12792353 | RYAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12803590 | RYAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12810334 | RYAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803211 | RYAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12810822 | RYAN, NICK | ADDRESS ON FILE | | | | | | | |
| 12785760 | RYAN, OWEN | ADDRESS ON FILE | | | | | | | |
| 12778683 | RYAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12792237 | RYAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783993 | RYAN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813151 | RYAN, TODD | ADDRESS ON FILE | | | | | | | |
| 12803024 | RYAN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12783923 | RYANS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12763659 | Ryba, Gary MeRoy | ADDRESS ON FILE | | | | | | | |
| 12813803 | RYBAK, AMY | ADDRESS ON FILE | | | | | | | |
| 12781692 | RYBAK, IAN | ADDRESS ON FILE | | | | | | | |
| 12815695 | RYCE, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12741915 | RYCHALSKY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12813379 | RYCHALSKY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12749325 | RYCO HYDRAULICS INC. HOUSTON | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749323 | RYCO HYDRAULICS INC. HOUSTON | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12749326 | RYCO HYDRAULICS INC. HOUSTON | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749327 | RYCO HYDRAULICS INC. HOUSTON | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731153 | RYDER INTEGRATED LOGISTICS | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | |
| 12759527 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | | | | MIAMI | FL | 33178 | |
| 12756148 | RYDER TRANSPORTATION SERVICES | 11690 NW 105TH STREET | | | | MIAMI | FL | 33178 | |
| 12756146 | RYDER TRANSPORTATION SERVICES | P.O. BOX 101563 | | | | ATLANTA | GA | 30392 | |
| 12756145 | RYDER TRANSPORTATION SERVICES | P.O. BOX 402366 | | | | ATLANTA | GA | 30384 | |
| 12756147 | RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 12796753 | RYDER, JEFF | ADDRESS ON FILE | | | | | | | |
| 12813386 | RYDZYNSKI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12787840 | RYERSON, JJOAN | ADDRESS ON FILE | | | | | | | |
| 12792452 | RYLAND, MAYA | ADDRESS ON FILE | | | | | | | |
| 12794401 | RYMARCZYK, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 12781263 | RYTHER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12799668 | RZASA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12733513 | RZCD LAW FIRM LLP | 77 CITY CENTRE DRIVE, SUITE 700 | | | | MISSISSAUGA | ON | L5B 1M5 | CANADA |
| 12813384 | RZECZKOWSKI, VICKI | ADDRESS ON FILE | | | | | | | |
| 12782963 | RZONCA, FRANK | ADDRESS ON FILE | | | | | | | |
| 12724699 | S & E REALTY COMPANY, INC | 10689 N PENNSYLVANIA STREET | SUITE 100205166 | | | INDIANAPOLIS | IN | 46280 | |
| 12771685 | S & E REALTY COMPANY, INC. | 2220 N. MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-0446 | |
| 12728640 | S AND C ECO LIFE LIMITED | NO 6, CUILONG STREET | LONGQUANYI DISTRICT | | | CHENGDU CITY | | | CHINA |
| 12754590 | S C JOHNSON & SON INC | P.O. BOX 100549 | | | | ATLANTA | GA | 30384 | |
| 12659647 | S DUKE & L STEED & R HODGES TT | ADDRESS ON FILE | | | | | | | |
| 12657620 | S EDWARD SAID (SEP IRA) | ADDRESS ON FILE | | | | | | | |
| 12661430 | S FREEDMAN & J FREEDMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12735534 | S I JACOBSON MANUFACTURING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735535 | S I JACOBSON MANUFACTURING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735536 | S I JACOBSON MANUFACTURING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735533 | S I JACOBSON MANUFACTURING | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12722192 | S K EXPORTS | DELHI ROAD MAJHOLI | | | | MORADABAD | | 244001 | INDIA |
| 12759514 | S K S INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759515 | S K S INDUSTRIES INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12759516 | S K S INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738595 | S K S INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12663353 | S KILMARTIN & H KILMARTIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12665953 | S LIANG & F LIANG TTEE | ADDRESS ON FILE | | | | | | | |
| 12660402 | S LIBHABER SNAIDER & O LIBHABER | ADDRESS ON FILE | | | | | | | |
| 12665328 | S LINVER TROPE REV TRST | ADDRESS ON FILE | | | | | | | |
| 12662704 | S MATWIYOFF & G MATWIYOFF TTEE | ADDRESS ON FILE | | | | | | | |
| 12750506 | S REPPEN & G REPPEN & D KRAKAUER & | ADDRESS ON FILE | | | | | | | |
| 12769476 | S RIDGE MANAGEMENT, LLC | MURPHY, HEIDI, PROPERTY MANAGER | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | |
| 12769475 | S RIDGE MANAGEMENT, LLC | SNOW, FRED, ON SITE PM | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | |
| 12658954 | S WILLIAMS & M HELM TTEE | ADDRESS ON FILE | | | | | | | |
| 12749006 | S&A DISTRIBUTION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749007 | S&A DISTRIBUTION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749008 | S&A DISTRIBUTION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749009 | S&A DISTRIBUTION INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749010 | S&A DISTRIBUTION INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748127 | S&C ELECTRIC COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748128 | S&C ELECTRIC COMPANY | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12748129 | S&C ELECTRIC COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739163 | S&C ELECTRIC COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739164 | S&C ELECTRIC COMPANY | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12742763 | S&E GOURMET CUTS INC DBA COUNTRY | 379 E INDUSTRIAL ROAD | | | | SAN BERNARDINO | CA | 92408 | |
| 12742764 | S&E GOURMET CUTS INC DBA COUNTRY | ARCHER 379 E. INDUSTRIAL ROAD | | | | SAN BERNARDINO | CA | 92408 | |
| 12728910 | S&H UNIFORM CORP. | ONE AQUEDUCT ROAD | | | | WHITE PLAINS | NY | 10606 | |
| 12765628 | S&L KATZ FAMILY TRUST | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732171 | S&S ROOFING INC | 2 SELF BLVD | | | | CARTERET | NJ | 07008 | |
| 12748403 | S&T PROPERTY LLC | 3300 ENTERPRISE PARKWAY | DEPT 101411-20309-00852209888 | | | BEACHWOOD | OH | 44122 | |
| 12748404 | S&T PROPERTY LLC | P.O. BOX 73001 | DEPT 101411-20309-00852209888 | | | CLEVELAND | OH | 44193 | |
| 12775768 | S&T PROPERTY LLC | ZAMBIE, JEFFREY, PROPERTY MANAGER | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12728305 | S. GUERRIERO LANDSCAPE MAINT. | 19 PARK DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 12665607 | S. JAMES RICKERT AND | ADDRESS ON FILE | | | | | | | |
| 12738596 | S. KIRBY & COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738597 | S. KIRBY & COMPANY, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738598 | S. KIRBY & COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738600 | S. KIRBY & COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722208 | S. L. HOME FASHIONS INC. | 5601 S DOWNEY ROAD | | | | VERNON | CA | 90058 | |
| 12722209 | S. LICHTENBERG & CO. INC. | 1010 NORTHERN BLVD SUITE 400 | | | | GREAT NECK | NY | 11021 | |
| 12722210 | S. LICHTENBERG & CO. INC. | 295 FIFTH AVENUE SUITE 918 | | | | NEW YORK | NY | 10016 | |
| 12722211 | S. LICHTENBERG & CO. INC. IMPORT | 295 FIFTH AVENUE SUITE 918 | | | | NEW YORK | NY | 10016 | |
| 12722362 | S. ROTHCHILD & CO. INC. | 1407 BROADWAY 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| 12722363 | S. ROTHCHILD & CO. INC. | P.O. BOX 392141 | | | | PITTSBURGH | PA | 15251 | |
| 12738062 | S. WALTER PACKAGING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748068 | S. WALTER PACKAGING CORP. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12745079 | S. WALTER PACKAGING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738072 | S. WALTER PACKAGING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12772838 | S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR FORUM MANAGEMENT CORP | ONE EXECUTIVE BOULEVARD | ATTN: ROBERT KINNEY | | YONKERS | NY | 10701 | |
| 12730678 | S.A.DEVELOPMENT CO.,L.P. | ONE EXECUTIVE BLVD. | C/O AVR FORUM MGMT.CORP20517 | | | YONKERS | NY | 10701 | |
| 12730680 | S.A.DEVELOPMENT CO.,L.P. | P.O. BOX 5020 | C/O KRC PROPERTY MGMT.L.P.20517 | | | NEW HYDE PARK | NY | 11042 | |
| 12730679 | S.A.DEVELOPMENT CO.,L.P. | P.O. BOX 8000, DEPT. #712 | | | | BUFFALO | NY | 14267 | |
| 12745689 | S.A.P. ASSOCIATES, L.P. | 5949 SHERRY LANE | SUITE 125511901 | | | DALLAS | TX | 75225 | |
| 12743119 | S.I.T INC | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| 12743120 | S.I.T INC. DBA WIDGEON | 2125 WILLIAMS STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12722189 | S.J. DECOYS & OTHER TREASURES O/A DOVETAIL COLLECTIONS | 2008 HOLLYBROOK CRESCENT | | | | OTTAWA | ON | K1J 7Y6 | CANADA |
| 12722190 | S.J. DECOYS & OTHER TREASURES O/A DOVETAIL COLLECTIONS | DOVETAIL COLLECTIONS | 5360 CANOTEK ROAD UNIT 24 | | | OTTAWA | ON | K1J 9E5 | CANADA |
| 12722194 | S.KIJCHAI CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754673 | S.N.S. SALES INC. | 64 GLENBROOK ROAD | | | | FREEHOLD | NJ | 07728 | |
| 12768682 | S.R.V. DEVELOPMENTS LTD. AND KAMLOOPS HOLDINGS INC | C/O NORTHWEST REALTY INC. | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12722365 | S.S. DWECK & SONS INC. | P.O. BOX 542 | | | | IRVINGTON | NJ | 07111 | |
| 12722366 | S.S. SARNA/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728791 | S/H DATASITE PROTECTION, INC. | 3 FERNWOOD AVENUE | | | | EDISON | NJ | 08818 | |
| 12728790 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | | | | EDISON | NJ | 08818 | |
| 12721970 | S4 LIGHTS | 3601 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | |
| 12806349 | SAAD, FAYEZ | ADDRESS ON FILE | | | | | | | |
| 12721971 | SAALT LLC | 6148 N DISCOVERY WAY STE 175 | | | | BOISE | ID | 83713 | |
| 12806806 | SAAR, HELENE | ADDRESS ON FILE | | | | | | | |
| 12726609 | SAARI KIRSCHNER | ADDRESS ON FILE | | | | | | | |
| 12804227 | SAARI, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12787433 | SAATHOFF, KARLY | ADDRESS ON FILE | | | | | | | |
| 12812603 | SAAVEDRAVILLASE, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12807898 | SABALA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12783359 | SABATINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12795890 | SABATKE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12721972 | SABER GRILLS LLC | 1442 BELFAST AVE | | | | COLUMBUS | GA | 31902 | |
| 12721973 | SABER GRILLS LLC | P.O. BOX 1977 | | | | COLUMBUS | GA | 31902 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774680 | SABER REAL ESTATE ADVISORS, LLC | BURKE, SUSAN, PROPERTY MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12774679 | SABER REAL ESTATE ADVISORS, LLC | DECOLA, RICH, PROJECT MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12748710 | SABER RIVERHEAD 58 LLC | 80 BUSINESS PARK DR, SUITE 100 | C/O SABER REAL ESTATE ADVISORS213265 | | | ARMONK | NY | 10504 | |
| 12748711 | SABER RIVERHEAD 58 LLC | 80 BUSINESS PARK DRIVE | SUITE # 100213265 | | | ARMONK | NY | 10504 | |
| 12774681 | SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE ADVISORS, LLC | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12730962 | SABER SECURITY OF | 6283 DEAN MARTIN RD | SOUTHERN NEVADABLDG B, SUITE E | | | LAS VEGAS | NV | 89118 | |
| 12730961 | SABER SECURITY OF | P.O. BOX 35799 | SOUTHERN NEVADA | | | LAS VEGAS | NV | 89133 | |
| 12721974 | SABERT CORPORATION | 2228 MAIN STREET EXTENSION | | | | SAYREVILLE | NJ | 08872 | |
| 12721975 | SABERT CORPORATION | P.O. BOX 827615 | | | | PHILADELPHIA | PA | 19182 | |
| 12790985 | SABIK, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12750711 | SABINE PARISH | P.O. BOX 249 | | | | MANY | LA | 71449 | |
| 12797783 | SABIR, OMAR | ADDRESS ON FILE | | | | | | | |
| 12780195 | SABLAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 12792106 | SABLE, ADWAIT | ADDRESS ON FILE | | | | | | | |
| 12780292 | SABO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815457 | SABOSKI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807938 | SABRAW, JACOB | ADDRESS ON FILE | | | | | | | |
| 12733061 | SABRINA ALI | ADDRESS ON FILE | | | | | | | |
| 12665053 | SABRINA B D'AMICO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12792322 | SABU, MANNA | ADDRESS ON FILE | | | | | | | |
| 12742250 | SACCENTE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781224 | SACCENTE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12783913 | SACCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788575 | SACHCHIDANAND, KANCHAN | ADDRESS ON FILE | | | | | | | |
| 12780388 | SACHCHIDANAND, NEELIMA | ADDRESS ON FILE | | | | | | | |
| 12657120 | SACHE S.A | ADDRESS ON FILE | | | | | | | |
| 12788352 | SACKETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12814663 | SACKETT, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12803090 | SACKMANN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721976 | SACKS HOLDINGS INC. | 11440 WEST BERNARDO COURT SUITE 250 | | | | SAN DIEGO | CA | 92127 | |
| 12742349 | SACKS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798123 | SACKS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12748459 | SACRAMENTO CNTY SHERIFF'S DEPT | 4500 ORANGE GROVE AVE | OFFICEALARM ORDINANCE BUREAU | | | SACRAMENTO | CA | 95841 | |
| 12748458 | SACRAMENTO CNTY SHERIFF'S DEPT | P.O. BOX 988 | ALARM ORDINANCE BUREAU | | | SACRAMENTO | CA | 95812 | |
| 12740205 | SACRAMENTO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 12677710 | SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| 12742513 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD | STE C | | | SACRAMENTO | CA | 95827 | |
| 12732611 | SACRAMENTO COUNTY_LIC270208 | P.O. BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| 12734300 | SACRAMENTO COUNTY_LIC270208 | UNSECURED TAX UNIT | P.O. BOX 508 | | | SACRAMENTO | CA | 95812 | |
| 12726265 | SACRAMENTO COUNTY_RNT213860 | P.O. BOX 508 | TAX COLLECTOR'S OFFICE213860 | | | SACRAMENTO | CA | 95812 | |
| 12726402 | SACRAMENTO COUNTY_RNT245422 | P.O. BOX 508 | UNSECURED TAX UNIT245422 | | | SACRAMENTO | CA | 95812 | |
| 12723663 | SACRAMENTO COUNTY_TAX104504 | P.O. BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| 12656665 | SACRAMENTO MUNIC UTILITY DIST | 6201 S ST | | | | SACRAMENTO | CA | 95817 | |
| 12784475 | SACRAMENTO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804228 | SADANAGA, BOYD | ADDRESS ON FILE | | | | | | | |
| 12781103 | SADAT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12806627 | SADAUSKAS, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12800442 | SADIGOV, KAMRAN | ADDRESS ON FILE | | | | | | | |
| 12735423 | SADINA AMOS | ADDRESS ON FILE | | | | | | | |
| 12735424 | SADINA AMOS | ADDRESS ON FILE | | | | | | | |
| 12812638 | SADIQ, SHAHEENA | ADDRESS ON FILE | | | | | | | |
| 12742217 | SADKIN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779012 | SADKIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12730661 | SADKIN-BREWER NO.2 LTD.PRNTSHP | 5220 MCKINNEY AVE.,STE.301 | | | | DALLAS | TX | 75205 | |
| 12778286 | SADLER, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12784345 | SADLER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12813533 | SADLER-NGUYEN, WENDY | ADDRESS ON FILE | | | | | | | |
| 12809247 | SADOFSKY, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12780930 | SAECHAO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12794668 | SAEED, REHMAN | ADDRESS ON FILE | | | | | | | |
| 12793516 | SAEED, SAROS | ADDRESS ON FILE | | | | | | | |
| 12787123 | SAEED, SAVO | ADDRESS ON FILE | | | | | | | |
| 12805984 | SAEFONG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12800439 | SAEGER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815448 | SAENGPHAYUNG, CHOMPHUNUT | ADDRESS ON FILE | | | | | | | |
| 12802399 | SAENZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806624 | SAENZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12741011 | SAENZ, JEANIA | ADDRESS ON FILE | | | | | | | |
| 12807972 | SAENZ, JEANIA | ADDRESS ON FILE | | | | | | | |
| 12809280 | SAENZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 12780428 | SAENZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12816322 | SAETERN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12782034 | SAEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12767516 | SAF MANAGEMENT | MARDO, STEPHANIA | 1145 MAIN STREET SUITE # 3 | | | PAWTUCKET | RI | 02860 | |
| 12767517 | SAF MANAGEMENT | MIDON, CHRIS | 1145 MAIN STREET SUITE # 3 | | | PAWTUCKET | RI | 02860 | |
| 12787838 | SAFA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811789 | SAFA, ROBINA | ADDRESS ON FILE | | | | | | | |
| 12721977 | SAFAH INTERNATIONAL INC. | 551 BURNING TREE RD | | | | FULLERTON | CA | 92833 | |
| 12721978 | SAFAVIEH | 40 HARBOR PARK DRIVE NORTH | | | | PORT WASHINGTON | NY | 11050 | |
| 12721979 | SAFAVIEH | P.O. BOX 10000 | | | | UNIONDALE | NY | 11555 | |
| 12729814 | SAFAVIEH INTERNATIONAL INC | 40 HARBOR PARK DRIVE NORTH | | | | PORT WASHINGTON | NY | 11050 | |
| 12729816 | SAFAVIEH INTERNATIONAL INC | LOCKBOX 10000 | P.O. BOX 70280 | | | PHILADELPHIA | PA | 19176 | |
| 12729815 | SAFAVIEH INTERNATIONAL INC | P.O. BOX 10000 | | | | UNIONDALE | NY | 11555 | |
| 12654987 | Safavieh Intl LLC | Lockbox 10000 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 12654800 | Safavieh Intl LLC | Safavieh | 40 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| 12721980 | SAFDIE & CO INC./CA | 8191 MONTVIEW | | | | VILLE MONT ROYAL | QC | H4P 2P2 | CANADA |
| 12721981 | SAFDIE INTERNATIONAL INC. | 7 WEST 34TH STREET SUITE 815 | | | | NEW YORK | NY | 10001 | |
| 12721982 | SAFDIE INTERNATIONAL INC. | 8191 MONTVIEW | | | | MONT-ROYAL | QC | H4P 2P2 | CANADA |
| 12721984 | SAFE SKIES LLC | 165 NORFOLK STREET | | | | BROOKLYN | NY | 11235 | |
| 12721983 | SAFESHA LLC | 8014 OLSON MEMORIAL HWY 462 | | | | GOLDEN VALLEY | MN | 55427 | |
| 12721985 | SAFESOURCE INC. | 40 RESERVOIR PARK DRIVE | | | | ROCKLAND | MA | 02370 | |
| 12755196 | SAFE-STRAP CO., INC. | 700 LIBERTY AVENUE_72 | | | | UNION | NJ | 07083 | |
| 12755197 | SAFE-STRAP CO., INC. | P.O. BOX 34679 | | | | FAIRFIELD | NJ | 07004 | |
| 12757742 | SAFETY BUILDING CLEANING CORP.L | 5 WEST 37TH STREET SUITE 803 | | | | NEW YORK | NY | 10018 | |
| 12745011 | SAFETY NATIONAL | HEATHER THROWER | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | |
| 12733589 | SAFETY NATIONAL | SCOTT M. THOMPSON | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | |
| 12750791 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | |
| 12733574 | SAFETY SPECIALTY INSURANCE COMPANY | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219 | |
| 12732864 | SAFETY-KLEEN SYSTEMS - WM | P.O. BOX 650509 | | | | DALLAS | TX | 75265 | |
| 12732863 | SAFETY-KLEEN SYSTEMS - WM | P.O. BOX 7170 | | | | PASADENA | CA | 91109 | |
| 12732862 | SAFETY-KLEEN SYSTEMS - WM | P.O. BOX 975201 | | | | DALLAS | TX | 75397 | |
| 12656814 | SAFEWAY INSURANCE GROUP | ANTHONY RISKY | 790 PASQUINELLI DR. | | | WESTMONT | IL | 60559 | |
| 12810438 | SAFFOURI, MARY | ADDRESS ON FILE | | | | | | | |
| 12721986 | SAFFRON FABS CORPORATION | 6177 STONEPATH CIRCLE | | | | CENTREVILLE | VA | 20120 | |
| 12759403 | SAFIYA JIHAN LLC | 2 MADDUX AVENUE | | | | SAN FRANCISCO | CA | 94124 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1532 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12672228 | SAFRA SECURITIES, LLC | 546 5TH AVE. | | | | NEW YORK | NY | 10036 | |
| 12727302 | SAF-T-GARD INTERNATIONAL INC | 205 HUEL RD | | | | NORTHBROOK | IL | 60062 | |
| 12727303 | SAF-T-GARD INTERNATIONAL INC | P.O. BOX 7694 | | | | CAROL STREAM | IL | 60197 | |
| 12737541 | SAF-T-GARD INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737542 | SAF-T-GARD INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737543 | SAF-T-GARD INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737544 | SAF-T-GARD INTERNATIONAL, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12721987 | SAGAFORM INC. | 1317 ROUTE 73 SUITE 201 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12721988 | SAGAFORM INC. | P.O. BOX 512225 | | | | PHILADELPHIA | PA | 19175 | |
| 12794000 | SAGAILLE, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12797537 | SAGAOINIT, RHAIZA | ADDRESS ON FILE | | | | | | | |
| 12660676 | SAGAR C SAVANT | ADDRESS ON FILE | | | | | | | |
| 12815498 | SAGAR, GEETA | ADDRESS ON FILE | | | | | | | |
| 12785216 | SAGASER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12721989 | SAGE BEARS LLC DBA SAGE SPOONFULS | 46 ROUTE 156 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12721990 | SAGE BEARS LLC DBA SAGE SPOONFULS | 48 EDGEWOOD ROAD | | | | WAYLAND | MA | 01778 | |
| 12721992 | SAGE EXPORTS | PLOT NO-88 NSEZ NOIDA UP | | | | NOIDA | | 201305 | INDIA |
| 12771625 | SAGE PARTNERS | BROOKS, NICK, MAINTENANCE ENGINEER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771626 | SAGE PARTNERS | ELLIS, MARK, MAINTENANCE SUPERVISOR | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771627 | SAGE PARTNERS | HAWKINS, JULIE, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771628 | SAGE PARTNERS | SPANN, LISA, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771629 | SAGE PARTNERS | SPANN, LISA, SENIOR PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12812614 | SAGE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12721991 | SAGEBROOK HOME | 6259 BANDINI BOULEVARD | | | | COMMERCE | CA | 90040 | |
| 12803843 | SAGER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12800830 | SAGER, HARTLEY | ADDRESS ON FILE | | | | | | | |
| 12809264 | SAGER, LISA | ADDRESS ON FILE | | | | | | | |
| 12812577 | SAGGIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12742384 | SAGHAZADEH, PARVIN | ADDRESS ON FILE | | | | | | | |
| 12803860 | SAGHAZADEH, PARVIN | ADDRESS ON FILE | | | | | | | |
| 12728302 | SAGINAW CHARTER TOWNSHIP CLERK | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| 12728301 | SAGINAW CHARTER TOWNSHIP CLERK | P.O. BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 12666566 | SAGINAW CHARTER TOWNSHIP TREASURER | P.O. BOX 6400 | | | | SAGINAW | MI | 48608-6400 | |
| 12742522 | SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| 12728918 | SAGINAW TOWNSHIP CLERK | P.O. BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 12794967 | SAGONA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12772807 | SAGUARO PROPERTIES TENANCY IN COMMON | C/O VENTURE WEST | 6007 E. GRANT ROAD | | | TUCSON | AZ | 85712 | |
| 12775935 | SAGUARO PROPERTIES TENANCY IN COMMON | C/O VENTURE WEST | | | | TUCSON | AZ | 85712 | |
| 12816695 | SAHA, JAITA | ADDRESS ON FILE | | | | | | | |
| 12741477 | SAHA, SAURAV | ADDRESS ON FILE | | | | | | | |
| 12793448 | SAHA, SAURAV | ADDRESS ON FILE | | | | | | | |
| 12787865 | SAHA, SHARAN | ADDRESS ON FILE | | | | | | | |
| 12806149 | SAHAGUN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12791396 | SAHIN, SELIN | ADDRESS ON FILE | | | | | | | |
| 12778292 | SAHU, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 12725674 | SAHUARO PROPERTIES | 6121 E.BROADWAY,STE.249 | C/O KIVEL REALTY INVESTMENTS22185 | | | TUCSON | AZ | 85711 | |
| 12797852 | SAIDAWI, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12800255 | SAIFUDIN, REENA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800984 | SAIJAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799104 | SAILER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12773581 | SAILFISH PARTNERS LP | BECKETT, HUGH | HUGH M. BECKETT | 2365 N.E. 28TH STREET | | LIGHTHOUSE POINT | FL | 33064 | |
| 12767987 | SAILFISH PARTNERS LP | HUGH M. BECKETT | 2365 N.E. 28TH STREET | | | LIGHTHOUSE POINT | FL | 33064 | |
| 12755442 | SAILFISH PARTNERSHIP, LP | 31 WASHINGTON STREET | C/O VISVIS INSURANCE | | | WELLESLEY | MA | 02481 | |
| 12756285 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | SUITE 100 | P.O. BOX 81314205126 | | AUSTIN | TX | 78726 | |
| 12736406 | SAILRITE ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736408 | SAILRITE ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736409 | SAILRITE ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736405 | SAILRITE ENTERPRISES, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12741740 | SAILSMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12808616 | SAILSMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12781815 | SAINES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790741 | SAINI, SUMITA | ADDRESS ON FILE | | | | | | | |
| 12786442 | SAINI, SUNIL | ADDRESS ON FILE | | | | | | | |
| 12782896 | SAINSBURY, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12789611 | SAINT AMOUR, LICIA | ADDRESS ON FILE | | | | | | | |
| 12740206 | SAINT CHARLES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 N SECOND STREET | | | SAINT CHARLES | MO | 63301 | |
| 12729644 | SAINT GOBAIN SOLAR GARD LLC | 4540 VIEWRIDGE AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 12729645 | SAINT GOBAIN SOLAR GARD LLC | P.O. BOX 740794 | | | | LOS ANGELES | CA | 90074 | |
| 12729646 | SAINT GOBAIN SOLAR GARD LLC | P.O. BOX 89-4069 | CITI BANK LOCKBOX | | | LOS ANGELES | CA | 90189 | |
| 12786668 | SAINT JEAN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12740207 | SAINT JOHNS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 SAN SEBASTIAN VIEW | | | ST. AUGUSTINE | FL | 32084 | |
| 12740208 | SAINT JOSEPH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 227 WEST JEFFERSON BLVD | SUITE 722 | | SOUTH BEND | IN | 46601 | |
| 12740209 | SAINT LOUIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| 12748416 | SAINT PAUL-RAMSEY COUNTY | 2785 WHITE BEAR AVE N | ENVIRONMENTAL HEALTH DIVISIONSUITE 350 | | | MAPLEWOOD | MN | 55109 | |
| 12748415 | SAINT PAUL-RAMSEY COUNTY | 2785 WHITE BEAR AVENUE NORTH S | PUB HEALTH | | | MAPLEWOOD | MN | 55109 | |
| 12748417 | SAINT PAUL-RAMSEY COUNTY | P.O. BOX 86 | SDS 12 2411 | | | MINNEAPOLIS | MN | 55486 | |
| 12734302 | SAINT PAUL-RAMSEY COUNTY | PUB HEALTH | 2785 WHITE BEAR AVENUE NORTH S | | | MAPLEWOOD | MN | 55109 | |
| 12781211 | SAINTYL, DJENANE | ADDRESS ON FILE | | | | | | | |
| 12792982 | SAINZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786798 | SAITO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12816004 | SAIZ, ELYSA | ADDRESS ON FILE | | | | | | | |
| 12737088 | SAJE NATURAL WELLNESS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737087 | SAJE NATURAL WELLNESS USA, INC. | FRIDRIH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737090 | SAJE NATURAL WELLNESS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737091 | SAJE NATURAL WELLNESS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782286 | SAJOUS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12807931 | SAJOVIE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12746812 | SAK THE | 400 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 12746813 | SAK THE | DEPT 919 | | | | DENVER | CO | 80291 | |
| 12778248 | SAKAKEENY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12746811 | SAKAR INTERNATIONAL INC. | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 12807971 | SAKATA, JUDY | ADDRESS ON FILE | | | | | | | |
| 12746814 | SAKTHI INFRA TEX PRIVATE LIMITED | 36/027- PSG MILL PREMISES KOVAI MAIN ROAD | | | | PERUNDURAI | | 638052 | INDIA |
| 12746815 | SAKTHI INFRA TEX PRIVATE LTD/NT | 36027- PSG MILL PREMISES KOVAI MAIN ROAD | | | | PERUNDURAI | | 638052 | INDIA |
| 12796004 | SALAAM, TYA | ADDRESS ON FILE | | | | | | | |
| 12814754 | SALADIN, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12789556 | SALAH, LUBAAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812617 | SALAH, SAMIA | ADDRESS ON FILE | | | | | | | |
| 12816226 | SALAK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12810450 | SALAM, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12781953 | SALAMANCA MANCILLA, ELVER | ADDRESS ON FILE | | | | | | | |
| 12801176 | SALAMANCA RODRIGUEZ, GRETTEL | ADDRESS ON FILE | | | | | | | |
| 12794055 | SALAMANCA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807882 | SALAMANCA, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12779198 | SALAMONE, GINA | ADDRESS ON FILE | | | | | | | |
| 12783029 | SALAS CHAVEZ, FREDDY BRUNO | ADDRESS ON FILE | | | | | | | |
| 12814160 | SALAS LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12778238 | SALAS LORA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12789758 | SALAS REYNOSO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12795037 | SALAS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 12778658 | SALAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740518 | SALAS, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12780797 | SALAS, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12803974 | SALAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12741031 | SALAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 12809272 | SALAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 12793022 | SALAS, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 12797181 | SALAS, REGINA | ADDRESS ON FILE | | | | | | | |
| 12792483 | SALAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12740725 | SALATE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12811810 | SALATE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12781456 | SALAZAR LIRIANO, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 12778262 | SALAZAR, ANDREINA | ADDRESS ON FILE | | | | | | | |
| 12786910 | SALAZAR, ARLLETH | ADDRESS ON FILE | | | | | | | |
| 12792428 | SALAZAR, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12778325 | SALAZAR, AURORA | ADDRESS ON FILE | | | | | | | |
| 12804936 | SALAZAR, CELIA | ADDRESS ON FILE | | | | | | | |
| 12801751 | SALAZAR, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12793105 | SALAZAR, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12804927 | SALAZAR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806129 | SALAZAR, ERIC | ADDRESS ON FILE | | | | | | | |
| 12800465 | SALAZAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 12798497 | SALAZAR, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794344 | SALAZAR, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12779673 | SALAZAR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807936 | SALAZAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 12807952 | SALAZAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782238 | SALAZAR, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12789657 | SALAZAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809273 | SALAZAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12793615 | SALAZAR, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12810854 | SALAZAR, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12788353 | SALAZAR, NELLY | ADDRESS ON FILE | | | | | | | |
| 12811176 | SALAZAR, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12801511 | SALAZAR, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12779093 | SALAZAR, RUFINA | ADDRESS ON FILE | | | | | | | |
| 12783647 | SALAZAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12740852 | SALAZAR, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12782733 | SALAZAR, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12793989 | SALCEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12790382 | SALCEDO, JASON | ADDRESS ON FILE | | | | | | | |
| 12810423 | SALCEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12794253 | SALCEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12816928 | SALCHAK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12815185 | SALCIDO JR, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811815 | SALDANA JR., ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12778253 | SALDANA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12814413 | SALDANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12785853 | SALDANA, DEISY | ADDRESS ON FILE | | | | | | | |
| 12805686 | SALDANA, DEYSI | ADDRESS ON FILE | | | | | | | |
| 12740615 | SALDANA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 12806147 | SALDANA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 12796993 | SALDANA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12798175 | SALDANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12785678 | SALDANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 12807918 | SALDANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12742297 | SALDANA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815087 | SALDANA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12798262 | SALDANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788099 | SALDANA, NAIDELIN | ADDRESS ON FILE | | | | | | | |
| 12783625 | SALDANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12787410 | SALDANA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12742205 | SALDANHA, WADE | ADDRESS ON FILE | | | | | | | |
| 12813528 | SALDANHA, WADE | ADDRESS ON FILE | | | | | | | |
| 12791349 | SALDIVAR PAYAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12810451 | SALDUTTI, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12790544 | SALEH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12657121 | SALEK HAMER | ADDRESS ON FILE | | | | | | | |
| 12793228 | SALEM, HASAN | ADDRESS ON FILE | | | | | | | |
| 12810420 | SALEM, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12787080 | SALEM, OMAR | ADDRESS ON FILE | | | | | | | |
| 12742131 | SALEMI, JUDY | ADDRESS ON FILE | | | | | | | |
| 12807899 | SALEMI, JUDY | ADDRESS ON FILE | | | | | | | |
| 12746816 | SALES & PRODUCT SOLUTIONS INC | 3149 MACARTHUR BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12750741 | SALES TAX ADMINISTRATION | P.O. BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| 12750716 | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| 12729705 | SALESFLOOR INC | 651 NOTRE-DAME RUE | O SUITE 350 | | | MONTREAL | QC | H3C 1H9 | CANADA |
| 12729704 | SALESFLOOR INC | 651 NOTREDAME WEST #350 | | | | MONTREAL | QC | H3C 1H9 | CANADA |
| 12726765 | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | |
| 12803388 | SALETNIK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12748614 | SALEY LONG | ADDRESS ON FILE | | | | | | | |
| 12782165 | SALGADO MEZA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784711 | SALGADO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12814592 | SALGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 12806157 | SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12787960 | SALGADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806799 | SALGADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 12795820 | SALGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12742211 | SALGADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810461 | SALGADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816974 | SALGADO, NALLELY | ADDRESS ON FILE | | | | | | | |
| 12784245 | SALGADO, SANDY | ADDRESS ON FILE | | | | | | | |
| 12789289 | SALGADO, SARIAH | ADDRESS ON FILE | | | | | | | |
| 12815246 | SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12797638 | SALGUERO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 12798639 | SALIM, YOUSIF | ADDRESS ON FILE | | | | | | | |
| 12811806 | SALINAS DE SANC, ROSA | ADDRESS ON FILE | | | | | | | |
| 12803209 | SALINAS LOPEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 12778272 | SALINAS, ANNABELL | ADDRESS ON FILE | | | | | | | |
| 12781470 | SALINAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12813899 | SALINAS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12803660 | SALINAS, JAYDEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784613 | SALINAS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 12810444 | SALINAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12740916 | SALINAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802579 | SALINAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810416 | SALINAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796651 | SALINAS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12785903 | SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12806797 | SALKANOVIC, HALIDA | ADDRESS ON FILE | | | | | | | |
| 12797909 | SALKIC, JENITA | ADDRESS ON FILE | | | | | | | |
| 12746817 | SALLAND INDUSTRIES LTD. | 300 WEST 4TH STREET SUITE F | | | | EUREKA | MO | 63025 | |
| 12746818 | SALLAND INDUSTRIES LTD. | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12780579 | SALLES, PABLO | ADDRESS ON FILE | | | | | | | |
| 12807897 | SALLEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791999 | SALLIE, KEIANNA | ADDRESS ON FILE | | | | | | | |
| 12661468 | SALLY A OWENS TTEE | ADDRESS ON FILE | | | | | | | |
| 12662499 | SALLY DELIBERTIS IRA | ADDRESS ON FILE | | | | | | | |
| 12659648 | SALLY FISHER | ADDRESS ON FILE | | | | | | | |
| 12662500 | SALLY LEHMAN | ADDRESS ON FILE | | | | | | | |
| 12816386 | SALLY, ZANAE | ADDRESS ON FILE | | | | | | | |
| 12726370 | SALMAR PROPERTIES LLC | 850 THIRD AVENUE | | | | BROOKLYN | NY | 11232 | |
| 12726369 | SALMAR PROPERTIES LLC | P.O. BOX 70346 | | | | NEWARK | NJ | 07101 | |
| 12767946 | SALMAR PROPERTIES, LLC | SIEGEL, IAN, GENERAL MANAGER | 850 THIRD AVENUE | | | BROOKLYN | NY | 11232 | |
| 12789244 | SALMERON, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12774705 | SALMON RUN SHOPPING CENTER LLC | 21182 SALMON RUN MALL LOOP WEST | | | | WATERTOWN | NY | 13601 | |
| 12756803 | SALMON RUN SHOPPING CENTER LLC | 4 CLINTON SQUARE | THE CLINTON EXCHANGE211979 | | | SYRACUSE | NY | 13202 | |
| 12756802 | SALMON RUN SHOPPING CENTER LLC | P.O. BOX 8000 | DEPT #237M&T BANK211979 | | | BUFFALO | NY | 14267 | |
| 12813172 | SALMOND, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12811811 | SALNIK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12664214 | SALOMAO FAINTUCH & | ADDRESS ON FILE | | | | | | | |
| 12791640 | SALOMON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800053 | SALOMON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12746819 | SALON ETC | 987 THRUSH LANE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12792113 | SALONE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798618 | SALOUM, HALA | ADDRESS ON FILE | | | | | | | |
| 12796974 | SALOW, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12795152 | SALSBERRY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12789874 | SALSEDO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12785339 | SALSIDO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12729107 | SALT LAKE CITY CORP. | 451 S. STATE STREET, ROOM #218 | | | | SALT LAKE CITY | UT | 84111 | |
| 12734305 | SALT LAKE CITY CORP. | BUSINESS LICENSING | P.O. BOX 145458 | | | SALT LAKE CITY | UT | 84114 | |
| 12729106 | SALT LAKE CITY CORP. | P.O. BOX 145458 | BUSINESS LICENSING | | | SALT LAKE CITY | UT | 84114 | |
| 12729108 | SALT LAKE CITY CORP. | P.O. BOX 30881 | | | | SALT LAKE CITY | UT | 84130 | |
| 12656519 | SALT LAKE CITY PUBLIC UTILITES | 1530 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 12740210 | SALT LAKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 146704 | | | SALT LAKE CITY | UT | 84114-6704 | |
| 12749702 | SALT LAKE COUNTY ASSESOR | 2001 SOUTH STATE ST | #N 2300, P.O. BOX 147421 | | | SALT LAKE CITY | UT | 84141 | |
| 12749703 | SALT LAKE COUNTY ASSESOR | 2001 SOUTH STATE STREET #N1600 | | | | SALT LAKE CITY | UT | 84114 | |
| 12749700 | SALT LAKE COUNTY ASSESOR | 2001 SOUTH STATE STREET #N2300 | | | | SALT LAKE CITY | UT | 84190 | |
| 12749701 | SALT LAKE COUNTY ASSESOR | P.O. BOX 14721 | | | | SALT LAKE CITY | UT | 84114 | |
| 12749704 | SALT LAKE COUNTY ASSESOR | P.O. BOX 410418 | 2001 SOUTH STATE STREET #N1200 | | | SALT LAKE CITY | UT | 84141 | |
| 12666284 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST N1-200 | | | | SALT LAKE CITY | UT | 84114-4575 | |
| 12746823 | SALT ROX LLC | 3445 VERSAILLES ROAD SUITE B | | | | FRANKFORT | KY | 40601 | |
| 12746820 | SALTON | 81 A BRUNSWICK BLVD | | | | DOLLARD DES ORMEAU | QC | H9B 2J5 | CANADA |
| 12746821 | SALTON | 81 A BRUNSWICK BLVD DOLLARD | | | | DES-ORMEAUX | QC | H9B 2J5 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746822 | SALTON APPLIANCES (1985) CORP | 81A BRUNSWICK BLVD | | | | DOLLARD-DES-ORMEAUX | QC | H9B 2J5 | CANADA |
| 12734948 | SALU, OLUFEMI | ADDRESS ON FILE | | | | | | | |
| 12746824 | SALUS BRANDS LLC | 201 E SOUTHERN AVE SUITE 206 | | | | TEMPE | AZ | 85282 | |
| 12806136 | SALUZZO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12803382 | SALVADOR, ABAYOMI | ADDRESS ON FILE | | | | | | | |
| 12788136 | SALVADOR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12799082 | SALVATIERRA, BERNADINE | ADDRESS ON FILE | | | | | | | |
| 12784294 | SALVATO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12660586 | SALVATORE SORBERA & | ADDRESS ON FILE | | | | | | | |
| 12807920 | SALVATORE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12785681 | SALVATORE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12810464 | SALVATORE, MARY | ADDRESS ON FILE | | | | | | | |
| 12799454 | SALWAY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12732965 | SAM GRAVES | ADDRESS ON FILE | | | | | | | |
| 12721997 | SAM HEDAYA CORPORATION | 10 WEST 33RD STREET SUITE 608 | | | | NEW YORK | NY | 10016 | |
| 12721998 | SAM HEDAYA CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721999 | SAM SALEM & SON | 302 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12659649 | SAM T LANGLEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12799620 | SAM, TODD | ADDRESS ON FILE | | | | | | | |
| 12739956 | SAMA PLASTICS CORP | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12739957 | SAMA PLASTICS CORP | PORZIO, BROMBERG & NEWMAN, PC | JOHN S. MAIRO ;KELLY D. CURTIN; DAVID E. SKLAR | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | |
| 12724397 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | OWNER | | | CEDAR GROVE | NJ | 07009 | |
| 12724401 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | OWNER OWNER MAPL | | | CEDAR GROVE | NJ | 07009 | |
| 12724398 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | WHITE | | | CEDAR GROVE | NJ | 07009 | |
| 12724400 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12757503 | SAMA PLASTICS CORPORATION-CPWM | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12739958 | SAMA WOOD LLC | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12739959 | SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, PC | JOHN S. MAIRO ;KELLY D. CURTIN; DAVID E. SKLAR | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | |
| 12808670 | SAMA, KARA | ADDRESS ON FILE | | | | | | | |
| 12740420 | SAMADI, WAIS | ADDRESS ON FILE | | | | | | | |
| 12813535 | SAMADI, WAIS | ADDRESS ON FILE | | | | | | | |
| 12803593 | SAMALA, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12816780 | SAMAN, SEREIRITH | ADDRESS ON FILE | | | | | | | |
| 12740252 | SAMANIEGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12779092 | SAMANIEGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12659650 | SAMANTHA MARTIN TTEE | ADDRESS ON FILE | | | | | | | |
| 12721993 | SAMAR DISTRIBUTORS INC. | 140 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 12816057 | SAMARA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783630 | SAMARIN, ZACHEREY | ADDRESS ON FILE | | | | | | | |
| 12811798 | SAMAROO, RESHANA | ADDRESS ON FILE | | | | | | | |
| 12788186 | SAMAYOA, JASON | ADDRESS ON FILE | | | | | | | |
| 12721994 | SAMBONET USA DBA PADERNO USA | 355 MICHELE PLACE | | | | CARLSTADT | NJ | 07072 | |
| 12721995 | SAMBONET USA DBA PADERNO USA | 6413 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 12765603 | SAMCO PROPERTIES, INC. | WELCH, MEGHAN, PROPERTY MANAGER | 455 FAIRWAY DRIVE SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| 12740480 | SAME REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 12779234 | SAME REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 12800383 | SAMEDI, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801783 | SAMEDY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12721996 | SAMELA INC | 28000 N BRADLEY RD AKA 1 CONFIDENCE DR | | | | GREEN OAKS | IL | 60048 | |
| 12757783 | SAMFIRU TUMARKIN LLP | 350 BAY STREET, 10TH FLOOR | | | | TORONTO | ON | M5H 2S6 | CANADA |
| 12811802 | SAMMON, RITA | ADDRESS ON FILE | | | | | | | |
| 12780112 | SAMMONS, CHELSEA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1538 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665739 | SAMMY K WALLS & SAMUEL K WALLS JTWROS | ADDRESS ON FILE | | | | | | | |
| 12785337 | SAMO, OLAMIPOSI | ADDRESS ON FILE | | | | | | | |
| 12806139 | SAMPANG, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12787136 | SAMPER, IRMA | ADDRESS ON FILE | | | | | | | |
| 12807888 | SAMPLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12803558 | SAMPLE, PERCY | ADDRESS ON FILE | | | | | | | |
| 12800277 | SAMPSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12794340 | SAMPSON, EMMY | ADDRESS ON FILE | | | | | | | |
| 12800351 | SAMPSON, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12784010 | SAMPSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12810447 | SAMPSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12790549 | SAMPSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12725030 | SAMR INC | 1950 RUTGERS UNIVERSITY BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 12725031 | SAMR INC | P.O. BOX 398 | | | | LAKEWOOD | NJ | 08701 | |
| 12722000 | SAMS INTERNATIONAL | 306 SOUTH MAPLE AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12774469 | SAM'S P.W., INC. | DEPT. 9453 | 2001 SOUTHEAST 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 12774468 | SAM'S P.W., INC. | TEAGUE, TONYA, ASSISTANT FACILITIES MANAGER | DEPT. 94532001 SOUTHEAST 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 12778784 | SAMS, JASON | ADDRESS ON FILE | | | | | | | |
| 12722002 | SAMSONICO | P.O. BOX 284 | | | | HIGDEN | AR | 72067 | |
| 12722001 | SAMSONICO IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12651188 | Samsonite | Attn: James B. Rego, Director of Customer Financial Services | 575 West St. Suite 110 | | | Mansfield | MA | 02048 | |
| 12650517 | Samsonite | Dept CH 19296 | | | | Palatine | IL | 60055-1929 | |
| 12722003 | SAMSONITE LLC | 320 VISTA VIEW DRIVE | | | | MAHWAH | NJ | 07430 | |
| 12722004 | SAMSONITE LLC | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 12743247 | SAMSONITE LLC | DEPT CH 19296 | | | | PALATINE | IL | 60055 | |
| 12722005 | SAMSONITE LLC CANADA | 305 CH MEIER BLVD | | | | STRATFORD | ON | N5A 0H4 | CANADA |
| 12743246 | SAMSONITE LLC CANADA | P.O. BOX 25033 P.O.STAL STATION A | | | | TORONTO | ON | M5W 2X8 | CANADA |
| 12743248 | SAMSUNG C & T AMERICA INC | 1430 BROADWAY 22ND FL | | | | NEW YORK | NY | 10018 | |
| 12743249 | SAMSUNG ELECTRONICS AMERICA INC. | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12743250 | SAMSUNG ELECTRONICS AMERICA INC. | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12737501 | SAMSUNG ELECTRONICS AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737502 | SAMSUNG ELECTRONICS AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737503 | SAMSUNG ELECTRONICS AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737504 | SAMSUNG ELECTRONICS AMERICA, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737505 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737506 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737507 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737508 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737509 | SAMSUNG HVAC AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737511 | SAMSUNG HVAC AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737512 | SAMSUNG HVAC AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737513 | SAMSUNG HVAC AMERICA, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12743251 | SAMSUNG TECHWIN AMERICA | 500 FRANK W BURR BLVD SUITE 43 | | | | TEANECK | NJ | 07666 | |
| 12743252 | SAMSUNG TECHWIN AMERICA | LOCK BOX ACCOUNT 22257 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743253 | SAMTASTIC INC. | 200 TORNILLO WAY | | | | TINTON FALLS | NJ | 07712 | |
| 12795905 | SAMUDIO, AMADEA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12661172 | SAMUEL & ANNETTE MATTARELLA | ADDRESS ON FILE | | | | | | | |
| 12665327 | SAMUEL A. BALDWIN | ADDRESS ON FILE | | | | | | | |
| 12757711 | SAMUEL DELONG | ADDRESS ON FILE | | | | | | | |
| 12658955 | SAMUEL FAIRCHILD | ADDRESS ON FILE | | | | | | | |
| 12750280 | SAMUEL J ORR ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12757755 | SAMUEL KENSWIL | ADDRESS ON FILE | | | | | | | |
| 12662501 | SAMUEL L STAPLETON | ADDRESS ON FILE | | | | | | | |
| 12730169 | SAMUEL LOTSTEIN REALTY COMPANY | P.O. BOX 449 | | | | STAMFORD | CT | 06904 | |
| 12664502 | SAMUEL MARK FREEDMAN TR FBO WORLD | ADDRESS ON FILE | | | | | | | |
| 12664501 | SAMUEL STEELE | ADDRESS ON FILE | | | | | | | |
| 12732579 | SAMUEL TUCKER | ADDRESS ON FILE | | | | | | | |
| 12785791 | SAMUEL, CASEY | ADDRESS ON FILE | | | | | | | |
| 12814475 | SAMUEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808677 | SAMUEL, KENYA | ADDRESS ON FILE | | | | | | | |
| 12797613 | SAMUEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813388 | SAMUEL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12774732 | SAMUELL-SAMUEL LOTSTEIN REALTY COMPANY | P.O. BOX 449 | | | | STAMFORD | CT | 06904 | |
| 12730519 | SAMUELS & ASSOC HINGHAM LLC | P.O. BOX 8500 | LOCKBOX #2502208760 | | | PHILADELPHIA | PA | 19178 | |
| 12769322 | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | ATTN: LEGAL DEPARTMENT | | | BOSTON | MA | 02215 | |
| 12766986 | SAMUELS & ASSOCIATES | OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02215 | |
| 12769323 | SAMUELS & ASSOCIATES MANAGEMENT LLC | KLAMA, LAUREN, ASSISTANT PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12769324 | SAMUELS & ASSOCIATES MANAGEMENT LLC | WALSH, PAUL, GENERAL MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12780310 | SAMUELS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815170 | SAMUELS, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12795669 | SAMUELS, KESIAH | ADDRESS ON FILE | | | | | | | |
| 12809245 | SAMUELS, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12781334 | SAMUELS, REGINE | ADDRESS ON FILE | | | | | | | |
| 12801910 | SAMWEL, GRETA | ADDRESS ON FILE | | | | | | | |
| 12730594 | SAN ANGELO POLICE DEPARTMENT | 401 E BEAUREGARD | C/O ALARM ADMINISTRATOR | | | SAN ANGELO | TX | 76903 | |
| 12734308 | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR | 401 E BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| 12725178 | SAN ANTONIO POLICE DEPARTMENT | 214 W NUEVA STREET | ALARM INVESTIGATIONS OFFICE | | | SAN ANTONIO | TX | 78283 | |
| 12725179 | SAN ANTONIO POLICE DEPARTMENT | 315 S SANTA ROSA ST | | | | SAN ANTONIO | TX | 78207 | |
| 12734309 | SAN ANTONIO POLICE DEPARTMENT | ALARM INVESTIGATIONS OFFICE | 214 W NUEVA STREET | | | SAN ANTONIO | TX | 78283 | |
| 12725180 | SAN ANTONIO POLICE DEPARTMENT | P.O. BOX 839948 | ALARM INVESTIGATIONS OFFICE | | | SAN ANTONIO | TX | 78283 | |
| 12656452 | SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N | | | | SAN ANTONIO | TX | 78212 | |
| 12729470 | SAN BERNADINO COUNTY FIRE | 157 W FIFTH STREET, 2ND FLOOR | PROTECTION DISTRICT | | | SAN BERNARDINO | CA | 92415 | |
| 12734310 | SAN BERNADINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12744132 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVE | DEPARTMENT OF AGRICULTURE/WEIGHTS & MEASURES | | | SAN BERNARDINO | CA | 92415 | |
| 12744133 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS AND MEASUR | | | SAN BERNARDINO | CA | 92415 | |
| 12740211 | SAN BERNARDINO COUNTY | OFFICE OF CONSUMER AND FAMILY AFFAIRS | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 12756855 | SAN BERNARDINO COUNTY FIRE | 157 W FIFTH STREET | PROTECTION DISTRICTSECOND FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12756854 | SAN BERNARDINO COUNTY FIRE | 157 W FIFTH STREET, 2ND FL | PROTECTION DISTRICT | | | SAN BERNARDINO | CA | 92415 | |
| 12734311 | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415 | |
| 12666548 | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE, FIRST FLOOR | | | | SAN BERNARDINO | CA | 92415-0360 | |
| 12727351 | SAN BERNARDINO COUNTY TREASURE | 172 W. THIRD STREET, 1ST FLOOR | TAX COLLECTOR | | | SAN BERNARDINO | CA | 92415 | |
| 12727352 | SAN BERNARDINO COUNTY TREASURE | 268 W HOSPITALITY LANE | COLLECTORFIRST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12727348 | SAN BERNARDINO COUNTY TREASURE | 268 W HOSPITALITY LANE | FIRST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12727349 | SAN BERNARDINO COUNTY TREASURE | 385 N ARROWHEAD AVE 2ND FL | OF THE BOARD OF SUPERVISORS | | | SAN BERNARDINO | CA | 92415 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727350 | SAN BERNARDINO COUNTY TREASURE | 385 N ARROWHEAD AVE, 2ND FL | CLERK OF THE BOARD OFSUPERVISORS | | | SAN BERNARDINO | CA | 92415 | |
| 12666384 | SAN DIEGO CITY TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| 12740212 | SAN DIEGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | |
| 12724136 | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HIGHWAY | 162 COUNTY ADMINISTRATION CENT | | | SAN DIEGO | CA | 92101 | |
| 12724138 | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | | | | SAN DIEGO | CA | 92102 | |
| 12724137 | SAN DIEGO COUNTY TAX COLLECTOR | P.O. BOX 129009 | TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | |
| 12732564 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | 162 COUNTY ADMINISTRATION CENT | 1600 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| 12732563 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | P.O. BOX 129009 | TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | |
| 12734314 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | TAX COLLECTOR | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| 12742507 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT | | | | SAN DIEGO | CA | 92123 | |
| 12758204 | SAN DIEGO WORKFORCE PARTNERSHIP | 9246 LIGHTWAVE AVENUE | STE 210 | | | SAN DIEGO | CA | 92123 | |
| 12670365 | SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA | | | | ENCINITAS | CA | 92024 | |
| 12667022 | SAN DIEGUITO WATER DISTRICT | 505 S. VULCAN AVE. | | | | ENCINITAS | CA | 92024 | |
| 12666345 | SAN FRANCISCO COUNTY TAX COLLECTOR | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 12724204 | SAN FRANCISCO TAX COLLECTOR | 1390 MARKET ST #210 | HAZARDOUS MATERIALS UNIFIEDPROGRAM AGENCY | | | SAN FRANCISCO | CA | 94102 | |
| 12724203 | SAN FRANCISCO TAX COLLECTOR | 49 SOUTH VAN NESS #600 | HAZARDOUS MATERIALS UNIFIEDPROGRAM AGENCY | | | SAN FRANCISCO | CA | 94103 | |
| 12724201 | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 94120 | |
| 12724202 | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120 | |
| 12732599 | SAN FRANCISCO TAX COLLECTOR_LIC270197 | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120 | |
| 12732608 | SAN JOAQUIN COUNTY | 1868 E HAZELTON AVENUE | ENVIRONMENTAL HEALTH DEPT | | | STOCKTON | CA | 95205 | |
| 12734317 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 12732609 | SAN JOAQUIN COUNTY | P.O. BOX 2169 | TAX COLLECTOR | | | STOCKTON | CA | 95201 | |
| 12666258 | SAN JOAQUIN COUNTY TREASURER | P.O. BOX 2169 | | | | STOCKTON | CA | 95201-2169 | |
| 12728427 | SAN JOAQINCO TAX COLLECTOR | P.O. BOX 2169 | | | | STOCKTON | CA | 95201 | |
| 12740213 | SAN JUAN CITY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 4355 | | | SAN JUAN | PR | 00901 | |
| 12775424 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | |
| 12775484 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKLEY | CA | 94705 | |
| 12733317 | SAN LEANDRO JV LLC-RNT830P4 | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94705 | |
| 12733316 | SAN LEANDRO JV LLC-RNT830P4 | C/O BAYFAIR CENTER/TRANSWESTERN, P.O. BOX 30353 | | | | TAMPA | FL | 33630 | |
| 12732114 | SAN LUIS OBISPO COUNTY | 2156 SIERRA WAY SUITE A | DEPARTMENT OF AGRICULTUREWEIGHTS AND MEASURES | | | SAN LUIS OBISPO | CA | 93401 | |
| 12666324 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 12723865 | SAN LUIS OBISPO TAX COLLECTOR | 1055 MONTERY STREET, RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 12723868 | SAN LUIS OBISPO TAX COLLECTOR | 2156 SIERRA WAY STE B | ENVIRONMENTAL HEALTH SERVICES | P.O. BOX 1489 | | SAN LUIS OBISPO | CA | 93406 | |
| 12723866 | SAN LUIS OBISPO TAX COLLECTOR | 2156 SIERRA WAY, SUITE A | DEPT OF AGR/WEIGHTS & MEASURES | | | SAN LUIS OBISPO | CA | 93401 | |
| 12723867 | SAN LUIS OBISPO TAX COLLECTOR | FILE 51131 | | | | LOS ANGELES | CA | 90074 | |
| 12740214 | SAN MATEO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 12743669 | SAN MATEO COUNTY | P.O. BOX 999 | WEIGHTS AND MEASURES | | | REDWOOD CITY | CA | 94064 | |
| 12744741 | SAN MATEO COUNTY | WEIGHTS AND MEASURES | P.O. BOX 999 | | | REDWOOD CITY | CA | 94064 | |
| 12745605 | SAN MATEO COUNTY ENVIRO., HEAL | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745603 | SAN MATEO COUNTY ENVIRO., HEAL | 2000 ALAMEDA DE LAS PULGAS SUITE 100 | SAN MATEO COUNTY ENVIRO HEALTH | | | SAN MATEO | CA | 94403 | |
| 12745604 | SAN MATEO COUNTY ENVIRO., HEAL | 455 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 12744742 | SAN MATEO COUNTY ENVIRO., HEAL | SAN MATEO COUNTY ENVIRO HEALTH | 2000 ALAMEDA DE LAS PULGAS SUI | | | SAN MATEO | CA | 94403 | |
| 12756498 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER | 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 12666557 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | | REDWOOD CITY | CA | 94063 | |
| 12756500 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | RECORDER'S OFFICE | | | REDWOOD CITY | CA | 94063 | |
| 12756499 | SAN MATEO COUNTY TAX COLLECTOR | P.O. BOX 45901 | | | | SAN FRANCISCO | CA | 94145 | |
| 12800444 | SAN MIGUEL, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12738202 | SAN PABLO COMMERCIAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738203 | SAN PABLO COMMERCIAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738205 | SAN PABLO COMMERCIAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738206 | SAN PABLO COMMERCIAL CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12816323 | SAN PAOLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778240 | SAN PEDRO, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12743487 | SAN TAN MP LP | 2425 E CAMELBACK RD #750 | C/O VESTAR PROPERTIES INC261110 | | | PHOENIX | AZ | 85016 | |
| 12743488 | SAN TAN MP LP | 429 SANTA MONICA BLVD | SUITE# 600261110 | | | SANTA MONICA | CA | 90401 | |
| 12805671 | SANABRIA, DIANET | ADDRESS ON FILE | | | | | | | |
| 12812598 | SANANO-THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12730446 | SANBUSO CORP. | P.O. BOX 1629 | | | | SANTA FE | NM | 87504 | |
| 12787996 | SANCHEZ CABRERA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 12798326 | SANCHEZ CAMILO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12804930 | SANCHEZ FARIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12797165 | SANCHEZ FRANCISCO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12810374 | SANCHEZ GONZALE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12795228 | SANCHEZ NAVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12816997 | SANCHEZ RAMIREZ, JAN | ADDRESS ON FILE | | | | | | | |
| 12798474 | SÁNCHEZ -RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12807909 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741081 | SANCHEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12810378 | SANCHEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12811773 | SANCHEZ SALINAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12784932 | SANCHEZ VELAZQUEZ, NORMA ELENA | ADDRESS ON FILE | | | | | | | |
| 12778265 | SANCHEZ, ADAIA | ADDRESS ON FILE | | | | | | | |
| 12778270 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12740436 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778245 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12798774 | SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12801862 | SANCHEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12814077 | SANCHEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12792552 | SANCHEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816388 | SANCHEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12800213 | SANCHEZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12800265 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12814471 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12792419 | SANCHEZ, ANDREANA | ADDRESS ON FILE | | | | | | | |
| 12788615 | SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784633 | SANCHEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12791861 | SANCHEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12796165 | SANCHEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 12793304 | SANCHEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791917 | SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12815958 | SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12740934 | SANCHEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12804641 | SANCHEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12804915 | SANCHEZ, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804924 | SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12782601 | SANCHEZ, CRIMALQUI | ADDRESS ON FILE | | | | | | | |
| 12786539 | SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780221 | SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12814417 | SANCHEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12815626 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803671 | SANCHEZ, DEZMARIAH | ADDRESS ON FILE | | | | | | | |
| 12816990 | SANCHEZ, DOMITTILLA | ADDRESS ON FILE | | | | | | | |
| 12740367 | SANCHEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12805675 | SANCHEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12740601 | SANCHEZ, DUNIA | ADDRESS ON FILE | | | | | | | |
| 12805637 | SANCHEZ, DUNIA | ADDRESS ON FILE | | | | | | | |
| 12814267 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12806137 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12796760 | SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788472 | SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12806130 | SANCHEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806138 | SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806348 | SANCHEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12790579 | SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 12806342 | SANCHEZ, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 12794551 | SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806623 | SANCHEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12801121 | SANCHEZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806807 | SANCHEZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 12787423 | SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12798558 | SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 12782145 | SANCHEZ, JADE | ADDRESS ON FILE | | | | | | | |
| 12807883 | SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784808 | SANCHEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 12798416 | SANCHEZ, JETER | ADDRESS ON FILE | | | | | | | |
| 12741012 | SANCHEZ, JHON | ADDRESS ON FILE | | | | | | | |
| 12816923 | SANCHEZ, JHON | ADDRESS ON FILE | | | | | | | |
| 12791970 | SANCHEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12797986 | SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807915 | SANCHEZ, JONNY | ADDRESS ON FILE | | | | | | | |
| 12814673 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782858 | SANCHEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797779 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12742420 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807896 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12803638 | SANCHEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12779825 | SANCHEZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12779682 | SANCHEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808623 | SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801341 | SANCHEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799764 | SANCHEZ, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12803898 | SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12803854 | SANCHEZ, LIVAN | ADDRESS ON FILE | | | | | | | |
| 12796594 | SANCHEZ, MADDISON | ADDRESS ON FILE | | | | | | | |
| 12795276 | SANCHEZ, MALIAH | ADDRESS ON FILE | | | | | | | |
| 12786214 | SANCHEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12741080 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810373 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802460 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810436 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784216 | SANCHEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12795578 | SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814609 | SANCHEZ, MAYA | ADDRESS ON FILE | | | | | | | |
| 12785475 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12815531 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810929 | SANCHEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12811180 | SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12740716 | SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 12811179 | SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 12740724 | SANCHEZ, REMINGTON | ADDRESS ON FILE | | | | | | | |
| 12811797 | SANCHEZ, REMINGTON | ADDRESS ON FILE | | | | | | | |
| 12786227 | SANCHEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 12816179 | SANCHEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12790650 | SANCHEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12782782 | SÁNCHEZ, SARA ANGELI | ADDRESS ON FILE | | | | | | | |
| 12799078 | SANCHEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788705 | SANCHEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| 12741526 | SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12799507 | SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12780236 | SANCHEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12780264 | SANCHEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12795712 | SANCHEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 12797987 | SANCHEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12792698 | SANCHEZ, TINA | ADDRESS ON FILE | | | | | | | |
| 12780157 | SÁNCHEZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 12740418 | SANCHEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813393 | SANCHEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12799255 | SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12792584 | SANCHEZ, YARELY | ADDRESS ON FILE | | | | | | | |
| 12792636 | SANCHEZ-JANS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790846 | SANCHEZ-MUNOZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 12815684 | SANCHEZ-PLACENCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12812624 | SANCHEZ-RUIZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12815442 | SANCHEZ-SANTANA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12782536 | SANCHO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786428 | SANCROFT, DARRIEL | ADDRESS ON FILE | | | | | | | |
| 12743256 | SAND AND FOG HOME LLC | 629 TAPER DR | | | | SEAL BEACH | CA | 90740 | |
| 12656852 | SAND CREEK COMMUNICATIONS CO | P.O. BOX 66 | | | | SAND CREEK | MI | 49279-0066 | |
| 12747843 | SAND LAKE OBT, LLC | 3399 PGA BLVD.,STE.450 | C/O RAM REALTY SERVICES23572 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12790009 | SANDACZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783648 | SANDBROOK, DIXIE | ADDRESS ON FILE | | | | | | | |
| 12789466 | SANDER, SERENA | ADDRESS ON FILE | | | | | | | |
| 12743254 | SANDERS CANDY LLC | 23770 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 12743255 | SANDERS CANDY LLC | P.O. BOX 72482 | | | | CLEVELAND | OH | 44192 | |
| 12784715 | SANDERS, AMAURIA | ADDRESS ON FILE | | | | | | | |
| 12778319 | SANDERS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12779312 | SANDERS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740763 | SANDERS, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12778285 | SANDERS, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12794194 | SANDERS, ASHALAA | ADDRESS ON FILE | | | | | | | |
| 12816953 | SANDERS, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12795841 | SANDERS, BRAYSON | ADDRESS ON FILE | | | | | | | |
| 12797384 | SANDERS, CAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12779005 | SANDERS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12789525 | SANDERS, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12798818 | SANDERS, IDELLA | ADDRESS ON FILE | | | | | | | |
| 12793009 | SANDERS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795607 | SANDERS, KATELYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792744 | SANDERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12798241 | SANDERS, KATLIN | ADDRESS ON FILE | | | | | | | |
| 12802138 | SANDERS, KIRALEN | ADDRESS ON FILE | | | | | | | |
| 12782996 | SANDERS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12797728 | SANDERS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12809259 | SANDERS, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 12801225 | SANDERS, MAHOGHANY | ADDRESS ON FILE | | | | | | | |
| 12798060 | SANDERS, MIANA | ADDRESS ON FILE | | | | | | | |
| 12787468 | SANDERS, NEVAN | ADDRESS ON FILE | | | | | | | |
| 12779199 | SANDERS, SHANEQUA | ADDRESS ON FILE | | | | | | | |
| 12812608 | SANDERS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12800582 | SANDERS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12796553 | SANDERS, TAHIRAH | ADDRESS ON FILE | | | | | | | |
| 12792750 | SANDERS, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12802865 | SANDERS-DELAINE, DANEL | ADDRESS ON FILE | | | | | | | |
| 12799344 | SANDERS-JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796144 | SANDERSON - HENDRIX, AVIAN | ADDRESS ON FILE | | | | | | | |
| 12798132 | SANDERSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12799106 | SANDERSON, TAPANGA | ADDRESS ON FILE | | | | | | | |
| 12783942 | SANDFELDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12733080 | SANDIYA EXPORTS PVT. LTD. | G-10 UDYOG NAGAR | PEERAGARHI | | | NEW DELHI | | 110041 | INDIA |
| 12801597 | SANDLAND, TERESA | ADDRESS ON FILE | | | | | | | |
| 12725353 | SANDLER TRAVIS & ROSENBERG,P.A | 1000 NW 57TH COURT | SUITE 600 | | | MIAMI | FL | 33126 | |
| 12725352 | SANDLER TRAVIS & ROSENBERG,P.A | 5835 BLUE LAGOON DRIVE | SUITE #200 | | | MIAMI | FL | 33126 | |
| 12725354 | SANDLER TRAVIS & ROSENBERG,P.A | 5835 WATERFORD DISTRICT DRIVE | | | | MIAMI | FL | 33126 | |
| 12802489 | SANDLER, YAEL | ADDRESS ON FILE | | | | | | | |
| 12757680 | SANDLER,TRAVIS & ROSENBERG P.A | 5835 BLUE LAGOON DR., ST 200 | | | | MIAMI | FL | 33126 | |
| 12772584 | SANDOR DEVELOPMENT | PLATT, HILLERY, PROPERTY MANAGER | 10689 N. PENNSYLVANIA STREET SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12771682 | SANDOR DEVELOPMENT COMPANY | LEE, TIM, LEASING REP | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 12771683 | SANDOR DEVELOPMENT COMPANY | LINE, JOSHUA, PROPERTY MANAGER | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 12771684 | SANDOR DEVELOPMENT COMPANY | PROPERTY MGMT TEAM | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 12748487 | SANDOVAL COUNTY TREASURER | 1500 IDALIA RD, BLDG D | | | | BERNALILLO | NM | 87004 | |
| 12748486 | SANDOVAL COUNTY TREASURER | P.O. BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | |
| 12796112 | SANDOVAL MARTIN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12799198 | SANDOVAL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12784955 | SANDOVAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782863 | SANDOVAL, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12794846 | SANDOVAL, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12799112 | SANDOVAL, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12807925 | SANDOVAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784279 | SANDOVAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740391 | SANDOVAL, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809287 | SANDOVAL, LORENA | ADDRESS ON FILE | | | | | | | |
| 12799167 | SANDOVAL, MABEL | ADDRESS ON FILE | | | | | | | |
| 12802924 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788241 | SANDOVAL, PALOMA | ADDRESS ON FILE | | | | | | | |
| 12740715 | SANDOVAL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811175 | SANDOVAL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782873 | SANDOVAL, RIGO | ADDRESS ON FILE | | | | | | | |
| 12740412 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811817 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12789067 | SANDOVAL, SANDY | ADDRESS ON FILE | | | | | | | |
| 12799199 | SANDOVAL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12815623 | SANDOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12657202 | SANDPIPER ENERGY INC | 909 SILVER LAKE BLVD | | | | DOVER | DE | 19904 | |
| 12665202 | SANDRA CHIAPELLA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727130 | SANDRA CHILAZI | ADDRESS ON FILE | | | | | | | |
| 12662502 | SANDRA E GLOVER | ADDRESS ON FILE | | | | | | | |
| 12661856 | SANDRA G & JAMES D FREEDMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663960 | SANDRA G RYSER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661431 | SANDRA GOLDING | ADDRESS ON FILE | | | | | | | |
| 12665738 | SANDRA H. MCDONALD ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12665737 | SANDRA J FLEMING AND | ADDRESS ON FILE | | | | | | | |
| 12665680 | SANDRA J STAGNO TTEE | ADDRESS ON FILE | | | | | | | |
| 12659651 | SANDRA K RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12662503 | SANDRA K WILSON & | ADDRESS ON FILE | | | | | | | |
| 12756476 | SANDRA K. DALTON, CLERK | ADDRESS ON FILE | | | | | | | |
| 12663354 | SANDRA L TOWER TR FBO | ADDRESS ON FILE | | | | | | | |
| 12660880 | SANDRA LEFFEW & | ADDRESS ON FILE | | | | | | | |
| 12749999 | SANDRA M FIELDS | ADDRESS ON FILE | | | | | | | |
| 12665240 | SANDRA M SKOKE | ADDRESS ON FILE | | | | | | | |
| 12659128 | SANDRA MARIE MUSGRAVE | ADDRESS ON FILE | | | | | | | |
| 12665952 | SANDRA MORRIS JACOBS | ADDRESS ON FILE | | | | | | | |
| 12662504 | SANDRA N RODDEY IRA | ADDRESS ON FILE | | | | | | | |
| 12662505 | SANDRA P SEALS | ADDRESS ON FILE | | | | | | | |
| 12732963 | SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12738953 | SANDREAM IMPACT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738954 | SANDREAM IMPACT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738956 | SANDREAM IMPACT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757373 | SANDS ANDERSON PC | 1111 EAST MAIN STREET | ATTN:ACCOUNTS RECEIVABLE | P.O.ST OFFICE BOX 1998 | | RICHMOND | VA | 23218 | |
| 12757375 | SANDS ANDERSON PC | 1111 EAST MAIN STREET | | | | RICHMOND | VA | 23218 | |
| 12757374 | SANDS ANDERSON PC | P.O.ST OFFICE BOX 1998 | | | | RICHMOND | VA | 23218 | |
| 12743377 | SANDS ANDERSON PC-CPWM | 1111 EAST MAIN STREET | ATTN:ACCOUNTS RECEIVABLE | P.O.ST OFFICE BOX 1998 | | RICHMOND | VA | 23218 | |
| 12743378 | SANDS ANDERSON PC-CPWM | 1111 EAST MAIN STREET | | | | RICHMOND | VA | 23218 | |
| 12743376 | SANDS ANDERSON PC-CPWM | P.O.ST OFFICE BOX 1998 | | | | RICHMOND | VA | 23218 | |
| 12743257 | SANDS RUG COMPANY LLC | 1268 WEST 6190 SOUTH | | | | MURRAY | UT | 84123 | |
| 12798330 | SANDS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12759603 | SANDUSKY BUDDY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759604 | SANDUSKY BUDDY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759606 | SANDUSKY BUDDY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759607 | SANDUSKY BUDDY CORPORATION | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12759608 | SANDUSKY LEE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759609 | SANDUSKY LEE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759610 | SANDUSKY LEE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759611 | SANDUSKY LEE, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743038 | SANDUSKY MALL COMPANY | 2445 BELMONT AVENUE | P.O. BOX 2186210249 | | | YOUNGSTOWN | OH | 44504 | |
| 12725455 | SANDUSKY PAVILION | P.O. BOX 932400 | CLEVELAND OH 44193 | | | CLEVELAND | OH | 44193 | |
| 12725456 | SANDUSKY PAVILION | P.O. BOX 932400 | REF# 106820 #210607 | | | CLEVELAND | OH | 44193 | |
| 12786396 | SANDUSKY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12724934 | SANDY CITY | 10000 CENTENNIAL PARKWAY | SANDY CITY BUSINESS LICENSE | | | SANDY | UT | 84070 | |
| 12724933 | SANDY CITY | 10000 CENTENNIAL PARKWAY | SUITE 210 | | | SANDY | UT | 84070 | |
| 12670466 | SANDY CITY | 10000 CENTENNIAL PKWY | STE 241 | | | SANDY | UT | 84070 | |
| 12744744 | SANDY CITY | SUITE 210 | 10000 CENTENNIAL PARKWAY | | | SANDY | UT | 84070 | |
| 12658956 | SANDY LEON TUCKER & | ADDRESS ON FILE | | | | | | | |
| 12806905 | SANDY, IAN | ADDRESS ON FILE | | | | | | | |
| 12743258 | SANDYLION STICKER DESIGN | 9769 ARBOR OAKS LANE 105 | | | | BOCA RATON | FL | 33428 | |
| 12743259 | SANDYLION STICKER DESIGN | MANAGEMENT LIMITED 14160 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722006 | SANFORD L.P. | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12722007 | SANFORD L.P. | ONE EASTON OVAL | | | | COLUMBUS | OH | 43219 | |
| 12662800 | SANFORD LEVINE & | ADDRESS ON FILE | | | | | | | |
| 12802655 | SANFORD, ALANI | ADDRESS ON FILE | | | | | | | |
| 12801722 | SANFORD, CHINA | ADDRESS ON FILE | | | | | | | |
| 12803446 | SANFORD, EVITTA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796597 | SANFORD, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12804221 | SANGARE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12798857 | SANGSTER, ANITRIA | ADDRESS ON FILE | | | | | | | |
| 12739855 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739856 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739857 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739858 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739853 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739730 | SANHUA INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739731 | SANHUA INTERNATIONAL, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739732 | SANHUA INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739733 | SANHUA INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739729 | SANHUA INTERNATIONAL, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12722008 | SANIT TECHNOLOGIES LLC | 7810 25TH COURT EAST UNIT 106 | | | | SARASOTA | FL | 34243 | |
| 12790095 | SANJAANAMDAG, SUVDERDENE | ADDRESS ON FILE | | | | | | | |
| 12811197 | SANKARA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12795933 | SANLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12767692 | SANMARCO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 12794585 | SANNES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12748708 | SANS INSTITUTE | 8120 WOODMONT AVE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| 12748707 | SANS INSTITUTE | P.O. BOX 419108 | ESCAL INSTITUTE OF ADVANCEDTECHNOLOGIES | | | BOSTON | MA | 02241 | |
| 12790190 | SANSEVERINO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12769669 | SANSONE GROUP | CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | |
| 12773381 | SANSONE GROUP | HERNANDEZ, LOUIS, PROPERTY MANAGER | 120 SOUTH CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12772936 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 120 SOUTH CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 65105 | |
| 12769668 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | |
| 12775264 | SANSONE GROUP | PHILLIPS, SHANE, PROPERTY MANAGER | 120 SOUTH CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12771809 | SANSONE GROUP | PIERCE, BOB | 750 OLD HICKORY BLVD, BLDG 2 | SUITE 150 | | NASHVILLE | TN | 37027 | |
| 12773380 | SANSONE GROUP | SCHWESTER, BOBBIE, PROPERTY MANAGER | 120 S. CENTRAL AVENUE | SUITE 500 | | CLAYTON | MO | 63105 | |
| 12768086 | SANSONE GROUP | SPILLER, AMANDA, PROPERTY MANAGER | 120 S. CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12772421 | SANSONE GROUP | SPILLER, AMANDA, PROPERTY MANAGER | 120 SOUTH CENTRAL | SUITE 500 | | ST LOUIS | MO | 63105 | |
| 12795278 | SANT, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12728153 | SANTA BARBARA COUNTY | 2125 S CENTERPOINTE PKWY | SUITE #333EHS/CUPA | | | SANTA MARIA | CA | 93455 | |
| 12728152 | SANTA BARBARA COUNTY | 263 CAMINO DEL REMEDIO | DEPT WEIGHTS & MEASURES | | | SANTA BARBARA | CA | 93110 | |
| 12740215 | SANTA BARBARA COUNTY | ATTN: CHRISTOPHER DALBEY | 1112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |
| 12744745 | SANTA BARBARA COUNTY | DEPT WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110 | |
| 12666446 | SANTA BARBARA COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 579 | | | | SANTA BARBARA | CA | 93102-0579 | |
| 12732602 | SANTA BARBARA COUNTY_LIC270200 | P.O. BOX 579 | TREASURER TAX COLLECTOR | | | SANTA BARBARA | CA | 93102 | |
| 12744747 | SANTA BARBARA COUNTY_LIC270200 | TREASURER TAX COLLECTOR | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| 12728426 | SANTA BARBARA TAX COLLECTOR | P.O. BOX 579 | TREASURER | | | SANTA BARBARA | CA | 93102 | |
| 12728425 | SANTA BARBARA TAX COLLECTOR | P.O. BOX 579 | TREASURER | | | SANTA BARBARA | CA | 93102 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740216 | SANTA CLARA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 | |
| 12666464 | SANTA CLARA COUNTY TAX COLLECTOR | 852 N 1ST ST | | | | SAN JOSE | CA | 95112 | |
| 12729471 | SANTA CRUZ COUNTY | 701 OCEAN STREET ROOM 230 | | | | SANTA CRUZ | CA | 95060 | |
| 12729472 | SANTA CRUZ COUNTY | 701 OCEAN STREET, RM 312 | ENVIRONMENTAL HEALTH SERVICE | | | SANTA CRUZ | CA | 95060 | |
| 12740217 | SANTA CRUZ COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 701 OCEAN STREET, ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 12723664 | SANTA CRUZ COUNTY TAX COLLECTO | P.O. BOX 1817 | | | | SANTA CRUZ | CA | 95061 | |
| 12723665 | SANTA CRUZ COUNTY TAX COLLECTO | P.O. BOX 5639 | COLLECTOR | | | SANTA CRUZ | CA | 95063 | |
| 12666398 | SANTA CRUZ COUNTY TAX COLLECTOR | P.O. BOX 5639 | | | | SANTA CRUZ | CA | 95063 | |
| 12732610 | SANTA CRUZ COUNTY_LIC270207 | P.O. BOX 5639 | TAX COLLECTOR | | | SANTA CRUZ | CA | 95063 | |
| 12744751 | SANTA CRUZ COUNTY_LIC270207 | TAX COLLECTOR | P.O. BOX 5639 | | | SANTA CRUZ | CA | 95063 | |
| 12740218 | SANTA FE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 102 GRANT AVE | | | SANTA FE | NM | 87501-2061 | |
| 12723610 | SANTA FE COUNTY TREASURER | P.O. BOX T | | | | SANTA FE | NM | 87504 | |
| 12774142 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | |
| 12776087 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | ATTN: LEGAL DEPT. | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 12726533 | SANTA FE MALL PROPERTY OWNER_RNT248734 | 112 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 12726532 | SANTA FE MALL PROPERTY OWNER_RNT248734 | P.O. BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12726534 | SANTA FE MALL PROPERTY OWNER_RNT248767 | 112 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 12726535 | SANTA FE MALL PROPERTY OWNER_RNT248767 | P.O. BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12733419 | SANTA FE MALL REALTY HOLDING LLC RNT524P3 | 1010 NORTHERN BLVD., SUITE 212 | | | | KENSINGTON | NY | 11021 | |
| 12776086 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | |
| 12749851 | SANTA MARGARITA WATER DISTRICT | 26111 ANTONIO PKWY | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12737978 | SANTA MAURA SPICE AND GARLIC CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737979 | SANTA MAURA SPICE AND GARLIC CO., INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737980 | SANTA MAURA SPICE AND GARLIC CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758702 | SANTA MAURA SPICE AND GARLIC CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727447 | SANTA MONICA PROPERTIES | 310 MARGUERITA AVENUE | | | | SANTA MONICA | CA | 90402 | |
| 12748828 | SANTA ROSA SOUTHSIDE LLC | 10500 N.E. 8TH ST.,#850 | | | | BELLEVUE | WA | 98004 | |
| 12748826 | SANTA ROSA SOUTHSIDE LLC | 17171 BOTHELL WAY N.E.,STE.101 | C/O SHER PARTNERS1053 DEVELOPMENT1053 | | | LAKE FOREST PARK | WA | 98155 | |
| 12748827 | SANTA ROSA SOUTHSIDE LLC | 8905 TOWNE CENTRE DR | SUITE # 1081053 | | | SAN DIEGO | CA | 92122 | |
| 12727924 | SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | 655 REDWOOD HIGHWAY #204434 | | | MILL VALLEY | CA | 94941 | |
| 12769086 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | |
| 12799900 | SANTA, JANZEL | ADDRESS ON FILE | | | | | | | |
| 12797722 | SANTACRUZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12807921 | SANTAELLA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12781818 | SANTAMARIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12779919 | SANTAMARIA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12765395 | SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12765396 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | ATTN: AMBER KING | TEMPE | AZ | 85281 | |
| 12800064 | SANTANA MARTINEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 12810928 | SANTANA SIERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12789508 | SANTANA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 12793040 | SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779718 | SANTANA, ARNALDA | ADDRESS ON FILE | | | | | | | |
| 12816672 | SANTANA, CATHY | ADDRESS ON FILE | | | | | | | |
| 12796392 | SANTANA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806902 | SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12742133 | SANTANA, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12807958 | SANTANA, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12741519 | SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12797498 | SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12814343 | SANTANA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12740401 | SANTANA, MARIE | ADDRESS ON FILE | | | | | | | |
| 12810417 | SANTANA, MARIE | ADDRESS ON FILE | | | | | | | |
| 12787821 | SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 12780463 | SANTANA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 12815253 | SANTANA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12813647 | SANTANA, YLUMINADA | ADDRESS ON FILE | | | | | | | |
| 12793803 | SANTANA-VAZQUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 12784348 | SANTANIELLO, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12722009 | SANTA'S BEST | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758527 | SANTECH INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758528 | SANTECH INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758529 | SANTECH INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758525 | SANTECH INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12656692 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 12731247 | SANTEE TROLLEY SQUARE 991 LP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010215098 | | | JERICHO | NY | 11753 | |
| 12731248 | SANTEE TROLLEY SQUARE 991 LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771305 | SANTEE TROLLEY SQUARE 991, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12778850 | SANTEE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814959 | SANTEL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12791608 | SANTELL, LORENDY | ADDRESS ON FILE | | | | | | | |
| 12722010 | SANTEVIA WATER SYSTEMS INC. | 201-6901 72ND STREET | | | | DELTA | BC | V4G 0A2 | CANADA |
| 12660446 | SANTIAGO C NOEL | ADDRESS ON FILE | | | | | | | |
| 12745617 | SANTIAGO GAETA JR. | ADDRESS ON FILE | | | | | | | |
| 12745618 | SANTIAGO GAETA JR. | ADDRESS ON FILE | | | | | | | |
| 12723649 | SANTIAGO GAETA JR. | ADDRESS ON FILE | | | | | | | |
| 12785706 | SANTIAGO II, PABLO JOSE | ADDRESS ON FILE | | | | | | | |
| 12664135 | SANTIAGO MATIAS NOVO LORENA BULA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12794784 | SANTIAGO MELO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12804209 | SANTIAGO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12664134 | SANTIAGO PETIT AND ENRIQUE PETIT | ADDRESS ON FILE | | | | | | | |
| 12664343 | SANTIAGO ROMERO & MARIA PILAR | ADDRESS ON FILE | | | | | | | |
| 12788309 | SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778320 | SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 12740765 | SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778317 | SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12792285 | SANTIAGO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12799950 | SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12782675 | SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797648 | SANTIAGO, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12742103 | SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806341 | SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12796470 | SANTIAGO, GADIELIZ | ADDRESS ON FILE | | | | | | | |
| 12806620 | SANTIAGO, GLORINES | ADDRESS ON FILE | | | | | | | |
| 12806909 | SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12785190 | SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12799216 | SANTIAGO, JENICY | ADDRESS ON FILE | | | | | | | |
| 12783497 | SANTIAGO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12783860 | SANTIAGO, LEIGHANN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1549 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797328 | SANTIAGO, LUMARI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12779922 | SANTIAGO, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12740409 | SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 12811193 | SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 12795990 | SANTIAGO, RAMOM | ADDRESS ON FILE | | | | | | | |
| 12742189 | SANTIAGO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12811807 | SANTIAGO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12790597 | SANTIAGO, TIARA | ADDRESS ON FILE | | | | | | | |
| 12742338 | SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12796180 | SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800120 | SANTIAGO, YESABEL | ADDRESS ON FILE | | | | | | | |
| 12748077 | SANTIAM LUMBER SALES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748076 | SANTIAM LUMBER SALES, LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12748078 | SANTIAM LUMBER SALES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748079 | SANTIAM LUMBER SALES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748080 | SANTIAM LUMBER SALES, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12748081 | SANTIAM LUMBER SALES, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12740437 | SANTILLAN DE ME, ANA | ADDRESS ON FILE | | | | | | | |
| 12778302 | SANTILLAN DE ME, ANA | ADDRESS ON FILE | | | | | | | |
| 12790778 | SANTILLAN MARIN, CELIA | ADDRESS ON FILE | | | | | | | |
| 12740717 | SANTILLAN ORTEG, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811187 | SANTILLAN ORTEG, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12790376 | SANTILLAN, ANNAI | ADDRESS ON FILE | | | | | | | |
| 12740868 | SANTILLAN, ELIZABECT | ADDRESS ON FILE | | | | | | | |
| 12784200 | SANTILLAN, ELIZABECT | ADDRESS ON FILE | | | | | | | |
| 12788315 | SANTILLAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12807903 | SANTILLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 12814500 | SANTILLANES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12786482 | SANTILLANES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12800790 | SANTILLANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 12788756 | SANTILLANEZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12796767 | SANTILLI, GRACE | ADDRESS ON FILE | | | | | | | |
| 12778266 | SANTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12742096 | SANTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12806153 | SANTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12811794 | SANTO, RONALD | ADDRESS ON FILE | | | | | | | |
| 12722011 | SANTOKI LLC | 1100 N OPDYKE ROAD SUITE 200 | | | | AUBURN HILLS | MI | 48326 | |
| 12722012 | SANTOKI LLC | CO REGAL LOGISTICS | 6500 26TH STREET E | | | FIFE | WA | 98424 | |
| 12738189 | SANTOKI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738190 | SANTOKI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738191 | SANTOKI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738192 | SANTOKI, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12783305 | SANTONE, NICK | ADDRESS ON FILE | | | | | | | |
| 12786008 | SANTORA, STACY | ADDRESS ON FILE | | | | | | | |
| 12741238 | SANTORELLI, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12779337 | SANTORELLI, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12793650 | SANTORO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12741141 | SANTOS BONILLA, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 12812648 | SANTOS BONILLA, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 12813530 | SANTOS DEVILLAR, WENDY | ADDRESS ON FILE | | | | | | | |
| 12741082 | SANTOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810398 | SANTOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806621 | SANTOS TAVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12786556 | SANTOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12741993 | SANTOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785939 | SANTOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778251 | SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12782670 | SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12791442 | SANTOS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784471 | SANTOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12797375 | SANTOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12759097 | SANTOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 12805658 | SANTOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 12814485 | SANTOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12805690 | SANTOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12786751 | SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 12742193 | SANTOS, JON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812351 | SANTOS, JON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792242 | SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788162 | SANTOS, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12800096 | SANTOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12792694 | SANTOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808675 | SANTOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12789816 | SANTOS, LEILA YASMINE | ADDRESS ON FILE | | | | | | | |
| 12815873 | SANTOS, LESLY | ADDRESS ON FILE | | | | | | | |
| 12795783 | SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12812365 | SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798284 | SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810445 | SANTOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810931 | SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 12791371 | SANTOS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12811801 | SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12798577 | SANTOS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12814319 | SANTOS, RUDOLPHO | ADDRESS ON FILE | | | | | | | |
| 12741944 | SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12781033 | SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787324 | SANTOS, YANELI | ADDRESS ON FILE | | | | | | | |
| 12792634 | SANTOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12810400 | SANTOS-SALGUERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793687 | SANTOY, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 12804922 | SANTOYOCARRILLO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12799717 | SANTOYO-MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12808647 | SANTUCCI, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12780674 | SANZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 12724056 | SANZARI 89 ASSOC., L.P. | P.O. BOX 2187 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12775063 | SANZARI 89 ASSOCIATES LP | C/O SANZARI ENTERPRISES | 25 MAIN STREET | SUITE 600 | | HACKENSACK | NJ | 07601 | |
| 12791927 | SANZO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12780678 | SANZO, TARA | ADDRESS ON FILE | | | | | | | |
| 12664133 | SANZONE FAMILY SUPPLEMENTAL | ADDRESS ON FILE | | | | | | | |
| 12733503 | SAO MEDIA LABS LLC | 97 PIONEER ST. | | | | BROOKLYN | NY | 11231 | |
| 12807906 | SAONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789222 | SAOUD, ANWAR | ADDRESS ON FILE | | | | | | | |
| 12726849 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12726850 | SAP INDUSTRIES INC | P.O. BOX 734595 | | | | CHICAGO | IL | 60673 | |
| 12789554 | SAPIA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12722013 | SAPIENCE GROUP LLC | 78 JOHN MILLER WAY STE 415 | | | | KEARNY | NJ | 07032 | |
| 12745675 | SAPIENT CORPORATION | 131 DARTMOUTH STREET | | | | BOSTON | MA | 02116 | |
| 12745676 | SAPIENT CORPORATION | P.O. BOX 4886 | | | | BOSTON | MA | 02212 | |
| 12787527 | SAPONE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12722014 | SAPORE DELLA VITA/CC | 7038 W COUNTRY CLUD DR NORTH | | | | SARASOTA | FL | 34243 | |
| 12722015 | SAPOTA INTERNATIONAL LTD | 6F NO 1 LN 10 JIHU RD NEIHU DIST | | | | TAIPEI | | 11492 | TAIWAN |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741216 | SAPP, TRACY | ADDRESS ON FILE | | | | | | | |
| 12778503 | SAPP, TRACY | ADDRESS ON FILE | | | | | | | |
| 12722016 | SAPSIMEX FURNITURE CO. LTD | 909 TWR A NEW MANDARIN PLZ | TSIM SHA TSUI EAST KOWLOON | | | HONG KONG | | | HONG KONG |
| 12804232 | SAPUTO, BETH | ADDRESS ON FILE | | | | | | | |
| 12801690 | SAQIB, MAHNAZ | ADDRESS ON FILE | | | | | | | |
| 12658957 | SARA D MOYA | ADDRESS ON FILE | | | | | | | |
| 12750609 | SARA E ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12660587 | SARA E CASTELLARI | ADDRESS ON FILE | | | | | | | |
| 12722018 | SARA KETY LLC | 400 TENAFLY ROAD 397 | | | | TENAFLY | NJ | 07670 | |
| 12663355 | SARA L JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12745519 | SARA LEE HOUSEHOLD & BODY CARE USA | 23739 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12657621 | SARA LYNN STENBACK (IRA) | ADDRESS ON FILE | | | | | | | |
| 12731902 | SARA OLSEN | ADDRESS ON FILE | | | | | | | |
| 12750000 | SARA PILNIK | ADDRESS ON FILE | | | | | | | |
| 12781372 | SARABIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809265 | SARABIA, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 12791484 | SARABIA, MINDY | ADDRESS ON FILE | | | | | | | |
| 12813198 | SARACENI, TRACI | ADDRESS ON FILE | | | | | | | |
| 12779642 | SARACINO, AMY | ADDRESS ON FILE | | | | | | | |
| 12665655 | SARAH A ROYER (IRA) | ADDRESS ON FILE | | | | | | | |
| 12728739 | SARAH ABDEL SALAM | ADDRESS ON FILE | | | | | | | |
| 12733420 | SARAH CORNES | ADDRESS ON FILE | | | | | | | |
| 12659652 | SARAH E HALEY ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661109 | SARAH E. HUTTON REV TRUST & | ADDRESS ON FILE | | | | | | | |
| 12660201 | SARAH F. KEGERREIS | ADDRESS ON FILE | | | | | | | |
| 12665736 | SARAH GREGER | ADDRESS ON FILE | | | | | | | |
| 12735342 | SARAH GREGORY | ADDRESS ON FILE | | | | | | | |
| 12732654 | SARAH HARMON | ADDRESS ON FILE | | | | | | | |
| 12733016 | SARAH KNIGHT | ADDRESS ON FILE | | | | | | | |
| 12659905 | SARAH L GOODSON ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12746527 | SARAH MADGES | ADDRESS ON FILE | | | | | | | |
| 12658958 | SARAH MCMASTER | ADDRESS ON FILE | | | | | | | |
| 12730967 | SARAH MELITO DBA | ADDRESS ON FILE | | | | | | | |
| 12731663 | SARAH RACHEL SCOTT | ADDRESS ON FILE | | | | | | | |
| 12731445 | SARAH RAE MURPHY | ADDRESS ON FILE | | | | | | | |
| 12664118 | SARAH SKIDMORE DAVIS TTEE | ADDRESS ON FILE | | | | | | | |
| 12727164 | SARAH SMART INC | ADDRESS ON FILE | | | | | | | |
| 12722017 | SARAH WELLS LLC | 3224 AMBERLY LANE | | | | FAIRFAX | VA | 22031 | |
| 12731878 | SARAH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12745520 | SARAMAX APPAREL GROUP | 1372 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12740981 | SARANGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12806625 | SARANGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12741030 | SARANGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12809268 | SARANGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12778583 | SARANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12767072 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | |
| 12740219 | SARASOTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1660 RINGLING BLVD. | | | SARASOTA | FL | 34236 | |
| 12742549 | SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | |
| 12666235 | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236-6993 | |
| 12745963 | SARASOTA COUNTY TAX COLLECTOR/ | 1001 SARASOLA CENTER | BOULEVARD | | | SARASOTA | FL | 34240 | |
| 12745961 | SARASOTA COUNTY TAX COLLECTOR/ | 1001 SARASOTA CENTER | DEPARTMENTBOULEVARD | | | SARASOTA | FL | 34240 | |
| 12745964 | SARASOTA COUNTY TAX COLLECTOR/ | 1001 SARASOTA CENTER BLVD | COUNTY COMMISSIONER PLANNING | | | SARASOTA | FL | 34240 | |
| 12745962 | SARASOTA COUNTY TAX COLLECTOR/ | 101 S WASHINGTON BLVD | BARBARA FORD-COATES | | | SARASOTA | FL | 34236 | |
| 12745965 | SARASOTA COUNTY TAX COLLECTOR/ | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236 | |
| 12806132 | SARAVIA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12810385 | SARAVIA, MILAGRO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792587 | SARAZA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12794286 | SARCOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12733491 | SARD VERBINNEN & CO., LLC | 909 THIRD AVENUE, 32ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 12804908 | SARDANELLI, CONCETTINA | ADDRESS ON FILE | | | | | | | |
| 12792936 | SARELLANA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794141 | SARENANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12806613 | SARENANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12794204 | SARGEANT, KALESE | ADDRESS ON FILE | | | | | | | |
| 12778291 | SARGENT, AROLYN | ADDRESS ON FILE | | | | | | | |
| 12793932 | SARGENT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793013 | SARGENT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12799575 | SARGENT, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12786715 | SARGENT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802475 | SARGENT, MISTY | ADDRESS ON FILE | | | | | | | |
| 12811192 | SARGENT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12727964 | SARGENTI CORPORATION | 461 FROM ROAD | SUITE 255 | | | PARAMUS | NJ | 07652 | |
| 12727963 | SARGENTI CORPORATION | 461 FROM ROAD SECOND FLOOR | ACCOUNTS RECEIVABLE | | | PARAMUS | NJ | 07652 | |
| 12784668 | SARGIS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12661110 | SARI SALINAS | ADDRESS ON FILE | | | | | | | |
| 12793311 | SARI, MILICA | ADDRESS ON FILE | | | | | | | |
| 12794074 | SARIC, TESSA | ADDRESS ON FILE | | | | | | | |
| 12758680 | SARINA ACCESSORIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758679 | SARINA ACCESSORIES, LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758682 | SARINA ACCESSORIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758683 | SARINA ACCESSORIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12662506 | SARIO J CARADONNA | ADDRESS ON FILE | | | | | | | |
| 12745521 | SARITA HANDA EXPORTS PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745522 | SARLA HANDICRAFT PVT LTD | NEAR FLORA INTERNATIONAL | | | | PANIPAT | | 132103 | INDIA |
| 12790240 | SARMIENTO, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12816399 | SARMIENTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784130 | SARNEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12761180 | Saro Lifestyle | 3333 W. Pacific Ave | | | | Burbank | CA | 91505 | |
| 12745523 | SARO/LE CROCHET BY SARO | 3333 WEST PACIFIC AVENUE | | | | BURBANK | CA | 91505 | |
| 12792712 | SAROEUB, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12803949 | SAROKON, KATIA | ADDRESS ON FILE | | | | | | | |
| 12745524 | SARPES BEVERAGES LLC | 296 OCEAN BOULEVARD | | | | GOLDEN BEACH | FL | 33160 | |
| 12728365 | SARPY COUNTY TREASURER | 1102 E 1ST STREET | | | | PAPILLION | NE | 68046 | |
| 12728366 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DRIVE | | | | PAPILLION | NE | 68046 | |
| 12788355 | SARRAPEDE, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 12803806 | SARRIA, YELENIS | ADDRESS ON FILE | | | | | | | |
| 12745525 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | |
| 12804906 | SARTZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12745526 | SARUT GROUP THE | 780 HUMBOLDT STREET | | | | BROOKLYN | NY | 11222 | |
| 12745527 | SARUT GROUP THE | P.O. BOX 110495 | | | | BROOKLYN | NY | 11211 | |
| 12809282 | SARVER, LISA | ADDRESS ON FILE | | | | | | | |
| 12778249 | SARWAR, AMENA | ADDRESS ON FILE | | | | | | | |
| 12811248 | SARWARY, QUDSIA | ADDRESS ON FILE | | | | | | | |
| 12745529 | SAS GROUP INC. | 220 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 12731091 | SAS INSTITUTE INC | P.O. BOX 406922 | | | | ATLANTA | GA | 30384 | |
| 12731092 | SAS INSTITUTE INC | SAS CAMPUS DRIVE | | | | CARY | NC | 27513 | |
| 12745531 | SAS LIVING CORPORATION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12663961 | SAS PLACE LLC ATTN RUDOLPH LOUIS | SKUFCA | P.O. BOX 113 | | | HAMILTON | CO | 81638-0113 | |
| 12733201 | SAS RETAIL SERVICES LLC | P.O. BOX 744794 ATLANTA | | | | ATLANTA | GA | 30374 | |
| 12745528 | SASA DEMARLE INC. | 125 VILLAGE BLVD SUITE 304 | | | | PRINCETON | NJ | 08540 | |
| 12733565 | SASK ENERGY | 1777 VICTORIA AVENUE | | | | REGINA | SK | S4P 4K5 | CANADA |
| 12743891 | SASK POWER | 1370 FLETCHER RD | | | | SASKATOON | SK | S7M 5H2 | CANADA |
| 12748049 | SASK TEL | 2121 SASKATCHEWAN DRIVE | | | | REGINA | SK | S4P 4C5 | CANADA |
| 12748050 | SASK TEL | P.O. BOX 2121 | | | | REGINA | SK | S4P 4C5 | CANADA |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1553 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731132 | SASKATCHEWAN WCB | BOX 4556 | | | | REGINA | SK | S4P 3Y3 | CANADA |
| 12786683 | SASLAW, RYAN | ADDRESS ON FILE | | | | | | | |
| 12745532 | SASMAR INC. | 155 N WACKER DR STE 4250 | | | | CHICAGO | IL | 60606 | |
| 12771218 | SASONE GROUP | ARORA, MONICA , PROPERTY MANAGER | 120 S. CENTRAL AVE. | SUITE 500 | | SAINT LOUIS | MO | 63105 | |
| 12771219 | SASONE GROUP | SHEPARD, SASHA, PROPERTY MANAGER | 120 S. CENTRAL AVE. | SUITE 500 | | SAINT LOUIS | MO | 63105 | |
| 12757324 | SASR WORKFORCE SOLUTIONS | 1000 CENTREGREEN WAY, SUITE 300 | | | | CARY | NC | 27513 | |
| 12757323 | SASR WORKFORCE SOLUTIONS | 5400 GLENWOOD AVENUE | SUITE 310 | | | RALEIGH | NC | 27612 | |
| 12757322 | SASR WORKFORCE SOLUTIONS | P.O. BOX 638789 | | | | CINCINNATI | OH | 45263 | |
| 12790453 | SASSAMAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12814933 | SASSANO, SHERI | ADDRESS ON FILE | | | | | | | |
| 12741763 | SASSO KOCHA, LISA | ADDRESS ON FILE | | | | | | | |
| 12809244 | SASSO KOCHA, LISA | ADDRESS ON FILE | | | | | | | |
| 12811805 | SASSO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12804217 | SATARI, BELEZIKA | ADDRESS ON FILE | | | | | | | |
| 12796661 | SATCHELL, LEELA | ADDRESS ON FILE | | | | | | | |
| 12815577 | SATCHER, ALEIGHA | ADDRESS ON FILE | | | | | | | |
| 12738856 | SATCO PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738858 | SATCO PRODUCTS, INC. | GLENN H. RIPA, ESQ. | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738857 | SATCO PRODUCTS, INC. | GLENN HENRY RIPA | GLENN H. RIPA, ESQ. | 305 BROADWAY | SUITE 900 | NEW YORK | NY | 10007 | |
| 12738859 | SATCO PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758842 | SATCO PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758843 | SATCO PRODUCTS, INC. | JOHN A. BESSICH | FOLLICK & BESSICH | 33 WALT WHITMAN ROAD | SUITE 310 | HUNTINGTON STATION | NY | 11746 | |
| 12758844 | SATCO PRODUCTS, INC. | SUZANNE MCCAFFERY | FOLLICK & BESSICH | 33 WALT WHITMAN ROAD | ROOM 310 | HUNTINGTON STATION | NY | 11746 | |
| 12722019 | SATIN FINE FOODS INC | 32 LEONE LANE UNIT 1 | | | | CHESTER | NY | 10918 | |
| 12778293 | SATO, ASIA | ADDRESS ON FILE | | | | | | | |
| 12797588 | SATO, MAKANA | ADDRESS ON FILE | | | | | | | |
| 12778697 | SATRE, MISSY | ADDRESS ON FILE | | | | | | | |
| 12811800 | SATTERFIELD, RUBY | ADDRESS ON FILE | | | | | | | |
| 12806134 | SATTERWHITE, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12722020 | SATURDAY KNIGHT LTD. | 4330 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| 12722021 | SATURDAY KNIGHT LTD. IMPORT | 4330 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| 12803765 | SATURNO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12782604 | SATYAM, HANSABEN | ADDRESS ON FILE | | | | | | | |
| 12658960 | SAU F WONG IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12778299 | SAUBLE, AMMON | ADDRESS ON FILE | | | | | | | |
| 12722023 | SAUCE VENTURES LLC | 5382 OCEANUS DRIVE UNIT C | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12722022 | SAUCEBOSS INC. T/A LUCIA'S KITCHEN | 3154 PROSPERITY AVE | | | | FAIRFAX | VA | 22031 | |
| 12816805 | SAUCEDA, TERRY | ADDRESS ON FILE | | | | | | | |
| 12803839 | SAUCEDO AVELLANEDA, ARLENDY | ADDRESS ON FILE | | | | | | | |
| 12787748 | SAUCEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12800272 | SAUCEDO, DEON | ADDRESS ON FILE | | | | | | | |
| 12815628 | SAUCEDO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12798418 | SAUCEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810462 | SAUCEDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12779591 | SAUCEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12722024 | SAUDER WOODWORKING CO. | 502 MIDDLE STREET | | | | ARCHBOLD | OH | 43502 | |
| 12722026 | SAUDER WOODWORKING CO. | P.O. BOX 633834 | | | | CINCINNATI | OH | 45263 | |
| 12722025 | SAUDER WOODWORKING CO. IMPORT | 502 MIDDLE STREET | | | | ARCHBOLD | OH | 43502 | |
| 12792680 | SAUERS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12796784 | SAUGEN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12765341 | SAUGUS REALTY COMPANY LIMITED PARTNERSHIP | C/O FINARD PROPERTIES LLC | 419 BOYLSTON STREET | SUITE 300 | | BOSTON | MA | 02116 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728463 | SAUGUS REALTY COMPANY LP | 419 BOYLSTON STREET | C/O FINARD PROPERTIES LLCSUITE 300204538 | | | BOSTON | MA | 02116 | |
| 12765342 | SAUGUS REALTY TRUST LP | NOYES, JULIA | C/O FINARD PROPERTIES LLC | ONE BURLINGTON WOODS DRIVE | 2ND FLOOR | BURLINGTON | MA | 01803 | |
| 12768279 | SAUL CENTERS, INC | ZYNDA, ZANE, PROPERTY MANAGER | PO BOX 24590 | | | LEXINGTON | NY | 40524 | |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | |
| 12748220 | SAUL HOLDINGS LTD PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297 | |
| 12768281 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | |
| 12664132 | SAUL J ROSEN | ADDRESS ON FILE | | | | | | | |
| 12664116 | SAUL M ROSENFELD (BENE) | ADDRESS ON FILE | | | | | | | |
| 12767521 | SAUL SUBSIDIARY I LIMITED PARTNERSHIP | ZYNDA, ZANE | C/O SAUL CENTERS, INC. | PO BOX 24590 | | LEXINGTON | KY | 40512 | |
| 12724552 | SAUL SUBSIDIARY I LP | P.O. BOX 64812 | C/O WINDHAM MANAGEMENT CO.204952 | | | BALTIMORE | MD | 21264 | |
| 12767522 | SAUL SUBSIDIARY I LTD. PARTNERSHIP | C/O SAUL CENTERS, INC. | 8401 CONNECTICUT AVE. | | | CHEVY CHASE | MD | 20815 | |
| 12813995 | SAULINO, KERI | ADDRESS ON FILE | | | | | | | |
| 12782755 | SAULNY, CYRIL | ADDRESS ON FILE | | | | | | | |
| 12779910 | SAULOG, SHAUNDEE | ADDRESS ON FILE | | | | | | | |
| 12786084 | SAULS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12816170 | SAULSBURY, ALEEAH | ADDRESS ON FILE | | | | | | | |
| 12800806 | SAUNDERS JACKSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816237 | SAUNDERS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12778298 | SAUNDERS, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12787189 | SAUNDERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781671 | SAUNDERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801280 | SAUNDERS, CANDRA | ADDRESS ON FILE | | | | | | | |
| 12799757 | SAUNDERS, DIAMONDS | ADDRESS ON FILE | | | | | | | |
| 12808637 | SAUNDERS, KANDY | ADDRESS ON FILE | | | | | | | |
| 12779366 | SAUNDERS, LISA | ADDRESS ON FILE | | | | | | | |
| 12799058 | SAUNDERS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12782787 | SAUNDERS, ODALIS | ADDRESS ON FILE | | | | | | | |
| 12795978 | SAUNDERS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12803194 | SAUNDERS, ZYLLAH | ADDRESS ON FILE | | | | | | | |
| 12722027 | SAUSAGE MAKER INC THE | NIAGARA FRONTIER FOOD TERMINAL | 1500 CLINTON ST BLDG 123 | | | BUFFALO | NY | 14206 | |
| 12789424 | SAUTAO, JC | ADDRESS ON FILE | | | | | | | |
| 12795047 | SAUTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12758832 | SAVAGE ARMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758831 | SAVAGE ARMS, INC. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12758833 | SAVAGE ARMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758834 | SAVAGE ARMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778312 | SAVAGE, AMAD | ADDRESS ON FILE | | | | | | | |
| 12804047 | SAVAGE, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12797999 | SAVAGE, BRIONA | ADDRESS ON FILE | | | | | | | |
| 12797023 | SAVAGE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12807902 | SAVAGE, JATOU | ADDRESS ON FILE | | | | | | | |
| 12741498 | SAVAGE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12795231 | SAVAGE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12796095 | SAVAGE, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12815632 | SAVAGE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12810932 | SAVAIINAEA, OVERLAND | ADDRESS ON FILE | | | | | | | |
| 12782439 | SAVAIINAEA, TUSIPEPA | ADDRESS ON FILE | | | | | | | |
| 12814782 | SAVALA, KAIN | ADDRESS ON FILE | | | | | | | |
| 12722026 | SAVANNAH BEE COMPANY | 211 JOHNNY MERCER BLVD | | | | SAVANNAH | GA | 31410 | |
| 12666604 | SAVANNAH CITY REVENUE DEPT | P.O. BOX 1228 | | | | SAVANNAH | GA | 31402-1228 | |
| 12722029 | SAVI MOM INC | 17148 KILLION ST | | | | ENCINO | CA | 91316 | |
| 12729919 | SAVI RANCH 1690 INC | 3333 NEW HYDE PARK RD | SUITE # 100211346 | | | NEW HYDE PARK | NY | 11042 | |
| 12756718 | SAVI RANCH 1690 INC | P.O. BOX 82565 | DEPT CODE SCAY1690211346 | | | GOLETA | CA | 93118 | |
| 12768407 | SAVI RANCH 1690, INC | VEGA, CHRISTINE | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726920 | SAVI RANCH GROUP LLC | 5445 RUNNING SPRING WAY | | | | YORBA LINDA | CA | 92887 | |
| 12726919 | SAVI RANCH GROUP LLC | P.O. BOX 847345 | | | | LOS ANGELES | CA | 90084 | |
| 12768408 | SAVI RANCH GROUP, LLC | WESTERN SMART REALTY AND MANAGEMENT, LLC | 530 BROWER STREET AVE. | | | PLACENTIA | CA | 92870 | |
| 12724606 | SAVI RANCH INVESTORS | 670 W 17TH ST, SUITE C-4 | C/O KRAUS MGNT-SAVI RANCH204836 | | | COSTA MESA | CA | 92627 | |
| 12794854 | SAVOI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12660881 | SAVOIA INVESTMENT COMPANY LTD | TRINITY PLACE ANNEX CORNER | SHIRLEY STREETS N-4805 | | | NASSAU | | | BAHAMAS |
| 12722030 | SAVOR GOODS LLC | 166 BAY STREET | | | | SAG HARBOR | NY | 11963 | |
| 12722031 | SAVOY EXTRAORDINARY SNACKS LLC | 35 NORTH MIDDAUGHT STREET | | | | SOMERVILLE | NJ | 08876 | |
| 12746825 | SAVOY HOUSE LIGHTING & ACCESSORIES | 3130 N BERKELEY LAKE RD NW | | | | DULUTH | GA | 30096 | |
| 12746826 | SAVOY HOUSE LIGHTING & ACCESSORIES | P.O. BOX 890323 | | | | CHARLOTTE | NC | 28289 | |
| 12779855 | SAVOY, ADJAH | ADDRESS ON FILE | | | | | | | |
| 12797365 | SAVOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12778295 | SAVOY, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12784090 | SAVOY, KRISTAVIA | ADDRESS ON FILE | | | | | | | |
| 12746827 | SAVVY CHIC LIVING LLC. | 249 KENSINGTON DR | | | | MORGANVILLE | NJ | 07751 | |
| 12746828 | SAVVY CHIC LIVING LLC. | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12732744 | SAW ENTERPRISES INC | 105 LAMP LIGHT CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 12732745 | SAW ENTERPRISES INC | 31 SHELBY RD | | | | EAST NORTHPORT | NY | 11731 | |
| 12804229 | SAWASKY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12807945 | SAWDON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12800712 | SAWESKY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12770378 | SAWGRASS MILLS | AXELROD, BRIAN, OPERATIONS DIRECTOR | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | |
| 12770376 | SAWGRASS MILLS | DENNIS, TIM, FACILITY MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | |
| 12770377 | SAWGRASS MILLS | GOTT, DAVID, GENERAL MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | |
| 12742400 | SAWH, DEONARINE | ADDRESS ON FILE | | | | | | | |
| 12805672 | SAWH, DEONARINE | ADDRESS ON FILE | | | | | | | |
| 12816033 | SAWICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12742222 | SAWICKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779322 | SAWICKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810432 | SAWMA, MONA | ADDRESS ON FILE | | | | | | | |
| 12662198 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA RD | | | | CUMMING | GA | 30040 | |
| 12806796 | SAWYER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12801986 | SAWYER, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12785890 | SAWYER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12803697 | SAWYER, LAILA | ADDRESS ON FILE | | | | | | | |
| 12812583 | SAWYER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807932 | SAXMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792478 | SAXTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12784732 | SAXTON, MELODY | ADDRESS ON FILE | | | | | | | |
| 12732120 | SAY COMMUNICATIONS LLC | 155 WOOSTER ST #4F | | | | NEW YORK | NY | 10012 | |
| 12740805 | SAYA, SIKHAM | ADDRESS ON FILE | | | | | | | |
| 12779772 | SAYA, SIKHAM | ADDRESS ON FILE | | | | | | | |
| 12740806 | SAYAMOUNGKHOUNE, BANDITH | ADDRESS ON FILE | | | | | | | |
| 12779803 | SAYAMOUNGKHOUNE, BANDITH | ADDRESS ON FILE | | | | | | | |
| 12784400 | SAYANI, ALINAWAZ | ADDRESS ON FILE | | | | | | | |
| 12797715 | SAYEAU, JULIA | ADDRESS ON FILE | | | | | | | |
| 12789633 | SAYEGH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801052 | SAY-GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12750569 | SAYLES AND MADDOCKS FAMILY FOUNDATIO | ADDRESS ON FILE | | | | | | | |
| 12792993 | SAYLES, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12784730 | SAYLOR, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12759238 | SAYVILLE PLAZA DEVELOPMENT CO. | 500 OLD COUNTRY ROAD | C/O BRESLIN REALTY CORP205380 | | | GARDEN CITY | NY | 11530 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775616 | SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12775617 | SAYVILLE PLAZA DEVELOPMENT LLC | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12772318 | SB MANAGEMENT CORPORATION | BROCKMANN, LOUISE, PROPERTY MANAGER | 12015 SLAUSON AVENUE | SUITE D | | SANTA FE SPRINGS | CA | 90670 | |
| 12772317 | SB MANAGEMENT CORPORATION | ORTEGA, SONIA, ASSISTANT PROPERTY MANAGER | 12015 SLAUSON AVENUE | SUITE D | | SANTA FE SPRINGS | CA | 90670 | |
| 12811171 | SBARDELLI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12723937 | SBC ADVERTISING LTD | 333 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 12723936 | SBC ADVERTISING LTD | 4030 EASTON STATION | SUITE 300 | | | COLUMBUS | OH | 43219 | |
| 12723935 | SBC ADVERTISING LTD | P.O. BOX 652 | | | | MEMPHIS | TN | 38101 | |
| 12730787 | SBC TAX COLLECTOR | 172 W. THIRD STREET | FIRST FLOOR208864 | | | SAN BERNARDINO | CA | 92415 | |
| 12744694 | SBG BOCA HOLDINGS LLC | 120 SOUTH CENTRAL, SUITE 500 | C/O SANSONE GROUP257335 | | | SAINT LOUIS | MO | 63105 | |
| 12775265 | SBG BOCA HOLDINGS LLC | NORTHBRIDGE INVESTMENT MANAGEMENT | 1220 YONGE STREET | SUITE 400 | | TORONTO | ON | M4T 1W1 | CANADA |
| 12727931 | SBL PROFESSIONAL REALTY INC. | 790 THE CITY DR. S. SUITE 100 | | | | ORANGE | CA | 92868 | |
| 12775622 | SBL PROFESSIONAL REALTY, INC. | LIN, YAN, PROPERTY MANAGER | 790 THE CITY DRIVE SOUTH | SUITE 100 | | ORANGE | CA | 92868 | |
| 12769928 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | |
| 12756013 | SBLO BARRETT PAVILION OWNER | EMBARCADERO CENTER | SUITE 3300LLC266784 | | | SAN FRANCISCO | CA | 94111 | |
| 12756012 | SBLO BARRETT PAVILION OWNER | P.O. BOX 745557 | SBLO BARRETT PAVILION OWNERLLC266784 | | | ATLANTA | GA | 30374 | |
| 12746829 | SBW PROPERTIES INC. | 326 NORTH 100 EAST | | | | LOGAN | UT | 84321 | |
| 12658961 | SC CONSORTIUM FOR GIFTED EDU | ADDRESS ON FILE | | | | | | | |
| 12666806 | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0101 | |
| 12733255 | SC DEPT. OF LLR ELEVATORS & AMUSEMENT RIDES | P.O. BOX 11329 | | | | COLUMBIA | SC | 29211 | |
| 12754588 | SC JOHNSON & SON INC | 1525 HOWE STREET | | | | RACINE | WI | 53403 | |
| 12754589 | SC JOHNSON & SON INC | P.O. BOX 100549 | | | | ATLANTA | GA | 30349 | |
| 12726993 | SC LEXINGTON PAVILION-QRX LLC | 8816 SIX FORKS RD | REF 2162LEXI-COSTP101SUITE 201264310 | | | RALEIGH | NC | 27615 | |
| 12726992 | SC LEXINGTON PAVILION-QRX LLC | REF 2162LEXI-COSTP101 | C/O RIVERCREST REALTY ASSO LLC | 8816 SIX FORKS RD SUITE 201264310 | | RALEIGH | NC | 27615 | |
| 12722046 | SC PRODUCTS INC. | 5845 HORTON STREET STE 212 | | | | MISSION | KS | 66202 | |
| 12746830 | SCA IMPORTS LLC | 848 BRICKELL AVENUE STE 305 | | | | MIAMI | FL | 33131 | |
| 12748498 | SCA TREE 1, LLC-RNT 461P5 | ELEVEN PARKWAY CENTER, SUITE 300 | ATTN: LYNNETTE NIRO | | | PITTSBURGH | PA | 15220 | |
| 12771231 | SCA TREE1, LLC, RIDGE AO, LLC, RIDGE MO, LLC | ELEVEN PARKWAY CENTER | SUITE 300 | | | PITTSBURGH | PA | 15220 | |
| 12785615 | SCADUTO, JOE | ADDRESS ON FILE | | | | | | | |
| 12807937 | SCAFIDI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807884 | SCALA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12794973 | SCALES, CORINA | ADDRESS ON FILE | | | | | | | |
| 12812589 | SCANDALIATO, SARINA | ADDRESS ON FILE | | | | | | | |
| 12758793 | SCANDIA USA MIDWEST LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758794 | SCANDIA USA MIDWEST LLC | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738459 | SCANDIA USA MIDWEST LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738461 | SCANDIA USA MIDWEST LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12730136 | SCANDIT INC | 25 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102 | |
| 12730135 | SCANDIT INC | 711 ATLANTIC AVENUE | 6TH FLOOR | | | BOSTON | MA | 02111 | |
| 12783540 | SCANLAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804235 | SCANLAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12799084 | SCANLON, ANN | ADDRESS ON FILE | | | | | | | |
| 12746831 | SCANPAN USA INC. | 2319 GLADWICK STREET | | | | COMPTON | CA | 90220 | |
| 12746832 | SCANTRADE INTERNATIONAL LTD. | 6685 KENNEDY RD UNIT 7 | | | | MISSISSAUGA | ON | L5T 3A5 | CANADA |
| 12784824 | SCARBOROUGH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12746833 | SCARGUARD LABS LLC | 15 BARSTOW ROAD | | | | GREAT NECK | NY | 11021 | |
| 12783951 | SCARL, DEBRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811809 | SCARPA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12804946 | SCARPETIS, CAROLANNE | ADDRESS ON FILE | | | | | | | |
| 12738601 | SCAT ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738602 | SCAT ENTERPRISES, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738603 | SCAT ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738604 | SCAT ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806631 | SCAURI, GINA | ADDRESS ON FILE | | | | | | | |
| 12732600 | SCC DTAC | 70 W. HEDDING STREET | EAST WING 6TH FLOOR | | | SAN JOSE | CA | 95110 | |
| 12734323 | SCC DTAC | EAST WING 6TH FLOOR | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110 | |
| 12666040 | SCDOR | CORPORATE TAXABLE | P.O. BOX 100151 | | | COLUMBIA | SC | 29202 | |
| 12656488 | SCE&G | 10719 PURRYSBURG RD | | | | HARDEEVILLE | SC | 29927 | |
| 12787720 | SCEAL, DAVEKA | ADDRESS ON FILE | | | | | | | |
| 12746836 | SCENT SHOP | 2614 NATIONAL PLACE | | | | GARLAND | TX | 75041 | |
| 12746834 | SCENTCO INC. | 8640 ARGENT STREET | | | | SANTEE | CA | 92071 | |
| 12746835 | SCENTENNIALS PRODUCTS INC | 800 RESEARCH DRIVE SUITE 224 | | | | WOODLAND PARK | CO | 80863 | |
| 12746838 | SCENTS INT. | 841 SIXTY-THIRD ST | | | | BROOKLYN | NY | 11220 | |
| 12746837 | SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS RD STE 106 | | | | ADDISON | TX | 75001 | |
| 12800422 | SCERBAK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12730693 | SCG CHURCH STREET PLAZA LLC | 4 EMBARCADERO CENTER | REF COST PLUS33RD FLOOR212966 | | | SAN FRANCISCO | CA | 94111 | |
| 12772855 | SCG CHURCH STREET PLAZA, LLC | C/O MCCAFFERY INTERESTS, INC. | 176 N RACINE AVENUE | SUITE 200 | | CHICAGO | IL | 60607 | |
| 12808619 | SCHAAF, KIM | ADDRESS ON FILE | | | | | | | |
| 12796649 | SCHAAL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12785657 | SCHAARSCHMIDT, CALLIA | ADDRESS ON FILE | | | | | | | |
| 12790524 | SCHAARSCHMIDT, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12807930 | SCHACKEL, JO | ADDRESS ON FILE | | | | | | | |
| 12785587 | SCHADL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778268 | SCHAEFER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792739 | SCHAEFFER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813173 | SCHAEFFER, TODD | ADDRESS ON FILE | | | | | | | |
| 12788928 | SCHAEFFER, VIKTORIA | ADDRESS ON FILE | | | | | | | |
| 12780527 | SCHAFER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12811796 | SCHAFER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12788101 | SCHAFFNER, MARY | ADDRESS ON FILE | | | | | | | |
| 12808646 | SCHAKEL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809078 | SCHALK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814053 | SCHANIEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783674 | SCHANNE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12803676 | SCHANTZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 12808627 | SCHANTZ, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12813390 | SCHANTZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808638 | SCHAPPACH, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12735033 | SCHARA, BROOKE SCOVILLE | ADDRESS ON FILE | | | | | | | |
| 12796206 | SCHARTEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12788556 | SCHATT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12801946 | SCHATZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813181 | SCHATZ, TROY | ADDRESS ON FILE | | | | | | | |
| 12802546 | SCHAUFELE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742240 | SCHAUMBURG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780258 | SCHAUMBURG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12734990 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| 12734989 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| 12734963 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| 12810422 | SCHEEL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12808649 | SCHEERHOORN, KARA | ADDRESS ON FILE | | | | | | | |
| 12811823 | SCHEFER, RAISSA | ADDRESS ON FILE | | | | | | | |
| 12792468 | SCHEG, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12800952 | SCHEIBLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12778803 | SCHEID, KALEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788858 | SCHEIDT, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12780154 | SCHEINER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12804919 | SCHEIRER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12783747 | SCHELLENBERG, KIRA | ADDRESS ON FILE | | | | | | | |
| 12785886 | SCHELLHORN, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12793810 | SCHELLHORN, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12796413 | SCHELLHOUS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12809251 | SCHEMMEL, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12810427 | SCHEPIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782190 | SCHERER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12803002 | SCHERPHORN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813196 | SCHERRAH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12804666 | SCHERRY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813600 | SCHEUERMANN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12815337 | SCHEUFELE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12789342 | SCHIANO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12814233 | SCHIAVONE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796523 | SCHICK-TURNER, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 12815738 | SCHIELE, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12794735 | SCHIEWECK, SARA | ADDRESS ON FILE | | | | | | | |
| 12742165 | SCHIFANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12810434 | SCHIFANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12789343 | SCHIFANO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12814825 | SCHIFELBEIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12784016 | SCHIFFHAUER-BROWN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12767942 | SCHILLECI DEL CO, LLC | 1761 PLATT PLACE | | | | MONTGOMERY | AL | 36117 | |
| 12790548 | SCHILLING, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12728565 | SCHIMENTI CONSTRUCTION CO | 650 DANBURY ROAD | COMPANY LLC | | | RIDGEFIELD | CT | 06877 | |
| 12728566 | SCHIMENTI CONSTRUCTION CO | 650 DANBURY ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 12800260 | SCHINDEWOLF, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12727313 | SCHINDLER COHEN & HOCHMAN LLP | 100 WALL STREET 15TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 12748884 | SCHINDLER ELEVATOR CORP. | P.O. BOX 93050 | | | | MORRISTOWN | NJ | 07960 | |
| 12804933 | SCHINDLER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12810843 | SCHIOPU, NICOLAE | ADDRESS ON FILE | | | | | | | |
| 12780778 | SCHIPANI, TANYA | ADDRESS ON FILE | | | | | | | |
| 12808744 | SCHIPPER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12780226 | SCHIRARD, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12812619 | SCHIRMACHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12792848 | SCHIRMER, SELENA | ADDRESS ON FILE | | | | | | | |
| 12813392 | SCHIRO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12778939 | SCHISLER, DIANE | ADDRESS ON FILE | | | | | | | |
| 12759206 | SCHLAGE LOCK CO., LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759207 | SCHLAGE LOCK CO., LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759208 | SCHLAGE LOCK CO., LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759205 | SCHLAGE LOCK CO., LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12794951 | SCHLAGETER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12810844 | SCHLAGHECK, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810389 | SCHLAGS, MARC | ADDRESS ON FILE | | | | | | | |
| 12804219 | SCHLEE, BETTY | ADDRESS ON FILE | | | | | | | |
| 12806152 | SCHLEGEL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12780054 | SCHLEIFER-CLOPTON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12797752 | SCHLEINKOFER, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12790404 | SCHLEMER, LAURENCE | ADDRESS ON FILE | | | | | | | |
| 12781925 | SCHLEPPI, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12808656 | SCHLESINGER, KARLA | ADDRESS ON FILE | | | | | | | |
| 12791176 | SCHLESINGER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12796508 | SCHLIWA, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12810375 | SCHLOSSBERG, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780407 | SCHMALZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12783325 | SCHMERFELD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12798794 | SCHMID, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12742153 | SCHMID, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809281 | SCHMID, LINDA | ADDRESS ON FILE | | | | | | | |
| 12811183 | SCHMID, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12797534 | SCHMIDGALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795272 | SCHMIDT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778321 | SCHMIDT, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12784272 | SCHMIDT, COHEN | ADDRESS ON FILE | | | | | | | |
| 12816676 | SCHMIDT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12800448 | SCHMIDT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806151 | SCHMIDT, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801065 | SCHMIDT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12814376 | SCHMIDT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815203 | SCHMIDT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12814320 | SCHMIDT, LILY | ADDRESS ON FILE | | | | | | | |
| 12810435 | SCHMIDT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12797866 | SCHMIDT, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12791536 | SCHMIED, COLIN | ADDRESS ON FILE | | | | | | | |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | JENNINGS, JASON, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | MAINTENANCE REQUESTS, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | |
| 12790870 | SCHMIT, MACEY | ADDRESS ON FILE | | | | | | | |
| 12790814 | SCHMITT, JARED | ADDRESS ON FILE | | | | | | | |
| 12807891 | SCHMITT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12742284 | SCHMITT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12787686 | SCHMITT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12801979 | SCHMITZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 12741166 | SCHMITZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813396 | SCHMITZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12805673 | SCHNABL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778236 | SCHNAUFFER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794579 | SCHNEBERGER, PAIGLYN | ADDRESS ON FILE | | | | | | | |
| 12813178 | SCHNECK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12796828 | SCHNEE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12731816 | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12731817 | SCHNEIDER LOGISTICS INC | P.O. BOX 2545 | | | | GREEN BAY | WI | 54306 | |
| 12726048 | SCHNEIDER NATIONAL INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12726049 | SCHNEIDER NATIONAL INC | P.O. BOX 2545 | | | | GREEN BAY | WI | 54306 | |
| 12778296 | SCHNEIDER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778287 | SCHNEIDER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12789781 | SCHNEIDER, ANNE | ADDRESS ON FILE | | | | | | | |
| 12799608 | SCHNEIDER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799535 | SCHNEIDER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783713 | SCHNEIDER, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12808679 | SCHNEIDER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12794788 | SCHNEIDER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12734997 | SCHNEIDER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799582 | SCHNEIDER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12741922 | SCHNEIDER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12813645 | SCHNEIDER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12778574 | SCHNITZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12759799 | SCHNITZER INVESTMENT CORP.-RNT189P4 | 1121 SW SALMON STREET | | | | PORTLAND | OR | 97205 | |
| 12759798 | SCHNITZER INVESTMENT CORP.-RNT189P4 | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768433 | SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | |
| 12768432 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | |
| 12770111 | SCHNITZER PROPERTIES | CRUZ, MICHELLE, ASSST PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12770112 | SCHNITZER PROPERTIES | GOODLING, LINDY, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12768434 | SCHNITZER PROPERTIES MANAGEMENT, LLC | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12733246 | SCHNITZER STEPHANIE, LLC - RNT 3136P2 | 1121 SW SALMON STREET | | | | PORTLAND | OR | 97205 | |
| 12733245 | SCHNITZER STEPHANIE, LLC - RNT 3136P2 | UNIT 31 | P.O. BOX 4500 | | | PORTLAND | OR | 97208 | |
| 12799985 | SCHNUERLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802370 | SCHOALS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786103 | SCHOBER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12804929 | SCHOCK, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795688 | SCHOCK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788473 | SCHOEMER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12802416 | SCHOEMER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12778131 | SCHOENBACHLER, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12781010 | SCHOENBERG, JOY | ADDRESS ON FILE | | | | | | | |
| 12722032 | SCHOENFELD INTERNATIONAL INC. | 5001 AMERICAN BLVD W SUITE 275 | | | | BLOOMINGTON | MN | 55437 | |
| 12804939 | SCHOENFELD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12795690 | SCHOENIG, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12797865 | SCHOENLEBEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793721 | SCHOFIELD, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12778280 | SCHOL, ANN | ADDRESS ON FILE | | | | | | | |
| 12663356 | SCHOLARSHIP FOUNDATION OF JOHN | F KENNEDY HIGH SCHOOL | ATTN BRIAN D O'NEAL | P.O. BOX 1371 | | CYPRESS | CA | 90630 | |
| 12722033 | SCHOLASTIC CANADA LTD | 175 HILLMOUNT ROAD | | | | MARKHAM | ON | L6C 1Z7 | CANADA |
| 12722034 | SCHOLASTIC INC. | 557 BROADWAY | | | | NEW YORK | NY | 10012 | |
| 12722035 | SCHOLASTIC INC. | P.O. BOX 639851 | | | | CINCINNATI | OH | 45263 | |
| 12816779 | SCHOLLER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792241 | SCHON, THURSTON | ADDRESS ON FILE | | | | | | | |
| 12781893 | SCHONAUER, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12782661 | SCHONAUER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12798811 | SCHONLAU, DONNA | ADDRESS ON FILE | | | | | | | |
| 12722037 | SCHOOL ZONE PUBLISHING COMPANY | 1819 INDUSTRIAL DRIVE | | | | GRAND HAVEN | MI | 49417 | |
| 12722036 | SCHOOLBAGS FOR KIDS LLC. | 2555 S LEAVITT ST | | | | CHICAGO | IL | 60608 | |
| 12814858 | SCHOOLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816021 | SCHORY, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 12770690 | SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | | | | COLUMBUS | OH | 43206 | |
| 12770691 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12775824 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, ASST TO PM | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774594 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, MAINTENANCE COORDINATOR | 4300 E. 5TH AVENUE | P.O. BOX 24550 | | COLUMBUS | OH | 43219 | |
| 12774776 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12769876 | SCHOTTENSTEIN PROPERTY GROUP | GROTSKY, TAMMY, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12769595 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12769403 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770692 | SCHOTTENSTEIN PROPERTY GROUP | KALB, CATHERINE | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774593 | SCHOTTENSTEIN PROPERTY GROUP | KALB, CATHERINE, ASSISTANT PROPERTY MANAGER | 4300 E. 5TH AVENUE | P.O. BOX 24550 | | COLUMBUS | OH | 43219 | |
| 12774589 | SCHOTTENSTEIN PROPERTY GROUP | KALB, CATHERINE, PROPERTY MANAGER | 4300 E. FIFTH STREET | | | COLUMBUS | OH | 43219 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769404 | SCHOTTENSTEIN PROPERTY GROUP | KUGEL JR, WILLIAM R, SR VP RISK MANAGEMENT | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770694 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774590 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH , PROPERTY MANAGER - SR. VP | 4300 E. FIFTH STREET | | | COLUMBUS | OH | 43219 | |
| 12770496 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770402 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, PROPERTY MANAGER - SR. VP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12775825 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770159 | SCHOTTENSTEIN PROPERTY GROUP | STEWART, MICHELLE, RE ASSISTANT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770693 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774578 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, ASSISTANT TO VP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774595 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. 5TH AVENUE | P.O. BOX 24550 | | COLUMBUS | OH | 43219 | |
| 12770546 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773200 | SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12769596 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771822 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771823 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771735 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771810 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN, CHRISTIE, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773195 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771736 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773201 | SCHOTTENSTEIN PROPERTY GROUP LLC | YANCIK, SHAUN, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770467 | SCHOTTENSTEIN PROPETY GROUP | CHRISTIE, MEAGAN, ASST PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770468 | SCHOTTENSTEIN PROPETY GROUP | HERNANDEZ, MARTIN E., ROOFING/PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770469 | SCHOTTENSTEIN PROPETY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773196 | SCHOTTENSTEIN RESIDENTIAL REALTY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | | | | COLUMBUS | OH | 43219 | |
| 12726103 | SCHOTTENSTEIN RESIDTL. REALTY | 4300 EAST FIFTH AVENUE | C/O SCOTTENSTEIN PROPERTY GRP212710 | | | COLUMBUS | OH | 43219 | |
| 12756338 | SCHOTTENSTEIN STORES CORP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12782723 | SCHRADIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12811190 | SCHRAEDER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12782634 | SCHRAETER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12802082 | SCHRAM, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12795229 | SCHRAMM, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12731927 | SCHREEDER WHEELER & FLINT LP | 1100 PEACHTREE STREET N,E | | | | ATLANTA | GA | 30309 | |
| 12731926 | SCHREEDER WHEELER & FLINT LP | 1100 PEACHTREE STREET, N.E. | SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12798853 | SCHREIBER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12792792 | SCHREIER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795698 | SCHRINER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795542 | SCHROCK, TASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722038 | SCHROEDER & TREMAYNE INC | 8500 VALCOUR AVE | | | | SAINT LOUIS | MO | 63123 | |
| 12722040 | SCHROEDER & TREMAYNE INC | P.O. BOX 779015 | | | | CHICAGO | IL | 60677 | |
| 12722039 | SCHROEDER & TREMAYNE INC IMPORT | 8500 VALCOUR AVE | | | | SAINT LOUIS | MO | 63123 | |
| 12736332 | SCHROEDER INDUSTRIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736331 | SCHROEDER INDUSTRIES LLC | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736333 | SCHROEDER INDUSTRIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736334 | SCHROEDER INDUSTRIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805666 | SCHROEDER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12781792 | SCHROEDER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808669 | SCHROEDER, KRYSTEN | ADDRESS ON FILE | | | | | | | |
| 12782888 | SCHROEDER, NISSA | ADDRESS ON FILE | | | | | | | |
| 12798715 | SCHRUM, NOAH | ADDRESS ON FILE | | | | | | | |
| 12795795 | SCHUCH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12800253 | SCHUCK, JAIME | ADDRESS ON FILE | | | | | | | |
| 12805636 | SCHUEMANN, DEREK | ADDRESS ON FILE | | | | | | | |
| 12791133 | SCHUENEMANN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12789446 | SCHUETTE, DEAKON | ADDRESS ON FILE | | | | | | | |
| 12799665 | SCHUETZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12791253 | SCHUETZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797570 | SCHUITEMA, STRYKER | ADDRESS ON FILE | | | | | | | |
| 12813121 | SCHULER, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| 12798956 | SCHULITZ, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12795160 | SCHULLER, HADLEY | ADDRESS ON FILE | | | | | | | |
| 12805655 | SCHULTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793759 | SCHULTE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12813195 | SCHULTE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12742102 | SCHULTS, FRAN | ADDRESS ON FILE | | | | | | | |
| 12806340 | SCHULTS, FRAN | ADDRESS ON FILE | | | | | | | |
| 12782622 | SCHULTZ, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12804910 | SCHULTZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12785660 | SCHULTZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12806144 | SCHULTZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806633 | SCHULTZ, GARY | ADDRESS ON FILE | | | | | | | |
| 12782417 | SCHULTZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12784320 | SCHULTZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12800354 | SCHULTZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12807070 | SCHULTZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12785472 | SCHULTZ, PARKER | ADDRESS ON FILE | | | | | | | |
| 12811186 | SCHULTZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811818 | SCHULTZ, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12779088 | SCHULTZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12785550 | SCHULTZ, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12780653 | SCHULTZ-CONROY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792177 | SCHULZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12798946 | SCHULZ, BRETT | ADDRESS ON FILE | | | | | | | |
| 12778924 | SCHULZ, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12792961 | SCHULZE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12746597 | SCHUMACHER ELECTRIC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746598 | SCHUMACHER ELECTRIC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746599 | SCHUMACHER ELECTRIC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746596 | SCHUMACHER ELECTRIC CORPORATION | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12815584 | SCHUMACHER, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12778284 | SCHUMAKER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12794520 | SCHUMAN, COLIN | ADDRESS ON FILE | | | | | | | |
| 12806800 | SCHUMANN, HENRY | ADDRESS ON FILE | | | | | | | |
| 12794570 | SCHURA, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 12786148 | SCHUSTER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811812 | SCHUSTER, REBECCA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808672 | SCHUTT, KERRY | ADDRESS ON FILE | | | | | | | |
| 12807963 | SCHUTTE, JEFF | ADDRESS ON FILE | | | | | | | |
| 12808645 | SCHUTTEMEYER, KARIN | ADDRESS ON FILE | | | | | | | |
| 12731603 | SCHUYLKILL COUNTY RECORDER OF | 401 NORTH SECOND STREET | DEEDS | | | POTTSVILLE | PA | 17901 | |
| 12809985 | SCHWAB, MARY | ADDRESS ON FILE | | | | | | | |
| 12722041 | SCHWABE NORTH AMERICA INC. | 825 CHALLENGER DRIVE | | | | GREEN BAY | WI | 54311 | |
| 12722042 | SCHWABE NORTH AMERICA INC. | P.O. BOX 200286 | | | | DALLAS | TX | 75320 | |
| 12788124 | SCHWAIA, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12804914 | SCHWALB, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12814025 | SCHWALD, AARON | ADDRESS ON FILE | | | | | | | |
| 12815095 | SCHWALM, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12782825 | SCHWARTING, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12778244 | SCHWARTZ, AMY | ADDRESS ON FILE | | | | | | | |
| 12795374 | SCHWARTZ, BAYLI | ADDRESS ON FILE | | | | | | | |
| 12816658 | SCHWARTZ, CHAD | ADDRESS ON FILE | | | | | | | |
| 12803612 | SCHWARTZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12814728 | SCHWARTZ, JENNA | ADDRESS ON FILE | | | | | | | |
| 12795386 | SCHWARTZ, LEEANN | ADDRESS ON FILE | | | | | | | |
| 12809266 | SCHWARTZ, LORI | ADDRESS ON FILE | | | | | | | |
| 12816082 | SCHWARTZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12782901 | SCHWARTZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812620 | SCHWARTZ, STUART | ADDRESS ON FILE | | | | | | | |
| 12722043 | SCHWARZ | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12722044 | SCHWARZ | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12810388 | SCHWARZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12806616 | SCHWENK, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12807913 | SCHWENKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789489 | SCHWERZLER, KIRA | ADDRESS ON FILE | | | | | | | |
| 12779029 | SCHWIENEBART, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12741580 | SCHWIMMER, CHRISTOPHER BRO | ADDRESS ON FILE | | | | | | | |
| 12804944 | SCHWIMMER, CHRISTOPHER BRO | ADDRESS ON FILE | | | | | | | |
| 12754585 | SCHYLLING INC. | 21 HIGH ST. SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 12754586 | SCHYLLING INC. | P.O. BOX 941 | | | | WORCESTER | MA | 01613 | |
| 12724669 | SCI ANDERSON STATION FUND LLC | P.O. BOX 534954 | | | | ATLANTA | GA | 30353 | |
| 12724724 | SCI BRYANT SQUARE FUND LLC | P.O. BOX 57424 | SUITE 220205184 | | | PHILADELPHIA | PA | 19111 | |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | |
| 12756248 | SCI COBB PLACE FUND LLC | 3101 TOWERCREEK PKWY | C/O THE SHOPPING CENTER GROUPSUITE 200204484 | | | ATLANTA | GA | 30339 | |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12755662 | SCI COBB PLACE FUND,LLC | 3101 TOWERCREEK PKWY | C/O THE SHOPPING CENTER GROUPSUITE # 20024470 | | | ATLANTA | GA | 30339 | |
| 12770943 | SCI ITC SOUTH FUND, LLC | C/O THE FESTIVAL COMPANIES | 9841 AIRPORT BLVD. | SUITE 700 | | LOS ANGELES | CA | 90045 | |
| 12724851 | SCI ITC SOUTH FUND, LLC | P.O. BOX 57424 | C/O FAMECO MANAGEMENT SERVICES205060 | | | PHILADELPHIA | PA | 19111 | |
| 12755671 | SCI MARKET SQUARE FUND LLC | 350 BEVERLY DRIVE | SUITE 15024596 | | | BEVERLY HILLS | CA | 90212 | |
| 12755670 | SCI MARKET SQUARE FUND LLC | 350 S BEVERLY DRIVE | SUITE# 15024596 | | | BEVERLY HILLS | CA | 90212 | |
| 12773382 | SCI MARKET SQUARE FUND, LLC | C/O NATIONAL ASSET SERVICES, INC. | 9841 AIRPORT BLVD., #1107 | | | LOS ANGELES | CA | 90045 | |
| 12754587 | SCI MEDIC INC | 7311-L GROVE ROAD | | | | FREDERICK | MD | 21704 | |
| 12767631 | SCI PARK PLACE FUND | LESSING, RINA | C/O CB RICHARD ELLIS | 555 CAPITOL MALL | SUITE 215 | SACARAMENTO | CA | 95814 | |
| 12744358 | SCI PARK PLACE FUND, LLC | 1801 CENTURY PARK EAST, 8TH FL | FIRST REGIONAL BANKMAIN ACCOUNT205272 | | | CENTURY CITY | CA | 90067 | |
| 12813364 | SCIALLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12791488 | SCIANDRA, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12810850 | SCIANDRA, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12806346 | SCIBONA, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12787769 | SCIENSKI, IRENA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656991 | SCIENZA E LAVORO LTD | RUA SAO PAULO ANTIGO 500 | APT 111 BL B | | | SAO PAULO SP | | 05684-011 | BRAZIL |
| 12813810 | SCIOSCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12803317 | SCIPIONI, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12776058 | SC-LEXINGTON PAVILION-QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 12741139 | SCOGIN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12812611 | SCOGIN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12788894 | SCOGLIO, JADE | ADDRESS ON FILE | | | | | | | |
| 12787333 | SCOGLIO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783549 | SCOGNAMIGLIO, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12799628 | SCOLES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12754591 | SCONBERG INC./DBA MODACONCRETE/TFSJ | 27601 FORBES ROAD, SUITE 33 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12754592 | SCOOPIE LLC THE | 16969 SCENIC KNOLL | | | | CONROE | TX | 77385 | |
| 12754593 | SCORPIO DIV. OF K&M ASSOCIATES L P | 425 DEXTER STREET | | | | PROVIDENCE | RI | 02907 | |
| 12754594 | SCORPIO DIV. OF K&M ASSOCIATES L P | P.O. BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 12791193 | SCORZA, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12758543 | SCOSCHE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758544 | SCOSCHE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758545 | SCOSCHE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758542 | SCOSCHE INDUSTRIES, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12662507 | SCOT M HAWKESWORTH & | ADDRESS ON FILE | | | | | | | |
| 12661432 | SCOT M HAWKESWORTH ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663962 | SCOT W WHITEMAN | ADDRESS ON FILE | | | | | | | |
| 12660202 | SCOT W WHITEMAN | ADDRESS ON FILE | | | | | | | |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | | | NEW YORK | NY | 10281 | |
| 12746505 | SCOTT & ASSOCIATES PC_FNC270488 | 1120 METROCREST DR., STE 100 | | | | CARROLLTON | TX | 75006 | |
| 12731909 | SCOTT & ASSOCIATES PC_LGL270650 | 1120 METROCREST DR | STE 100 | | | CARROLLTON | TX | 75006 | |
| 12731908 | SCOTT & ASSOCIATES PC_LGL270650 | 1120 METROCREST DR | SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 12657916 | SCOTT A & STEVEN L BENNETT TTEE | ADDRESS ON FILE | | | | | | | |
| 12660611 | SCOTT A JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12657365 | SCOTT A LEMAN | ADDRESS ON FILE | | | | | | | |
| 12660203 | SCOTT A MCWILLIAMS IRA TD | ADDRESS ON FILE | | | | | | | |
| 12664430 | SCOTT A YEDID 2020 TRUST | ADDRESS ON FILE | | | | | | | |
| 12665052 | SCOTT ACKERMAN LINDA E ACKERMAN JTWROS | ADDRESS ON FILE | | | | | | | |
| 12665326 | SCOTT ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12663357 | SCOTT B ARMACOST | ADDRESS ON FILE | | | | | | | |
| 12728236 | SCOTT B AUSTIN LLC | ADDRESS ON FILE | | | | | | | |
| 12750001 | SCOTT C FISCHER | ADDRESS ON FILE | | | | | | | |
| 12664990 | SCOTT C LUNDSTROM & | ADDRESS ON FILE | | | | | | | |
| 12662508 | SCOTT C MOODY TTEE | ADDRESS ON FILE | | | | | | | |
| 12659653 | SCOTT E ANDERSON IRA | ADDRESS ON FILE | | | | | | | |
| 12665325 | SCOTT E FRASER | ADDRESS ON FILE | | | | | | | |
| 12657917 | SCOTT E RISMILLER IRA | ADDRESS ON FILE | | | | | | | |
| 12663358 | SCOTT E STOVALL IRA | ADDRESS ON FILE | | | | | | | |
| 12750002 | SCOTT EPSTEIN IRA | ADDRESS ON FILE | | | | | | | |
| 12661111 | SCOTT ERICKSON | ADDRESS ON FILE | | | | | | | |
| 12658198 | SCOTT F GEER | ADDRESS ON FILE | | | | | | | |
| 12663963 | SCOTT FRANK MEYER | ADDRESS ON FILE | | | | | | | |
| 12660204 | SCOTT H HENDRICKS ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12661729 | SCOTT J LONGENECKER | ADDRESS ON FILE | | | | | | | |
| 12662509 | SCOTT JOSEPH CLEMENT | ADDRESS ON FILE | | | | | | | |
| 12661433 | SCOTT L BATSON & | ADDRESS ON FILE | | | | | | | |
| 12662510 | SCOTT LONDON | ADDRESS ON FILE | | | | | | | |
| 12728922 | SCOTT LUNDSFORD | P.O. BOX 1312 | ESCAMBIA COUNTY TAX COLLECTOR | | | PENSACOLA | FL | 32591 | |
| 12728921 | SCOTT LUNDSFORD | P.O. BOX 1312 | TAX COLLECTOR | | | PENSACOLA | FL | 32591 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728923 | SCOTT LUNDSFORD | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 12734325 | SCOTT LUNDSFORD | TAX COLLECTOR | P.O. BOX 1312 | | | PENSACOLA | FL | 32591 | |
| 12665324 | SCOTT M GROSSFELD & GAYLE A GROSSFELD JT WROS | ADDRESS ON FILE | | | | | | | |
| 12727971 | SCOTT MCNEELY | ADDRESS ON FILE | | | | | | | |
| 12663528 | SCOTT MICHAEL DEHART | ADDRESS ON FILE | | | | | | | |
| 12734326 | SCOTT RANDOLPH | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| 12743466 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12743465 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12743467 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12661730 | SCOTT S MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12665323 | SCOTT W HAWKINS | ADDRESS ON FILE | | | | | | | |
| 12783490 | SCOTT, AKYLAH | ADDRESS ON FILE | | | | | | | |
| 12798482 | SCOTT, ALICE | ADDRESS ON FILE | | | | | | | |
| 12778305 | SCOTT, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12780817 | SCOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781398 | SCOTT, AQUENDA | ADDRESS ON FILE | | | | | | | |
| 12802684 | SCOTT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12793627 | SCOTT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814747 | SCOTT, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12816849 | SCOTT, BETH | ADDRESS ON FILE | | | | | | | |
| 12780174 | SCOTT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794277 | SCOTT, CAMBRYA | ADDRESS ON FILE | | | | | | | |
| 12786981 | SCOTT, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12795103 | SCOTT, CARLY | ADDRESS ON FILE | | | | | | | |
| 12804920 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805639 | SCOTT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12796658 | SCOTT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12783776 | SCOTT, DANYELL | ADDRESS ON FILE | | | | | | | |
| 12815762 | SCOTT, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 12805652 | SCOTT, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806128 | SCOTT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12797047 | SCOTT, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12781307 | SCOTT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781908 | SCOTT, EUTIA | ADDRESS ON FILE | | | | | | | |
| 12806622 | SCOTT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12793273 | SCOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799017 | SCOTT, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12780617 | SCOTT, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12795378 | SCOTT, JANNA | ADDRESS ON FILE | | | | | | | |
| 12788941 | SCOTT, JAQUASHA | ADDRESS ON FILE | | | | | | | |
| 12792256 | SCOTT, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12807900 | SCOTT, JEFFRIE | ADDRESS ON FILE | | | | | | | |
| 12783041 | SCOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807965 | SCOTT, JOHN | ADDRESS ON FILE | | | | | | | |
| 12792970 | SCOTT, JORDYNE | ADDRESS ON FILE | | | | | | | |
| 12790706 | SCOTT, KARA | ADDRESS ON FILE | | | | | | | |
| 12815490 | SCOTT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12792950 | SCOTT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12795010 | SCOTT, LANEY | ADDRESS ON FILE | | | | | | | |
| 12780736 | SCOTT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785731 | SCOTT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12778661 | SCOTT, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12779146 | SCOTT, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12815277 | SCOTT, MARK | ADDRESS ON FILE | | | | | | | |
| 12798457 | SCOTT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12792577 | SCOTT, MAYA | ADDRESS ON FILE | | | | | | | |
| 12795551 | SCOTT, MCKENZIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800783 | SCOTT, MEIJAINEK | ADDRESS ON FILE | | | | | | | |
| 12802450 | SCOTT, MEIJAY | ADDRESS ON FILE | | | | | | | |
| 12800125 | SCOTT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810429 | SCOTT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787180 | SCOTT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12815200 | SCOTT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12794320 | SCOTT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811784 | SCOTT, RASHAD | ADDRESS ON FILE | | | | | | | |
| 12796895 | SCOTT, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811826 | SCOTT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814779 | SCOTT, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 12812616 | SCOTT, SALLY | ADDRESS ON FILE | | | | | | | |
| 12796027 | SCOTT, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12799441 | SCOTT, SHARELL | ADDRESS ON FILE | | | | | | | |
| 12783273 | SCOTT, TAELOR | ADDRESS ON FILE | | | | | | | |
| 12779169 | SCOTT, TISHINDRE | ADDRESS ON FILE | | | | | | | |
| 12783212 | SCOTT, TYLESE | ADDRESS ON FILE | | | | | | | |
| 12815643 | SCOTT, TYRENDA | ADDRESS ON FILE | | | | | | | |
| 12780649 | SCOTTI DI CARLO, ANIELLO | ADDRESS ON FILE | | | | | | | |
| 12754595 | SCOTTS CANADA LIMITED | 2000 ARGENTIA RD PLZ 2 STE 300 | | | | MISSISSAUGA | ON | L5N 1V8 | CANADA |
| 12754596 | SCOTTS CANADA LIMITED | T8034 P.O. BOX 8034 STATION A | | | | TORONTO | ON | M5W 3W5 | CANADA |
| 12754597 | SCOTT'S LIQUID GOLD INC. | 4880 HAVANA STREET P.O. BOX 39-S | | | | DENVER | CO | 80239 | |
| 12754598 | SCOTT'S LIQUID GOLD INC. | P.O. BOX 39458 | | | | DENVER | CO | 80239 | |
| 12725470 | SCOTT'S REAL ESTATE LIMITED | #307-110 SHEPPARD AVE EAST | LIMITED PARTNERSHIPSUITE 640210704 | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12725471 | SCOTT'S REAL ESTATE LIMITED | 307-110 SHEPPARD AVE EAST | | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12768614 | SCOTTS REAL ESTATE LIMITED PARTNERSHIP | 110 SHEPPARD AVENUE EAST | SUITE 307 | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12755474 | SCOTTSDALE 101 RETAIL, LLC | P.O. BOX 52617 | | | | PHOENIX | AZ | 85072 | |
| 12771986 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | |
| 12756328 | SCOTTSDALE FIESTA | 2999 N 44TH STREET, SUITE 400 | LOCKBOX 328233C/O HANNAY REALTY ADVISORS AZ207541 | | | PHOENIX | AZ | 85018 | |
| 12756329 | SCOTTSDALE FIESTA | LOCKBOX 328233 | P.O. BOX 913282207541 | | | DENVER | CO | 80291 | |
| 12769449 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12666908 | SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258-2108 | |
| 12732387 | SCOUT SOURCING LLC | 2340 S RIVER ROAD | SUITE 309 | | | DES PLAINES | IL | 60018 | |
| 12732388 | SCOUT SOURCING LLC | 2340 SOUTH RIVER ROAD | SUITE 309 | | | DES PLAINES | IL | 60018 | |
| 12815380 | SCOVEL, HEZEKIAH | ADDRESS ON FILE | | | | | | | |
| 12722045 | SCOVILLE & COMPANY LLC | 101 W ARGONNE DR STE 194 | | | | KIRKWOOD | MO | 63122 | |
| 12730619 | SCP-CC HERITAGE CROSSING LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES LLC249452 | | | CHARLOTTE | NC | 28236 | |
| 12730618 | SCP-CC HERITAGE CROSSING LLC | P.O. BOX 36799 | | | | CHARLOTTE | NC | 28236 | |
| 12766749 | SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28236-6799 | |
| 12722047 | SCRAG LLC | 4263 HOLLOW ROAD | | | | NIBLEY | UT | 84321 | |
| 12816797 | SCRANTON, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12724125 | SCREEN SOLUTIONS, INC. | 1035 CEDARHURST STREET | | | | VALLEY STREAM | NY | 11581 | |
| 12816334 | SCROGGINS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12722049 | SCRUB DADDY INC. | 6 HORNE DR | | | | FOLCROFT | PA | 19032 | |
| 12722048 | SCRUBBY PET SOLUTIONS LLC | 1935 SWARTHMORE AVENUE SUITE 202 | | | | LAKEWOOD | NJ | 08701 | |
| 12798302 | SCRUGGS, CHANTAE | ADDRESS ON FILE | | | | | | | |
| 12816662 | SCRUGGS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12797215 | SCRUTCHENS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12722050 | SCS DIRECT INC. | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 12722051 | SCS DIRECT INC. | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722052 | SCSR INNOVATIONS LLC | 96 ANDRES ROAD | | | | ANDREAS | PA | 18211 | |
| 12722053 | SCSR INNOVATIONS LLC | P.O. BOX 96 | | | | ANDREAS | PA | 18211 | |
| 12794111 | SCUDDER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12741338 | SCUILLI, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12784113 | SCUILLI, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12796965 | SCULL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12791143 | SCULLY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12811813 | SCULLY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12810364 | SCURIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813988 | SCURLOCK, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12798572 | SCURRY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12815334 | SCUTT, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12775870 | SDC/PACFIC/YOUNGMAN-SANTA ANA | 1 CORPORATE PLAZA DRIVE #200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12769262 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | ONE CORPORATE PLAZA | SECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| 12748829 | SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT 1062 | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92660 | |
| 12724657 | SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920 | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12766241 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | |
| 12766242 | SDG MACERICH PROPERTIES LP | ATTN: CENTER MANAGER | 4001 WEST 41ST STREET, MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | |
| 12748659 | SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084 | |
| 12730532 | SDI HOT SPRINGS, LTD | 712 MAIN STREET | 29TH FLOOR208782 | | | HOUSTON | TX | 77002 | |
| 12767183 | SDI HOT SPRINGS, LTD | SISAN, PETER | 712 MAIN STREET | 29TH FLOOR | | HOUSTON | TX | 77002 | |
| 12747923 | SDI INNOVATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747922 | SDI INNOVATIONS, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12747924 | SDI INNOVATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747925 | SDI INNOVATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722054 | SDI TECHNOLOGIES INC. | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 12756739 | SDL INC | 201 EDGEWATER DRIVE | SUITE 225 | | | WAKEFIELD | MA | 01880 | |
| 12756740 | SDL INC | LOCK BOX 200209 | | | | PITTSBURGH | PA | 15251 | |
| 12771455 | SDL MANAGEMENT COMPANY LLC | SEARS, KAREN, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| 12771456 | SDL MANAGEMENT COMPANY LLC | VASQUEZ, CHRISTINE, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| 12722056 | SDONALLC | 7801 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12722061 | SE BRANDS INC. | 123 CHURCH STREET SUITE 310 | | | | MARIETTA | GA | 30060 | |
| 12749011 | SEA EAGLE BOATS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749012 | SEA EAGLE BOATS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749013 | SEA EAGLE BOATS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749014 | SEA EAGLE BOATS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749016 | SEA EAGLE BOATS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12738759 | SEA PORT PRODUCTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738760 | SEA PORT PRODUCTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738761 | SEA PORT PRODUCTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738762 | SEA PORT PRODUCTS CORPORATION | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12754609 | SEA TIES INC | 8741 GREENWELL SPRINGS RD STE C | | | | BATON ROUGE | LA | 70814 | |
| 12754610 | SEA TIES INC | P.O. BOX 45123 | | | | BATON ROUGE | LA | 70895 | |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #5E | | | SALT LAKE CITY | UT | 84102 | |
| 12789279 | SEABOLT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12745772 | SEABREEZE SEAFOODS INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745773 | SEABREEZE SEAFOODS INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745774 | SEABREEZE SEAFOODS INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738724 | SEABREEZE SEAFOODS INTERNATIONAL | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12732682 | SEABROOK TRUCK CENTER INC | 27C STARD ROAD | P.O. BOX 2750 | | | SEABROOK | NH | 03874 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732683 | SEABROOK TRUCK CENTER INC | 27C STARD ROAD | | | | SEABROOK | NH | 03874 | |
| 12732680 | SEABROOK TRUCK CENTER INC | 780 LAFAYETTE ROAD | P.O. BOX 2750 | | | SEABROOK | NH | 03874 | |
| 12799385 | SEABROOK, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12797147 | SEABROOK, MYCAH | ADDRESS ON FILE | | | | | | | |
| 12795462 | SEABROOK, SHARONDA | ADDRESS ON FILE | | | | | | | |
| 12788797 | SEABROOKS, DAVONTAY | ADDRESS ON FILE | | | | | | | |
| 12801288 | SEABROOKS, SHAVAR | ADDRESS ON FILE | | | | | | | |
| 12672198 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 12729787 | SEADRIFT REALTY INC | P.O. BOX 177 | | | | STINSON BEACH | CA | 94970 | |
| 12724443 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12724445 | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12724444 | SEALED AIR CORPORATION | P.O. BOX 277835 | | | | ATLANTA | GA | 30384 | |
| 12757504 | SEALED AIR CORPORATION-CPWM | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12757505 | SEALED AIR CORPORATION-CPWM | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757506 | SEALED AIR CORPORATION-CPWM | P.O. BOX 277835 | | | | ATLANTA | GA | 30384 | |
| 12808635 | SEALS, KERI | ADDRESS ON FILE | | | | | | | |
| 12811184 | SEALS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12722057 | SEALY MATTRESS MFG CO. LLC | 1000 TEMPUR WAY | | | | LEXINGTON | KY | 40511 | |
| 12754599 | SEALY MATTRESS MFG CO. LLC | BOX 932621 | | | | ATLANTA | GA | 31193 | |
| 12754601 | SEAMAN PAPER COMPANY OF MASS. INC. | P.O. BOX 21 | | | | BALDWINVILLE | MA | 01436 | |
| 12754600 | SEAMAN PAPER COMPANY OF MASS. INC. IMPORT | 35 WILKINS ROAD | | | | GARDNER | MA | 01440 | |
| 12811803 | SEAMANS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12660205 | SEAN CHRISTOPHER BRITT | ADDRESS ON FILE | | | | | | | |
| 12663964 | SEAN DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12758277 | SEAN FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12728519 | SEARCHDEX LLC | 16200 ADDISON RD STE 250 | | | | ADDISON | TX | 75001 | |
| 12728518 | SEARCHDEX LLC | 16200 ADDISON ROAD | SUITE 250 | | | ADDISON | TX | 75001 | |
| 12754602 | SEARCHLIGHT ELECTRIC LTD | 900 OLDHAM ROAD | | | | MANCHESTER | | M40 2BS | UNITED KINGDOM |
| 12812628 | SEARLE, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12811785 | SEARS, RUTHLYNN | ADDRESS ON FILE | | | | | | | |
| 12754603 | SEASONAL ABODE, INC. | 12178 4TH STREET, 2ND FLOOR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12754604 | SEASONAL ABODE, INC. | 9520 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12754605 | SEASONAL FOOD BRANDS DBA TO DIE FOR | 24 MAIN ST | | | | MAYNARD | MA | 01754 | |
| 12754606 | SEASONAL LLC | 25 EISENHOWER ROAD | | | | CLOSTER | NJ | 07624 | |
| 12754607 | SEASONAL PACKAGING INC. | 1373 EAST 13TH STREET | | | | BROOKLYN | NY | 11230 | |
| 12754608 | SEASONED TO GO LLC | 800 INDUSTRIAL DR S STE 204 B | | | | SAUK RAPIDS | MN | 56379 | |
| 12798015 | SEATON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12754611 | SEATSATIONAL, LLC | 805 OAKWOOD DR SUITE 102 | | | | ROCHESTER | MI | 48307 | |
| 12726244 | SEATTLE & KING COUNTY DEPT | 401 FIFTH AVE | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | | | SEATTLE | WA | 98104 | |
| 12726245 | SEATTLE & KING COUNTY DEPT | 401 FIFTH AVE SUITE 1100 | OF PUB HEALTH SEATTLE KING CTY | | | SEATTLE | WA | 98104 | |
| 12734327 | SEATTLE & KING COUNTY DEPT | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | 401 FIFTH AVE | | | SEATTLE | WA | 98104 | |
| 12722058 | SEATTLE CHOCOLATE COMPANY | 1180 ANDOVER PKWY W | | | | SEATTLE | WA | 98188 | |
| 12754612 | SEATTLE-ART XIAMEN CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12785206 | SEATVET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12786703 | SEAVER, RILEY | ADDRESS ON FILE | | | | | | | |
| 12747790 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | C/O WHARTON REALTY GROUP | ATTN: CHRISTY LIOS210583 | | EATONTOWN | NJ | 07724 | |
| 12747789 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | | | | EATONTOWN | NJ | 07724 | |
| 12775179 | SEAVIEW ACQUISITION, LLC | MASSRY, ISAAC, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 12775180 | SEAVIEW ACQUISITION, LLC | MASSRY, MARK, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 12722059 | SEAVIEW BEVERAGE INC. | 195 LEHIGH AVE | | | | LAKEWOOD | NJ | 08701 | |
| 12662511 | SEAVIEW SCREEN PRINTING AND SP | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756419 | SEAVIEW SQUARE LLC PROPERTY AC | 301 RT 17 N. 9TH FLOOR | C/O LINQUE MGNT CO INC109520 | | | RUTHERFORD | NJ | 07070 | |
| 12775181 | SEAVIEW SQUARE, LLC | GRUBB & ELLIS MANAGEMENT OFFICE | 2309 STATE HIGHWAY ROUTE 66 | | | OCEAN TOWNSHIP | NJ | 07712 | |
| 12722060 | SEAWEED BATH CO. THE | 2465 CENTRAL AVE STE 121 | | | | BOULDER | CO | 80301 | |
| 12780822 | SEAWOOD, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12780896 | SEAWRIGHT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815984 | SEAY, JUSTYNA | ADDRESS ON FILE | | | | | | | |
| 12816885 | SEBAALY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12769292 | SEBANC, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 12769293 | SEBANC, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 12768165 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE 5E | | SALT LAKE CITY | UT | 84102 | |
| 12789339 | SEBASTIAN ANDRES, MALIN'XUIN | ADDRESS ON FILE | | | | | | | |
| 12729034 | SEBASTIAN COUNTY TAX COLLECTOR | P.O. BOX 1358 | | | | FORT SMITH | AR | 72902 | |
| 12662512 | SEBASTIAN LIONEL D AMORE | ADDRESS ON FILE | | | | | | | |
| 12664830 | SEBASTIAN MARTIN ARONZON | ADDRESS ON FILE | | | | | | | |
| 12661112 | SEBASTIAN MARTIN ELIAS | ADDRESS ON FILE | | | | | | | |
| 12664370 | SEBASTIAN PABLO ROSSI GRAD ARIEL OCTAVIO ROSSI GRAD JT TEN | ADDRESS ON FILE | | | | | | | |
| 12660449 | SEBASTIAN PABLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 12665322 | SEBASTIAN S DINHAM | ADDRESS ON FILE | | | | | | | |
| 12750607 | SEBASTIAN STEPHEN DINHAM | ADDRESS ON FILE | | | | | | | |
| 12784763 | SEBASTIAN, JESTO | ADDRESS ON FILE | | | | | | | |
| 12799356 | SEBASTIAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12815536 | SEBER, WALTER | ADDRESS ON FILE | | | | | | | |
| 12730333 | SEBRING LANDING LLC | 2301 LUCIEN WAY #100 | C/O CREC211947 | | | MAITLAND | FL | 32751 | |
| 12730332 | SEBRING LANDING LLC | P.O. BOX 865037 | | | | ORLANDO | FL | 32886 | |
| 12766672 | SEBRING LANDING, LLC | MIDDLETON, GLORIA | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY | SUITE 100 | MAITLAND | FL | 32751 | |
| 12744140 | SEBRING RETAIL ASSOCIATES, LLC | 3610 NE 1ST AVENUE | ATTN: GREGG LURIE204732 | | | MIAMI | FL | 33137 | |
| 12816771 | SECAIDA, SHALLAMAR | ADDRESS ON FILE | | | | | | | |
| 12780353 | SECK, AYEBOBO | ADDRESS ON FILE | | | | | | | |
| 12785739 | SECKEL, KALLIE | ADDRESS ON FILE | | | | | | | |
| 12662388 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | |
| 12722062 | SECOND DOWN LLC | THE REDHEAD 349 EAST 13TH STREET | | | | NEW YORK | NY | 10003 | |
| 12722063 | SECOND LINE VENTURES LLC | 9598 CORTANA PLACE | | | | BATON ROUGE | LA | 70815 | |
| 12722064 | SECOND NATURE BY HAND | 207 E JEFFERSON STREET | | | | VIROQUA | WI | 54665 | |
| 12737195 | SECOP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737196 | SECOP INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737197 | SECOP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744846 | SECOP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788253 | SECOULER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810382 | SECREST, MARY | ADDRESS ON FILE | | | | | | | |
| 12722065 | SECRET CELEBRITY LICENSING LLC | 1431 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12757596 | SECRETARY OF STATE | P.O.ST OFFICE BOX 29525 | BUSINESS REGISTRATION DIVISION | | | RALEIGH | NC | 27626 | |
| 12734328 | SECRETARY OF STATE CALIFORNIA | BUSNIESS ENTITIES RECORDS BUSINESS | PROGRAMS DIVISION | P.O. BOX 944260 | | SACRAMENTO | CA | 94244 | |
| 12723598 | SECRETARY OF STATE CALIFORNIA | P.O. BOX 944230 | BUSINESS PROGRAMS DIVISION | | | SACRAMENTO | CA | 94244 | |
| 12723959 | SECRETARY OF STATE CALIFORNIA | P.O. BOX 944230 | STATEMENT OF OFFICERS | | | SACRAMENTO | CA | 94244 | |
| 12723957 | SECRETARY OF STATE CALIFORNIA | P.O. BOX 944260 | BUSNIESS ENTITIES RECORDS | BUSINESS PROGRAMS DIVISION | | SACRAMENTO | CA | 94244 | |
| 12725017 | SECRETARY OF STATE, TX | P.O. BOX 13697 | | | | AUSTIN | TX | 78711 | |
| 12757493 | SECTION 14 DEVELOPMENT CO | 1601 BLAKE STREET #600 | | | | DENVER | CO | 80202 | |
| 12757494 | SECTION 14 DEVELOPMENT CO | P.O. BOX 480070 | | | | DENVER | CO | 80248 | |
| 12735474 | SECURA INC. | 231 WEST 29TH STREET SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 12726971 | SECURAMERICA LLC | 3399 PEACHTREE RD NE | SUITE 1500 | | | ATLANTA | GA | 30326 | |
| 12726972 | SECURAMERICA LLC | P.O. BOX 16601 | LOCKBOX SECURAMERICA LLCCOLLECTION | | | ATLANTA | GA | 30321 | |
| 12743039 | SECUREWORKS INC | ONE CONCOURSE PARKWAY | SUITE# 500 | | | ATLANTA | GA | 30328 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725112 | SECUREWORKS INC | P.O. BOX 534583 | | | | ATLANTA | GA | 30353 | |
| 12744514 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | SUITE# 100 | | | UNIONTOWN | OH | 44685 | |
| 12744516 | SECURITAS ELECTRONIC SECURITY | 3800 TABS DRIVE | INC | | | UNIONTOWN | OH | 44685 | |
| 12764418 | Securitas Electronic Security | 3800 Tabs Drive | | | | Uniontown | OH | 44685 | |
| 12744515 | SECURITAS ELECTRONIC SECURITY | P.O. BOX 643731 | INC | | | PITTSBURGH | PA | 15264 | |
| 12744517 | SECURITAS ELECTRONIC SECURITY | P.O. BOX 643731 | | | | PITTSBURGH | PA | 15264 | |
| 12764584 | Securitas Electronic Security | Robert M. Vry | AR Director | 3800 Tabs Drive | | Uniontown | OH | 44685 | |
| 12759790 | SECURITAS ELECTRONIC SECURITY CANADA, INC | 15 MARMAC DRIVE, SUITE 100 | | | | ETOBICOKE | ON | M9W 1E7 | CANADA |
| 12759791 | SECURITAS ELECTRONIC SECURITY CANADA, INC | C/O T11187 | P.O. BOX 11000, STATION A | | | TORONTO | ON | M5W 2G5 | CANADA |
| 12725595 | SECURITAS SECURITY SERV.USA | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725593 | SECURITAS SECURITY SERV.USA | 7677 OAKPORT STREET | OAKLAND-60013 | | | OAKLAND | CA | 94621 | |
| 12725594 | SECURITAS SECURITY SERV.USA | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 12725596 | SECURITAS SECURITY SERV.USA | P.O. BOX 403412 | | | | ATLANTA | GA | 30384 | |
| 12732347 | SECURITAS SECURITY SERV.USA_FNC269537 | 12672 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 12732345 | SECURITAS SECURITY SERV.USA_FNC269537 | 7677 OAKPORT STREET | OAKLAND-60013 | | | OAKLAND | CA | 94621 | |
| 12732344 | SECURITAS SECURITY SERV.USA_FNC269537 | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 12732346 | SECURITAS SECURITY SERV.USA_FNC269537 | P.O. BOX 403412 | | | | ATLANTA | GA | 30384 | |
| 12748924 | SECURITY FIRE PROTECTION | 4495 S MENDENHALL RD | COMPANY | | | MEMPHIS | TN | 38141 | |
| 12748925 | SECURITY FIRE PROTECTION | 4495 S MENDENHALL RD | | | | MEMPHIS | TN | 38141 | |
| 12748923 | SECURITY FIRE PROTECTION | P.O. BOX 412007 | | | | BOSTON | MA | 02241 | |
| 12728074 | SECURITY MANAGEMENT RESOURCES | 19170 SPRINGS ROAD | INC | | | JEFFERSONTON | VA | 22724 | |
| 12730930 | SECURITY STORAGE | 130 TEST ROAD | | | | NEWFIELD | NY | 14867 | |
| 12722066 | SEDA FRANCE INC. | 10200 MCKALLA PLACE SUITE 400 | | | | AUSTIN | TX | 78758 | |
| 12722067 | SEDA FRANCE INC. | P.O. BOX 142625 | | | | AUSTIN | TX | 78714 | |
| 12811779 | SEDANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 12791251 | SEDDENS, KEMON | ADDRESS ON FILE | | | | | | | |
| 12806802 | SEDDON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12741008 | SEDDON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807922 | SEDDON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12729382 | SEDGWICK CMS | 1100 RIDGEWAY LOOP ROAD | | | | MEMPHIS | TN | 38120 | |
| 12729381 | SEDGWICK CMS | 8125 SEDGEWICK WAY | SERVICES INC | | | MEMPHIS | TN | 38125 | |
| 12729380 | SEDGWICK CMS | P.O. BOX 5076 | | | | MEMPHIS | TN | 38101 | |
| 12740220 | SEDGWICK COUNTY | CITY HALL | CONSUMER PROTECTION DIVISION | 520 N. COMMERCIAL | | SEDGWICK | KS | 67135 | |
| 12666344 | SEDGWICK COUNTY TREASURER | P.O. BOX 2961 | | | | WICHITA | KS | 67201-2961 | |
| 12778304 | SEDGWICK, AMY | ADDRESS ON FILE | | | | | | | |
| 12789058 | SEDILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12736341 | SEDIVER USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736340 | SEDIVER USA, INC. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736342 | SEDIVER USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758411 | SEDIVER USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12790523 | SEDLACEK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12756355 | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD | SUITE 600INC | | | CLEVELAND | OH | 44122 | |
| 12756356 | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD | SUITE 360INC | | | CLEVELAND | OH | 44122 | |
| 12756354 | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD | SUITE 600INC | | | HIGHLAND HILLS | OH | 44122 | |
| 12792333 | SEDOMA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12784468 | SEDOWICZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12757750 | SEE MANAGEMENT | 307 7TH AVE, SUITE 1607 | | | | NEW YORK | NY | 10001 | |
| 12722068 | SEEING RED INC. | 22921 WILLARD AVE | | | | LAKE FOREST | CA | 92630 | |
| 12666453 | SEEKONK TOWN TAX COLLECTOR | P.O. BOX 504 | | | | MEDFORD | MA | 02155-0006 | |
| 12800085 | SEELEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12810415 | SEELEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12810839 | SEELIGER-ROTH, NORA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815548 | SEELS, AHMARI | ADDRESS ON FILE | | | | | | | |
| 12783608 | SEELYE, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12801648 | SEEMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789477 | SEEMANN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12778831 | SEES, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12722069 | SEET KAMAL INTERNATIONAL | JHOTWARA INDUSTRIAL AREA 3AANDB 4C KAMANI ROAD | | | | JAIPUR | | 302012 | INDIA |
| 12722070 | SEET KAMAL PRIVATE LIMITED | 3A, B/4C KAMANI RD | | | | JHOTWARA INDUST. | | 302012 | INDIA |
| 12742761 | SEET KAMAL PRIVATE LIMITED | C/O LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12742762 | SEGAL USA INC | 24 W RAILROAD STE. #110 | | | | TENAFLY | NJ | 07670 | |
| 12813297 | SEGAL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12796621 | SEGARRA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12794739 | SEGEAR, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12799205 | SEGEAR, KEIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808662 | SEGEV, KAREN | ADDRESS ON FILE | | | | | | | |
| 12739788 | SEGLIAN MANUFACTURING GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739789 | SEGLIAN MANUFACTURING GROUP, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739790 | SEGLIAN MANUFACTURING GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739791 | SEGLIAN MANUFACTURING GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739786 | SEGLIAN MANUFACTURING GROUP, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12784920 | SEGOVIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12801268 | SEGOVIA, RAELYN | ADDRESS ON FILE | | | | | | | |
| 12782212 | SEGRES, LILLY | ADDRESS ON FILE | | | | | | | |
| 12741748 | SEGRETO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808779 | SEGRETO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802120 | SEGUINE, DEREK | ADDRESS ON FILE | | | | | | | |
| 12794292 | SEGUNDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12800254 | SEGUNDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12790620 | SEGURA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793673 | SEGURA, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12807941 | SEGURA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12740347 | SEGURA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12797283 | SEGURA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815031 | SEGURA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811195 | SEGURA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12813186 | SEGURA, TRACY | ADDRESS ON FILE | | | | | | | |
| 12788451 | SEGURA-ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12748096 | SEI FURNITURE | BLENDEN ROTH LAW FIRM, PLLC | 2217 HARWOOD ROAD | | | BEDFORD | TX | 76021 | |
| 12808674 | SEIBERT, KIONIA | ADDRESS ON FILE | | | | | | | |
| 12782043 | SEIBERT, MASINA | ADDRESS ON FILE | | | | | | | |
| 12808626 | SEICHKO, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12778971 | SEIDEL, LEE | ADDRESS ON FILE | | | | | | | |
| 12807907 | SEIDL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791696 | SEIFERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786190 | SEIGLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800904 | SEIGNEUR, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12787103 | SEIGRIST, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12742765 | SEIKO CORPORATION OF AMERICA | CO SALES ADMINISTRATION 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 12742766 | SEIKO CORPORATION OF AMERICA | P.O. BOX 100167 | | | | ATLANTA | GA | 30384 | |
| 12742767 | SEIKO INSTRUMENTS USA INC. | 21221 S WESTERN AVE STE 250 | | | | TORRANCE | CA | 90501 | |
| 12742768 | SEINA INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 12742769 | SEINA INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806150 | SEINBERG, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12782463 | SEIPEL, JADA | ADDRESS ON FILE | | | | | | | |
| 12806148 | SEITER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808356 | SEITER, KRISTY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810439 | SEITER, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12788477 | SEITER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12784935 | SEITTER, CHARLEE | ADDRESS ON FILE | | | | | | | |
| 12733511 | SEIULI GORDON | ADDRESS ON FILE | | | | | | | |
| 12664019 | SEIX INVESTMENT ADVISORS, LLC | 1 MAYNARD DR. STE 3200 | | | | PARK RIDGE | NJ | 07656 | |
| 12728783 | SEIZMIC INC. | 161 ATLANTIC STREET | | | | POMONA | CA | 91768 | |
| 12728784 | SEIZMIC INC. | 161 ATLANTIC STREET | PRINCIPAL | | | POMONA | CA | 91768 | |
| 12800281 | SEJOUR, ADELCIA | ADDRESS ON FILE | | | | | | | |
| 12816202 | SEKA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786869 | SEKHON, JAGWANT | ADDRESS ON FILE | | | | | | | |
| 12739347 | SEKIDENKO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739348 | SEKIDENKO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739349 | SEKIDENKO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739346 | SEKIDENKO, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732893 | SEKO LOGISTICS | P.O. BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 12812594 | SEKULICH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12780746 | SEKULSKI, HALEY | ADDRESS ON FILE | | | | | | | |
| 12739009 | SELA PRODUCTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739010 | SELA PRODUCTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739011 | SELA PRODUCTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739008 | SELA PRODUCTS | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12808651 | SELANDER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788247 | SELDERS, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12742771 | SELECT BRAND DISTRIBUTORS INC. | 5580 EXPLORER DRIVE STE 300 | | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12742772 | SELECT BRANDS INC. | 10817 RENNER BOULEVARD | | | | LENEXA | KS | 66219 | |
| 12742773 | SELECT BRANDS INC. | P.O. BOX 677129 | | | | DALLAS | TX | 75267 | |
| 12743968 | SELECT CROSS POINTE CENTRE LLC | 400 TECHNE CTR DRIVE | SUITE 320247335 | | | MILFORD | OH | 45150 | |
| 12743969 | SELECT CROSS POINTE CENTRE LLC | P.O. BOX 74486 | C/O SELECT STRATEGIES RETAILHOLDINGS IV LLC247335 | | | CLEVELAND | OH | 44194 | |
| 12745981 | SELECT EXPRESS & LOGISTICS | 48 WEST 37TH STREET | SUITE 1001 | | | NEW YORK | NY | 10018 | |
| 12745980 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12745982 | SELECT EXPRESS & LOGISTICS | P.O. BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 12757532 | SELECT EXPRESS & LOGISTICS_LOD269598 | 48 WEST 37TH STREET | SUITE 1001 | | | NEW YORK | NY | 10018 | |
| 12757533 | SELECT EXPRESS & LOGISTICS_LOD269598 | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12757531 | SELECT EXPRESS & LOGISTICS_LOD269598 | P.O. BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 12742774 | SELECT JEWELRY INC. | 47-28 37TH STREET 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 12722071 | SELECT MARKETING & DISTRIBUTION INC | 650 NEW LUDLOW ROAD | | | | SOUTH HADLEY | MA | 01075 | |
| 12722072 | SELECT PUBLICATIONS INC. | 4417 OLEATHA AVENUE | | | | SAINT LOUIS | MO | 63116 | |
| 12757436 | SELECT RESOURCES INTERNATIONAL | 10940 WILSHIRE BLVD | LTDSUITE 925 | | | LOS ANGELES | CA | 90024 | |
| 12769423 | SELECT STRATEGIES | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12769422 | SELECT STRATEGIES | HUNTER, ANITA, ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12769424 | SELECT STRATEGIES | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12769425 | SELECT STRATEGIES | NELTNER JR., BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12766511 | SELECT STRATEGIES OF FLORIDA | DAVIS, MARY LOU, EVP OF PROPERTY MANAGEMENT | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | |
| 12766512 | SELECT STRATEGIES OF FLORIDA | STARK, MATT, PROPERTY MANAGER | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | |
| 12768209 | SELECT STRATEGIES REALTY | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768053 | SELECT STRATEGIES REALTY | HATZISAVVAS, CINDY | 202 SOUTH MAIN STREET | UNIT J | | GRAHAM | NC | 27253 | |
| 12768208 | SELECT STRATEGIES REALTY | HUNTER, ANITA , ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768210 | SELECT STRATEGIES REALTY | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768211 | SELECT STRATEGIES REALTY | NELTNER JR, BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768054 | SELECT STRATEGIES REALTY | SEIBEL, DAVE | 202 SOUTH MAIN STREET | UNIT J | | GRAHAM | NC | 27253 | |
| 12742770 | SELECT-A-VISION | 4 BLUE HERON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768052 | SELECT-CROSS POINTE CENTRE, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION | 202 S. MAIN STREET | UNIT J | | GRAHAM | NC | 27253 | |
| 12664043 | SELECTED FUNERAL AND LIFE INSURANCE COMPANY | COURTNEY CROUCH | 119 CONVENTION BLVD. | | | HOT SPRINGS | AR | 71902 | |
| 12795765 | SELET, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12788650 | SELF, KYAN | ADDRESS ON FILE | | | | | | | |
| 12810392 | SELIG, MARGEAUX | ADDRESS ON FILE | | | | | | | |
| 12779807 | SELIGMAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12722073 | SELIM DIRECT LLC | P.O. BOX 1544 | | | | NORTH KINGSTOWN | RI | 02852 | |
| 12722074 | SELJAN COMPANY INC | 100 S CP AVENUE | | | | LAKE MILLS | WI | 53551 | |
| 12722075 | SELJAN COMPANY INC | P.O. BOX 158 | | | | LAKE MILLS | WI | 53551 | |
| 12797543 | SELLARS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12803421 | SELLARS, JADA | ADDRESS ON FILE | | | | | | | |
| 12793836 | SELLARS, LEDAVIA | ADDRESS ON FILE | | | | | | | |
| 12722076 | SELLERS PUBLISHING INC. | 161 JOHN ROBERTS RD | | | | SOUTH PORTLAND | ME | 04106 | |
| 12816143 | SELLERS, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12800431 | SELLERS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789145 | SELLERS, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12778657 | SELLERS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799652 | SELLERS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12795571 | SELLERS, TREVION | ADDRESS ON FILE | | | | | | | |
| 12810446 | SELLMAN, MARCO | ADDRESS ON FILE | | | | | | | |
| 12803359 | SELLON, DEYA | ADDRESS ON FILE | | | | | | | |
| 12665321 | SELMA LEFKOWITZ TTEE | ADDRESS ON FILE | | | | | | | |
| 12730994 | SELMA POLICE DEPARTMENT | 9375 CORPORATE DRIVE | | | | SELMA | TX | 78154 | |
| 12730995 | SELMA POLICE DEPARTMENT | C/O ATTENTION: ALARM PERMIT DIVISION | 9375 CORPORATE DRIVE | | | LIVE OAK | TX | 78154 | |
| 12813532 | SELMAN, WALQUIDIA | ADDRESS ON FILE | | | | | | | |
| 12792173 | SELOCK, LYNORE | ADDRESS ON FILE | | | | | | | |
| 12756915 | SELSA ROAD INC. | DBA PAVILIONS, LLC | 5201 JOHNSON DR.,STE.25021474 | | | MISSION | KS | 66205 | |
| 12787825 | SELSETH, RAWLEY | ADDRESS ON FILE | | | | | | | |
| 12789834 | SELUCKY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816576 | SELVAGE, LAFAYDRA | ADDRESS ON FILE | | | | | | | |
| 12785184 | SELVARAJ, BALAJI RAMANATHAN | ADDRESS ON FILE | | | | | | | |
| 12795265 | SELYUZHITSKAYA, VICTORIYA | ADDRESS ON FILE | | | | | | | |
| 12725986 | SEMBLER WINTER GARDEN PRTNR.#1 | 5858 CENTRAL AVE | C/O SEMBLER CO.29223 | | | SAINT PETERSBURG | FL | 33707 | |
| 12656586 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST | STE A | | | PORT HURON | MI | 48060 | |
| 12804938 | SEMELKA, CARYN | ADDRESS ON FILE | | | | | | | |
| 12813179 | SEMERARO, TORI | ADDRESS ON FILE | | | | | | | |
| 12782393 | SEMERZIER, RENAUD | ADDRESS ON FILE | | | | | | | |
| 12761050 | Semetulskis, Richard | ADDRESS ON FILE | | | | | | | |
| 12795041 | SEMIEN, KAI | ADDRESS ON FILE | | | | | | | |
| 12812580 | SEMINARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12740221 | SEMINOLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST FIRST STREET | | | SANFORD | FL | 32771 | |
| 12677716 | SEMINOLE COUNTY TAX COLLECTOR | P.O. BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 12731957 | SEMINOLE COUNTY TAX COLLECTOR_LIC270686 | P.O. BOX 630 | | | | SANFORD | FL | 32772 | |
| 12744395 | SEMINOLE COUNTY TAX COLLECTOR_TAX110266 | P.O. BOX 630 | | | | SANFORD | FL | 32772 | |
| 12803233 | SEMKO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12799468 | SEMMLER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12736493 | SEMPER EXETER PAPER COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747931 | SEMPER EXETER PAPER COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747932 | SEMPER EXETER PAPER COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736492 | SEMPER EXETER PAPER COMPANY | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12802087 | SEMPER, TINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806131 | SEMPERTEGUI BARRUETA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12726632 | SEMRUSH INC | 7 NESHAMINY INTERPLEX | SUITE# 301 | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12814186 | SENA, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12755513 | SENCHA INC | 1700 SEAPORT BLVD | SUITE 120 | | | REDWOOD CITY | CA | 94063 | |
| 12755514 | SENCHA INC | P.O. BOX 671324 | | | | DALLAS | TX | 75267 | |
| 12755515 | SENCHA INC | P.O. BOX 735323 | | | | DALLAS | TX | 75373 | |
| 12793270 | SENECA, ABAGAIL | ADDRESS ON FILE | | | | | | | |
| 12808252 | SENESE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12798388 | SENG, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 12778922 | SENG, THARIE | ADDRESS ON FILE | | | | | | | |
| 12722077 | SENGLED USA INC | 155 BLUEGRASS VALLEY PKWY SUITE 200 | | | | ALPHARETTA | GA | 30005 | |
| 12722078 | SENGOKU L.A. LTD | 3870 DEL AMO BLVD STE 505 | | | | TORRANCE | CA | 90503 | |
| 12804913 | SENIF, CLARA | ADDRESS ON FILE | | | | | | | |
| 12722079 | SENIOR BRANDS LLC | 347 FIFTH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 12794619 | SENIOR, KATHERENE | ADDRESS ON FILE | | | | | | | |
| 12808653 | SENNEWALD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741212 | SENQUIZ-MILAVETZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12778448 | SENQUIZ-MILAVETZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12759085 | SENSABAUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810452 | SENSABAUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12722080 | SENSATIONAL SILK | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800945 | SENSE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12722081 | SENSIO INC. | 261 MADISON AVE 25TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12724298 | SENSORMATIC CANADA, INC. | 7 PAGET ROAD | | | | BRAMPTON | ON | L6T 5S2 | CANADA |
| 12789710 | SENTERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12722082 | SENTIMENTS INC | 5635 SMITHWAY ST | | | | COMMERCE | CA | 90040 | |
| 12757635 | SENTINEL FIRE EQUIPMENT CO. | P.O. BOX 161265 | | | | SACRAMENTO | CA | 95816 | |
| 12724464 | SENTRY | 700 LIBERTY AVENUE_20 | | | | UNION | NJ | 07083 | |
| 12722083 | SENTRY INDUSTRIES INC | P.O. BOX 885 ONE BRIDGE STREET | | | | HILLBURN | NY | 10931 | |
| 12757566 | SENTRY INSURANCE | BOX 88372 | | | | MILWAUKEE | WI | 53288 | |
| 12757565 | SENTRY INSURANCE | P.O. BOX 8045 | | | | STEVENS POINT | WI | 54481 | |
| 12798039 | SEO, JAEMIN | ADDRESS ON FILE | | | | | | | |
| 12816700 | SEO, JIN SUK | ADDRESS ON FILE | | | | | | | |
| 12784175 | SEO, KWANGMIN | ADDRESS ON FILE | | | | | | | |
| 12757257 | SEP AUGUSTA LLC | 31 WEST 34TH STREET | REF BEDBATH/CTSSUITE 1012264984 | | | NEW YORK | NY | 10001 | |
| 12766255 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12662801 | SEP FBO ANTHONY E PROSKE | ADDRESS ON FILE | | | | | | | |
| 12664829 | SEP FBO EDWARD JOHN GILHULY | ADDRESS ON FILE | | | | | | | |
| 12660882 | SEP FBO HEIDE KIYOTA | ADDRESS ON FILE | | | | | | | |
| 12664500 | SEP FBO MICHAEL A STEWART | ADDRESS ON FILE | | | | | | | |
| 12665583 | SEP FBO MICHAEL D MISCOE | ADDRESS ON FILE | | | | | | | |
| 12665582 | SEP FBO SUSAN K MISCOE | ADDRESS ON FILE | | | | | | | |
| 12657918 | SEP FBO TERESA A CASALEGGIO | ADDRESS ON FILE | | | | | | | |
| 12790527 | SEPESY, BETH | ADDRESS ON FILE | | | | | | | |
| 12735326 | SEPHORA USA INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 95833 | |
| 12815881 | SEPPALA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810428 | SEPPELFRICK, MARK | ADDRESS ON FILE | | | | | | | |
| 12796756 | SEPTIMO, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807976 | SEPULVEDA, JESSIECAMARIE | ADDRESS ON FILE | | | | | | | |
| 12782217 | SEPULVEDA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12795906 | SEPULVEDA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781022 | SEPULVEDA, MATIAS | ADDRESS ON FILE | | | | | | | |
| 12792146 | SEQUEIRA TABLADA, ANA BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12735476 | SEQUENTIAL BRANDS GROUP INC. | 1407 BROADWAY, 38TH FLOOR | | | | NEW YORK | NY | 10018 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754613 | SERA LABS INC. THE | 1620 BEACON PLACE | | | | OXNARD | CA | 93033 | |
| 12754614 | SERA LABS INC. THE | 5805 SEPULVEDA BLVD STE 801 | | | | SHERMAN OAKS | CA | 91411 | |
| 12782479 | SERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793199 | SERAFICA, ARISTOTLE | ADDRESS ON FILE | | | | | | | |
| 12781251 | SERAFINE, WILLOW | ADDRESS ON FILE | | | | | | | |
| 12806614 | SERAFINI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12796023 | SERAFINOWICZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12781972 | SERATO, GILEYLA | ADDRESS ON FILE | | | | | | | |
| 12754615 | SERENDIB IMPORTS INC. | 1827 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | |
| 12754616 | SERENDIB IMPORTS INC. IMPORT | 1827 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | |
| 12754617 | SERENE HOUSE USA INC | 900 KINGS HIGHWAY N STE 302 | | | | CHERRY HILL | NJ | 08034 | |
| 12754618 | SERENITY KIDS LLC | 7421 BURNET RD 165 | | | | AUSTIN | TX | 78759 | |
| 12754619 | SERFACE CARE INC | 2490 BLACK ROCK TURNPIKE 355 | | | | FAIRFIELD | CT | 06825 | |
| 12664213 | SERFLA ADVENTURES CORP. | HUNKINS WATERFRONT PLAZA SUITE | 556 MAIN STREET | | | CHARLESTOWN | | | ST KITTS AND NEVIS |
| 12657250 | SERGE GABOVICH | ADDRESS ON FILE | | | | | | | |
| 12657622 | SERGE GABOVICH & MARINA FRANTS JT | ADDRESS ON FILE | | | | | | | |
| 12778243 | SERGENT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790878 | SERGI, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12662513 | SERGIO CARLOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 12664828 | SERGIO GUSTAVO GOLDEMBERG CLARA LEVI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12658963 | SERGIO HERNAN VAIMBERG | ADDRESS ON FILE | | | | | | | |
| 12750606 | SERGIO LUIS PINO | ADDRESS ON FILE | | | | | | | |
| 12663359 | SERGIO O FLORES & | ADDRESS ON FILE | | | | | | | |
| 12660883 | SERGIO OMAR SALOMON | ADDRESS ON FILE | | | | | | | |
| 12660623 | SERGIO VICTOR PAPPALEPORE | ADDRESS ON FILE | | | | | | | |
| 12660206 | SERIES KL OF OXFORD INS CO LLC | ATTN MARY CLAIRE GOFF | C/O TAFT CO | 1620 PROVIDENCE RD | | TOWSON | MD | 21286 | |
| 12795303 | SERINESE, HUGO | ADDRESS ON FILE | | | | | | | |
| 12767981 | SERITAGE GROWTH PROPERTIES | CONTACT, GENERAL , PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12773111 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12772173 | SERITAGE GROWTH PROPERTIES | LOUIE, SUI MING, PROPERTY MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12772174 | SERITAGE GROWTH PROPERTIES | NIZNIK, JAKE, PROPERTY MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12770053 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 10110 | | NEW YORK | NY | 10110 | |
| 12773112 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12757238 | SERITAGE KMT FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530-269116 | | | NEW YORK | NY | 10110 | |
| 12772176 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | |
| 12772175 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12757239 | SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677 | |
| 12767982 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | |
| 12772177 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE, SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12726683 | SERITAGE SRC FINANCE LLC_RNT259984 | 489 FIFTH AVENUE 18TH FL | REF CTS259984 | | | NEW YORK | NY | 10017 | |
| 12726682 | SERITAGE SRC FINANCE LLC_RNT259984 | P.O. BOX 776148 | | | | CHICAGO | IL | 60677 | |
| 12756738 | SERITAGE SRC FINANCE LLC_RNT263651 | 500 FIFTH AVENUE | HIALEAH FLSUITE 1530263651 | | | NEW YORK | NY | 10110 | |
| 12756737 | SERITAGE SRC FINANCE LLC_RNT263651 | P.O. BOX 776148 | | | | CHICAGO | IL | 60677 | |
| 12727153 | SERITAGE SRC FINANCE LLC_RNT267722 | 500 FIFTH AVENUE | SUITE 1530267722 | | | NEW YORK | NY | 10110 | |
| 12727154 | SERITAGE SRC FINANCE LLC_RNT267723 | 500 FIFTH AVENUE | SUITE 1530267723 | | | NEW YORK | NY | 10110 | |
| 12727155 | SERITAGE SRC FINANCE LLC_RNT267723 | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777803 | SERNA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12740974 | SERNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806339 | SERNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12792908 | SERNA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800978 | SERNA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12740802 | SERNA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 12779715 | SERNA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 12784183 | SERNA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12801861 | SERNAS, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12806345 | SERNIK, FANNY | ADDRESS ON FILE | | | | | | | |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | |
| 12769984 | SEROTA ISLIP NC, LLC | POST, GEORGE, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | |
| 12769985 | SEROTA ISLIP NC, LLC | RAPISKRDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | |
| 12732957 | SEROTA ISLIP NC,LLC - RNT 3115P2 | C/O LIGHTHOUSE REALTY PARTNERS, LLC | | | | VALLEY STREAM | NY | 11581 | |
| 12778273 | SERRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12789791 | SERRADELL, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12791635 | SERRANO DOMÍNGUEZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 12778307 | SERRANO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 12779510 | SERRANO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12806344 | SERRANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 12779912 | SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12780475 | SERRANO, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 12806928 | SERRANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12813892 | SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789547 | SERRANO, JOMARI | ADDRESS ON FILE | | | | | | | |
| 12789880 | SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816351 | SERRANO, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800726 | SERRANO, KAELY | ADDRESS ON FILE | | | | | | | |
| 12780345 | SERRANO, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808621 | SERRANO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12786879 | SERRANO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12787292 | SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782850 | SERRANO, MARY | ADDRESS ON FILE | | | | | | | |
| 12803966 | SERRANO, MAX | ADDRESS ON FILE | | | | | | | |
| 12798717 | SERRANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 12812645 | SERRANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813190 | SERRANO, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12802861 | SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12783345 | SERRANO-LOPEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12813180 | SERRAS, TINA | ADDRESS ON FILE | | | | | | | |
| 12800366 | SERRATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788310 | SERRES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802620 | SERRETTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12754620 | SERTA INCORPORATED | 2451 INDUSTRY AVE | | | | DORAVILLE | GA | 30360 | |
| 12754621 | SERTA INCORPORATED | P.O. BOX 945655 | | | | ATLANTA | GA | 30394 | |
| 12804911 | SERTICH, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12779111 | SERVELLO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12794084 | SERVEY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12744496 | SERVICE EXPRESS LLC | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 12744495 | SERVICE EXPRESS LLC | P.O. BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | |
| 12727388 | SERVICE MASTER CLEAN | 3839 FOREST HILL-IRENE RD | | | | MEMPHIS | TN | 38125 | |
| 12727391 | SERVICE MASTER CLEAN | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12727389 | SERVICE MASTER CLEAN | 9189 MARSHALL ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727390 | SERVICE MASTER CLEAN | P.O. BOX 1000 | DEPT 175ATTN: LATHAN JOHNSON | | | MEMPHIS | TN | 38148 | |
| 12732382 | SERVICE MASTER CLEAN-CPWM | 3839 FOREST HILL-IRENE RD. | | | | MEMPHIS | TN | 38125 | |
| 12732383 | SERVICE MASTER CLEAN-CPWM | 9189 MARSHALL ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 12732384 | SERVICE MASTER CLEAN-CPWM | P.O. BOX 1000 | DEPT 175ATTN: LATHAN JOHNSON | | | MEMPHIS | TN | 38148 | |
| 12726553 | SERVICE MASTER CONSUMER SVC | 178 CHESTNUT DR | | | | WAYNE | NJ | 07470 | |
| 12726556 | SERVICE MASTER CONSUMER SVC | 32014 TAMIA | RESTORATION BY CENTURY | | | MAGNOLIA | TX | 77354 | |
| 12726552 | SERVICE MASTER CONSUMER SVC | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12726555 | SERVICE MASTER CONSUMER SVC | 860 RIDGE LAKE BLVD A3-4019 | | | | MEMPHIS | TN | 38120 | |
| 12726554 | SERVICE MASTER CONSUMER SVC | P.O. BOX 1000 | DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 12731052 | SERVICE MASTER OF CANADA | 10203-121 STREET | | | | GRAND PRAIRIE | AB | T8V 8B5 | CANADA |
| 12731050 | SERVICE MASTER OF CANADA | 5462 TIMBERLEA BOULEVARD | | | | MISSISSAUGA | ON | L4W 2T7 | CANADA |
| 12731051 | SERVICE MASTER OF CANADA | P.O. BOX T57578 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12733392 | SERVICECHANNEL.COM INC | 6200 STONERIDGE MALL ROAD - SUITE 450 | | | | PLEASANTON | CA | 94588 | |
| 12733393 | SERVICECHANNEL.COM INC | C/O SERVICECHANNEL.COM INC | P.O. BOX 7410571 | | | CHICAGO | IL | 60674 | |
| 12757653 | SERVICEMASTER BY CRONIC | 2262 TARMAC ROAD | | | | REDDING | CA | 96003 | |
| 12742492 | SERVICEMASTER RESTORE | 178 CHESTNUT DR | SOLUTIONS | | | WAYNE | NJ | 07470 | |
| 12742490 | SERVICEMASTER RESTORE | 178 CHESTNUT DRIVE | RESTORATION SOLUIONS | | | WAYNE | NJ | 07470 | |
| 12742491 | SERVICEMASTER RESTORE | 2121 DIAMOND BLVD | DBA SERVICEMASTER RESTORATION | | | CONCORD | CA | 94520 | |
| 12759346 | SERVICEMASTER RESTORE_OPS269796 | 178 CHESTNUT DR | | | | WAYNE | NJ | 07470 | |
| 12759345 | SERVICEMASTER RESTORE_OPS269796 | 2400 WISCONSIN AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12731785 | SERVICEMASTER SRM | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12731277 | SERVICEROCKET INC | 2741 MIDDLEFIELD RD STE 200 | | | | PALO ALTO | CA | 94306 | |
| 12731276 | SERVICEROCKET INC | P.O. BOX 1513 | | | | NORTH SYDNEY, NSW | | 2060 | AUSTRALIA |
| 12815543 | SERVIO, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12816028 | SERWATKA JR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782388 | SESAY, BANTA | ADDRESS ON FILE | | | | | | | |
| 12816052 | SESAY, ZACHERIA | ADDRESS ON FILE | | | | | | | |
| 12812610 | SESLOW, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12741707 | SESSER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12816701 | SESSER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12810463 | SESSOMS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12785872 | SESTAN, PETRA | ADDRESS ON FILE | | | | | | | |
| 12733112 | SETH DINGES | ADDRESS ON FILE | | | | | | | |
| 12659907 | SETH JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12660363 | SETH R JOHNSON & | ADDRESS ON FILE | | | | | | | |
| 12739445 | SETRA SYSTEMS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739446 | SETRA SYSTEMS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739447 | SETRA SYSTEMS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739444 | SETRA SYSTEMS INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12810455 | SETTIPANI-HUGAL, MONICA | ADDRESS ON FILE | | | | | | | |
| 12782617 | SETTJE, TATUM | ADDRESS ON FILE | | | | | | | |
| 12779382 | SETTLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12791132 | SETTLE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12801797 | SETTLES, AZZAHRAA | ADDRESS ON FILE | | | | | | | |
| 12754622 | SETTON INTERNATIONAL FOODS INC. | 85 AUSTIN BLVD | | | | COMMACK | NY | 11725 | |
| 12788741 | SEUREN, KADINCE | ADDRESS ON FILE | | | | | | | |
| 12807948 | SEUTE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12797285 | SEVADERA, REDJ DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12784378 | SEVADERA, REIZEL CHARM | ADDRESS ON FILE | | | | | | | |
| 12789967 | SEVCIK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12754623 | SEVEN HILLS FOODS LTD | 5040 TAFT PLACE | | | | CINCINNATI | OH | 45243 | |
| 12754624 | SEVENTH AVENUE APOTHECARY | 3810 E 7TH AVENUE | | | | TAMPA | FL | 33605 | |
| 12754625 | SEVENTH GENERATION | 60 LAKE STREET | | | | BURLINGTON | VT | 05401 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754626 | SEVENTH GENERATION | CO WILKINS GEDDES BEAUDET INC 10 HURON DRIVE | | | | NATICK | MA | 01760 | |
| 12722084 | SEVENTH GENERATION | P.O. BOX 1307 | | | | WILLISTON | VT | 05495 | |
| 12816348 | SEVERE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12734945 | SEVERINA BRENNAN, VIRGINIA MARIA | ADDRESS ON FILE | | | | | | | |
| 12810253 | SEVERINO DE PUNTIEL, MILDRE | ADDRESS ON FILE | | | | | | | |
| 12815409 | SEVERINO, KATE | ADDRESS ON FILE | | | | | | | |
| 12810441 | SEVERINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12660884 | SEVERO MARTINO | ADDRESS ON FILE | | | | | | | |
| 12781868 | SEVERSON, KATIE | ADDRESS ON FILE | | | | | | | |
| 12738207 | SEVERTSON CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738208 | SEVERTSON CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738209 | SEVERTSON CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738210 | SEVERTSON CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12812584 | SEVIGNY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12795167 | SEVILLA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12788223 | SEVILLA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12722085 | SEVILLE CLASSICS | 19401 SOUTH HARBORGATE WAY | | | | TORRANCE | CA | 90501 | |
| 12738605 | SEVILLE CLASSICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745316 | SEVILLE CLASSICS INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745317 | SEVILLE CLASSICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745318 | SEVILLE CLASSICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779534 | SEVITS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12778725 | SEWELL, BERNICIA | ADDRESS ON FILE | | | | | | | |
| 12794817 | SEWELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809260 | SEWELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12816252 | SEWELL, LEIALOHA | ADDRESS ON FILE | | | | | | | |
| 12797372 | SEWELL, NADIA | ADDRESS ON FILE | | | | | | | |
| 12783508 | SEWELL, ZORIA | ADDRESS ON FILE | | | | | | | |
| 12788291 | SEXTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793645 | SEXTON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12809275 | SEXTON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12784406 | SEXTON, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12816802 | SEXTON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12814013 | SEYDEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12731184 | SEYFARTH SHAW LLP | 1075 PEACHTREE STREET N E | SUITE 2500 | | | ATLANTA | GA | 30309 | |
| 12731183 | SEYFARTH SHAW LLP | 131 SOUTH DEARBORN | SUITE 2400 | | | CHICAGO | IL | 60603 | |
| 12757144 | SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12807881 | SEYMOUR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12779393 | SEYMOUR, SALLY | ADDRESS ON FILE | | | | | | | |
| 12816778 | SEYMOUR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813529 | SEYMOUR, WENDY | ADDRESS ON FILE | | | | | | | |
| 12791950 | SEYOUM, BEZAWIT | ADDRESS ON FILE | | | | | | | |
| 12722086 | SF HOME DECOR LLC. | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12722087 | SF HOME DECOR LLC. | 1820 GLENDALE DR SUITE 124 | | | | RICHARDSON | TX | 75081 | |
| 12722088 | SF HOME DECOR LLC. IMPORT | 1500 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 12739165 | SF HOME DECOR, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739166 | SF HOME DECOR, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739167 | SF HOME DECOR, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739168 | SF HOME DECOR, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739169 | SF HOME DECOR, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12773114 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | |
| 12773116 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | |
| 12773115 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12729994 | SF WH PROPERTY OWNER LP_RNT263647 | 500 FIFTH AVE | REF COST PLUSSUITE# 1530263647 | | | NEW YORK | NY | 10110 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729993 | SF WH PROPERTY OWNER LP_RNT263647 | P.O. BOX 664001 | | | | DALLAS | TX | 75266 | |
| 12756733 | SF WH PROPERTY OWNER LP_RNT263648 | 500 FIFTH AVENUE 1530 | | | | NEW YORK | NY | 10110 | |
| 12756732 | SF WH PROPERTY OWNER LP_RNT263648 | P.O. BOX 664001 | | | | DALLAS | TX | 75266 | |
| 12726354 | SFERS REAL ESTATE CORP MM | 4252 PAYSPHERE CIRCLE | ACCT # 5800907049214603 | | | CHICAGO | IL | 60674 | |
| 12726353 | SFERS REAL ESTATE CORP MM | 875 N MICHIGAN AVE, 41ST FL | | | | CHICAGO | IL | 60611 | |
| 12756241 | SFERS REAL ESTATE CORP. LL | 4214 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | |
| 12773184 | SFERS REAL ESTATE CORP. MM | C/O RREEF ASSET MANAGEMENT | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | |
| 12730997 | SFERS REAL ESTATE CORP.MM | 4252 PAYSPHERE CIRCLE | ACCT.5800907049 HIGHLANDS23944 | | | CHICAGO | IL | 60674 | |
| 12750568 | SFGN HOLDINGS LTD | OMC CHAMBERS WICKHAMS CAY I | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12722089 | SFOGLINI | 630 FLUSHING AVENUE 8 FL | | | | BROOKLYN | NY | 11206 | |
| 12785133 | SFORZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12656821 | SG AMERICAS SECURITIES, LLC | PROP DESK | 1221 AVE. OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 12722090 | SG FOOTWEAR/MESSER GROUP INC. | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 12722091 | SG MERCHANDISING SOLUTIONS INC. | 1801 N ANDREWS AVE | | | | POMPANO BEACH | FL | 33069 | |
| 12722092 | SG MERCHANDISING SOLUTIONS INC. | DRAWER 2328 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12772988 | SG THORNCREEK LLC | C/O GDC PROPERTIES, LLC | 245 SAW MILL RIVER ROAD | | | HAWTHORNE | NY | 10532 | |
| 12730260 | SG THORNCREEK LLC & | P.O. BOX 924133 | MG THORNCREEK LLC247650 | | | HOUSTON | TX | 77292 | |
| 12730259 | SG THORNCREEK LLC & MG THORNCREEK LLC247650 | 245 SAW MILL RIVER RD, 2ND FL | | | | HAWTHORNE | NY | 10532 | |
| 12722093 | SHAANXI KTEX INDUSTRIES CO.LTD | ROOM 1302 YINCHENG BUILDING NO 46 HANGUANG ROAD | | | | XIAN | | 710068 | CHINA |
| 12722094 | SHAANXI NEW LEADER ENTERPRISE CO. LTD | T6-1706 YANZHANROAD YANTA DIST | | | | XIAN | | | CHINA |
| 12787211 | SHABAN, DEVENEY | ADDRESS ON FILE | | | | | | | |
| 12798468 | SHABAN, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12794403 | SHABAN, RAVEENA | ADDRESS ON FILE | | | | | | | |
| 12812618 | SHABANI SHOJAEI, SOHELA | ADDRESS ON FILE | | | | | | | |
| 12783505 | SHABAZZ, ABDUL | ADDRESS ON FILE | | | | | | | |
| 12810379 | SHABAZZ, MALIK | ADDRESS ON FILE | | | | | | | |
| 12791323 | SHACKELFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789422 | SHACKELFORD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792393 | SHACKLEFORD, ZIA | ADDRESS ON FILE | | | | | | | |
| 12816796 | SHADDOX, THERESA | ADDRESS ON FILE | | | | | | | |
| 12722095 | SHADE STORE THE | 21 ABENDROTH AVENUE | | | | PORT CHESTER | NY | 10573 | |
| 12735333 | SHADI HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12766497 | SHADOW LAKE TOWNE CENTER, LLC | C/O RED DEVELOPMENT | ONE EAST WASHINGTON ST | SUITE 300 | | PHOENIX | AZ | 85004-2513 | |
| 12759279 | SHADOW LAKE TOWNE CENTER, LLC_RNT204710 | P.O. BOX 411594 | | | | KANSAS CITY | MO | 64141 | |
| 12759264 | SHADOW LAKE TOWNE CENTER, LLC_RNT205549 | P.O. BOX 93934 | C/O SHADOW LAKE TOWNE CENTER205549 | | | LAS VEGAS | NV | 89193 | |
| 12759682 | SHADOW LAKE TOWNE CENTER,LLC | P.O. BOX 933954 | | | | ATLANTA | GA | 31193 | |
| 12799693 | SHADOWLIGHT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12728176 | SHADOWWOOD SQUARE, C/O RMG | 3001 W HALLANDALE BEACH BLVD, | MANAGERS204501 | | | HALLANDALE | FL | 33009 | |
| 12728175 | SHADOWWOOD SQUARE, C/O RMG | C/O TERRANOVA CORPORATION204501 | 55 MIRACLE MILE SUITE 330 | | | CORAL GABLES | FL | 33134 | |
| 12775759 | SHADOWWOOD SQUARE, LTD. | C/O TERRANOVA CORPORATION | 801 W. 41ST STREET | SUITE 600 | | MIAMI BEACH | FL | 33140 | |
| 12724683 | SHADRALL BEAVERTON LP | 50 TICE BOULEVARD, SUITE # 320 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12722096 | SHADY DAY INC. | 41 WATCHUNG PLAZA | | | | MONTCLAIR | NJ | 07042 | |
| 12808618 | SHADY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12754627 | SHADYPAWS | 3733 MACBETH DRIVE | | | | SAN JOSE | CA | 95127 | |
| 12805681 | SHAFER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12810460 | SHAFER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812597 | SHAFER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816663 | SHAFFER, CARMEL | ADDRESS ON FILE | | | | | | | |
| 12803761 | SHAFFER, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787621 | SHAFFER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815629 | SHAFFER, JANET | ADDRESS ON FILE | | | | | | | |
| 12790454 | SHAFFER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12780895 | SHAFFNER, DOUG | ADDRESS ON FILE | | | | | | | |
| 12816542 | SHAGAVAH, KAYSHA | ADDRESS ON FILE | | | | | | | |
| 12778279 | SHAH, AAKRUTI | ADDRESS ON FILE | | | | | | | |
| 12778257 | SHAH, ASIM | ADDRESS ON FILE | | | | | | | |
| 12782823 | SHAH, BHARTI | ADDRESS ON FILE | | | | | | | |
| 12816927 | SHAH, JYOTSHNA | ADDRESS ON FILE | | | | | | | |
| 12741738 | SHAH, KUNTAL | ADDRESS ON FILE | | | | | | | |
| 12808613 | SHAH, KUNTAL | ADDRESS ON FILE | | | | | | | |
| 12795972 | SHAH, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12810841 | SHAH, NEELOFAR | ADDRESS ON FILE | | | | | | | |
| 12802766 | SHAH, NINA | ADDRESS ON FILE | | | | | | | |
| 12778887 | SHAH, RAKSHABEN | ADDRESS ON FILE | | | | | | | |
| 12794959 | SHAH, RAYYAN | ADDRESS ON FILE | | | | | | | |
| 12811781 | SHAH, RITABEN | ADDRESS ON FILE | | | | | | | |
| 12778896 | SHAH, SMITA | ADDRESS ON FILE | | | | | | | |
| 12791261 | SHAH, SWATI | ADDRESS ON FILE | | | | | | | |
| 12790502 | SHAH, VRUNDA | ADDRESS ON FILE | | | | | | | |
| 12778841 | SHAHA, SANDESH | ADDRESS ON FILE | | | | | | | |
| 12798140 | SHAHAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787270 | SHAHED, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12787310 | SHAHED, SHAKILA | ADDRESS ON FILE | | | | | | | |
| 12726781 | SHAHEEN KHAN | ADDRESS ON FILE | | | | | | | |
| 12726782 | SHAHEEN KHAN | ADDRESS ON FILE | | | | | | | |
| 12794220 | SHAHEEN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12800446 | SHAHID, ERUM | ADDRESS ON FILE | | | | | | | |
| 12816772 | SHAHID, SANIA | ADDRESS ON FILE | | | | | | | |
| 12802647 | SHAHREEN, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12786930 | SHAIKH, MUHAMMAD AYAAN | ADDRESS ON FILE | | | | | | | |
| 12809254 | SHAIKLY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12658964 | SHAILA P KECHTER TTEE | ADDRESS ON FILE | | | | | | | |
| 12663360 | SHAILENDRA GUPTA | ADDRESS ON FILE | | | | | | | |
| 12662514 | SHAILESH G JOSHI & | ADDRESS ON FILE | | | | | | | |
| 12664212 | SHAILESH J PATEL | ADDRESS ON FILE | | | | | | | |
| 12806803 | SHAKEEL, HASSAN | ADDRESS ON FILE | | | | | | | |
| 12788659 | SHAKEEL, SAMRA | ADDRESS ON FILE | | | | | | | |
| 12754628 | SHAKESPHERE PRODUCTS LIMITED | 128 OLD BRICKYARD LN | | | | BERLIN | CT | 06037 | |
| 12754629 | SHAKESPHERE PRODUCTS LIMITED | UNIT 4 THE FOUNDRY 325 ORDSALL LANE SALFORD | | | | MANCHESTER | | m5 3lw | UNITED KINGDOM |
| 12781572 | SHAKT, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12816285 | SHALABI, MAMOUN | ADDRESS ON FILE | | | | | | | |
| 12754630 | SHALAM IMPORTS INC. | 43 WEST 33RD STREET ROOM 601 | | | | NEW YORK | NY | 10001 | |
| 12757698 | SHALEM BAISSA | ADDRESS ON FILE | | | | | | | |
| 12799419 | SHALES, JANET | ADDRESS ON FILE | | | | | | | |
| 12747810 | SHALISHA POTTS | ADDRESS ON FILE | | | | | | | |
| 12783163 | SHALLOWAY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12754631 | SHALOM INTERNATIONAL CORP. | 8 NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 12783463 | SHAMBERG, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816660 | SHAMBURG, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12783562 | SHAMEEM, SALMA | ADDRESS ON FILE | | | | | | | |
| 12732081 | SHAMES CONSTRUCTION COMPANY | 5826 BRISA STREET | LTD | | | LIVERMORE | CA | 94550 | |
| 12807911 | SHAMIE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815690 | SHAMMAMI, AVIANA | ADDRESS ON FILE | | | | | | | |
| 12816782 | SHAMON, SANTOW | ADDRESS ON FILE | | | | | | | |
| 12805663 | SHAMPANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12745319 | SHANCO INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745321 | SHANCO INTERNATIONAL, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745322 | SHANCO INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745323 | SHANCO INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12807887 | SHAND, JESTINA | ADDRESS ON FILE | | | | | | | |
| 12739694 | SHANDEX CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739693 | SHANDEX CORPORATION | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739695 | SHANDEX CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745117 | SHANDEX CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754632 | SHANDEX SALES GROUP LTD. | 1100 SQUIRES BEACH ROAD | | | | PICKERING | ON | L1W 3N8 | CANADA |
| 12754633 | SHANDONG CHARMING HOME TEXTILES CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754634 | SHANDONG KASENTEX CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754635 | SHANDONG WONDER GROUP IMPORT & EXPORT CO. LTD. | 58 NORTH END KUNYU ROAD | 700 LIBERTY AVENUE | | | WENDENG | | | CHINA |
| 12754636 | SHANDONG YINFUNG HOMETEXTILE LTD | 3S JIUFA ROAD WENDENG DEVELOPMENT ZONE | | | | WEIHAI | | 264400 | CHINA |
| 12750485 | SHANE WARD | ADDRESS ON FILE | | | | | | | |
| 12813166 | SHANE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12782829 | SHANER, LISA | ADDRESS ON FILE | | | | | | | |
| 12783350 | SHANEYBROOK, BRENNEN | ADDRESS ON FILE | | | | | | | |
| 12754637 | SHANGHAI ALLTEX TECH CO. LTD | 3F NO12 LANE 688 HENGNAN RD | PUJIANG TOWN | | | SHANGHAI | | 200122 | CHINA |
| 12754638 | SHANGHAI DAISY LLC | 505 N. HWY. 169 SUITE 465 | | | | PLYMOUTH | MN | 55441 | |
| 12738250 | SHANGHAI DONGFENG MOTOR INDUSTRY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738252 | SHANGHAI DONGFENG MOTOR INDUSTRY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738253 | SHANGHAI DONGFENG MOTOR INDUSTRY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738254 | SHANGHAI DONGFENG MOTOR INDUSTRY | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12754639 | SHANGHAI ELECTRICAL APPARATUS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722097 | SHANGHAI HSIN SHENG FENG WOOD WARES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722098 | SHANGHAI KAIGE HOME TEXTILES IMP & EXP/LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722099 | SHANGHAI ORIENT HOMETEX CO LTD | 20FT1166 MINHONG RD MINHANG | | | | SHANGHAI | | 201100 | CHINA |
| 12722100 | SHANGHAI REFINE TEXTILE CO LTD | RM B218 NO485 YANGNAN ROAD | | | | SHANGHAI | | | CHINA |
| 12722101 | SHANGHAI SHENHONG JINHUI I.E CO LTD | RM1901 CHANGJIU BLDG941 | | | | SHANGHAI | | | CHINA |
| 12722102 | SHANGHAI SINO TOUCH INTL TRADING CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722103 | SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE A | | | | SOUTHLAKE | TX | 76092 | |
| 12722104 | SHANGHAI SOLOVEME INT TRADING | 2FNO4 BUILDING 271 LANE QIANYANG ROAD | PUTUO DISTRICS | | | SHANGHAI | | 200333 | CHINA |
| 12722105 | SHANGHAI SUNWIN INDUSTRY GROUP CO., | NO17LANE 688HENGNAN ROAD | | | | SHANGHAI | | 201100 | CHINA |
| 12722106 | SHANGHAI SUNWIN INDUSTRY GRP. CO/NT | NO17LANE 688HENGNAN ROAD | | | | MINHANG DISTRICT | | 201100 | CHINA |
| 12738393 | SHANGHAI YATA INDUSTRY CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738394 | SHANGHAI YATA INDUSTRY CO., LTD. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738395 | SHANGHAI YATA INDUSTRY CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738396 | SHANGHAI YATA INDUSTRY CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738398 | SHANGHAI YATA INDUSTRY CO., LTD. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738399 | SHANGHAI YATA INDUSTRY CO., LTD. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12748570 | SHANGHAI ZHONGLI INVESTMENT CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748568 | SHANGHAI ZHONGLI INVESTMENT CO. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12748571 | SHANGHAI ZHONGLI INVESTMENT CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748572 | SHANGHAI ZHONGLI INVESTMENT CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738499 | SHANGHAI ZHONGLI VIBRATION CONTROL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738498 | SHANGHAI ZHONGLI VIBRATION CONTROL | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738500 | SHANGHAI ZHONGLI VIBRATION CONTROL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738501 | SHANGHAI ZHONGLI VIBRATION CONTROL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802090 | SHANKLES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12796827 | SHANKLIN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12791449 | SHANKS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12796073 | SHANKS, MADELYNN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781333 | SHANKS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12796688 | SHANKS, SEIARA | ADDRESS ON FILE | | | | | | | |
| 12659654 | SHANNON CARNEY IRA TD AMERITRADE INC | ADDRESS ON FILE | | | | | | | |
| 12807889 | SHANNON THOMAS, JOY | ADDRESS ON FILE | | | | | | | |
| 12741440 | SHANNON, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12791459 | SHANNON, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12808285 | SHANNON, KARI | ADDRESS ON FILE | | | | | | | |
| 12778976 | SHANNON, LEMITRESS | ADDRESS ON FILE | | | | | | | |
| 12787759 | SHANNON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12803866 | SHANNON, ONNALISE | ADDRESS ON FILE | | | | | | | |
| 12811178 | SHANNON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12662515 | SHANTANU V PATWARDHAN | ADDRESS ON FILE | | | | | | | |
| 12782196 | SHANU, SHAHANA | ADDRESS ON FILE | | | | | | | |
| 12722107 | SHANXI DAHUA GLASS IND. CO. LTD | NO2 TIEBEI STREET | | | | QIXIAN | | 030900 | CHINA |
| 12750317 | SHAO-MING KAO & | ADDRESS ON FILE | | | | | | | |
| 12722108 | SHAPE BRANDS INC. | 6534 KINGSTON RD STE101 | | | | TORONTO | ON | M1C 1L4 | CANADA |
| 12768700 | SHAPE PROPERTY MANAGEMENT CORP. | MATHIAS, DEBORA, GENERAL MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 12768701 | SHAPE PROPERTY MANAGEMENT CORP. | MORRIS, MARK, OPERATIONS MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 12808632 | SHAPIRO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12746310 | SHARADHA TERRY PRODUCTS PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12816781 | SHARAN, SUMIT | ADDRESS ON FILE | | | | | | | |
| 12786705 | SHAREN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12661731 | SHARI ANNE EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12735419 | SHARI R JONES | ADDRESS ON FILE | | | | | | | |
| 12780714 | SHARIATI SAMANI, MANSOUREH | ADDRESS ON FILE | | | | | | | |
| 12810834 | SHARIF, NAUMAN | ADDRESS ON FILE | | | | | | | |
| 12800930 | SHARIFF, ANISA | ADDRESS ON FILE | | | | | | | |
| 12735596 | SHARK INDUSTRIES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735597 | SHARK INDUSTRIES, LTD. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735598 | SHARK INDUSTRIES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735599 | SHARK INDUSTRIES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12792397 | SHARKEY, TOSSIKA | ADDRESS ON FILE | | | | | | | |
| 12746311 | SHARKNINJA IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749735 | SHARKNINJA OPERATING LLC | 4400 BOIS FRANC | | | | VILLE ST-LAURENT | QC | H4S 1A7 | CANADA |
| 12746312 | SHARKNINJA OPERATING LLC CANADA | 4400 BOIS FRANC | | | | VILLE ST-LAURENT | QC | H4S 1A7 | CANADA |
| 12746313 | SHARKNINJA OPERATING LLC CANADA | LOCKBOX 910600 P.O. BOX 9100 STN F | | | | TORONTO | ON | M4Y 3A5 | CANADA |
| 12746314 | SHARKNINJA SALES COMPANY | 89 A STREET | | | | NEEDHAM | MA | 02494 | |
| 12746315 | SHARKNINJA SALES COMPANY | P.O. BOX 3772 | | | | BOSTON | MA | 02241 | |
| 12778235 | SHARMA, AMIT | ADDRESS ON FILE | | | | | | | |
| 12814362 | SHARMA, AMRITA | ADDRESS ON FILE | | | | | | | |
| 12741207 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12778260 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12741208 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12778277 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12814175 | SHARMA, ASHOK | ADDRESS ON FILE | | | | | | | |
| 12780148 | SHARMA, AVINEET | ADDRESS ON FILE | | | | | | | |
| 12781153 | SHARMA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12779149 | SHARMA, HIMANSHU | ADDRESS ON FILE | | | | | | | |
| 12801160 | SHARMA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12789365 | SHARMA, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12810842 | SHARMA, NARINDER | ADDRESS ON FILE | | | | | | | |
| 12799854 | SHARMA, RIDDHI | ADDRESS ON FILE | | | | | | | |
| 12815522 | SHARMA, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12814075 | SHARMA, SAVITA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660701 | SHARON A & TERRY L JAMES TTEES | ADDRESS ON FILE | | | | | | | |
| 12665320 | SHARON A MANDELL TTEE | ADDRESS ON FILE | | | | | | | |
| 12665239 | SHARON A WALL | ADDRESS ON FILE | | | | | | | |
| 12665581 | SHARON ANN JACHTER | ADDRESS ON FILE | | | | | | | |
| 12662516 | SHARON B STIEG | ADDRESS ON FILE | | | | | | | |
| 12750403 | SHARON COLLEEN SNYDER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12665606 | SHARON EISNER GILLETT TTEE | ADDRESS ON FILE | | | | | | | |
| 12662517 | SHARON ELIZABETH STEFFEY TTEE | ADDRESS ON FILE | | | | | | | |
| 12659908 | SHARON J HARRIS | ADDRESS ON FILE | | | | | | | |
| 12661522 | SHARON J SCHAINKER TTEE | ADDRESS ON FILE | | | | | | | |
| 12664499 | SHARON KLOVSKY BENE IRA | ADDRESS ON FILE | | | | | | | |
| 12659655 | SHARON L BINDER & RONALD J BINDER | ADDRESS ON FILE | | | | | | | |
| 12661732 | SHARON L FEDOR KORTE | ADDRESS ON FILE | | | | | | | |
| 12723482 | SHARON L HANCOCK | 200 CHARLES STREET | CLERK OF CIRCUIT COURT | | | LA PLATA | MD | 20646 | |
| 12734334 | SHARON L HANCOCK | CLERK OF THE CIRCUIT COURT | P.O. BOX 970 | | | LA PLATA | MD | 20646 | |
| 12723481 | SHARON L HANCOCK | P.O. BOX 970 | CLERK OF THE CIRCUIT COURT | | | LA PLATA | MD | 20646 | |
| 12657668 | SHARON L NELSON | ADDRESS ON FILE | | | | | | | |
| 12661487 | SHARON M LAMBERT | ADDRESS ON FILE | | | | | | | |
| 12661795 | SHARON M MIHALYAK IRA | ADDRESS ON FILE | | | | | | | |
| 12662518 | SHARON M STEIN | ADDRESS ON FILE | | | | | | | |
| 12663361 | SHARON M. HARBOTTLE | ADDRESS ON FILE | | | | | | | |
| 12658296 | SHARON PATTERSON & | ADDRESS ON FILE | | | | | | | |
| 12660588 | SHARON STILLMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12657122 | SHARP REES STEALY MEDICAL GRP MPP | G S SCHER & M SCHER | RPM MP | 1040 GENTER STREET #303 | | LA JOLLA | CA | 92037-5551 | |
| 12785797 | SHARP, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791839 | SHARP, CECILY | ADDRESS ON FILE | | | | | | | |
| 12785865 | SHARP, DILLON | ADDRESS ON FILE | | | | | | | |
| 12806630 | SHARP, GRANDOLYN | ADDRESS ON FILE | | | | | | | |
| 12779453 | SHARP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800251 | SHARP, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810448 | SHARP, MARY | ADDRESS ON FILE | | | | | | | |
| 12784012 | SHARP, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12813534 | SHARP, WENDY | ADDRESS ON FILE | | | | | | | |
| 12746316 | SHARPAL INC. | 780 E FRANCIS ST STE T | | | | ONTARIO | CA | 91761 | |
| 12800179 | SHARPE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12815552 | SHARPE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12811791 | SHARPE, RACARA | ADDRESS ON FILE | | | | | | | |
| 12778653 | SHARPE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12801769 | SHARPLES, KEVON | ADDRESS ON FILE | | | | | | | |
| 12778315 | SHARPLESS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12786607 | SHARPSTEN, NADYA | ADDRESS ON FILE | | | | | | | |
| 12660589 | SHARRON A WALKER | ADDRESS ON FILE | | | | | | | |
| 12812640 | SHARROW, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12746317 | SHASHI EXPORTS | PLOT NO-65 SECTOR 25 PART-2 HUDA PANIPAT | | | | HARYANA | | 132103 | INDIA |
| 12756192 | SHASTA COUNTY | 1855 PLACER ST STE #201 | ENVIRONMENTAL HEALTH DEPT | | | REDDING | CA | 96001 | |
| 12734335 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DEPT | 1855 PLACER ST STE #201 | | | REDDING | CA | 96001 | |
| 12723876 | SHASTA COUNTY TREASURER | 1500 COURT STREET ROOM 114 | TAX COLLECTOR | | | REDDING | CA | 96001 | |
| 12759752 | SHASTA COUNTY TREASURER | P.O. BOX 991830 | | | | REDDING | CA | 96099-1830 | |
| 12748359 | SHASTA COUNTY TREASURER | P.O. BOX 991830 | | | | REDDING | CA | 96099 | |
| 12732603 | SHASTA COUNTY TREASURER_LIC270201 | P.O. BOX 991830 | TAX COLLECTOR | | | REDDING | CA | 96099 | |
| 12734337 | SHASTA COUNTY TREASURER_LIC270201 | TAX COLLECTOR | P.O. BOX 991830 | | | REDDING | CA | 96099 | |
| 12783372 | SHATTUCK, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 12782740 | SHATTUCK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12658965 | SHAUN L HAYES & | ADDRESS ON FILE | | | | | | | |
| 12746318 | SHAVEL ASSOC.INC./SHAVEL HOME PROD. | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 12793697 | SHAVER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795209 | SHAVERS JR, DEXTER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787497 | SHAVEZ, GEORGIANNA | ADDRESS ON FILE | | | | | | | |
| 12749641 | SHAW & SCOTT INC | 1513 33RD AVENUE | | | | SEATTLE | WA | 98122 | |
| 12728665 | SHAW INDUSTRIES INC | P.O. BOX 100232 | | | | ATLANTA | GA | 30384 | |
| 12744540 | SHAW INDUSTRIES INC | P.O. BOX 208408 | | | | DALLAS | TX | 75320 | |
| 12744539 | SHAW INDUSTRIES INC | P.O. BOX 3305 | | | | BOSTON | MA | 02241 | |
| 12744538 | SHAW INDUSTRIES INC | P.O. DRAWER 2128 | | | | CHATSWORTH | GA | 30705 | |
| 12778306 | SHAW, ALICE | ADDRESS ON FILE | | | | | | | |
| 12803457 | SHAW, ARIYANNA | ADDRESS ON FILE | | | | | | | |
| 12778290 | SHAW, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12782968 | SHAW, CARROL | ADDRESS ON FILE | | | | | | | |
| 12816677 | SHAW, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 12805657 | SHAW, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12802834 | SHAW, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12801840 | SHAW, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806804 | SHAW, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12798792 | SHAW, JARED | ADDRESS ON FILE | | | | | | | |
| 12787443 | SHAW, JESSI | ADDRESS ON FILE | | | | | | | |
| 12778666 | SHAW, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794811 | SHAW, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12783216 | SHAW, KARL | ADDRESS ON FILE | | | | | | | |
| 12794521 | SHAW, LILY | ADDRESS ON FILE | | | | | | | |
| 12809279 | SHAW, LISA | ADDRESS ON FILE | | | | | | | |
| 12810425 | SHAW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789561 | SHAW, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12803941 | SHAW, SHANA | ADDRESS ON FILE | | | | | | | |
| 12812623 | SHAW, SHAUNNESY | ADDRESS ON FILE | | | | | | | |
| 12792437 | SHAW, STACIE | ADDRESS ON FILE | | | | | | | |
| 12742195 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812600 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12780638 | SHAW, TANNER | ADDRESS ON FILE | | | | | | | |
| 12798504 | SHAW, VELMA | ADDRESS ON FILE | | | | | | | |
| 12816795 | SHAWLER, TINA | ADDRESS ON FILE | | | | | | | |
| 12748012 | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST | RM 101 | | | TOPEKA | KS | 66603 | |
| 12666457 | SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | | KANSAS CITY | KS | 64141-6452 | |
| 12748011 | SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | | KANSAS CITY | MO | 64141 | |
| 12727173 | SHAWNTAE MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 12747811 | SHAWNTAE MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 12746319 | SHAWSHANK LEDZ INC. | 330 E GERMANN RD 119 | | | | GILBERT | AZ | 85297 | |
| 12746320 | SHAWSHANK LEDZ INC. | P.O. BOX 51569 | | | | LOS ANGELES | CA | 90051 | |
| 12656238 | Shay, Eric Shawn | ADDRESS ON FILE | | | | | | | |
| 12748083 | SHAZO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748082 | SHAZO INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738902 | SHAZO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738903 | SHAZO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738904 | SHAZO INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738906 | SHAZO INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12816798 | SHCHERBATYUK, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12787675 | SHCHETININ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12775565 | SHEA AND TATUM ASSOCIATES | ALLGOOD, JOAN | 3300 ENTERPRISE PKWY. | | | BEACHWOOD | OH | 44122 | |
| 12728177 | SHEA AND TATUM ASSOCIATES | P.O. BOX 73001 | DEPT 101411 20309 852204502 | | | CLEVELAND | OH | 44193 | |
| 12775766 | SHEA AND TATUM ASSOCIATES LP | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12775767 | SHEA AND TATUM ASSOCIATES LP | INSURANCE COMPLIANCE | P O BOX 12010-DD | | | HEMET | CA | 92546-8010 | |
| 12766798 | SHEA MARINA VILLAGE LLC | 2580 SHEA CENTER DRIVE | | | | LIVERMORE | CA | 94551 | |
| 12724268 | SHEA MARINA VILLAGE LLC, | DEPT LA 23761 | | | | PASADENA | CA | 91185 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1585 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765906 | SHEA PROPERTIES | AUER, VICTORIA, PROPERTY MANAGER | 130 VANTIS SUITE 200 | | | ALISO | CA | 92656 | |
| 12810411 | SHEA, MARC | ADDRESS ON FILE | | | | | | | |
| 12816405 | SHEA, PIPER | ADDRESS ON FILE | | | | | | | |
| 12812606 | SHEA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12788358 | SHEAFFER, MAMIE | ADDRESS ON FILE | | | | | | | |
| 12814176 | SHEALY, BRIYANNA | ADDRESS ON FILE | | | | | | | |
| 12785563 | SHEAN, HIGHLEY | ADDRESS ON FILE | | | | | | | |
| 12741121 | SHEAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12811783 | SHEAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12812601 | SHEAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779864 | SHEARBURN, SOLANA | ADDRESS ON FILE | | | | | | | |
| 12805656 | SHEARER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800061 | SHEARS, PATTIE | ADDRESS ON FILE | | | | | | | |
| 12794624 | SHEASBY, NEENAH | ADDRESS ON FILE | | | | | | | |
| 12813944 | SHEASBY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12666121 | SHEBOYGAN CITY TAX COLLECTOR | 828 CENTER AVE STE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 12724262 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE | ROOM 109 | | | SHEBOYGAN | WI | 53081 | |
| 12724261 | SHEBOYGAN COUNTY TREASURER | 828 CENTER AVE SUITE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 12724263 | SHEBOYGAN COUNTY TREASURER | P.O. BOX 202 | | | | SHEBOYGAN | WI | 53082 | |
| 12746321 | SHED DEFENDER LLC | 1306 ELEMENTS WAY | | | | IRVINE | CA | 92612 | |
| 12804238 | SHEDA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12811822 | SHEDD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12816080 | SHEDEL, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12746322 | SHEDRAIN CORPORATION | 8303 NE KILLINGSWORTH | | | | PORTLAND | OR | 97220 | |
| 12746323 | SHEDRAIN CORPORATION | P.O. BOX 55460 | | | | PORTLAND | OR | 97238 | |
| 12792259 | SHEEGOG, TAWANNA | ADDRESS ON FILE | | | | | | | |
| 12731819 | SHEEHAN PHINNEY BASS & GREEN, PA | 1000 ELM STREET | P.O. BOX 3701 | | | MANCHESTER | NH | 03105 | |
| 12731820 | SHEEHAN PHINNEY BASS & GREEN, PA | 1000 ELM STREET | | | | MANCHESTER | NH | 03101 | |
| 12804216 | SHEEHAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784998 | SHEEHAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12782185 | SHEEHAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12779729 | SHEEHAN, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12801074 | SHEEHAN, QUINN | ADDRESS ON FILE | | | | | | | |
| 12797851 | SHEEHAN, RENEE | ADDRESS ON FILE | | | | | | | |
| 12815651 | SHEEHI, SHARRIE | ADDRESS ON FILE | | | | | | | |
| 12801298 | SHEEHY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12785773 | SHEEHY, SHARRON | ADDRESS ON FILE | | | | | | | |
| 12722109 | SHEERAIRE AMERICA LLC | 1131 W BLACKHAWK STREET FL 2 | | | | CHICAGO | IL | 60642 | |
| 12732046 | SHEERID INC | 1300 SW 5TH AVENUE | SUITE 2100 | | | PORTLAND | OR | 97201 | |
| 12732536 | SHEERID INC - CPWM | 1300 SW 5TH AVENUE | SUITE 2100 | | | PORTLAND | OR | 97201 | |
| 12814087 | SHEETS, CHEYANNA | ADDRESS ON FILE | | | | | | | |
| 12722110 | SHEEX INC. | 9 E STOW ROAD SUITE D | | | | MARLTON | NJ | 08053 | |
| 12781857 | SHEFF, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798031 | SHEFFER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12722111 | SHEFFIELD PHARMACEUTICALS | 170 BROAD STREET | | | | NEW LONDON | CT | 06320 | |
| 12744674 | SHEFFIELD PROPERTIES L.L.C. | 343 WEST ERIE, SUITE 210 | | | | CHICAGO | IL | 60610 | |
| 12801081 | SHEFFIELD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803118 | SHEGOG, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12794575 | SHEHADA, SANILLA | ADDRESS ON FILE | | | | | | | |
| 12784415 | SHEHATA, ADAM | ADDRESS ON FILE | | | | | | | |
| 12815488 | SHEHATA, EIMAN | ADDRESS ON FILE | | | | | | | |
| 12778318 | SHEHU, ABDU | ADDRESS ON FILE | | | | | | | |
| 12803044 | SHEIKHA, LEEN | ADDRESS ON FILE | | | | | | | |
| 12659656 | SHEILA CANDACE MORISON INH IRA | ADDRESS ON FILE | | | | | | | |
| 12750502 | SHEILA E MARX | ADDRESS ON FILE | | | | | | | |
| 12662519 | SHEILA FISHMAN | ADDRESS ON FILE | | | | | | | |
| 12657919 | SHEILA FREEMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12664827 | SHEILA J MILLMAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12663362 | SHEILA J NEWLAND SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12662520 | SHEILA K JENKINS | ADDRESS ON FILE | | | | | | | |
| 12728753 | SHEILA L PALMER,PLATTE COUNTY | 413 THIRD STREET, SUITE 40 | ADMINISTRATION BLDG | | | PLATTE CITY | MO | 64079 | |
| 12728752 | SHEILA L PALMER,PLATTE COUNTY | 415 THIRD ST STE 40 | ADMINISTRATION BUILDING | | | PLATTE CITY | MO | 64079 | |
| 12756412 | SHEILA L PALMER,PLATTE COUNTY | 415 THIRD ST. ROOM 212 | SHEILA L PALMER | | | PLATTE CITY | MO | 64079 | |
| 12750585 | SHEILA T KEHOE & TIMOTHY S KEHOE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12661857 | SHEILA VALERO TTEE | ADDRESS ON FILE | | | | | | | |
| 12730968 | SHELBY CORNERS RE HOLDINGS LLC_RNT256278 | 31333 SOUTHFIELD RD | C/O GRAND MNGT & DEVELOPMENTSUITE 250256278 | | | BEVERLY HILLS | MI | 48025 | |
| 12730969 | SHELBY CORNERS RE HOLDINGS LLC_RNT256278 | 31333 SOUTHFIELD RD | SUITE# 250256278 | | | BEVERLY HILLS | MI | 48025 | |
| 12730970 | SHELBY CORNERS RE HOLDINGS LLC_RNT256279 | 31333 SOUTHFIELD RD | C/O GRAND MGNT & DEVELOPMENTSUITE # 250256279 | | | BEVERLY HILLS | MI | 48025 | |
| 12730971 | SHELBY CORNERS RE HOLDINGS LLC_RNT256279 | 31333 SOUTHFIELD RD | SUITE 250256279 | | | BEVERLY HILLS | MI | 48025 | |
| 12774575 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | |
| 12740222 | SHELBY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | VASCO A. SMITH, JR. COUNTY ADMINISTRATION BUILDING | 160 N MAIN STREET | | MEMPHIS | TN | 38103 | |
| 12756400 | SHELBY COUNTY HEALTH DEPT | 6465 MULLINS STATION | OFFICE OF CONSTRUCTIONCODE ENFORCEMENT | | | MEMPHIS | TN | 38134 | |
| 12728751 | SHELBY COUNTY HEALTH DEPT | 814 JEFFERSON AVE 5TH FLOOR | PERMIT OFF.ENV.SANITATION | | | MEMPHIS | TN | 38105 | |
| 12734340 | SHELBY COUNTY HEALTH DEPT | PERMIT OFF.ENV.SANITATION | 814 JEFFERSON AVE 5TH FLOOR | | | MEMPHIS | TN | 38105 | |
| 12747756 | SHELBY COUNTY TAX COMMISSIONER | P.O. BOX 1298 | | | | COLUMBIANA | AL | 35051 | |
| 12733051 | SHELBY COUNTY TAX COMMISSIONER_LIC271180 | P.O. BOX 1298 | | | | COLUMBIANA | AL | 35051 | |
| 12666358 | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 12723531 | SHELBY COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12730666 | SHELBY TOWN CENTER I,L.L.C. | 4295 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12746445 | SHELBY TOWN CENTER PHASE 1 LP | 1600 HALL ROAD,STE.201 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 12746444 | SHELBY TOWN CENTER PHASE 1 LP | 650 WASHINGTON RD., STE.500 | C/O R.GORDON MATHEWS15901 | | | PITTSBURGH | PA | 15228 | |
| 12730304 | SHELBY TOWN CENTER PHASE 1 LP | 650 WASHINGTON RD.,STE.500 | | | | PITTSBURGH | PA | 15228 | |
| 12789720 | SHELBY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12790117 | SHELBY, COLTON | ADDRESS ON FILE | | | | | | | |
| 12804928 | SHELBY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12807949 | SHELBY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12662521 | SHELDON G & MARLENE CANTOR TTEE | ADDRESS ON FILE | | | | | | | |
| 12664826 | SHELDON H STERNBERG & | ADDRESS ON FILE | | | | | | | |
| 12663363 | SHELDON M HIRSCHBERG | ADDRESS ON FILE | | | | | | | |
| 12805644 | SHELDON, DONNA | ADDRESS ON FILE | | | | | | | |
| 12806808 | SHELDON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12812651 | SHELDON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12732567 | SHELF INC | 780 MOROSGO DR NE #14186 | | | | ATLANTA | GA | 30324 | |
| 12661733 | SHELL PROVIDENT FUND TTEE | ADDRESS ON FILE | | | | | | | |
| 12781309 | SHELL, JOY | ADDRESS ON FILE | | | | | | | |
| 12799008 | SHELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781884 | SHELLEBY, JACI | ADDRESS ON FILE | | | | | | | |
| 12665051 | SHELLEY AUERBACH | ADDRESS ON FILE | | | | | | | |
| 12660364 | SHELLEY INTERNATIONAL HOLDINGS CORP | COND.PORTO BUSCA VIDA RESORT H7 | CATU DE ABRANTES | | | CAMACARI BAHIA | | 42840-000 | BRAZIL |
| 12659798 | SHELLEY LEVINE | ADDRESS ON FILE | | | | | | | |
| 12800491 | SHELLEY, MARA | ADDRESS ON FILE | | | | | | | |
| 12803684 | SHELLING, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12801209 | SHELLS, TANAIYAH | ADDRESS ON FILE | | | | | | | |
| 12658199 | SHELLY BERG & | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665951 | SHELLY COVERT | ADDRESS ON FILE | | | | | | | |
| 12733213 | SHELLY LOMBARD LLC | 44 MORSE AVENUE | | | | BLOOMFIELD | NJ | 07003 | |
| 12738834 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738835 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738836 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738837 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722115 | SHELTER LOGIC CORP/RIO/IMP HARMON | CO HARMON BUYING DEPARTMENT | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722116 | SHELTER LOGIC CORP/RIO/IMPORT BBB | 10981 DECATUR RD | | | | PHILADELPHIA | PA | 19154 | |
| 12658966 | SHELTER TR UNDER THE JOEL & LINDA | ADDRESS ON FILE | | | | | | | |
| 12722112 | SHELTERLOGIC CORP. | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 12722113 | SHELTERLOGIC CORP. | P.O. BOX 844304 | | | | BOSTON | MA | 02284 | |
| 12722114 | SHELTERLOGIC CORP/RIO | 10981 DECATUR RD | | | | PHILADELPHIA | PA | 19154 | |
| 12722117 | SHELTERLOGIC CORP/RIO | P.O. BOX 844304 | | | | BOSTON | MA | 02284 | |
| 12727220 | SHELTERPOINT GROUP INC | 1225 FRANKLIN AVENUE | SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| 12727219 | SHELTERPOINT GROUP INC | P.O. BOX 9340 | | | | GARDEN CITY | NY | 11530 | |
| 12756994 | SHELTON SQ. MERCHANTS ASSCO. | 1700 EAST PUTNAM AVE | C/O RELATED PROPERTIES208953 | | | OLD GREENWICH | CT | 06870 | |
| 12756995 | SHELTON SQ. MERCHANTS ASSCO. | 1700 EAST PUTNAM AVE | C/O RELATED PROPERTIESREM | | | OLD GREENWICH | CT | 06870 | |
| 12725252 | SHELTON SQUARE OPERATING LP | 1700 EAST PUTNAM AVENUE | C/O RELATED PROPERTIES209177 | | | OLD GREENWICH | CT | 06870 | |
| 12799546 | SHELTON, CHRITAJA | ADDRESS ON FILE | | | | | | | |
| 12798826 | SHELTON, DESAREE | ADDRESS ON FILE | | | | | | | |
| 12795472 | SHELTON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12785014 | SHELTON, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12807964 | SHELTON, JARED | ADDRESS ON FILE | | | | | | | |
| 12796327 | SHELTON, LANA | ADDRESS ON FILE | | | | | | | |
| 12789981 | SHELTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12795439 | SHEMONSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12666860 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | | | | ROCKINGHAM | VA | 22801 | |
| 12722118 | SHENANIGAN KIDS | 8701 SPRING VALLEY RD | | | | BLACK EARTH | WI | 53515 | |
| 12657623 | SHENGER YING IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12722119 | SHENGHUI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749736 | SHENZHEN DAITIANXIA E-COMMERCE CO. LTD. | ROOM 503, BUILDING A TIANHUI BUILDING | YOUSONG ROAD LONGHUA DIST. | | | SHENZHEN | | 518000 | CHINA |
| 12722120 | SHENZHEN MADIC HOME PRODS. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749737 | SHENZHEN PROSCENIC TECHNOLOGY CO. LTD. | 8 / F, EDIXIE SCIENCE PARK | | | | SHENZHEN, GUANGDONG | | | CHINA |
| 12749738 | SHENZHEN WOMEI TECH CO. LTD. | 404, BUILDING A, UNION SQUARE | NO. 5022 BINHE AVENUE | FUSHAN COMMUNITY, FUTIAN STREET | FUTIAN DISTRICT | SHENZHEN | | | CHINA |
| 12799908 | SHEPARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12806610 | SHEPARD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12791742 | SHEPARD, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12815513 | SHEPARD, LANAH | ADDRESS ON FILE | | | | | | | |
| 12796337 | SHEPHARD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12722123 | SHEPHER DISTRIBUTORS AND SALES CORP | 2300 LINDEN BOULEVARD | | | | BROOKLYN | NY | 11208 | |
| 12722121 | SHEPHERD HARDWARE PRODUCTS LLC | 6961 US HWY 12 WEST | | | | THREE OAKS | MI | 49128 | |
| 12722122 | SHEPHERD HARDWARE PRODUCTS LLC | P.O. BOX 98471 | | | | CHICAGO | IL | 60693 | |
| 12802771 | SHEPHERD, CARSON | ADDRESS ON FILE | | | | | | | |
| 12791669 | SHEPHERD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794929 | SHEPHERD, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12802779 | SHEPHERD, MASLIN | ADDRESS ON FILE | | | | | | | |
| 12813170 | SHEPHERDGULYARD, TAMALA | ADDRESS ON FILE | | | | | | | |
| 12783043 | SHEPLEY, LEAH | ADDRESS ON FILE | | | | | | | |
| 12804241 | SHEPLEY-SCRIP, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12783517 | SHEPPARD, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12741966 | SHEPPARD, ALLISON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783154 | SHEPPARD, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12815489 | SHEPPARD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12784578 | SHEPPARD, ELEENA | ADDRESS ON FILE | | | | | | | |
| 12792303 | SHEPPARD, TAYLAR | ADDRESS ON FILE | | | | | | | |
| 12798970 | SHEPPS, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12770571 | SHER PARTNERS | BENTON, SUSAN, PROPERTY MANAGER | 10500 N. E. 8TH STREET | SUITE 850 | | BELLEVUE | WA | 98004 | |
| 12722124 | SHERALVEN ENTERPRISES LTD | 2 RODEO DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 12722125 | SHERALVEN ENTERPRISES LTD | 660 ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| 12740355 | SHERER, RALPH | ADDRESS ON FILE | | | | | | | |
| 12801788 | SHERER, RALPH | ADDRESS ON FILE | | | | | | | |
| 12806628 | SHERFY, GINA | ADDRESS ON FILE | | | | | | | |
| 12659657 | SHERIDAN GREGORY HARROD | ADDRESS ON FILE | | | | | | | |
| 12795422 | SHERIDAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12742445 | SHERIDAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811777 | SHERIDAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12724984 | SHERIFF & EX-OFFICIO TAX COLL. | P.O. BOX 850 | | | | BENTON | LA | 71006 | |
| 12727986 | SHERIFF & TAX COLLECTOR | P.O. BOX 1450 | | | | LAKE CHARLES | LA | 70602 | |
| 12756950 | SHERIFF AND TAX COLLECTOR | 701 MURRAY STREET | SUITE 302RAPIDES PARISH | | | ALEXANDRIA | LA | 71301 | |
| 12756949 | SHERIFF AND TAX COLLECTOR | 701 MURRAY STREET, SUITE 302 | OFFICE | | | ALEXANDRIA | LA | 71301 | |
| 12756948 | SHERIFF AND TAX COLLECTOR | P.O. BOX 1590 | RAPIDES PARISH | | | ALEXANDRIA | LA | 71309 | |
| 12724501 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST. RM 26 TAX OFFICE | | | | MORGANTOWN | WV | 26505 | |
| 12724502 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH STREET RM 300 | TAX OFFICE | | | MORGANTOWN | WV | 26505 | |
| 12724931 | SHERIFF OF OHIO COUNTY | P.O. BOX 188 | | | | WHEELING | WV | 26003 | |
| 12755129 | SHERIFF TAX COLLECTOR | P.O. BOX 70 | | | | BATON ROUGE | LA | 70821 | |
| 12755128 | SHERIFF TAX COLLECTOR | P.O. BOX 919319 | | | | DALLAS | TX | 75391 | |
| 12727987 | SHERIFF-OUACHITA PARISH | P.O. BOX 1803 | | | | MONROE | LA | 71210 | |
| 12727988 | SHERIFF-OUACHITA PARISH | P.O. BOX 660587 | | | | DALLAS | TX | 75373 | |
| 12811775 | SHERIKAR, RANJIT | ADDRESS ON FILE | | | | | | | |
| 12757022 | SHERMAN WELLS SYLVESTER | 210 PARK AVENUE | AND STAMELMAN LLP2ND FLOOR | | | FLORHAM PARK | NJ | 07932 | |
| 12795219 | SHERMAN, BESSIE | ADDRESS ON FILE | | | | | | | |
| 12816382 | SHERMAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815048 | SHERMAN, GRANT | ADDRESS ON FILE | | | | | | | |
| 12814827 | SHERMAN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12803503 | SHERMAN, JADE | ADDRESS ON FILE | | | | | | | |
| 12809256 | SHERMAN, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12787114 | SHERMAN, MADDISEN | ADDRESS ON FILE | | | | | | | |
| 12782354 | SHERMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12745007 | SHERRI LYNN CIKO | ADDRESS ON FILE | | | | | | | |
| 12797658 | SHERRICK, JENA | ADDRESS ON FILE | | | | | | | |
| 12660462 | SHERRIE NUNHEIMER | ADDRESS ON FILE | | | | | | | |
| 12662705 | SHERRIE VERNEKOFF REV TRUST | ADDRESS ON FILE | | | | | | | |
| 12658967 | SHERRILL CANDICE CRICHTON | ADDRESS ON FILE | | | | | | | |
| 12806146 | SHERRILL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12794781 | SHERRILL, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12785775 | SHERRILL, SEAN | ADDRESS ON FILE | | | | | | | |
| 12662522 | SHERRY ANN OWENS | ADDRESS ON FILE | | | | | | | |
| 12665319 | SHERRY K FLYNN | ADDRESS ON FILE | | | | | | | |
| 12657366 | SHERRY L MOORE | ADDRESS ON FILE | | | | | | | |
| 12659229 | SHERRY L SLUNKA | ADDRESS ON FILE | | | | | | | |
| 12659799 | SHERRY LYNN SMITH | ADDRESS ON FILE | | | | | | | |
| 12657920 | SHERRY LYNN SMITH TTEE | ADDRESS ON FILE | | | | | | | |
| 12784184 | SHERWOOD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813201 | SHERWOOD, TAMLYN | ADDRESS ON FILE | | | | | | | |
| 12660207 | SHERYL ANN PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12733109 | SHERYL SHIPLEY | ADDRESS ON FILE | | | | | | | |
| 12741834 | SHETH, PALLAVI | ADDRESS ON FILE | | | | | | | |
| 12811169 | SHETH, PALLAVI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1589 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811170 | SHETH, PURNIMA | ADDRESS ON FILE | | | | | | | |
| 12791334 | SHETTY, ARIYANA | ADDRESS ON FILE | | | | | | | |
| 12781167 | SHETTY, SHRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12812573 | SHETTY, SHWETA | ADDRESS ON FILE | | | | | | | |
| 12740310 | SHEVLIN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12810853 | SHEVLIN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12799069 | SHEWOKIS, CONCETTA | ADDRESS ON FILE | | | | | | | |
| 12816926 | SHEWOKIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12726489 | SHI OWNER LLC | 6310 SAN VICENTE BLVD | SUITE# 250247868 | | | LOS ANGELES | CA | 90048 | |
| 12726488 | SHI OWNER LLC | 7325 166TH AVE NE, SUITE F-260 | C/O JSH PROPERTIES INC247868 | | | REDMOND | WA | 98052 | |
| 12767529 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | |
| 12797632 | SHI, LIHUI | ADDRESS ON FILE | | | | | | | |
| 12806338 | SHIBLEY, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12800337 | SHIBLY, SULEEN | ADDRESS ON FILE | | | | | | | |
| 12787187 | SHICKORA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787509 | SHIDLER, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12811792 | SHIDLER, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12722126 | SHIELD INDUSTRIES INC. | 131 SMOKEHILL LANE | | | | WOODSTOCK | GA | 30188 | |
| 12731079 | SHIELDMARK INC | 20228 DETROIT RD | | | | ROCKY RIVER | OH | 44116 | |
| 12731080 | SHIELDMARK INC | P.O. BOX 16618 | | | | ROCKY RIVER | OH | 44116 | |
| 12727083 | SHIELDS O DONNELL | 65 QUEEN STREET WEST | ATTN:MR HENDRICK NIEUWLANDMACKILLOP LLP | IN TRUSTWEST SUITE 1800 | | TORONTO | ON | M5H 2M5 | CANADA |
| 12727084 | SHIELDS O DONNELL | MACKILLOP LLP IN TRUST | 65 QUEEN STREETWEST SUITE 1800 | | | TORONTO | ON | M5H 2M5 | CANADA |
| 12791897 | SHIELDS, ALY | ADDRESS ON FILE | | | | | | | |
| 12782037 | SHIELDS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12778499 | SHIELDS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12790278 | SHIELDS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12801702 | SHIELDS, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 12794638 | SHIELDS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12801130 | SHIELDS, SHARRIE | ADDRESS ON FILE | | | | | | | |
| 12779732 | SHIELDS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12802597 | SHIELDSJAMES, JOHNETTA | ADDRESS ON FILE | | | | | | | |
| 12779108 | SHIFFLETT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12664125 | SHIH JUNG SU & | ADDRESS ON FILE | | | | | | | |
| 12722127 | SHIJIAZHUANG FAR EAST TRADING CO | RM 702BLD T3ZIQIANGQIAOXI | | | | SHIJIAZHUANG | | 050051 | CHINA |
| 12807885 | SHILKA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12785478 | SHILLINGLAW, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12724853 | SHILOH VENTURE, LLC | 635 WEST 7TH STREET | SUITE 310205062 | | | CINCINNATI | OH | 45203 | |
| 12770950 | SHILOH VENTURE, LLC | WELLER, JERRY, PROPERTY MANAGER | 635 WEST 7TH STREET | SUITE 310 | | CINCINNATI | OH | 45203 | |
| 12722128 | SHIN CREST | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731067 | SHIN SANO LLC | 315 BAY STREET 4TH FL | | | | SAN FRANCISCO | CA | 94133 | |
| 12787288 | SHINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12795772 | SHINDLER, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12810426 | SHINDLER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12722129 | SHINE FLEX US LLC | 1259 KNOLLWOOD ROAD | | | | DEERFIELD | IL | 60015 | |
| 12798449 | SHINE, ELOISE | ADDRESS ON FILE | | | | | | | |
| 12789863 | SHINE, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12802736 | SHINER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12812629 | SHINER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12782051 | SHINES, HAROBE | ADDRESS ON FILE | | | | | | | |
| 12785312 | SHINGLETON, KAISA | ADDRESS ON FILE | | | | | | | |
| 12722130 | SHINHWA CORP | 2300 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90007 | |
| 12722131 | SHINING CHAMPION LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722132 | SHINING SOL CANDLE COMPANY | 8084 FLANNERY CT | | | | MANASSAS | VA | 20109 | |
| 12735588 | SHINING WAY SOURCING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735589 | SHINING WAY SOURCING | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735590 | SHINING WAY SOURCING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1590 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735591 | SHINING WAY SOURCING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722133 | SHINN YEOU GLASS CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722134 | SHINN YEOU GLASS CO. LTD | NO.82, GONGGUANZAI, LIN.5 | GONGGUAN LI, ZHUNAN TOWNSHIP | | | MIAOLI | | 35057 | TAIWAN |
| 12722135 | SHINS TRADING CO INC | 3121 S MAIN STREET | | | | LOS ANGELES | CA | 90007 | |
| 12756122 | SHIP MALL LLC | 159 CAMBRIDGE STREET | | | | ALLSTON | MA | 02134 | |
| 12774373 | SHIP MALL, LLC | C/O MICOZZI MANAGEMENT | 159 CAMBRIDGE ST. | | | ALLSTON | MA | 02134 | |
| 12740803 | SHIPMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12779723 | SHIPMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12803434 | SHIPMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797834 | SHIPP, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12778892 | SHIPP, ERIAN | ADDRESS ON FILE | | | | | | | |
| 12810358 | SHIPPEE, MARK | ADDRESS ON FILE | | | | | | | |
| 12793464 | SHIRAI, RINA | ADDRESS ON FILE | | | | | | | |
| 12801953 | SHIRE, HALIMO | ADDRESS ON FILE | | | | | | | |
| 12657624 | SHIRLEY ANN HOSELTON | ADDRESS ON FILE | | | | | | | |
| 12657625 | SHIRLEY ANN HOSELTON | ADDRESS ON FILE | | | | | | | |
| 12663965 | SHIRLEY D WHEELER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12662523 | SHIRLEY E SELDERS | ADDRESS ON FILE | | | | | | | |
| 12665882 | SHIRLEY KONICOV REV LIV TR | ADDRESS ON FILE | | | | | | | |
| 12659658 | SHIRLEY L AUGUSTIN | ADDRESS ON FILE | | | | | | | |
| 12750486 | SHIRLEY LOIS HILDEBRANDT | ADDRESS ON FILE | | | | | | | |
| 12659909 | SHIRLEY M HILL | ADDRESS ON FILE | | | | | | | |
| 12662524 | SHIRLEY M MARTIN | ADDRESS ON FILE | | | | | | | |
| 12662525 | SHIRLEY MAE CRON | ADDRESS ON FILE | | | | | | | |
| 12662526 | SHIRLEY MAE CRON | ADDRESS ON FILE | | | | | | | |
| 12661734 | SHIRLEY MOFFITT TTEE | ADDRESS ON FILE | | | | | | | |
| 12657394 | SHIRLEY T SANDERS TRUST | ADDRESS ON FILE | | | | | | | |
| 12793765 | SHIRLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815032 | SHIRLEY, JESSECA | ADDRESS ON FILE | | | | | | | |
| 12810414 | SHIRLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805683 | SHIRM, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12796213 | SHISHODIA, PINKI | ADDRESS ON FILE | | | | | | | |
| 12722136 | SHIVALIKA RUGS THE | PASSINA KALAN ROAD PANIPAT | | | | PANIPAT | | 132103 | INDIA |
| 12804932 | SHIVE, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12784349 | SHIVELY, ABBY | ADDRESS ON FILE | | | | | | | |
| 12810412 | SHIVELY, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12814522 | SHIVELY, STACEY | ADDRESS ON FILE | | | | | | | |
| 12802543 | SHKEMBI, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12786489 | SHKOLNIK, ADAM | ADDRESS ON FILE | | | | | | | |
| 12672229 | SHLOMO HOLDINGS, LTD | KIRYAT SHLOMO | | | | TZRIFIN NIR ZVI | | 7290500 | ISRAEL |
| 12804226 | SHOAF, BUCKY | ADDRESS ON FILE | | | | | | | |
| 12663364 | SHOBANA BHARADWAJ | ADDRESS ON FILE | | | | | | | |
| 12722137 | SHOBO CORP. | 1 NORTH PARK AVE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 12722138 | SHOBO CORP. | P.O. BOX 5 | | | | ROCKVILLE CENTRE | NY | 11571 | |
| 12722139 | SHOCK DOCTOR INC. | 110 CHESHIRE LANE SUITE 120 | | | | MINNETONKA | MN | 55305 | |
| 12722140 | SHOCK DOCTOR INC. | EB 147 P.O. BOX 1691 | | | | MINNEAPOLIS | MN | 55480 | |
| 12795843 | SHOCKLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12814179 | SHOCKLEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779120 | SHOCKLEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795110 | SHOCKLEY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12795716 | SHOEMAKE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12796036 | SHOEMAKER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12808678 | SHOEMAKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12811782 | SHOLTZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12799309 | SHOOK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12778820 | SHOOK, STACY | ADDRESS ON FILE | | | | | | | |
| 12722141 | SHOOSHOOS LLC | 19C TROLLEY SQUARE | | | | WILMINGTON | DE | 19806 | |
| 12722142 | SHOOSHOOS LLC | 26313 LEGACY CT | | | | HEMET | CA | 92544 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742441 | SHOOTS, NORA | ADDRESS ON FILE | | | | | | | |
| 12810835 | SHOOTS, NORA | ADDRESS ON FILE | | | | | | | |
| 12722143 | SHOP TV INC. | 3003 EAST 3RD AVENUE SUITE 203 | | | | DENVER | CO | 80206 | |
| 12722144 | SHOP VAC CORPORATION | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12722145 | SHOP VAC CORPORATION | P.O. BOX 3307 | | | | WILLIAMSPORT | PA | 17701 | |
| 12736760 | SHOP247.COM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758494 | SHOP247.COM, INC. | BRETT W. JOHNSON | SNELL & WILMER LLP | 400 E. VAN BUREN | 19TH FLOOR | PHOENIX | AZ | 85004 | |
| 12736770 | SHOP247.COM, INC. | DEREK CONOR FLINT | SNELL & WILMER | 400 EAST VAN BUREN STREET | SUITE 1900 | PHOENIX | AZ | 85004-2202 | |
| 12736780 | SHOP247.COM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758504 | SHOP247.COM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12773471 | SHOPCORE PROPERTIES | ALEXANDER, SUSAN, PROPERTY MANAGER | TWO LIBERTY PLACE SUITE | 332550 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 12772654 | SHOPCORE PROPERTIES | BUSCH, LATARAINI, PROPERTY MANAGER | 50 SOUTH 16TH STREET SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12771744 | SHOPCORE PROPERTIES | CLAYTON, KYLE, PROPERTY MANAGER | 10742 TRINITY PARKWAY, SUITE E | | | STOCKTON | CA | 95219 | |
| 12773472 | SHOPCORE PROPERTIES | DOLLEY, THOMAS, PROPERTY MANAGER | TWO LIBERTY PLACE SUITE | 332550 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 12765897 | SHOPCORE PROPERTIES | GLIDER, MELISSA, PROPERTY MANAGER | 9600 S IH 35 SUITE S-125 | | | AUSTIN | TX | 78748 | |
| 12766896 | SHOPCORE PROPERTIES | GRIGG, DARIN , GENERAL MANAGER | 40-24 COLLEGE POINT BLVD. | SUITE B215 | | FLUSHING | NY | 11354 | |
| 12766194 | SHOPCORE PROPERTIES | GROETSCH, ANNA, PROPERTY MANAGER | 16427 N. SCOTTSDALE ROAD | SUITE 125 | | SCOTTSDALE | AZ | 85254 | |
| 12767256 | SHOPCORE PROPERTIES | ISSUES, PROPERTY, PROPERTY MANAGER | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12772581 | SHOPCORE PROPERTIES | JONES, MICHAEL, PROPERTY MANAGER | 10742 TRINITY PARKWAY, SUITE E | | | STOCKTON | CA | 95219 | |
| 12772616 | SHOPCORE PROPERTIES | JONES, MIKE, REGIONAL PROPERTY MANAGER | 50 S. 16TH STREET SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12767130 | SHOPCORE PROPERTIES | KISSON, DANNY | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12767131 | SHOPCORE PROPERTIES | KRUMM, SCOTT | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12773975 | SHOPCORE PROPERTIES | LUNETTA, SALLY, PROPERTY MANAGER | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12765898 | SHOPCORE PROPERTIES | MAXWELL, SABRINA, PROPERTY MANAGER | 9600 S IH 35 SUITE S-125 | | | AUSTIN | TX | 78748 | |
| 12770421 | SHOPCORE PROPERTIES | MAXWELL, SABRINA, SENIOR PROPERTY MANAGER | 901 S MOPAC EXPRESSWAYBUILDING II, SUITE 420 | | | AUSTIN | TX | 78746 | |
| 12767255 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12768467 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE50 SOUTH 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12773974 | SHOPCORE PROPERTIES | SEVILLA, EVEYLN, ASSISTANT PROPERTY MANAGER | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12766030 | SHOPCORE PROPERTIES | SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT SOUTHEAST | 11701 LAKE VICTORIA GARDENS AVENUE | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | |
| 12767086 | SHOPCORE PROPERTIES | SICH, ADAM, PROPERTY MANAGER | 11701 LAKE VICTORIA GARDENS | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | |
| 12772371 | SHOPCORE PROPERTIES | SMILEY, CHERYL, PROPERTY MANAGER | 10920 VIA FRONTERA SUITE 220 | | | SAN DIEGO | CA | 92127 | |
| 12766195 | SHOPCORE PROPERTIES | SMILEY, CHERYL, PROPERTY MANAGER | 16427 N. SCOTTSDALE ROAD | SUITE 125 | | SCOTTSDALE | AZ | 85254 | |
| 12773951 | SHOPCORE PROPERTIES | SPENCER, GAYLEN, PROPERTY MANAGER | 10742 TRINITY PARKWAY | SUITE E | | STOCKTON | CA | 95219 | |
| 12771745 | SHOPCORE PROPERTIES | SPENCER, GAYLEN, PROPERTY MANAGER | 10742 TRINITY PARKWAY, SUITE E | | | STOCKTON | CA | 95219 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773918 | SHOPCORE PROPERTIES | SPENCER, GAYLEN, PROPERTY MANAGER | 10742-E TRINITY PARKWAY | | | STOCKTON | CA | 95219 | |
| 12773456 | SHOPCORE PROPERTIES L.P. | MAXWELL, SABRINA, SENIOR PROPERTY MANAGER | 1100 NW LOOP 410 | SUITE 753 | | SAN ANTONIO | TX | 78213 | |
| 12773455 | SHOPCORE PROPERTIES L.P. | POPA, LEANNE, PROPERTY MANAGER | 1100 NW LOOP 410 | SUITE 753 | | SAN ANTONIO | TX | 78213 | |
| 12766560 | SHOPCORE PROPERTIES L.P. | ROBINSON, DESHANTEL, REGIONAL PROPERTY MANAGER | 50 SOUTH 16TH STREET | SUITE #3325 | | PHILADELPHIA | PA | 19102 | |
| 12773454 | SHOPCORE PROPERTIES L.P. | VERA, JESSE, ASSISTANT PROPERTY MANAGER | 1100 NW LOOP 410 | SUITE 753 | | SAN ANTONIO | TX | 78213 | |
| 12770858 | SHOPCORE PROPERTIES, L.P. | LUCERO, TONY, PROPERTY MANAGER | 10920 VIA FRONTERA | SUITE 220 | | SAN DIEGO | CA | 92127 | |
| 12770859 | SHOPCORE PROPERTIES, L.P. | LUNETTA, SALLY, PROPERTY MANAGER | 10920 VIA FRONTERA | SUITE 220 | | SAN DIEGO | CA | 92127 | |
| 12765775 | SHOPONE CENTERS REIT, INC. | NAGLE, TONYA, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12743379 | SHOPPERTRAK RCT CORPORATION_IT269589 | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | CHICAGO | IL | 60606 | |
| 12743380 | SHOPPERTRAK RCT CORPORATION_IT269589 | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12757265 | SHOPPERTRAK RCT LLC | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | CHICAGO | IL | 60606 | |
| 12757264 | SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12725993 | SHOPPES AT ISLA VERDE LTD | 6400 N.ANDREWS AVE.,#500 | C/O PEBB ENTERPRISES29843 | | | FORT LAUDERDALE | FL | 33309 | |
| 12756129 | SHOPPES AT MONTAGE, LLC | 3805 EDWARDS ROAD | C/O J. R. ANDERSON REAL ESTATESTE 700201783 | | | CINCINNATI | OH | 45209 | |
| 12767476 | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7283 NC HWY 42 W | SUITE 102-319 | | RALEIGH | NC | 27603 | |
| 12744161 | SHOPPES OF BEAVER CREEK, LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN MGT COMPANY205141 | | | COLUMBUS | OH | 43219 | |
| 12744162 | SHOPPES OF BEAVER CREEK, LLC | PROFILE #450050103 | DEPT L-2640205141 | | | COLUMBUS | OH | 43260 | |
| 12771519 | SHOPPES OF BEAVERCREEK LLC. | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12730695 | SHOPPES OF GARY FARMS LLC | 5485 BELTLINE ROAD | CARLIN DEVELOPMENT COMPANIESSUITE 115212976 | | | DALLAS | TX | 75254 | |
| 12767797 | SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES | 5485 BELTLINE ROAD | SUITE 115 | | DALLAS | TX | 75254 | |
| 12757090 | SHOPPING CENTER DEVELOPERS | 1 SLEIMAN PKWY.#250 | OF FLORIDA,INC.25808 | | | JACKSONVILLE | FL | 32216 | |
| 12773596 | SHOPS AT GREENRIDGE INC. | RREEF | 3414 PEACHTREE ROAD NE | STE. 950 | | ATLANTA | GA | 30326 | |
| 12749622 | SHOPS AT GREENRIDGE, LLC | 3414 PEACHTREE RD, NE STE 950 | C/O REEF26100 | | | ATLANTA | GA | 30326 | |
| 12749623 | SHOPS AT GREENRIDGE, LLC | P.O. BOX 209267 | | | | AUSTIN | TX | 78720 | |
| 12746399 | SHOPS AT GREENRIDGE,INC | 75 REMITTANCE DRIVE | SUITE #6937208420 | | | CHICAGO | IL | 60675 | |
| 12746400 | SHOPS AT GREENRIDGE,INC | P.O. BOX 20967 | | | | AUSTIN | TX | 78720 | |
| 12748738 | SHOPS AT KILDEER, LLC | 3333 NEW HYDE PARK RD | P.O. BOX 5020C/O KIMCO REALTY CORP.27116 | | | NEW HYDE PARK | NY | 11042 | |
| 12770883 | SHOPS AT KILDEER, LLC | C/O KIMCO REALTY CORPORATION | 10600 WEST HIGGINS ROAD | SUITE 408 | ATTN: REGIONAL PRESIDENT | ROSEMONT | IL | 60018 | |
| 12768978 | SHOPS AT NORTHEAST MALL, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 12730885 | SHOPS ON LANE 450 LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300208879 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775212 | SHOPS ON LANE R2G OWNER LLC | C/O RPT REALTY | 20750 CIVIC CENTER DRIVE | SUITE 310 | | SOUTHFIELD | MI | 48076 | |
| 12775213 | SHOPS ON LANE R2G OWNER LLC | RPT REALTY | 19 W. 44TH STREET | SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12757720 | SHOPS ON LANE R2G OWNER LLC-RNT804P4 | C/O RPT REALTY | 20750 CIVIC CENTER DRIVE, SUITE 1002 | | | LATHRUP VILLAGE | MI | 48076 | |
| 12757721 | SHOPS ON LANE R2G OWNER LLC-RNT804P4 | P.O. BOX 411456 | | | | BOSTON | MA | 02241 | |
| 12787623 | SHOPTAUGH, BRENDON | ADDRESS ON FILE | | | | | | | |
| 12732032 | SHOPWITHSCRIP | 2111 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12732033 | SHOPWITHSCRIP | 2111-44TH STREET | | | | GRAND RAPIDS | MI | 49508 | |
| 12722146 | SHORE CREATION LLC | 18 CYNTHIA LANE | | | | CENTER MORICHES | NY | 11934 | |
| 12813202 | SHORE, TANYA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796863 | SHORT, ANDRYA | ADDRESS ON FILE | | | | | | | |
| 12801627 | SHORT, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12800153 | SHORT, COPELYN | ADDRESS ON FILE | | | | | | | |
| 12791178 | SHORT, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12795605 | SHORT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810394 | SHORT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12811174 | SHORT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12807890 | SHORTEN, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12779887 | SHORTMAN, LERHONDA | ADDRESS ON FILE | | | | | | | |
| 12749727 | SHORTPOINT. | 1327 JONES DRIVE SUITE 107A | | | | ANN ARBOR | MI | 48105 | |
| 12807978 | SHORTRIDGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791326 | SHORTRIDGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12804245 | SHORTS BEA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12796325 | SHOTTS, LUKE | ADDRESS ON FILE | | | | | | | |
| 12815853 | SHOTWELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12783197 | SHOULTS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12807977 | SHOUP, JULIE | ADDRESS ON FILE | | | | | | | |
| 12754642 | SHOW TIME PET INC. | 20046 E LANCASTER BOULEVARD | | | | LANCASTER | CA | 93535 | |
| 12722147 | SHOWAFLOPS | 59 MANOR HAVEN BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 12754641 | SHOWAFLOPS | P.O. BOX 309 | | | | PORT WASHINGTON | NY | 11050 | |
| 12754640 | SHOWAFLOPS IMPORT | C/O LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788892 | SHOWALTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12813194 | SHOWERS, TED | ADDRESS ON FILE | | | | | | | |
| 12782053 | SHOWS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12816881 | SHOYINKA, ADERONKE | ADDRESS ON FILE | | | | | | | |
| 12742458 | SHPILBERG, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816988 | SHPILBERG, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12754646 | SHR JEWELRY GROUP LLC | 529 5TH AVENUE FL 16 | | | | NEW YORK | NY | 10017 | |
| 12808628 | SHRADER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12748917 | SHRED PATROL | 908 OLD FERN HILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 12757018 | SHRED-IT USA LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757021 | SHRED-IT USA LLC | 312 ADAMSVILLE ROAD | DISTRICT GENERAL MANAGER | | | BRIDGEWATER | NJ | 08807 | |
| 12757019 | SHRED-IT USA LLC | P.O. BOX 13574 | | | | NEWARK | NJ | 07188 | |
| 12757020 | SHRED-IT USA LLC | P.O. BOX 13574 | | | | NEW YORK | NY | 10087 | |
| 12732487 | SHRED-IT USA LLC - CPWM | 11101 FRANKLIN AVENUE | SUITE 100 | | | FRANKLIN PARK | IL | 60131 | |
| 12754643 | SHREE KRISHNA IMPEX | MINI BY-PASS ROAD LAKRI FAZALPUR | | | | MORADABAD | | 244001 | INDIA |
| 12726236 | SHREVE CENTER DE LLC | 211 N STADIUM BLVD SUITE 201 | C/O TKG MANAGEMENT INC213350 | | | COLUMBIA | MO | 65203 | |
| 12770725 | SHREVE CENTER DE LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12726237 | SHREVE CENTER DE LLC | 211 NORTH STADIUM BLVD | SUITE 201MAIN | | | COLUMBIA | MO | 65203 | |
| 12666353 | SHREVEPORT CITY TAX COLLECTOR | P.O. BOX 30040 | | | | SHREVEPORT | LA | 71130 | |
| 12725720 | SHREVEPORT KINGS CROSSING | 712 MAIN STREET,29TH FL | VENTURE, LTD.24778 | | | HOUSTON | TX | 77002 | |
| 12755240 | SHREWSBURY COMMONS | 1 COMMONS DRIVE | | | | SHREWSBURY | MA | 01545 | |
| 12755239 | SHREWSBURY COMMONS | 1626 E JEFFERSON ST | C/O THE GROVE WEST109733 | | | ROCKVILLE | MD | 20852 | |
| 12775172 | SHREWSBURY COMMONS | THE GROVE WEST | 909 ROSE AVENUE | SUITE 202 | | NORTH BETHESDA | MD | 20852 | |
| 12748097 | SHREWSBURY COMMONS, LP | 909 ROSE AVE SUITE 202 | | | | BETHESDA | MD | 20852 | |
| 12748098 | SHREWSBURY COMMONS, LP | STARK & STARK | THOMAS S. ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12746916 | SHREWSBURY CROSSING II LLC | C/O FIRST AMERICAN REALTY INC | 100 MLK JR BOULEVARDC/O FIRST AMERICAN REALTY INC | P.O. BOX 646259439 | | WORCESTER | MA | 01613 | |
| 12746917 | SHREWSBURY CROSSING II LLC | P.O. BOX 646 | | | | WORCESTER | MA | 01613 | |
| 12770202 | SHREWSBURY CROSSING II, LLC | C/O FIRST AMERICA REALTY, INC. | 100 MLK JR. BLVD. | P.O. BOX 646 | | WORCESTER | MA | 01613-0646 | |
| 12724555 | SHREWSBURY KSI 481, LLC | 3333 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12724554 | SHREWSBURY KSI 481, LLC | P.O. BOX 6203 | DEPT CODE, SMAS0481204954 | | | HICKSVILLE | NY | 11802 | |
| 12774349 | SHREWSBURY VILLAGE LIMITED PARTNERSHIP | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12754644 | SHREYANS INC | PLOT 113 SECTOR-25 PART-2 HUDA | | | | PANIPAT | | 132103 | INDIA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12760342 | Shreyans Inc | Plot No # 113 Sec-25 Part-II Huda Panipat | P.A. No. : ADSFS3445C | | | Haryana | | 132103 | India |
| 12754645 | SHREYSHA TEXTILES PVT LTD | D-298 SECTOR 63 UTTAR PRADESH | | | | NOIDA | | 201307 | INDIA |
| 12728394 | SHRI PARAMESHWARAN | ADDRESS ON FILE | | | | | | | |
| 12728393 | SHRI PARAMESHWARAN | ADDRESS ON FILE | | | | | | | |
| 12794547 | SHRIER, CHASIDY | ADDRESS ON FILE | | | | | | | |
| 12780376 | SHRINER, MIKEL | ADDRESS ON FILE | | | | | | | |
| 12795952 | SHRIVASTAVA, AVIRAL | ADDRESS ON FILE | | | | | | | |
| 12810509 | SHRIVASTAVA, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12741382 | SHRIVASTAVA, SHWETA | ADDRESS ON FILE | | | | | | | |
| 12786770 | SHRIVASTAVA, SHWETA | ADDRESS ON FILE | | | | | | | |
| 12803056 | SHROPSHIRE, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12803819 | SHROPSHIRE, KYLA | ADDRESS ON FILE | | | | | | | |
| 12813751 | SHROYER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815612 | SHRULL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12778579 | SHRUM, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12790198 | SHRUM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793760 | SHRUM, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12815904 | SHRUM, MYA | ADDRESS ON FILE | | | | | | | |
| 12754647 | SHRUNKS FAMILY TOY COMPANY INC THE | 1070 S NORTHPOINT BLVD UNIT A | | | | WAUKEGAN | IL | 60085 | |
| 12660885 | SHRUTI MODI | ADDRESS ON FILE | | | | | | | |
| 12807914 | SHRYOCK, JANET | ADDRESS ON FILE | | | | | | | |
| 12810837 | SHTOFMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12659910 | SHU CAI | ADDRESS ON FILE | | | | | | | |
| 12810852 | SHUBAK, NAWAL | ADDRESS ON FILE | | | | | | | |
| 12816360 | SHUBERT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816882 | SHUBRICK, STACY | ADDRESS ON FILE | | | | | | | |
| 12791583 | SHUFELT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796924 | SHUGART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779390 | SHUGHART, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12812578 | SHUGHART, SHONDELL | ADDRESS ON FILE | | | | | | | |
| 12791724 | SHUJAAT, AFIA | ADDRESS ON FILE | | | | | | | |
| 12807908 | SHULMAN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12754648 | SHULSINGER JUDAICA LTD. | 799 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | |
| 12793701 | SHULTIS, MARK | ADDRESS ON FILE | | | | | | | |
| 12804900 | SHULTZ, CARLEE | ADDRESS ON FILE | | | | | | | |
| 12789968 | SHULTZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12815216 | SHULTZ, JARED | ADDRESS ON FILE | | | | | | | |
| 12791481 | SHUM, ALINA | ADDRESS ON FILE | | | | | | | |
| 12778310 | SHUMAN, ARTIMAS | ADDRESS ON FILE | | | | | | | |
| 12795596 | SHUMPERT, BRIA | ADDRESS ON FILE | | | | | | | |
| 12784387 | SHUMPERT, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 12754649 | SHUN HAO INDUSTRIAL LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12816696 | SHUNMUGHAM, JAGADEESWARI | ADDRESS ON FILE | | | | | | | |
| 12741469 | SHUNNARAH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12792822 | SHUNNARAH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12803407 | SHUPE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12788236 | SHUPE, ODELL | ADDRESS ON FILE | | | | | | | |
| 12730675 | SHUPER PROPERTIES | 1010 JACOB LANE | REF COST PLUSK/S SHUPER FAMILY TRUST20440 | | | CARMICHAEL | CA | 95608 | |
| 12772869 | SHUPER PROPERTIES | SHUPER, KENNETH, PROPERTY MANAGER | 1010 JACOB LANE | | | CARMICHAEL | CA | 95608 | |
| 12749232 | SHURE INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749233 | SHURE INCORPORATED | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12749234 | SHURE INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749235 | SHURE INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754650 | SHURTAPE TECHNOLOGIES | 32150 JUST IMAGINE DRIVE | | | | AVON | OH | 44011 | |
| 12754651 | SHURTAPE TECHNOLOGIES | P.O. BOX 198026 | | | | ATLANTA | GA | 30384 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816373 | SHUTE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12754652 | SHUTTER HUGGERS | P.O. BOX 563 | | | | PROSPER | TX | 75078 | |
| 12726929 | SHUTTERFLY INC | P.O. BOX 206877 | | | | DALLAS | TX | 75320 | |
| 12733114 | SIARA VALLONE | ADDRESS ON FILE | | | | | | | |
| 12795008 | SIAROT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12734932 | SIAXABANIS, ELENI | ADDRESS ON FILE | | | | | | | |
| 12785235 | SIBLEY, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12813197 | SIBLEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12789888 | SIBRIAN, JAIMY | ADDRESS ON FILE | | | | | | | |
| 12780313 | SICA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741528 | SICHEL, HOBART | ADDRESS ON FILE | | | | | | | |
| 12816329 | SICHEL, HOBART | ADDRESS ON FILE | | | | | | | |
| 12754653 | SICILIAN VILLAGE LP | 951 FM 646 E SUITE A23 | | | | DICKINSON | TX | 77539 | |
| 12788531 | SICILIANO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12749739 | SICTEC INSTRUMENTS CO. LTD. | ROOM 1205, 12/F, TAI SANG BANK BUILDING | 130-132 DES VOEUX ROAD, CENTRAL | | | HONG KONG | | | HONG KONG |
| 12662802 | SICURO LIVING FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12748534 | SID TOOL CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748535 | SID TOOL CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748536 | SID TOOL CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748537 | SID TOOL CO., INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12722151 | SID US INC. | 2028 E BEN WHITE BLVD STE 240 PMB 2931 | | | | AUSTIN | TX | 78741 | |
| 12742336 | SIDDIQUI, JAFAR | ADDRESS ON FILE | | | | | | | |
| 12796051 | SIDDIQUI, JAFAR | ADDRESS ON FILE | | | | | | | |
| 12722149 | SIDE STAR PILLOW LLC | 13 STONEY CREEK DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12722148 | SIDELINE SNEAKERS LLC | 7284 W PALMETTO PARK ROAD 303 | | | | BOCA RATON | FL | 33433 | |
| 12741266 | SIDERA, RANDI | ADDRESS ON FILE | | | | | | | |
| 12780718 | SIDERA, RANDI | ADDRESS ON FILE | | | | | | | |
| 12795513 | SIDES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12816047 | SIDES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12786483 | SIDHU, PALWINDER | ADDRESS ON FILE | | | | | | | |
| 12781316 | SIDLAUSKAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788830 | SIDLAUSKAS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12657367 | SIDNEY L CHAMPION ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12663966 | SIDNEY SCOTT NOE TR | ADDRESS ON FILE | | | | | | | |
| 12791287 | SIDORFSKY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12778309 | SIDOROWICZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12722150 | SIDRA HOMESTYLES PVT.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758451 | SIDRAN, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758452 | SIDRAN, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758453 | SIDRAN, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758454 | SIDRAN, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12783545 | SIEGARD, LISA | ADDRESS ON FILE | | | | | | | |
| 12722152 | SIEGE CHEMICAL COMPANY | 6340 VIA TIERRA | | | | BOCA RATON | FL | 33433 | |
| 12765716 | SIEGEL-GALLAGHER | MISCHO, CHRISTINE | 700 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | |
| 12769082 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | |
| 12755398 | SIEGEN LANE PROPERTIES LLC_RNT204889 | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | ATTN:ACCOUNTS RECEIVABLEREM | | NEW YORK | NY | 10022 | |
| 12755399 | SIEGEN LANE PROPERTIES LLC_RNT204889 | P.O. BOX 304 | DNU- DEPT 5000-204889 | | | EMERSON | NJ | 07630 | |
| 12730925 | SIEGEN LANE PROPERTIES LLC_RNT213625 | 5500 NEW ALBANY ROAD SUITE 310 | C/O OLSHAN PROPERTIES213625 | | | NEW ALBANY | OH | 43054 | |
| 12730926 | SIEGEN LANE PROPERTIES LLC_RNT213625 | P.O. BOX 304 | DEPT 5000213625 | | | EMERSON | NJ | 07630 | |
| 12769083 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | |
| 12776072 | SIEGEN LANE PROPERTIES, LLC OF DELAWARE | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 310 | | NEW ALBANY | OH | 43054 | |
| 12800577 | SIELIG, MARY | ADDRESS ON FILE | | | | | | | |
| 12805689 | SIEMBAL, DARRIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778267 | SIENECKI, ADAM | ADDRESS ON FILE | | | | | | | |
| 12779522 | SIENKOWSKI, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12665050 | SIERRA S HOFMANN | ADDRESS ON FILE | | | | | | | |
| 12778261 | SIERRA, ANA | ADDRESS ON FILE | | | | | | | |
| 12783738 | SIERRA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12811177 | SIERRA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12781165 | SIERRA, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12787734 | SIESS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12793564 | SIEVERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779571 | SIEVERS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12796371 | SIEVILA, DANETTE | ADDRESS ON FILE | | | | | | | |
| 12781227 | SIFUENTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741083 | SIFUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12810405 | SIFUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12783694 | SIGARS, LAUNA | ADDRESS ON FILE | | | | | | | |
| 12791737 | SIGARST, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12755434 | SIGFELD REALTY MARKETPLACE LLC | 316 EAST 89TH STREET | C/O SALON REALTY CORP205112 | | | NEW YORK | NY | 10128 | |
| 12771300 | SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP. | 316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | |
| 12791379 | SIGGIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789915 | SIGLER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12738424 | SIGMA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738425 | SIGMA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738426 | SIGMA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738423 | SIGMA CORPORATION | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12722153 | SIGMA DISTRIBUTORS INC. | 26763 SAN BERNARDINO AVE STE B | | | | REDLANDS | CA | 92374 | |
| 12722154 | SIGMA DISTRIBUTORS INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12722155 | SIGMA ENTERPRISES LLC | 1395 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 12738430 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738431 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738432 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738433 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738427 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12801582 | SIGMON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12793207 | SIGMON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12806801 | SIGMON, HEATH | ADDRESS ON FILE | | | | | | | |
| 12722156 | SIGNATURE BRANDS GROUP LLC | 347 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12722157 | SIGNATURE HOUSEWARES INC. | 671 VIA ALONDRA SUITE 801 | | | | CAMARILLO | CA | 93012 | |
| 12763618 | Signature Retail Service Inc | 2640 White Oak Circle, Suite F | | | | Aurora | IL | 60502 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731761 | SIGNATURE RETAIL SERVICES | 2640 WHITE OAK CIRCLE | SUITE F | | | AURORA | IL | 60502 | |
| 12726977 | SIGNIFYD INC | 2540 NORTH FIRST ST | SUITE # 300 | | | SAN JOSE | CA | 95131 | |
| 12726976 | SIGNIFYD INC | P.O. BOX 741541 | | | | LOS ANGELES | CA | 90074 | |
| 12782154 | SIGUENZA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12778259 | SIHAPANYA, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12804236 | SIKES, BETTY | ADDRESS ON FILE | | | | | | | |
| 12791082 | SIKES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12788021 | SIKO, DANA | ADDRESS ON FILE | | | | | | | |
| 12778316 | SIKORSKI, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12781894 | SIKORSKI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12790944 | SILAS, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12741815 | SILBER, NOEL | ADDRESS ON FILE | | | | | | | |
| 12810836 | SILBER, NOEL | ADDRESS ON FILE | | | | | | | |
| 12804942 | SILES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12722158 | SILICON VALLEY ROBOTIC SERVICES | 14355 CATALINA STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12722159 | SILICON VALLEY ROBOTIC SERVICES | 2302 MERCED STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12722160 | SILIKIDS INC | 153 12 E FRONT STREET STE B | | | | TRAVERSE CITY | MI | 49684 | |
| 12810390 | SILIPO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12744078 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 12744079 | SILK HOME INC | 403 MAIN STREET 676 | | | | ARMONK | NY | 10504 | |
| 12741546 | SILKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804243 | SILKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781666 | SILKINA, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 12810456 | SILKOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794532 | SILLAH, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12791866 | SILLIMAN, LIAM | ADDRESS ON FILE | | | | | | | |
| 12728571 | SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 | |
| 12732488 | SILLS CUMMIS & GROSS PC - CPWM | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 | |
| 12744080 | SILLY PHILLIE CREATIONS INC. | 140 58TH STREET UNIT 6F | | | | BROOKLYN | NY | 11220 | |
| 12744081 | SILLY SOULS LLC | 7064 PORTAL WAY SUITE G-110 | | | | FERNDALE | WA | 98248 | |
| 12744082 | SILLY STRING PRODUCTS | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 12744083 | SILLY STRING PRODUCTS | PO 719 213 N HAMILTON ST | | | | WATERTOWN | NY | 13601 | |
| 12816396 | SILSBY, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12740846 | SILVA BASTIDAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782321 | SILVA BASTIDAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810933 | SILVA CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12804934 | SILVA FERNANDES, CANDIE | ADDRESS ON FILE | | | | | | | |
| 12802410 | SILVA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12805640 | SILVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805678 | SILVA, DENISE (DEE) | ADDRESS ON FILE | | | | | | | |
| 12815487 | SILVA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12741635 | SILVA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12806337 | SILVA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12806615 | SILVA, GREYS | ADDRESS ON FILE | | | | | | | |
| 12779520 | SILVA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807910 | SILVA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808631 | SILVA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12795204 | SILVA, KITSANA | ADDRESS ON FILE | | | | | | | |
| 12782389 | SILVA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12799139 | SILVA, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12797274 | SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784581 | SILVA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12789848 | SILVA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12811191 | SILVA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12812585 | SILVA, SECRET | ADDRESS ON FILE | | | | | | | |
| 12782057 | SILVA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12779479 | SILVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813641 | SILVA, YSMAEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1598 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12660677 | SILVANA ANDREA CINGOLANI | ADDRESS ON FILE | | | | | | | |
| 12795936 | SILVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803530 | SILVEIRA ESCOBAR, ISADORA | ADDRESS ON FILE | | | | | | | |
| 12790491 | SILVEIRA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12744084 | SILVER ART | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744085 | SILVER BUFFALO LLC | 180 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12744086 | SILVER CROSS | 427 STANLEY AVE | | | | BROOKLYN | NY | 11207 | |
| 12744087 | SILVER GOOSE INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12744088 | SILVER GOOSE INC | P.O. BOX 497 | | | | AVENEL | NJ | 07001 | |
| 12659659 | SILVER HAWK WHITE SWAN ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12657626 | SILVER LAKE CORPORATION | 8043 NW 158TH TER | | | | MIAMI LAKES | FL | 33016 | |
| 12744089 | SILVER LAKE RESEARCH CORPORATION | 911 SOUTH PRIMROSE AVE STE N | | | | MONROVIA | CA | 91016 | |
| 12725707 | SILVER OAK ASSOCIATES | 537 MARKET ST.,STE.400 | C/O FLETCHER BRIGHT CO.23099 | | | CHATTANOOGA | TN | 37402 | |
| 12722161 | SILVER POINT INNOVATIONS LLC | 42 W 39TH STREET FLOOR 9 | | | | NEW YORK | NY | 10018 | |
| 12722162 | SILVER POINT INNOVATIONS LLC | 833 W SOUTH BOULDER RD BLDG G | | | | LOUISVILLE | CO | 80027 | |
| 12744668 | SILVER SPRINGS SQUARE II, LP | P.O. BOX 822343 | | | | PHILADELPHIA | PA | 19182 | |
| 12722163 | SILVER STRAND PARTNERS LLC | 13900 MARQUESAS WAY | | | | MARINA DEL REY | CA | 90292 | |
| 12722164 | SILVER TEXTILE FACTORY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12794405 | SILVER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12793118 | SILVER, DESTANI | ADDRESS ON FILE | | | | | | | |
| 12798153 | SILVER, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12788174 | SILVER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12660886 | SILVERAY COPORATION | ADDRESS ON FILE | | | | | | | |
| 12750771 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD. SUITE #100 | | | | SILVERDALE | WA | 98383 | |
| 12659911 | SILVERIO J VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 12780941 | SILVERMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12778281 | SILVERMAN, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12803519 | SILVERMAN, MARQUELASE | ADDRESS ON FILE | | | | | | | |
| 12784109 | SILVERMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12744090 | SILVERMAN'S DEALS INC. | 107 TRUMBULL ST BUILDING F8 | | | | ELIZABETH | NJ | 07206 | |
| 12744091 | SILVERMARK INTERNATIONAL LLC | 156 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 12756661 | SILVERTOWN INC | 11945 RIVERA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12756660 | SILVERTOWN INC | 43 E COLORADOBLVD., SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12769888 | SILVERTOWN INC. | DONG, TEO, PROPERTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | |
| 12769887 | SILVERTOWN INC. | IVAN, TIAN, PROEPRTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | |
| 12773793 | SILVESTRI INVESTMENTS | JONES, JERUSHA, PROPERTY MANAGER | 1215 GESSNER ROAD | | | HOUSTON | TX | 77055 | |
| 12805631 | SILVESTRI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12785526 | SILVESTRI, ELENA | ADDRESS ON FILE | | | | | | | |
| 12794377 | SILVEY, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12657123 | SILVIA GRACIELA ZYLBERBERG | ADDRESS ON FILE | | | | | | | |
| 12661735 | SILVIA LINA GARBUGINO | ADDRESS ON FILE | | | | | | | |
| 12810395 | SILVIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12775371 | SIMA CASCADE VILLAGE | BIEBER, TARA, GENERAL MANAGER | 63455 N. HWY 97 | SUITE 202 | | BEND | OR | 97703 | |
| 12776015 | SIMA CASCADE VILLAGE, LLC | 63455 NORTH HIGHWAY 97 | SUITE 202 | | | BEND | OR | 97703 | |
| 12725728 | SIMA CASCADE VILLAGE,LLC | P.O. BOX 742007, CA9-705-01-03 | 1000 W. TEMPLE ST.BANK OF AMERICA UNIT 519525140 | | | LOS ANGELES | CA | 90074 | |
| 12725727 | SIMA CASCADE VILLAGE,LLC | P.O. BOX 944018 | | | | CLEVELAND | OH | 44194 | |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | |
| 12816674 | SIMAO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804019 | SIMCOX, BRANDYE | ADDRESS ON FILE | | | | | | | |
| 12805684 | SIMCOX, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12798851 | SIMEK, JODI | ADDRESS ON FILE | | | | | | | |
| 12788932 | SIMENTAL, MARC | ADDRESS ON FILE | | | | | | | |
| 12798304 | SIMEON, JEREMIAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780318 | SIMERSON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12785493 | SIME-SANCHEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12741501 | SIMEUR, TRINA | ADDRESS ON FILE | | | | | | | |
| 12795768 | SIMEUR, TRINA | ADDRESS ON FILE | | | | | | | |
| 12769240 | SIMI ENTERTAINMENT PLAZA, INC | C/O RIVERROCK REAL ESTATE GROUP | 5016 N. PARKWAY CALABASAS | SUITE 210 | | CALABASAS | CA | 91302 | |
| 12756058 | SIMI ENTERTAINMENT PLAZA, LLC | 100 BAYVIEW CIRCLE | SUITE 2600DEPT 8208659 | | | NEWPORT BEACH | CA | 92660 | |
| 12786887 | SIMIEN, EVALINA | ADDRESS ON FILE | | | | | | | |
| 12731444 | SIMILARWEB INC | 35 EAST 21ST STREET | 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12722165 | SIMILASAN CORPORATION | 1805 SHEA CENTER DRIVE STE 270 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 12799508 | SIMKINS, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12779880 | SIMKINS, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12784035 | SIMKINS, TABYTHA | ADDRESS ON FILE | | | | | | | |
| 12793843 | SIMKO, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12783585 | SIMKOVITS, LANA | ADDRESS ON FILE | | | | | | | |
| 12797336 | SIMLER, OMAYA | ADDRESS ON FILE | | | | | | | |
| 12810459 | SIMMANK, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12816384 | SIMMEL, DAN | ADDRESS ON FILE | | | | | | | |
| 12722166 | SIMMONS MANUFACTURING CO. LLC | ONE CONCOURSE PARKWAY SUITE 800 | | | | ATLANTA | GA | 30328 | |
| 12722167 | SIMMONS MANUFACTURING CO. LLC | P.O. BOX 945655 | | | | ATLANTA | GA | 30394 | |
| 12737847 | SIMMONS RENNOLDS ASSOCIATES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737844 | SIMMONS RENNOLDS ASSOCIATES, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737848 | SIMMONS RENNOLDS ASSOCIATES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737849 | SIMMONS RENNOLDS ASSOCIATES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801781 | SIMMONS, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 12790212 | SIMMONS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12785108 | SIMMONS, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12800114 | SIMMONS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779600 | SIMMONS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790235 | SIMMONS, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12794380 | SIMMONS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799467 | SIMMONS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801394 | SIMMONS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12816666 | SIMMONS, COLIE | ADDRESS ON FILE | | | | | | | |
| 12805662 | SIMMONS, DAWN | ADDRESS ON FILE | | | | | | | |
| 12781920 | SIMMONS, DE'AJA | ADDRESS ON FILE | | | | | | | |
| 12779332 | SIMMONS, DELANDER | ADDRESS ON FILE | | | | | | | |
| 12792588 | SIMMONS, DILLON | ADDRESS ON FILE | | | | | | | |
| 12786920 | SIMMONS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794968 | SIMMONS, HALLEIGH | ADDRESS ON FILE | | | | | | | |
| 12807946 | SIMMONS, JARED | ADDRESS ON FILE | | | | | | | |
| 12815821 | SIMMONS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12791688 | SIMMONS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12797345 | SIMMONS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12816364 | SIMMONS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12787614 | SIMMONS, LALAH | ADDRESS ON FILE | | | | | | | |
| 12797248 | SIMMONS, LILLY | ADDRESS ON FILE | | | | | | | |
| 12810406 | SIMMONS, MARC | ADDRESS ON FILE | | | | | | | |
| 12793176 | SIMMONS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12798034 | SIMMONS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810384 | SIMMONS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813167 | SIMMONS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12784934 | SIMMONS, TATUM | ADDRESS ON FILE | | | | | | | |
| 12794256 | SIMMONS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780980 | SIMMONS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12814831 | SIMMONS, TAYVON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816314 | SIMMONS, TINA | ADDRESS ON FILE | | | | | | | |
| 12798372 | SIMMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12784756 | SIMMS, GENE | ADDRESS ON FILE | | | | | | | |
| 12808644 | SIMMS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12782841 | SIMMS, MADIYAH | ADDRESS ON FILE | | | | | | | |
| 12799725 | SIMMS, SHANIECE | ADDRESS ON FILE | | | | | | | |
| 12791218 | SIMMY, NOVA | ADDRESS ON FILE | | | | | | | |
| 12796584 | SIMOES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12769122 | SIMON | FILOPOULOS, TOM, OPERATIONS MANAGER | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | |
| 12769121 | SIMON | PALAZZO, DENISE, GENERAL MANAGER | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | |
| 12722168 | SIMON & CO | 130 HICKMAN ROAD SUITE 10 | | | | CLAYMONT | DE | 19703 | |
| 12722171 | SIMON & SCHUSTER | 100 FRONT STREET | | | | RIVERSIDE | NJ | 08075 | |
| 12722172 | SIMON & SCHUSTER | 1230 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 12722173 | SIMON & SCHUSTER | P.O. BOX 70660 | | | | CHICAGO | IL | 60673 | |
| 12748563 | SIMON & SCHUSTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748564 | SIMON & SCHUSTER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748566 | SIMON & SCHUSTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748567 | SIMON & SCHUSTER, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12722169 | SIMON GOLUB & SONS INC. | 13035 GATEWAY DR STE 119 | | | | SEATTLE | WA | 98168 | |
| 12722170 | SIMON GOLUB & SONS INC. | P.O. BOX 749920 | | | | LOS ANGELES | CA | 90074 | |
| 12768273 | SIMON PROP. GROUP-ORLANDO FL | GEROMEL, TERRY | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON AVE | | INDIANAPOLIS | IN | 46204 | |
| 12768274 | SIMON PROP. GROUP-ORLANDO FL | HURN, MERRI | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON AVE | | INDIANAPOLIS | IN | 46204 | |
| 12767654 | SIMON PROPERTIES GROUP | ERRINGTON, DEBB | LIBERTY TREE MALL | 100 INDEPENDENCE WAY | | DANVERS | MA | 01923 | |
| 12767655 | SIMON PROPERTIES GROUP | PATTON, BRIAN | LIBERTY TREE MALL | 100 INDEPENDENCE WAY | | DANVERS | MA | 01923 | |
| 12768262 | SIMON PROPERTY GROUP | AHLBRAND, JESSALINE | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773772 | SIMON PROPERTY GROUP | BAUTE, TROY, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 16204-3438 | |
| 12771970 | SIMON PROPERTY GROUP | BEYERSTEDT, MATT | 11200 LAKELINE MALL DRIVE | | | CEDAR PARK | TX | 78613 | |
| 12766877 | SIMON PROPERTY GROUP | BIDDLE, MELODY , OFFICE ADMINISTRATOR | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | | NOBLESVILLE | IN | 46060 | |
| 12766216 | SIMON PROPERTY GROUP | BOYD, TANGELA, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 47401 | |
| 12771929 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | I.D. #772531, L.P.PO BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | |
| 12766874 | SIMON PROPERTY GROUP | FROST, SCOTT | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12768263 | SIMON PROPERTY GROUP | GLINSKY, LINDA | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12765822 | SIMON PROPERTY GROUP | GROFIK, JAMIE | 364 WEST ARMY TRAIL ROAD | STE 270 | | BLOOMINDALE | IL | 60108 | |
| 12773781 | SIMON PROPERTY GROUP | GROFIK, JAMIE | 364 WEST ARMY TRAIL ROAD, STE 270 | | | BLOOMINDALE | IL | 60108 | |
| 12768264 | SIMON PROPERTY GROUP | HANSON, BRIAN | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768265 | SIMON PROPERTY GROUP | HERBERT, PATRICK | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773773 | SIMON PROPERTY GROUP | HERMIDA, DIEGO, OPERATIONS DIRECTOR | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 16204-3438 | |
| 12766876 | SIMON PROPERTY GROUP | LEE, DAVID, GENERAL MANAGER | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | | NOBLESVILLE | IN | 46060 | |
| 12766217 | SIMON PROPERTY GROUP | LIKENS, ELLERY, INFORMATION SERVICES | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 47401 | |
| 12766875 | SIMON PROPERTY GROUP | MAGYERY, MEGAN | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12773324 | SIMON PROPERTY GROUP | MCCANTS, CHUCK, PROPERTY MANAGER | PENSACOLA MALL MANAGEMENT OFFICE | 5100 N. 9TH AVENUE | | PENSACOLA | FL | 32504 | |
| 12767688 | SIMON PROPERTY GROUP | MURPHY, JAD, PROPERTY MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12771680 | SIMON PROPERTY GROUP | NODA, ORLANDO, PROPERTY MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12773325 | SIMON PROPERTY GROUP | PAYNE, WES, PROPERTY MANAGER | PENSACOLA MALL MANAGEMENT OFFICE | 5100 N. 9TH AVENUE | | PENSACOLA | FL | 32504 | |
| 12768266 | SIMON PROPERTY GROUP | PAYNE, WILLIAM | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773922 | SIMON PROPERTY GROUP | PERKINS, KIMRA, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12773924 | SIMON PROPERTY GROUP | PERKINS, KIMRA, PROPERTY MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12765823 | SIMON PROPERTY GROUP | REISSENWEBER, LYNN | 364 WEST ARMY TRAIL ROAD | STE 270 | | BLOOMINDALE | IL | 60108 | |
| 12773782 | SIMON PROPERTY GROUP | REISSENWEBER, LYNN | 364 WEST ARMY TRAIL ROAD, STE 270 | | | BLOOMINDALE | IL | 60108 | |
| 12768267 | SIMON PROPERTY GROUP | RODENHIZER, CINDY | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768268 | SIMON PROPERTY GROUP | SAYERS, STEVE | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768269 | SIMON PROPERTY GROUP | SAYLOR, SAMUEL | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768270 | SIMON PROPERTY GROUP | SILVER, DAVID | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12769146 | SIMON PROPERTY GROUP | SOPOROWSKI, RAY, PROPERTY MANAGER | CONCORD MILLS | 8111 CONCORD MILLS BLVD. | | CONCORD | NC | 28027 | |
| 12773923 | SIMON PROPERTY GROUP | TENBARGE, SCOTT, OPERATIONS DIRECTOR | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12771679 | SIMON PROPERTY GROUP | TILLEY JR., CHRIS , GENERAL MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12768271 | SIMON PROPERTY GROUP | WILLIAMS, MIKE | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768272 | SIMON PROPERTY GROUP | WILLINGHAM, LEA | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773774 | SIMON PROPERTY GROUP (TEXAS) LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12768979 | SIMON PROPERTY GROUP (TX) LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12766218 | SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 47401 | |
| 12767445 | SIMON PROPERTY GROUP LP | MARTIN, TOM | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767446 | SIMON PROPERTY GROUP LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12728990 | SIMON PROPERTY GROUP LP_RNT204669 | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12743037 | SIMON PROPERTY GROUP LP _RNT210248 | 413 NORTH ALAFAYA TRAIL | WATERFORD LAKES TOWN CENTER210248 | | | ORLANDO | FL | 32828 | |
| 12774524 | SIMON PROPERTY GROUP, INC. | MONTESANTI, PASQUALE, DIRECTOR OF OPERATIONS | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12748099 | SIMON PROPERTY GROUP, L.P. | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE. | SUITE 200 | INDIANAPOLIS | IN | 46220 | |
| 12730308 | SIMON PROPERTY GROUP, LP_RNT 15903 | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12730305 | SIMON PROPERTY GROUP, LP_RNT 15903 | P.O. BOX 7033 | | | | INDIANAPOLIS | IN | 46207 | |
| 12730306 | SIMON PROPERTY GROUP, LP_RNT 15903 | PROPERTY ID 77 8678 | 1360 MOMENTUM PL15903 | | | CHICAGO | IL | 60689 | |
| 12730307 | SIMON PROPERTY GROUP, LP_RNT 15903 | PROPERTY ID 77 8678 | P.O. BOX 200415903 | | | INDIANAPOLIS | IN | 46206 | |
| 12756367 | SIMON PROPERTY GROUP, LP_RNT204609 | 1465 PAYSPHERE CIRCLE | 3555 SIMON PROPERTY GRP IL LP204609 | | | CHICAGO | IL | 60674 | |
| 12731210 | SIMON PROPERTY GROUP_RNT 27364 | 245 CEDAR SAGE DR.STE.200 | | | | GARLAND | TX | 75040 | |
| 12731209 | SIMON PROPERTY GROUP_RNT 27364 | P.O. BOX 775750 | | | | CHICAGO | IL | 60677 | |
| 12757145 | SIMON PROPERTY GROUP_RNT 27626 | 5100 NORTH NINTH AVE. | CORDOVA MALL #0552 | ATTN:CANDY CARLISLE27626 | | PENSACOLA | FL | 32504 | |
| 12730420 | SIMON PROPERTY GROUP_RNT208752 | 399 PARK AVENUE, 29TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12728525 | SIMON STORIES | ADDRESS ON FILE | | | | | | | |
| 12728524 | SIMON STORIES | ADDRESS ON FILE | | | | | | | |
| 12756848 | SIMON TEST DUMMY | 1 RENT TESTER RD | | | | UNION | NJ | 07083 | |
| 12756849 | SIMON TEST DUMMY | QSQ10316202331 | 1 TEST FOR RENT248544 | | | UNION | NJ | 07083 | |
| 12785637 | SIMON, ADRIEN | ADDRESS ON FILE | | | | | | | |
| 12814459 | SIMON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12814945 | SIMON, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12779878 | SIMON, ETHON | ADDRESS ON FILE | | | | | | | |
| 12795515 | SIMON, JAVONA | ADDRESS ON FILE | | | | | | | |
| 12788196 | SIMON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808665 | SIMON, KARLEY | ADDRESS ON FILE | | | | | | | |
| 12788547 | SIMON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786772 | SIMON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810376 | SIMON, MARY | ADDRESS ON FILE | | | | | | | |
| 12779896 | SIMON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788632 | SIMON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12796522 | SIMONDS, CHARDONNAY | ADDRESS ON FILE | | | | | | | |
| 12657124 | SIMONE KATZ | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735482 | SIMONE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12742013 | SIMONELLI, LEIF | ADDRESS ON FILE | | | | | | | |
| 12789613 | SIMONELLI, LEIF | ADDRESS ON FILE | | | | | | | |
| 12783813 | SIMONETTI, LARRY | ADDRESS ON FILE | | | | | | | |
| 12810365 | SIMONETTI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12796169 | SIMONS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815903 | SIMONS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12784155 | SIMONS, KIM | ADDRESS ON FILE | | | | | | | |
| 12799732 | SIMPER, KERRY | ADDRESS ON FILE | | | | | | | |
| 12805630 | SIMPKINS, D'AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12806619 | SIMPKINS, GINNENE | ADDRESS ON FILE | | | | | | | |
| 12795599 | SIMPKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12746839 | SIMPLAY3 COMPANY THE | 9450 ROSEMONT DRIVE | | | | STREETSBORO | OH | 44241 | |
| 12746840 | SIMPLE BEAUTY INC. | CO GRETCHEN OLDT | 1090 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| 12746841 | SIMPLE BEAUTY INC. | P.O. BOX 492419 | | | | LOS ANGELES | CA | 90049 | |
| 12746842 | SIMPLE HUMAN | 19850 MAGELLAN DRIVE | | | | TORRANCE | CA | 90502 | |
| 12746843 | SIMPLE WISHES LLC | 4630 MINT WAY | | | | DALLAS | TX | 75236 | |
| 12746846 | SIMPLI HOME LTD | 1780 BARNES BLVD SW BLDG G | | | | TUMWATER | WA | 98512 | |
| 12746847 | SIMPLI HOME LTD | P.O. BOX 19071 | | | | PALATINE | IL | 60055 | |
| 12746844 | SIMPLICITY CREATIVE CORP | 21350 S SW FRONTAGE RD | | | | SHOREWOOD | IL | 60404 | |
| 12746845 | SIMPLICITY CREATIVE CORP | P.O. BOX 734369 | | | | CHICAGO | IL | 60673 | |
| 12747895 | SIMPLIFIELD INC | 1251 AVENUE OF THE AMERICAS | 3RD FL | | | NEW YORK | NY | 10020 | |
| 12746848 | SIMPLY DOWN | 400 EAST 55 STREET | | | | NEW YORK | NY | 10022 | |
| 12746849 | SIMPLY GOOD FOODS USA INC. | CO ACOSTA AND SALES MARKETING | THREE CROWNE POINT CT STE 200 | | | CINCINNATI | OH | 45241 | |
| 12746850 | SIMPLY GOOD FOODS USA INC. | LOCKBOX 9402 P.O. BOX 70280 | | | | PHILADELPHIA | PA | 19176 | |
| 12746851 | SIMPLY GUM | 270 LAFAYETTE SUITE 1301 | | | | NEW YORK | NY | 10012 | |
| 12746852 | SIMPLY MOMMY LLC | 4444 CENTERVILLE ROAD | | | | WHITE BEAR LAKE | MN | 55127 | |
| 12722174 | SIMPLY SHADE BY TREASURE GARDEN | 13401 BROOKS DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 12722175 | SIMPLY SIMON LLC | 664 RIDGEWOOD AVENUE | | | | MONTCLAIR | NJ | 07043 | |
| 12722176 | SIMPLY SUZANNE LLC | 200 RIVER PLACE UNIT 10 | | | | DETROIT | MI | 48207 | |
| 12722177 | SIMPLY SUZANNE LLC | 8201 ST AUBIN | | | | DETROIT | MI | 48211 | |
| 12722178 | SIMPLY WHIMSICAL LLC | 4008 FAIRWAY DRIVE | | | | GIBSONIA | PA | 15044 | |
| 12737850 | SIMPSON STRONG-TIE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737851 | SIMPSON STRONG-TIE COMPANY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737852 | SIMPSON STRONG-TIE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737853 | SIMPSON STRONG-TIE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732119 | SIMPSON THACHER & BARLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 12732118 | SIMPSON THACHER & BARLETT LLP | P.O. BOX 29008 | | | | NEW YORK | NY | 10087 | |
| 12802167 | SIMPSON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12804242 | SIMPSON, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12789266 | SIMPSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12785718 | SIMPSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789510 | SIMPSON, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12799691 | SIMPSON, CAMBRIA | ADDRESS ON FILE | | | | | | | |
| 12801717 | SIMPSON, CHONTE | ADDRESS ON FILE | | | | | | | |
| 12805642 | SIMPSON, DELGADO | ADDRESS ON FILE | | | | | | | |
| 12802181 | SIMPSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806607 | SIMPSON, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12808012 | SIMPSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808650 | SIMPSON, KIM | ADDRESS ON FILE | | | | | | | |
| 12802497 | SIMPSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12784531 | SIMPSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12810402 | SIMPSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12796849 | SIMPSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12812609 | SIMPSON, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12800388 | SIMPSON, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12795735 | SIMPSON, SYRINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799260 | SIMPSON, TALITHA | ADDRESS ON FILE | | | | | | | |
| 12789440 | SIMPSON-KING, ITALYA | ADDRESS ON FILE | | | | | | | |
| 12778906 | SIMS, DA'SHA | ADDRESS ON FILE | | | | | | | |
| 12782633 | SIMS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12800840 | SIMS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12801429 | SIMS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800744 | SIMS, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 12800579 | SIMS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12742132 | SIMS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12807957 | SIMS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12802941 | SIMS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12797859 | SIMS, KHALEAH | ADDRESS ON FILE | | | | | | | |
| 12808673 | SIMS, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 12809274 | SIMS, LETOYA | ADDRESS ON FILE | | | | | | | |
| 12810363 | SIMS, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12793316 | SIMS, MELIKE | ADDRESS ON FILE | | | | | | | |
| 12791357 | SIMS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12786732 | SIMS, RON | ADDRESS ON FILE | | | | | | | |
| 12812625 | SIMS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12794120 | SIMS, TAKIYA | ADDRESS ON FILE | | | | | | | |
| 12802549 | SIMS, TRE | ADDRESS ON FILE | | | | | | | |
| 12798238 | SIMS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813537 | SIMS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12756009 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | |
| 12727236 | SIMSBURY COMMONS LLC | 75 HOLY HILL LANE | C/O LINCOLN PROPERTY COMPANYSUITE 303266779 | | | GREENWICH | CT | 06830 | |
| 12811816 | SIMUNDSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12780504 | SIN, AARON | ADDRESS ON FILE | | | | | | | |
| 12791377 | SINATRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12665735 | SINCENTO INVEST LIMITED | 3811 SW 47TH AVE STE 619 | | | | DAVIE | FL | 33314-2817 | |
| 12722179 | SINCERE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728581 | SINCLAIR COMMUNICATIONS | 100 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 12728580 | SINCLAIR COMMUNICATIONS | P.O. BOX 8500-54937 | | | | PHILADELPHIA | PA | 19178 | |
| 12722180 | SINCLAIR PHARMACAL CO. INC. | 494 BRIDGEPORT AVENUE 389 | | | | SHELTON | CT | 06484 | |
| 12782776 | SINCLAIR, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12798318 | SINDEH, ABU | ADDRESS ON FILE | | | | | | | |
| 12732090 | SINE GROUP PTY LTD | LEVEL 1 100PIRIE STREET | | | | ADELAIDE | | 5000 | AUSTRALIA |
| 12722181 | SINESIO & CO. LLC DBA GEM-WATER CO. | 24 YAWL STREET 3 | | | | MARINA DEL REY | CA | 90292 | |
| 12788908 | SINGEORZAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12755889 | SINGER EQUIPMENT CO INC | 150 SOUTH TWIN VALLEY RD | | | | ELVERSON | PA | 19520 | |
| 12755888 | SINGER EQUIPMENT CO INC | 180 HELLER PLACE | | | | BELLMAWR | NJ | 08031 | |
| 12721182 | SINGER SEWING COMPANY | 1224 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086 | |
| 12721183 | SINGER SEWING COMPANY | P.O. BOX 844840 | | | | DALLAS | TX | 75284 | |
| 12788281 | SINGER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809285 | SINGER, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12765098 | SINGERMAN, MILLS, DESBERG & KRAUNTZ CO., L.P.A. | ATTN: PAUL J. SINGERMAN, ESQ. | 3333 RICHMOND ROAD | SUITE 370 | | CLEVELAND | OH | 44122 | |
| 12775919 | SINGERMAN, MILLS, DESBERG & KRAUNTZ CO., L.P.A. | ATTN: PAUL J. SINGERMAN, ESQ. | 3333 RICHMOND ROAD SUITE 370 | | | CLEVELAND | OH | 44122 | |
| 12812646 | SINGFIELD, SYBIL | ADDRESS ON FILE | | | | | | | |
| 12778233 | SINGH, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 12780073 | SINGH, AJMER | ADDRESS ON FILE | | | | | | | |
| 12778241 | SINGH, AMARJIT | ADDRESS ON FILE | | | | | | | |
| 12813889 | SINGH, ASHA | ADDRESS ON FILE | | | | | | | |
| 12778275 | SINGH, AVTAR | ADDRESS ON FILE | | | | | | | |
| 12804220 | SINGH, BALDEV | ADDRESS ON FILE | | | | | | | |
| 12783091 | SINGH, BALVINDER | ADDRESS ON FILE | | | | | | | |
| 12780041 | SINGH, BALWINDER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780644 | SINGH, DILDEEP | ADDRESS ON FILE | | | | | | | |
| 12782346 | SINGH, GURPREET | ADDRESS ON FILE | | | | | | | |
| 12806904 | SINGH, INDROWTI | ADDRESS ON FILE | | | | | | | |
| 12807929 | SINGH, JAIME | ADDRESS ON FILE | | | | | | | |
| 12787342 | SINGH, JASKARN | ADDRESS ON FILE | | | | | | | |
| 12816698 | SINGH, JASKIRAN | ADDRESS ON FILE | | | | | | | |
| 12780954 | SINGH, JASMANJEET | ADDRESS ON FILE | | | | | | | |
| 12798373 | SINGH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815002 | SINGH, KARANJIT | ADDRESS ON FILE | | | | | | | |
| 12741345 | SINGH, MALKEET | ADDRESS ON FILE | | | | | | | |
| 12784192 | SINGH, MALKEET | ADDRESS ON FILE | | | | | | | |
| 12800369 | SINGH, MANBODH | ADDRESS ON FILE | | | | | | | |
| 12785785 | SINGH, MANINDER | ADDRESS ON FILE | | | | | | | |
| 12816176 | SINGH, MAVLEEN | ADDRESS ON FILE | | | | | | | |
| 12786041 | SINGH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811181 | SINGH, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 12786927 | SINGH, PAWAN | ADDRESS ON FILE | | | | | | | |
| 12784676 | SINGH, RENU | ADDRESS ON FILE | | | | | | | |
| 12791301 | SINGH, SAHIBJOT | ADDRESS ON FILE | | | | | | | |
| 12784943 | SINGH, SHARON | ADDRESS ON FILE | | | | | | | |
| 12798053 | SINGH, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12812607 | SINGH, SUKHWINDER | ADDRESS ON FILE | | | | | | | |
| 12812579 | SINGH, SURJEET | ADDRESS ON FILE | | | | | | | |
| 12791421 | SINGH, SWARNIKA | ADDRESS ON FILE | | | | | | | |
| 12779828 | SINGH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12810419 | SINGHANIA, MUKESH | ADDRESS ON FILE | | | | | | | |
| 12722184 | SINGING MACHINE CO INC. THE | 4060 E JURUPA STREET UNIT B | | | | ONTARIO | CA | 91761 | |
| 12722185 | SINGING MACHINE CO INC. THE | DRAWER 1764 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12792098 | SINGLETARY, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12806133 | SINGLETARY, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12787883 | SINGLETARY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12785973 | SINGLETARY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12785825 | SINGLETARY, MILLIE | ADDRESS ON FILE | | | | | | | |
| 12787256 | SINGLETON, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12793610 | SINGLETON, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12797226 | SINGLETON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12795486 | SINGLETON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12816654 | SINGLETON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12804898 | SINGLETON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781402 | SINGLETON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12787170 | SINGLETON, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12816922 | SINGLETON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12795825 | SINGLETON, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12779245 | SINGLETON, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12802009 | SINGLETON, ULICIA | ADDRESS ON FILE | | | | | | | |
| 12722186 | SINGSONG INTERNATIONAL TRADE CO. LIMITED | FLATRM A 12F KIU FU COMMERCIAL | BLDG 300 LOCKHART RD | | | WAN CHAI | | | HONG KONG |
| 12790921 | SINHA, ASTHA | ADDRESS ON FILE | | | | | | | |
| 12814523 | SINISCALCHI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12743107 | SINKBOSS LLC | 2934 12 BEVERLY GLEN CIR 301 | | | | LOS ANGELES | CA | 90077 | |
| 12797190 | SINKS, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 12813182 | SINNARKAR, TANMAY | ADDRESS ON FILE | | | | | | | |
| 12814808 | SINNER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12816952 | SINNO, MEERA | ADDRESS ON FILE | | | | | | | |
| 12743108 | SINO AGRO ENT GUANGDONG GENERAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743111 | SINO PROCESS USA | 107 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 12743109 | SINOMAX USA INC. | 1740 JP HENNESSY DR | | | | LA VERGNE | TN | 37086 | |
| 12743110 | SINOMAX USA INC. | 3151 BRIARPARK DRIVE STE 1220 | | | | HOUSTON | TX | 77042 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743112 | SINTAI CORPORATED PTE LTD | DOPLIN BUSINESS CENTER 12F-1 NO 169 | SEC-4 ZHONGXIAO E RD | | | TAIPEI | | 10596 | TAIWAN |
| 12737145 | SINTERMET, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737144 | SINTERMET, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12758585 | SINTERMET, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758586 | SINTERMET, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12798083 | SION, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12729566 | SIOUX CITY POLICE DEPT | 601 DOUGLAS STREET | ATTN: ALARM COORDINATOR | | | SIOUX CITY | IA | 51101 | |
| 12734344 | SIOUX CITY POLICE DEPT | ATTN: ALARM COORDINATOR | 601 DOUGLAS STREET | | | SIOUX CITY | IA | 51101 | |
| 12729567 | SIOUX CITY POLICE DEPT | P.O. BOX 447 | CUSTOMER SERVICE | | | SIOUX CITY | IA | 51102 | |
| 12658507 | SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL) | | | | SIOUX FALLS | SD | 57104 | |
| 12667023 | SIOUX FALLS UTILITIES | CITY HALL | 224 W. NINTH ST. | | | SIOUX FALLS | SD | 57104 | |
| 12756870 | SIPOC, LLC | P.O. BOX 823201 | LEASE #64264208771 | | | PHILADELPHIA | PA | 19182 | |
| 12743113 | SIPPY'S BABES | 15 CUTTER MILL ROAD 101 | | | | GREAT NECK | NY | 11021 | |
| 12783450 | SIPRASEUTH, MAILE | ADDRESS ON FILE | | | | | | | |
| 12729216 | SIR BARTON PLACE,LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12801705 | SIRAJ, NOURA | ADDRESS ON FILE | | | | | | | |
| 12743114 | SIRENA INC. | 11334 BOGGY CREEK RD SUITE 107 | | | | ORLANDO | FL | 32824 | |
| 12743115 | SIRENA INC. | 1-5459 CANOTEK RD | | | | OTTAWA | ON | K1J 9M3 | CANADA |
| 12778254 | SIRIGNANO, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744789 | SIRIUS COMPUTER SOLUTIONS, INC | 10100 REUNION PLACE,STE 500 | | | | SAN ANTONIO | TX | 78216 | |
| 12744790 | SIRIUS COMPUTER SOLUTIONS, INC | P.O. BOX 202289 | | | | DALLAS | TX | 75320 | |
| 12781900 | SIROTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743116 | SIS ENTERPRISES INC. | 6707 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| 12730452 | SISK ROAD | P.O. BOX 9440 | C/O MANCO ABBOTT, INC.17338 | | | FRESNO | CA | 93792 | |
| 12730453 | SISK ROAD | P.O. BOX 9440 | | | | FRESNO | CA | 93792 | |
| 12811788 | SISK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783690 | SISK, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12743117 | SISKIYOU BUCKLE COMPANY INC. | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | |
| 12796386 | SISLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12811825 | SISNEROZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12786982 | SISON FRANKLIN, JOLENE | ADDRESS ON FILE | | | | | | | |
| 12798999 | SISSOHO, AWA | ADDRESS ON FILE | | | | | | | |
| 12779157 | SISSON, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806626 | SISSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12812635 | SISSON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12728582 | SISTER SPIN ENTERTAINMENT | P.O. BOX 6 | | | | FALMOUTH | MA | 02541 | |
| 12816775 | SISTERS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12743118 | SITCARE CONSUMER HEALTH LLC | STEPHEN WOLFF P.O. BOX 296 | | | | ESSEX | CT | 06426 | |
| 12728599 | SITE A LLC | 1601 BLAKE STREET #600 | | | | DENVER | CO | 80202 | |
| 12757112 | SITE C LLC | 1601 BLAKE ST | SUITE 600214803 | | | DENVER | CO | 80202 | |
| 12757111 | SITE C LLC | 5575 VENTURE DRIVE UNIT A | P.O. BOX 944019KEYBANK NATIONAL ASSOCIATION | ATTN WHOLESALE | | PARMA | OH | 44130 | |
| 12765544 | SITE C LLC | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202-1329 | |
| 12770447 | SITE CENTERS | BLACKISTON, JOHN, SR. REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772422 | SITE CENTERS | C/O SITE CENTERS | 3300 ENTERPRISE PARKWAY | ATTN: EXEC VP LEASING | | BEACHWOOD | OH | 44122 | |
| 12775892 | SITE CENTERS | C/O SITE CENTERS | ATTN: EXEC VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12773003 | SITE CENTERS | GARRETT, DANIEL, PROPERTY MANAGER | 7657 HIGHWAY 70 S. SUITE 105 | | | NASHVILLE | TN | 37221 | |
| 12773002 | SITE CENTERS | HANCOCK, SHANNON, ASSISTANT PROPERTY MANAGER | 7657 HIGHWAY 70 S. SUITE 105 | | | NASHVILLE | TN | 37221 | |
| 12770446 | SITE CENTERS | HANCOCK, SHANNON, ASST PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770633 | SITE CENTERS | MELENDEZ, ANTONIO, PROPERTY MANAGER | 725 WEST MAIN AVE SUITE 600 | | | BAYAMON | PR | 00961 | |
| 12770990 | SITE CENTERS | NEVIUS, MORIAH, FACILITIES MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772430 | SITE CENTERS | REISCH, MICHAEL, REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771188 | SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN: GENERAL COUNSEL | | | BEACHWOOD | OH | 44122 | |
| 12774731 | SITE CENTERS CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773987 | SITE CENTERS CORP. | BALLAS, TOMMY, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772692 | SITE CENTERS CORP. | BLACKISTON, JOHN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | IL | 44122 | |
| 12765097 | SITE CENTERS CORP. | BLACKISTON, JOHN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12768817 | SITE CENTERS CORP. | BLACKISTON, JOHN , SENIOR REGIONAL PROPETY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772746 | SITE CENTERS CORP. | BLACKISTON, JOHN, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12768481 | SITE CENTERS CORP. | BLACKISTON, JOHN, REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773143 | SITE CENTERS CORP. | BROWN, PIPPA , PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771803 | SITE CENTERS CORP. | CARMOSINO, CHRIS, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770589 | SITE CENTERS CORP. | DRAUCKER, DAN, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769722 | SITE CENTERS CORP. | DRAUCKER, DANIEL , PROPERTY MANAGER | C/O SITE CENTERS 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767357 | SITE CENTERS CORP. | DRAUCKER, DANIEL, SR. REGIONAL PROPETY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773007 | SITE CENTERS CORP. | EVANS, ANNA, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770899 | SITE CENTERS CORP. | FISHER, CORDELIA, ASSISTANT PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772740 | SITE CENTERS CORP. | GOLDSBERRY, BRUCE, FACILITY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774107 | SITE CENTERS CORP. | GORMAN, JOHN, FACILITY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767963 | SITE CENTERS CORP. | GORMAN, JOHN, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769168 | SITE CENTERS CORP. | HANCOCK, SHANNON, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767087 | SITE CENTERS CORP. | JAKUBIK, WALTER, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12768815 | SITE CENTERS CORP. | JEZIORSKI, GARY, DIRECTOR PROPERTY MANAGEMENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12771198 | SITE CENTERS CORP. | JOSEPH, TREVOR , REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774203 | SITE CENTERS CORP. | JOSEPH, TREVOR, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774899 | SITE CENTERS CORP. | KOLAN, MATT, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774600 | SITE CENTERS CORP. | KOLAN, MATTHEW, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767537 | SITE CENTERS CORP. | LONG, GINETTE, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12774019 | SITE CENTERS CORP. | LONG, JENNY, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772766 | SITE CENTERS CORP. | MAKOWSKI, MARY ANN, FACILITIES MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772754 | SITE CENTERS CORP. | MOORE, DEBORAH, PROPERTY MANAGER | 3500 PIEDMONT ROAD NE #325 | | | ATLANTA | GA | 30305 | |
| 12773018 | SITE CENTERS CORP. | MURPHY, CHERYL , FACILITIES MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771107 | SITE CENTERS CORP. | NICHOL, MARK, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12767964 | SITE CENTERS CORP. | PETROVSKI, STEVE, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773413 | SITE CENTERS CORP. | PORTER, RICHARD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773008 | SITE CENTERS CORP. | PYBURN, DREW , PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772521 | SITE CENTERS CORP. | RODRIGUEZ, MELISSA, ASSISTANT PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773879 | SITE CENTERS CORP. | RYAN, KERRI, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769115 | SITE CENTERS CORP. | SIKORA, RONALD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772741 | SITE CENTERS CORP. | SWARO, RICK, FACILITY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12772670 | SITE CENTERS CORP. | TREVOR, JOSEPH, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12773019 | SITE CENTERS CORP. | WEST, CYMONA, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12770703 | SITE CENTERS CORP. | WEST, CYMONA, PROPERTY MANAGER | 3500 PIEDMONT ROAD | SUITE 700 | | ATLANTA | GA | 30305 | |
| 12769871 | SITECENTERS | TAYLOR, BILL (WILLIAM), PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12759135 | SITECOMPLI LLC | 45 WEST 25 STREET | 3RD FLOOR | | | NEW YORK | NY | 10010 | |
| 12759136 | SITECOMPLI LLC | 53 WEST 23RD STREET | 12TH FL | | | NEW YORK | NY | 10010 | |
| 12759137 | SITECOMPLI LLC | P.O. BOX 844593 | | | | BOSTON | MA | 02284 | |
| 12748772 | SITEFOLIO LLC | 1037 NE 65TH ST | SUITE 229 | | | SEATTLE | WA | 98115 | |
| 12789853 | SITEMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12785757 | SITES, AARON | ADDRESS ON FILE | | | | | | | |
| 12748256 | SITESPECT INC | 10 MILK STREET | SUITE #820 | | | BOSTON | MA | 02108 | |
| 12748257 | SITESPECT INC | 275 GROVE ST, SUITE 3-400 | | | | AUBURNDALE | MA | 02466 | |
| 12785754 | SITZBERGER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12815901 | SIVIXAY, VILAYVANH | ADDRESS ON FILE | | | | | | | |
| 12780196 | SIWEK, TYLER | ADDRESS ON FILE | | | | | | | |
| 12733435 | SIX PLUS ONE, INC | 333 HUDSON STREET, SUITE 305 | | | | NEW YORK | NY | 10013 | |
| 12794252 | SIX, EMMA | ADDRESS ON FILE | | | | | | | |
| 12660209 | SIXTA MINAYA | ADDRESS ON FILE | | | | | | | |
| 12814857 | SIXTA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12672179 | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 2100 MCKINNEY AVENUE | SUITE 1500 | | DALLAS | TX | 75201 | |
| 12722187 | SIXTREES LTD. | 58 GRANT AVENUE | | | | CARTERET | NJ | 07008 | |
| 12722188 | SIYARAM EXPORTS INDIA PVT. LTD/T. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12659660 | SIYUE ZHANG | ADDRESS ON FILE | | | | | | | |
| 12801193 | SIZEMORE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12810377 | SIZEMORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12728690 | SJ REALTY INVESTMENTS LLC | 1642 CLEVELAND AVE, N W | C/O HARRIS, MILLER &FINKELSTEIN CPA'S LLP204591 | | | CANTON | OH | 44703 | |
| 12728691 | SJ REALTY INVESTMENTS LLC | 500 FIRST AVENUE | PNC BANKP7-PFSC-04-C204591 | | | PITTSBURGH | PA | 15219 | |
| 12765683 | SJ REALTY INVESTMENTS LLC | C/O HARRIS, MILLER & FINKELSTEIN | 1642 CLEVELAND AVE | | | CANTON | OH | 44703 | |
| 12726286 | SJS-WILDEWOOD S C LP | 1110 WYNWOOD AVE | | | | CHERRY HILL | NJ | 08002 | |
| 12767602 | SKAAR & MCCULLOUGH | ATTN: MARK C. MCCULLOUGH | 4272 DAHLBERG DRIVE | | | GOLDEN VALLEY | MN | 55422 | |
| 12806776 | SKAAR, HELENE | ADDRESS ON FILE | | | | | | | |
| 12814725 | SKAGGS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12795940 | SKAGGS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12813176 | SKAGGS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12740223 | SKAGIT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | SUITE 100 | | MOUNT VERNON | WA | 98273 | |
| 12744707 | SKAGIT COUNTY TREASURER | 700 S SECOND ST, RM 205 | | | | MOUNT VERNON | WA | 98273 | |
| 12744708 | SKAGIT COUNTY TREASURER | P.O. BOX 518 | | | | MOUNT VERNON | WA | 98273 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816668 | SKALSKI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781230 | SKALSKI, ERIN | ADDRESS ON FILE | | | | | | | |
| 12789080 | SKAWIENSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793285 | SKEANS, JULIAUNA | ADDRESS ON FILE | | | | | | | |
| 12812643 | SKEEM, STACEY | ADDRESS ON FILE | | | | | | | |
| 12802112 | SKEEN, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12795924 | SKEENS, AARON | ADDRESS ON FILE | | | | | | | |
| 12741431 | SKEENS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12790758 | SKEENS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12794333 | SKEETE, CERENA | ADDRESS ON FILE | | | | | | | |
| 12722191 | SKELL INC | 2401 LINCOLN BLVD STE C | | | | SANTA MONICA | CA | 90405 | |
| 12799163 | SKELLEY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12810360 | SKELLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813184 | SKELLY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12778252 | SKELTON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12785282 | SKERRETT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12812595 | SKERRETT, SAHGUN | ADDRESS ON FILE | | | | | | | |
| 12813189 | SKERRIT, TRACI | ADDRESS ON FILE | | | | | | | |
| 12803940 | SKERRITT, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12731787 | SKETCH B.V | FLIGHT FORUM 40 | GROUND FLOOR | | | EINDHOVEN | | 5657 | NETHERLANDS |
| 12731788 | SKETCH B.V | FLIGHT FORUM 40 DB | | | | EINDHOVEN | | 5657 | NETHERLANDS |
| 12737414 | SKF USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737415 | SKF USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737416 | SKF USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737417 | SKF USA, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12731292 | SKG CONSULTING INC | 30 VREELAND RD | | | | FLORHAM PARK | NJ | 07932 | |
| 12743383 | SKI SUNDRIES AND SUPPLIES | P.O. BOX 117 | | | | LOVELL | ME | 04051 | |
| 12742274 | SKIBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785901 | SKIBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805643 | SKIBA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12722193 | SKIDDERS FOOTWEAR INC | 10 WEST 33RD STREET SUITE 910 | | | | NEW YORK | NY | 10001 | |
| 12731851 | SKILL SCOUT INC | 3419 GROVE AVENUE | | | | BERWYN | IL | 60402 | |
| 12733537 | SKIM ANALYTICAL, INC. | 111 RIVER STREET, SUITE 1200 | | | | HOBOKEN | NJ | 07030 | |
| 12722195 | SKINFIX INC | 3008 OXFORD ST STE 101 | | | | HALIFAX | NS | B3L 2W5 | CANADA |
| 12790715 | SKINNER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12788953 | SKINNER, CORRINE | ADDRESS ON FILE | | | | | | | |
| 12797004 | SKINNER, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12784493 | SKINNER, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12807951 | SKINNER, JANE | ADDRESS ON FILE | | | | | | | |
| 12808017 | SKINNER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12781652 | SKINNER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787428 | SKINNER, MIA | ADDRESS ON FILE | | | | | | | |
| 12792214 | SKINNER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792811 | SKINNER, TYCEE | ADDRESS ON FILE | | | | | | | |
| 12722196 | SKINNY MIXES LLC | 10112 COMMERCE PARK DRIVE | | | | WEST CHESTER | OH | 45246 | |
| 12722197 | SKINNY MIXES LLC | 2849 EXECUTIVE DRIVE SUITE 210 | | | | CLEARWATER | FL | 33762 | |
| 12722198 | SKINNY WATER | 3 BALA PLAZA EAST | | | | BALA CYNWYD | PA | 19004 | |
| 12722199 | SKIP HOP INC. | 50 W 23RD ST 11TH FL | | | | NEW YORK | NY | 10010 | |
| 12743382 | SKIP HOP INC. | P.O. BOX 841260 | | | | DALLAS | TX | 75284 | |
| 12778239 | SKIPPER, ADRAIN | ADDRESS ON FILE | | | | | | | |
| 12791888 | SKIPPER, TREVION | ADDRESS ON FILE | | | | | | | |
| 12798347 | SKIPWITH, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792061 | SKIRVIN, BRITTANIE | ADDRESS ON FILE | | | | | | | |
| 12810370 | SKJOLINGSTAD, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 12789963 | SKLARSKI, LUCY | ADDRESS ON FILE | | | | | | | |
| 12812641 | SKLENCAR, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812639 | SKOGSBERG, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786395 | SKOKAN, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12742271 | SKOVRAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12785355 | SKOVRAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12741432 | SKRAITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815207 | SKRAITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12812644 | SKRAPITS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12803929 | SKROBECK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12743384 | SKS USA CORPORATION | 2412 EAST MAIN STREET | | | | OLNEY | IL | 62450 | |
| 12743385 | SKULL SHAVER LLC | 1503 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| 12805688 | SKULNIK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741742 | SKULNIK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12808660 | SKULNIK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12743386 | SKUNKIES | 314 S 11TH STREET | | | | CAMDEN | NJ | 08103 | |
| 12810847 | SKUPSKI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795355 | SKWIAT, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12743387 | SKY HOME CORPORATION | 106 LANGTREE VILLAGE DR SUITE 301 | | | | MOORESVILLE | NC | 28117 | |
| 12743389 | SKY HOME CORPORATION | THE CIT GROUP P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12743388 | SKY HOME CORPORATION IMPORT | 106 LANGTREE VILLAGE DR SUITE 106 | | | | MOORESVILLE | NC | 28117 | |
| 12743393 | SKY RICH STAR LIMITED | UNIT E 10F WORLDWIDE CENTRE | 123 TUNG CHAU ST TAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 12757165 | SKY VIEW RETAIL OWNER LP | 620 EIGHT AVE, 22ND FL | C/O ONEX REAL ESTATE PARTNERS215048 | | | NEW YORK | NY | 10018 | |
| 12757166 | SKY VIEW RETAIL OWNER LP | P.O. BOX 783266 | | | | PHILADELPHIA | PA | 19178 | |
| 12755292 | SKYLAND GROUP | 13 WATCHUNG AVENUE | | | | CHATHAM | NJ | 07928 | |
| 12755291 | SKYLAND GROUP | 369 SPRINGFIELD AVE, STE 5B | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12749740 | SKYLINE BRANDS INC. | 4801 EMERSON AVE | STE 202 | | | PALATINE | IL | 60067 | |
| 12768850 | SKYLINE COMMERCIAL MANAGEMENT INC. | BARANOV, ALEKS, PORTFOLIO MANAGER | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA |
| 12768851 | SKYLINE COMMERCIAL MANAGEMENT INC. | BLAMAUER, JULIE, PROPERTY ADMINISTRATOR | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA |
| 12743390 | SKYLINE FURNITURE MFG. | 401 N WILLIAMS | | | | THORNTON | IL | 60476 | |
| 12743391 | SKYLINE FURNITURE MFG. IMPORT | 401 N WILLIAMS | | | | THORNTON | IL | 60476 | |
| 12768852 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKYLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET | SUITE 301 | | GUELPH | ON | N1H 2S8 | CANADA |
| 12759582 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC.- RNT 2054P2 | C\O SKYLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET, SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA |
| 12769256 | SKYLINE SEVEN REAL ESTATE | ALLEN, MATT, ASST PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12766823 | SKYLINE SEVEN REAL ESTATE | BUCKSBAUM, BEN, PROPERTY MANAGER | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12769257 | SKYLINE SEVEN REAL ESTATE | JEFFREY, JEN, PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12743392 | SKYLINE USA INC | 4180 ST JOHNS PARKWAY | | | | SANFORD | FL | 32771 | |
| 12743394 | SKYROCKET LLC | 12910 CULVER BLVD SUITE F | | | | LOS ANGELES | CA | 90066 | |
| 12743395 | SKYRUN INTERNATIONAL CO. LTD. | JINCHUAN TECH PARK NO65 | | | | NANJING | | 210011 | CHINA |
| 12656248 | Skyrun International Co., LTD. | Floor 1, No. 21 Building, No. 65 Jianning Road | | | | Nanjing, Jiangsu | | 210011 | China |
| 12766369 | SKYWAY REGIONAL SHOPPING CENTER, LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12766370 | SKYWAY REGIONAL SHOPPING CENTER, LLC | ATTN: LEGAL COUNSEL | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12729168 | SKYWAY REGIONAL SHOPPING CTR | ATTN: MELANIE BEASLEY | P.O. BOX 51298204692 | | | IDAHO FALLS | ID | 83405 | |
| 12730631 | SKZHLC, LLC | 5101 BROADWAY STREET | C/O GEM CITY FORD208788 | | | QUINCY | IL | 62305 | |
| 12767226 | SKZHLC, LLC | BRINK, STEVEN , PROPERTY MANAGER | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3505 | | QUINCY | IL | 62305-3505 | |
| 12767225 | SKZHLC, LLC | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3505 | | | QUINCY | IL | 62305-3505 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739651 | SL REFRACTORIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739652 | SL REFRACTORIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739653 | SL REFRACTORIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739650 | SL REFRACTORIES LLC | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12787607 | SLABBERT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812652 | SLACK, SELINA | ADDRESS ON FILE | | | | | | | |
| 12798461 | SLADE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12807956 | SLADE, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12812650 | SLADE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741265 | SLAHOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12780699 | SLAHOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12796224 | SLANE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12741427 | SLANINKA, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12790475 | SLANINKA, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12726254 | SLATE MAIN STREET HOLDINGS LLC | ONE PARKVIEW PLAZA, 9TH FLOOR | C/O MID-AMERICA ASSET MGMT LLC213754 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12756314 | SLATER SPRINGFIELD | 600 SO LIVINGSTON AVE | PARTNERS LLC207475 | | | LIVINGSTON | NJ | 07039 | |
| 12756313 | SLATER SPRINGFIELD | PARTNERS LLC | 600 SO LIVINGSTON AVENUE207475 | | | LIVINGSTON | NJ | 07039 | |
| 12756387 | SLATER SPRINGFIELD PARTNERS | 301 SO. LIVINGSTON AVENUE | SUITE 204207861 | | | LIVINGSTON | NJ | 07039 | |
| 12774620 | SLATER SPRINGFIELD PARTNERS, LLC | C/O LRF SLATER COMPANIES INC. | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12796096 | SLATER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12816172 | SLATER, CHARLETTE | ADDRESS ON FILE | | | | | | | |
| 12810403 | SLATER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801720 | SLATINSKY, TANNER | ADDRESS ON FILE | | | | | | | |
| 12784695 | SLATON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781502 | SLATTERY, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12781615 | SLAUGHTER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12812592 | SLAUGHTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12808654 | SLAVIN, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12770612 | SLAWSON COMPANIES | HATTRUP, SARAH, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | |
| 12770613 | SLAWSON COMPANIES | MORRISON, SHANE, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | |
| 12806612 | SLAYDEN, GENITA | ADDRESS ON FILE | | | | | | | |
| 12732188 | SLC CONSULTING LLC | 2246 INEZ LANE NORMAL | | | | MERNA | IL | 61761 | |
| 12748916 | SLE CONSTRUCTION LLC | 5000 WINDPLAY DRIVE | SUITE 1 | | | EL DORADO HILLS | CA | 95762 | |
| 12805659 | SLEDD, DAMON | ADDRESS ON FILE | | | | | | | |
| 12815301 | SLEDGE, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12807933 | SLEDGE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12811776 | SLEEMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12722200 | SLEEP & BEYOND INC. | 14611 EL MOLINO STREET | | | | FONTANA | CA | 92335 | |
| 12722203 | SLEEP INTERNATIONAL LLC | 5223 16TH AVE S | | | | TAMPA | FL | 33619 | |
| 12739581 | SLEEP NUMBER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739582 | SLEEP NUMBER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739583 | SLEEP NUMBER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739579 | SLEEP NUMBER CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12722205 | SLEEP STUDIO LLC | 1460 BROADWAY SUITE 6026 | | | | NEW YORK | NY | 10036 | |
| 12722201 | SLEEPCHOICES LLC | 10700 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| 12722202 | SLEEPING PARTNERS | 140 58TH STREET BUILDING B SUITE 3E | | | | BROOKLYN | NY | 11220 | |
| 12722204 | SLEEPOVATION LLC | 50 WILLIAMS PKWY SUITE F | | | | EAST HANOVER | NJ | 07936 | |
| 12722206 | SLEEPWORLD INTERNATIONAL LLC | 267 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12773485 | SLEIMAN ENTERPRISES | CARPER, SHANNON, REAL ESTATE MANAGER | 1 SLEIMAN PARKWAY SUITE 230 | | | JACKSONVILLE | FL | 32216 | |
| 12773484 | SLEIMAN ENTERPRISES | CHANATRY, ERIN | 1 SLEIMAN PARKWAY SUITE 230 | | | JACKSONVILLE | FL | 32216 | |
| 12773164 | SLEIMAN ENTERPRISES | CHANATRY, ERIN, PROPERTY MANAGER | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765109 | SLEIMAN ENTERPRISES | HERRERA, DEBBIE, PROPERTY MANAGER | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12768199 | SLEIMAN ENTERPRISES | THOMAS, JEAN | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| 12722207 | SLENDERTONE DISTRIBUTION INC. | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 12742999 | SLG SYSTEMS INC | 2500 YORK RD | SUITE 115 | | | JAMISON | PA | 18929 | |
| 12726918 | SLG SYSTEMS INC | 2500 YORK RD SUITE 115 | | | | JAMISON | PA | 18929 | |
| 12726917 | SLG SYSTEMS INC | P.O. BOX 12871 | | | | PHILADELPHIA | PA | 19176 | |
| 12665318 | SLICE INTERNATIONAL LTD. | JUNCAL 1395 5TH FLOOR SUITE 57 | | | | MONTEVIDEO | | 11000 | URUGUAY |
| 12722212 | SLICK LIZARD DESIGN LLC | 120 NEPTUNE PLACE | | | | MASSAPEQUA | NY | 11758 | |
| 12745924 | SLICK SHOTZ LLC | 848 N RAINBOW BLVD 4179 | | | | LAS VEGAS | NV | 89107 | |
| 12800819 | SLIGER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12785402 | SLIGH, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12779305 | SLIKER, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12745925 | SLIPSTICK USA | 1000 APOLLO ROAD SUITE B 03 | | | | SAINT PAUL | MN | 55121 | |
| 12748239 | SLM WASTE & RECYCLING SVCS INC | 5000 COMMERCE DRIVE | | | | GREEN LANE | PA | 18054 | |
| 12757636 | SLM WASTE & RECYCLING SVCS INC_FNC269865 | 5000 COMMERCE DRIVE | | | | GREEN LANE | PA | 18054 | |
| 12772365 | SLO PROMENADE DE L.L.C | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12775884 | SLO PROMENADE DE L.L.C | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12730939 | SLO PROMENADE DE LLC_RNT213683 | 211 N STADIUM BLVD. SUITE 201 | C/O TKG MANAGEMENT INC213683 | | | COLUMBIA | MO | 65203 | |
| 12730938 | SLO PROMENADE DE LLC_RNT213683 | 211 NORTH STADIUM BLVD | SUITE 201213683 | | | COLUMBIA | MO | 65203 | |
| 12730943 | SLO PROMENADE DE LLC_RNT213712 | 211 NORTH STADIUM BLVD | SUITE 201213712 | | | COLUMBIA | MO | 65203 | |
| 12759482 | SLO PROMENADE, L.P. | 200 E.CARRILLO ST.,STE.200 | C/O INVESTEC MGMT.CORP.19870 | | | SANTA BARBARA | CA | 93101 | |
| 12782609 | SLOAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12781794 | SLOAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807894 | SLOAN, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12814101 | SLOAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12816551 | SLOAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12796593 | SLOAN, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12803690 | SLOCUMB, A'KAELA | ADDRESS ON FILE | | | | | | | |
| 12741480 | SLOME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12793540 | SLOME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12803422 | SLOMINSKI, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12782044 | SLONCIK, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12796603 | SLONE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12796958 | SLOVER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12745926 | SLP ENTERPRISES LLC | 60 THOREAU STREET | | | | CONCORD | MA | 01742 | |
| 12739062 | SLR SALES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739061 | SLR SALES | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12739063 | SLR SALES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739064 | SLR SALES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740764 | SLUDER, ANA | ADDRESS ON FILE | | | | | | | |
| 12778314 | SLUDER, ANA | ADDRESS ON FILE | | | | | | | |
| 12740779 | SLUDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778885 | SLUDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810424 | SLUIS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12745927 | SLUMBERKINS INC. | 915 BROADWAY ST SUITE 300 | | | | VANCOUVER | WA | 98660 | |
| 12745928 | SLUMBERPOD LLC | 929 108TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 12787490 | SLUTI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788154 | SLY, SA'VANNA | ADDRESS ON FILE | | | | | | | |
| 12730870 | SLYCE ACQUISITION INC | 12610 RACE TRACK ROAD | SUITE 250 | | | TAMPA | FL | 33626 | |
| 12730871 | SLYCE ACQUISITION INC | 1399 NEW YORK AVENUE NW | SUITE 601 | | | WASHINGTON | DC | 20005 | |
| 12795106 | SLYFIELD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784083 | SLYTER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12744698 | SM EASTLAND MALL LLC | 401 WILSHIRE BLVD | STE 700257344 | | | SANTA MONICA | CA | 90401 | |
| 12744697 | SM EASTLAND MALL LLC | DEPT #880479 | P.O. BOX 29650257344 | | | PHOENIX | AZ | 85038 | |
| 12770579 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770580 | SM EASTLAND MALL, LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | | SANTA MONICA | CA | 90407 | |
| 12771811 | SM NEWCO ANTIOCH, LLC | COUNSEL | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12771812 | SM NEWCO ANTIOCH, LLC | DEPARTMENT, LEASE | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 12771813 | SM NEWCO ANTIOCH, LLC | INSURANCE COMPLIANCE | P.O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | |
| 12724883 | SM NEWCO ANTIOCH, LLC | P.O. BOX 83233 | ACCT: 10141220028874205187 | | | CHICAGO | IL | 60691 | |
| 12755462 | SM NEWCO BRADENTON, LLC | P.O. BOX 931708 | ABA #041000124PNC BANK, A/C 4255837038205192 | | | CLEVELAND | OH | 44193 | |
| 12724799 | SM NEWCO EVANSVILLE, LLC | 11700 PRINCETON PIKE | MALL MGNT OFFICE205014 | | | CINCINNATI | OH | 45246 | |
| 12724798 | SM NEWCO EVANSVILLE, LLC | 32711 COLLECTION CTR DR | FORTRESS CREDIT ADVISORS LLC205014 | | | CHICAGO | IL | 60693 | |
| 12724885 | SM NEWCO HOUMA, LLC | P.O. BOX 83233 | A/C #199380297812ABA# 071904779205189 | | | CHICAGO | IL | 60691 | |
| 12771737 | SM NEWCO MCALLEN, L.P. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| 12724710 | SM NEWCO MCALLEN, LP | 3300 ENTERPRISES PKWY | C/O DEVELOPERS DIVERSIFIEDREALTY CORP205175 | | | BEACHWOOD | OH | 44122 | |
| 12724806 | SM NEWCO SALEM LLC | P.O. BOX 931708 | ABA #041000124A/C #4255837038205020 | | | CLEVELAND | OH | 44193 | |
| 12745929 | SMACK APPAREL COMPANY | 4007 E 32ND AVENUE | | | | TAMPA | FL | 33610 | |
| 12782199 | SMAIL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12745930 | SMALDORE ASSOCIATES LLC | 7320 INZER STREET | | | | SPRINGFIELD | VA | 22151 | |
| 12733528 | SMALL FRY SOCIETY, LLC | 20283 STATE ROAD 7 SUITE 426 | | | | BOCA RATON | FL | 33498 | |
| 12789983 | SMALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816448 | SMALL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12780878 | SMALL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12784626 | SMALL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12789638 | SMALL, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12787246 | SMALL, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12812647 | SMALL, SHELINA | ADDRESS ON FILE | | | | | | | |
| 12785707 | SMALL, TANYA | ADDRESS ON FILE | | | | | | | |
| 12801935 | SMALL, TERRY | ADDRESS ON FILE | | | | | | | |
| 12791264 | SMALLEY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12790407 | SMALLS HUFF, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12785125 | SMALLS, AHMARI | ADDRESS ON FILE | | | | | | | |
| 12802420 | SMALLS, HENAIS | ADDRESS ON FILE | | | | | | | |
| 12815725 | SMALLS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795323 | SMALLS, LERON | ADDRESS ON FILE | | | | | | | |
| 12784287 | SMALLS, MAYA | ADDRESS ON FILE | | | | | | | |
| 12800056 | SMALLS, OMARELL | ADDRESS ON FILE | | | | | | | |
| 12787479 | SMALLS, ROMELLO | ADDRESS ON FILE | | | | | | | |
| 12816675 | SMALLWOOD, CADARIUS | ADDRESS ON FILE | | | | | | | |
| 12745931 | SMART ART CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745932 | SMART BAKER THE | 4290 US HWY 1 | | | | ROCKLEDGE | FL | 32955 | |
| 12745933 | SMART BOTTOMS INC. | 4592 40TH ST | | | | KENTWOOD | MI | 49512 | |
| 12768643 | SMART CENTRES | GROVE, JEFF, PROPERTY MANAGER | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12768642 | SMART CENTRES | STEWART, DAMONE , ACCOUNTING | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12745934 | SMART CONCEPT TRADING LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745935 | SMART COOKIE HOME ESSENTIALS INC. | 2275 SHIPWRIGHT RD | | | | OAKVILLE | ON | L6M 3B1 | CANADA |
| 12722213 | SMART GEAR LLC | 82 NORWOOD AVENUE 2ND FLOOR | | | | DEAL | NJ | 07723 | |
| 12722214 | SMART INNOVAT. INCDBA SMART PLANET | 19851 NORDHOFF PL UNIT 104 | | | | CHATSWORTH | CA | 91311 | |
| 12722215 | SMART IT USA LLC | 16030 VENTURA BOULEVARD SUITE 630 | | | | ENCINO | CA | 91436 | |
| 12722216 | SMART IT USA LLC | P.O. BOX 788 | | | | SANTA CLARA | CA | 95052 | |
| 12722217 | SMART MOM LLC | P.O. BOX 578 | | | | ASHTON | MD | 20861 | |
| 12722220 | SMART PLANET | 7930 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722225 | SMART SOLAR INC | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 12754654 | SMART SOLAR INC | 406 WINGATE CIRCLE | | | | OLDSMAR | FL | 34677 | |
| 12754655 | SMART STEP THERAPEUTIC FLOORING | 3290 W BIG BEAVER RD STE 504 | | | | TROY | MI | 48084 | |
| 12754656 | SMART SWEETS INC | 200 - 75 WEST BROADWAY | | | | VANCOUVER | BC | V5Y 1P1 | CANADA |
| 12754657 | SMART TEXTILE PRODUCTS LLC | 240 BALD HILL ROAD | | | | WARWICK | RI | 02886 | |
| 12754658 | SMART TRACKING TECHNOLOGIES LLC | 4887 BELFORT RD SUITE 400 | | | | JACKSONVILLE | FL | 32256 | |
| 12754659 | SMART TRIKE USA LLC | 108 ALAN LANE | | | | CLAYTON | NC | 27520 | |
| 12754660 | SMART TRIKE USA LLC | 910 FOULK ROAD SUITE 201 | | | | WILMINGTON | DE | 19803 | |
| 12801944 | SMART, BAPTISTA | ADDRESS ON FILE | | | | | | | |
| 12781661 | SMART, BRIA | ADDRESS ON FILE | | | | | | | |
| 12784028 | SMART, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12816950 | SMART, KAREN | ADDRESS ON FILE | | | | | | | |
| 12816560 | SMART, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12811808 | SMART, RAMON | ADDRESS ON FILE | | | | | | | |
| 12793609 | SMART, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12745936 | SMARTCORD INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745937 | SMARTEK USA INC. | 12 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | |
| 12722218 | SMARTNOGGIN INC. | CO TOTAL BIZ FULFILLMENT | ONE CORPORATE DRIVE | | | GRANTSVILLE | MD | 21536 | |
| 12722219 | SMARTNOGGIN INC. | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12722221 | SMARTPOINT LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 12768758 | SMARTREIT | AU-YEUNG, OWEN, PROPERTY MANAGER | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA |
| 12768757 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA |
| 12768835 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12768836 | SMARTREIT | FOSTER, GARY, SENIOR PROPERTY MANAGER | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12722222 | SMARTRIDR INC | 1321 UPLAND DR SUITE 10963 | | | | HOUSTON | TX | 77043 | |
| 12722223 | SMARTSHAKE AB | 875 THIRD AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12722224 | SMARTSHAKE AB | SLOTTSGATAN 27 TR4 | | | | VASTERAS | | SE-722 11 | SWEDEN |
| 12726668 | SMARTSHEET INC | 10500 NE 8TH ST | STE 1300 | | | BELLEVUE | WA | 98004 | |
| 12726667 | SMARTSHEET INC | P.O. BOX 123421 | DEPT 3421 | | | DALLAS | TX | 75312 | |
| 12754661 | SMARTWORKS CONSUMER PROD. | 800-B APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12754662 | SMARTYPANTS, INC. | 4056 DEL REY AVE SUITE A | | | | MARINA DEL REY | CA | 90292 | |
| 12754663 | SMARTYPANTS, INC. | 4801 WESTPORT PKWY | | | | FORT WORTH | TX | 76177 | |
| 12754664 | SMASH ENTERPRISES USA INC | 3070 E CEDAR STREET - SUITE B | | | | ONTARIO | CA | 91761 | |
| 12809286 | SMASSANOW, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12727785 | SMC | 500 WESTPARK DRIVE | SUITE 300 | | | PEACHTREE CITY | GA | 30269 | |
| 12727784 | SMC | 653 LEXINGTON CIRCLE | P.O. BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| 12727783 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| 12802273 | SMEDBERG, JAMES | ADDRESS ON FILE | | | | | | | |
| 12754665 | SMEG USA INC. | 1407 BROADWAY SUITE 917 | | | | NEW YORK | NY | 10018 | |
| 12786816 | SMELCHER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778300 | SMELTZER, ART | ADDRESS ON FILE | | | | | | | |
| 12799955 | SMESTAD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12778551 | SMETHURST, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12759692 | SMH CAPITAL ADVISORS, LLC | DANIEL RUDNITSKY | 4200 S. HULEN ST., #534 | | | FORT WORTH | TX | 76109 | |
| 12754666 | SMILE DIRECT CLUB | 414 UNION STREET 8TH FLOOR | | | | NASHVILLE | TN | 37219 | |
| 12787661 | SMILEY, CHIYANNE | ADDRESS ON FILE | | | | | | | |
| 12791585 | SMILEY, MAYA | ADDRESS ON FILE | | | | | | | |
| 12740400 | SMILEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810410 | SMILEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778998 | SMIRCH, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 12793674 | SMIRL, NATALY | ADDRESS ON FILE | | | | | | | |
| 12722228 | SMITH & VANDIVER | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 12732829 | SMITH CORONA | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| 12732828 | SMITH CORONA | P.O. BOX 392337 | | | | CLEVELAND | OH | 44193 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740224 | SMITH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 E FERGUSON ST. | | | TYLER | TX | 75702 | |
| 12760801 | Smith County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12666615 | SMITH COUNTY TAX COLLECTOR | P.O. BOX 2011 | | | | TYLER | TX | 75710 | |
| 12759251 | SMITH COUNTY TAX OFFICE | P.O. BOX 2011 | | | | TYLER | TX | 75710 | |
| 12733124 | SMITH COUNTY TAX OFFICE_LIC271308 | P.O. BOX 2011 | | | | TYLER | TX | 75710 | |
| 12807912 | SMITH III, JAMES | ADDRESS ON FILE | | | | | | | |
| 12732154 | SMITH MULLIN P.C | 240 CLAREMONT AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 12725232 | SMITH PROTECTION SECURITY | 8918 JOHN W CARPENTER FREEWAY | | | | DALLAS | TX | 75247 | |
| 12725231 | SMITH PROTECTION SECURITY | P.O. BOX 802649 | | | | DALLAS | TX | 75380 | |
| 12798716 | SMITH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815641 | SMITH, ACIE | ADDRESS ON FILE | | | | | | | |
| 12777589 | SMITH, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12780938 | SMITH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12799930 | SMITH, AIYANNA | ADDRESS ON FILE | | | | | | | |
| 12778246 | SMITH, ALDIN | ADDRESS ON FILE | | | | | | | |
| 12793463 | SMITH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802222 | SMITH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781454 | SMITH, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12792465 | SMITH, ALISON | ADDRESS ON FILE | | | | | | | |
| 12783338 | SMITH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785071 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796896 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797882 | SMITH, AMARIA | ADDRESS ON FILE | | | | | | | |
| 12795660 | SMITH, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12778247 | SMITH, AMY | ADDRESS ON FILE | | | | | | | |
| 12783820 | SMITH, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12798137 | SMITH, ANDREL | ADDRESS ON FILE | | | | | | | |
| 12778324 | SMITH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12813852 | SMITH, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12801632 | SMITH, ANTASIA | ADDRESS ON FILE | | | | | | | |
| 12778234 | SMITH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778274 | SMITH, APRIL | ADDRESS ON FILE | | | | | | | |
| 12813946 | SMITH, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12785440 | SMITH, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12783964 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802081 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796377 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798041 | SMITH, ASIA | ADDRESS ON FILE | | | | | | | |
| 12799262 | SMITH, ASIA | ADDRESS ON FILE | | | | | | | |
| 12795855 | SMITH, AVA | ADDRESS ON FILE | | | | | | | |
| 12784219 | SMITH, AVA | ADDRESS ON FILE | | | | | | | |
| 12795445 | SMITH, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12778250 | SMITH, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12803696 | SMITH, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12778263 | SMITH, AYESHA | ADDRESS ON FILE | | | | | | | |
| 12791766 | SMITH, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12804225 | SMITH, BETTY | ADDRESS ON FILE | | | | | | | |
| 12814715 | SMITH, BLESSING | ADDRESS ON FILE | | | | | | | |
| 12788395 | SMITH, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12797153 | SMITH, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 12779352 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795646 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12794331 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795636 | SMITH, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12804239 | SMITH, BRENT | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1615 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802065 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12780230 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12792857 | SMITH, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12794376 | SMITH, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12779121 | SMITH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12780889 | SMITH, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12796850 | SMITH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12816664 | SMITH, CATTIENA | ADDRESS ON FILE | | | | | | | |
| 12814688 | SMITH, CHANDA | ADDRESS ON FILE | | | | | | | |
| 12804902 | SMITH, CHANETHIA | ADDRESS ON FILE | | | | | | | |
| 12804907 | SMITH, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 12798611 | SMITH, CHASADY | ADDRESS ON FILE | | | | | | | |
| 12779373 | SMITH, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12803006 | SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12740942 | SMITH, CINDY | ADDRESS ON FILE | | | | | | | |
| 12816671 | SMITH, CINDY | ADDRESS ON FILE | | | | | | | |
| 12789936 | SMITH, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12795082 | SMITH, CONNER | ADDRESS ON FILE | | | | | | | |
| 12814247 | SMITH, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12782268 | SMITH, COREY | ADDRESS ON FILE | | | | | | | |
| 12741579 | SMITH, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 12804935 | SMITH, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 12790913 | SMITH, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12791899 | SMITH, D'ERICA | ADDRESS ON FILE | | | | | | | |
| 12802640 | SMITH, DAKARAI | ADDRESS ON FILE | | | | | | | |
| 12802798 | SMITH, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12796841 | SMITH, DAMOREION | ADDRESS ON FILE | | | | | | | |
| 12805317 | SMITH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791466 | SMITH, DANISE | ADDRESS ON FILE | | | | | | | |
| 12759096 | SMITH, DARREL | ADDRESS ON FILE | | | | | | | |
| 12805641 | SMITH, DARREL | ADDRESS ON FILE | | | | | | | |
| 12794996 | SMITH, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12799203 | SMITH, DARSHAE | ADDRESS ON FILE | | | | | | | |
| 12796541 | SMITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781126 | SMITH, DEAJZA | ADDRESS ON FILE | | | | | | | |
| 12793591 | SMITH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12805667 | SMITH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12783297 | SMITH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12803617 | SMITH, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12792338 | SMITH, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12799327 | SMITH, DEVION | ADDRESS ON FILE | | | | | | | |
| 12794586 | SMITH, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12805650 | SMITH, DONNA | ADDRESS ON FILE | | | | | | | |
| 12788356 | SMITH, EBONI | ADDRESS ON FILE | | | | | | | |
| 12740964 | SMITH, EBONY | ADDRESS ON FILE | | | | | | | |
| 12806141 | SMITH, EBONY | ADDRESS ON FILE | | | | | | | |
| 12806158 | SMITH, EFFIE | ADDRESS ON FILE | | | | | | | |
| 12814555 | SMITH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781980 | SMITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784964 | SMITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788626 | SMITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784790 | SMITH, EMMA | ADDRESS ON FILE | | | | | | | |
| 12781277 | SMITH, ENA | ADDRESS ON FILE | | | | | | | |
| 12789053 | SMITH, ERIC | ADDRESS ON FILE | | | | | | | |
| 12779620 | SMITH, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806155 | SMITH, ERYNN | ADDRESS ON FILE | | | | | | | |
| 12788514 | SMITH, FAITH | ADDRESS ON FILE | | | | | | | |
| 12793211 | SMITH, FRANCES | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791433 | SMITH, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12801342 | SMITH, GENEVA | ADDRESS ON FILE | | | | | | | |
| 12814026 | SMITH, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12797813 | SMITH, GEOVAHNI | ADDRESS ON FILE | | | | | | | |
| 12806608 | SMITH, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12791988 | SMITH, HALEY | ADDRESS ON FILE | | | | | | | |
| 12782628 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12786121 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12793388 | SMITH, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12798037 | SMITH, IEISHA | ADDRESS ON FILE | | | | | | | |
| 12786088 | SMITH, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12801360 | SMITH, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12796127 | SMITH, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12783147 | SMITH, JADE | ADDRESS ON FILE | | | | | | | |
| 12814985 | SMITH, JA'DIAH | ADDRESS ON FILE | | | | | | | |
| 12792932 | SMITH, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12789566 | SMITH, JAKEYA | ADDRESS ON FILE | | | | | | | |
| 12787029 | SMITH, JAMARION | ADDRESS ON FILE | | | | | | | |
| 12791841 | SMITH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807944 | SMITH, JANAE' | ADDRESS ON FILE | | | | | | | |
| 12791578 | SMITH, JANET | ADDRESS ON FILE | | | | | | | |
| 12797824 | SMITH, JANIEE | ADDRESS ON FILE | | | | | | | |
| 12798887 | SMITH, JARRET | ADDRESS ON FILE | | | | | | | |
| 12815115 | SMITH, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794287 | SMITH, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12787739 | SMITH, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 12807919 | SMITH, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12741007 | SMITH, JEREMEY | ADDRESS ON FILE | | | | | | | |
| 12807905 | SMITH, JEREMEY | ADDRESS ON FILE | | | | | | | |
| 12791200 | SMITH, JEROME | ADDRESS ON FILE | | | | | | | |
| 12794327 | SMITH, JESIKA | ADDRESS ON FILE | | | | | | | |
| 12799645 | SMITH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12803052 | SMITH, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12782216 | SMITH, JEVON | ADDRESS ON FILE | | | | | | | |
| 12801689 | SMITH, JOEL | ADDRESS ON FILE | | | | | | | |
| 12788582 | SMITH, JOETAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12791169 | SMITH, JOEY | ADDRESS ON FILE | | | | | | | |
| 12807939 | SMITH, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12780819 | SMITH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12783770 | SMITH, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12803829 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12816924 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12801382 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12801525 | SMITH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12784685 | SMITH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789403 | SMITH, JORDISS | ADDRESS ON FILE | | | | | | | |
| 12807927 | SMITH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12797877 | SMITH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815500 | SMITH, KALI | ADDRESS ON FILE | | | | | | | |
| 12783979 | SMITH, KALYSKA | ADDRESS ON FILE | | | | | | | |
| 12788745 | SMITH, KAMERYN | ADDRESS ON FILE | | | | | | | |
| 12795862 | SMITH, KANIYA | ADDRESS ON FILE | | | | | | | |
| 12796564 | SMITH, KARI | ADDRESS ON FILE | | | | | | | |
| 12814707 | SMITH, KASSIDEE | ADDRESS ON FILE | | | | | | | |
| 12808634 | SMITH, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808641 | SMITH, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12801190 | SMITH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12800194 | SMITH, KAYLEE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816119 | SMITH, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12803544 | SMITH, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12784204 | SMITH, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12780456 | SMITH, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12787835 | SMITH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12799220 | SMITH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801863 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12787504 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808664 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799191 | SMITH, KURTRINA | ADDRESS ON FILE | | | | | | | |
| 12794704 | SMITH, KYLA | ADDRESS ON FILE | | | | | | | |
| 12808633 | SMITH, KYLE | ADDRESS ON FILE | | | | | | | |
| 12786205 | SMITH, KYLIE | ADDRESS ON FILE | | | | | | | |
| 17788901 | SMITH, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12809261 | SMITH, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12787053 | SMITH, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12741434 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12790940 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809277 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814930 | SMITH, LEAH | ADDRESS ON FILE | | | | | | | |
| 12792529 | SMITH, LENNAE | ADDRESS ON FILE | | | | | | | |
| 12793235 | SMITH, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12785093 | SMITH, LILA | ADDRESS ON FILE | | | | | | | |
| 12794643 | SMITH, LILLY | ADDRESS ON FILE | | | | | | | |
| 12809258 | SMITH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809284 | SMITH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12780223 | SMITH, LISA | ADDRESS ON FILE | | | | | | | |
| 12798758 | SMITH, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12797237 | SMITH, LYNN | ADDRESS ON FILE | | | | | | | |
| 12803437 | SMITH, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12792546 | SMITH, MAKYIAH | ADDRESS ON FILE | | | | | | | |
| 12792382 | SMITH, MALAYSHIA | ADDRESS ON FILE | | | | | | | |
| 12780711 | SMITH, MALINDA | ADDRESS ON FILE | | | | | | | |
| 12783298 | SMITH, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12780263 | SMITH, MARK | ADDRESS ON FILE | | | | | | | |
| 12810443 | SMITH, MARK | ADDRESS ON FILE | | | | | | | |
| 12810437 | SMITH, MARKHAM | ADDRESS ON FILE | | | | | | | |
| 12810431 | SMITH, MARY | ADDRESS ON FILE | | | | | | | |
| 12780725 | SMITH, MARY | ADDRESS ON FILE | | | | | | | |
| 12795130 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810366 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802398 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778647 | SMITH, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12802166 | SMITH, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12779386 | SMITH, MISTY | ADDRESS ON FILE | | | | | | | |
| 12810387 | SMITH, MONTAGUE | ADDRESS ON FILE | | | | | | | |
| 12792622 | SMITH, MUSAYYIB | ADDRESS ON FILE | | | | | | | |
| 12792068 | SMITH, MYLINDA | ADDRESS ON FILE | | | | | | | |
| 12781546 | SMITH, MYRA | ADDRESS ON FILE | | | | | | | |
| 12796801 | SMITH, MYRLENE | ADDRESS ON FILE | | | | | | | |
| 12802325 | SMITH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12801805 | SMITH, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810849 | SMITH, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12789595 | SMITH, NIA | ADDRESS ON FILE | | | | | | | |
| 12797943 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12741097 | SMITH, NICKIE | ADDRESS ON FILE | | | | | | | |
| 12810846 | SMITH, NICKIE | ADDRESS ON FILE | | | | | | | |
| 12781573 | SMITH, NICOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778826 | SMITH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810845 | SMITH, NOEL | ADDRESS ON FILE | | | | | | | |
| 12780067 | SMITH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12793970 | SMITH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780072 | SMITH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811182 | SMITH, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790223 | SMITH, PETER | ADDRESS ON FILE | | | | | | | |
| 12791383 | SMITH, PHILANDO | ADDRESS ON FILE | | | | | | | |
| 12793416 | SMITH, PIPER | ADDRESS ON FILE | | | | | | | |
| 12785273 | SMITH, QUELIN | ADDRESS ON FILE | | | | | | | |
| 12811249 | SMITH, QUINCY | ADDRESS ON FILE | | | | | | | |
| 12814373 | SMITH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12791219 | SMITH, REESE | ADDRESS ON FILE | | | | | | | |
| 12787414 | SMITH, REID | ADDRESS ON FILE | | | | | | | |
| 12813699 | SMITH, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811787 | SMITH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811790 | SMITH, ROMAYNE | ADDRESS ON FILE | | | | | | | |
| 12811819 | SMITH, RONDA | ADDRESS ON FILE | | | | | | | |
| 12789255 | SMITH, RUBY | ADDRESS ON FILE | | | | | | | |
| 12781560 | SMITH, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800835 | SMITH, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12816343 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790699 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786168 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741346 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12784218 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12786171 | SMITH, SARA | ADDRESS ON FILE | | | | | | | |
| 12781480 | SMITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12791506 | SMITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12792373 | SMITH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12816042 | SMITH, SHAKARI | ADDRESS ON FILE | | | | | | | |
| 12781180 | SMITH, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12784303 | SMITH, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12783139 | SMITH, SHERLNESHA | ADDRESS ON FILE | | | | | | | |
| 12786678 | SMITH, SIEDAH | ADDRESS ON FILE | | | | | | | |
| 12801766 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741140 | SMITH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812627 | SMITH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12793378 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12790450 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12792069 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12812924 | SMITH, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12794425 | SMITH, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12793644 | SMITH, TAEYONNA | ADDRESS ON FILE | | | | | | | |
| 12792652 | SMITH, TAJAH | ADDRESS ON FILE | | | | | | | |
| 12816604 | SMITH, TALACIA | ADDRESS ON FILE | | | | | | | |
| 12802636 | SMITH, TAMARIA | ADDRESS ON FILE | | | | | | | |
| 12798289 | SMITH, TAMEISHA | ADDRESS ON FILE | | | | | | | |
| 12785891 | SMITH, TANESHA | ADDRESS ON FILE | | | | | | | |
| 12803513 | SMITH, TAQUISH | ADDRESS ON FILE | | | | | | | |
| 12780868 | SMITH, TARA | ADDRESS ON FILE | | | | | | | |
| 12813225 | SMITH, TARA | ADDRESS ON FILE | | | | | | | |
| 12789951 | SMITH, TERANIQUE | ADDRESS ON FILE | | | | | | | |
| 12796569 | SMITH, TERRY | ADDRESS ON FILE | | | | | | | |
| 12800415 | SMITH, TESSA | ADDRESS ON FILE | | | | | | | |
| 12803328 | SMITH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813177 | SMITH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12815907 | SMITH, THOMICA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801036 | SMITH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12797166 | SMITH, TOSHEBA | ADDRESS ON FILE | | | | | | | |
| 12801182 | SMITH, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12797397 | SMITH, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12788158 | SMITH, TYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12813394 | SMITH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813531 | SMITH, WALTER | ADDRESS ON FILE | | | | | | | |
| 12782339 | SMITH, WEST | ADDRESS ON FILE | | | | | | | |
| 12794291 | SMITH, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12797941 | SMITH, WYLISHIA | ADDRESS ON FILE | | | | | | | |
| 12813644 | SMITH, YUANA | ADDRESS ON FILE | | | | | | | |
| 12790562 | SMITH, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12794642 | SMITH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12758966 | SMITH-BLAIR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758967 | SMITH-BLAIR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758968 | SMITH-BLAIR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758965 | SMITH-BLAIR, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12785892 | SMITH-BRANSON, AAJAE | ADDRESS ON FILE | | | | | | | |
| 12789704 | SMITH-CLEERE, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 12775684 | SMITHCO DEVELOPMENT | COBBS, ANDREW, LEASE ADMINISTRATOR | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | |
| 12775685 | SMITHCO DEVELOPMENT | SPEER, COURTNEY , PROPERTY MANAGER | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | |
| 12733506 | SMITHCO T&C, LP-RNT088P2 | C/O SMITHCO DEVELOPMENT, | | | | HOUSTON | TX | 77056 | |
| 12754667 | SMITHFIELD SPECIALTY FOODS GROUP | 200 COMMERCE STREET | | | | SMITHFIELD | VA | 23430 | |
| 12722226 | SMITHFIELD SPECIALTY FOODS GROUP | 8012 HANKINS INDUSTRIAL PK RD | | | | TOANO | VA | 23168 | |
| 12805674 | SMITH-PENN, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12796802 | SMITH-PICKERING, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12722227 | SMITHS CONSUMER PRODUCT INC. | 747 MID AMERICA BOULEVARD | | | | HOT SPRINGS | AR | 71913 | |
| 12801020 | SMITH-SPILLMAN, LORALEE | ADDRESS ON FILE | | | | | | | |
| 12812633 | SMITTLE, STAN | ADDRESS ON FILE | | | | | | | |
| 12724719 | SMMD LLC | 635 WEST 7TH STREET SUITE 310 | | | | CINCINNATI | OH | 45203 | |
| 12724718 | SMMD LLC | P.O. BOX 75719 | | | | BALTIMORE | MD | 21275 | |
| 12806145 | SMOKE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12791432 | SMOKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12722229 | SMOKIN TEX | P.O. BOX 250243 | | | | PLANO | TX | 75025 | |
| 12805679 | SMOLENSKI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12783051 | SMOLKA, JULANN | ADDRESS ON FILE | | | | | | | |
| 12813191 | SMOLKO, TRACY | ADDRESS ON FILE | | | | | | | |
| 12722230 | SMOOTH FITNESS LLC | 75 REMITTANCE DR SUITE 6219 | | | | CHICAGO | IL | 60675 | |
| 12722231 | SMOOTH FITNESS LLC | 780 5TH AVENUE SUITE 120 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12794469 | SMOTHERMON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796176 | SMRITY, TARIFA | ADDRESS ON FILE | | | | | | | |
| 12722232 | SMS AUDIO LLC | 2885 SOUTH CONGRESS AVE STE D | | | | DELRAY BEACH | FL | 33445 | |
| 12656597 | SMUD | 6301 S ST | | | | SACRAMENTO | CA | 95817 | |
| 12722233 | SMUGGLE YOUR BOOZE INC | 10661 ELLIS AVE SUITE D | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12806910 | SMUTEK, IWONA | ADDRESS ON FILE | | | | | | | |
| 12800443 | SMYTH, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12816699 | SMYTH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12723779 | SNAGAJOB, INC | 32978 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12723778 | SNAGAJOB, INC | 4851 LAKE BROOK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 12723777 | SNAGAJOB, INC | 4880 COX RD | STE 200 | | | GLEN ALLEN | VA | 23060 | |
| 12723776 | SNAGAJOB, INC | 4880 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 12731961 | SNAGAJOB.COM INC. | 32978 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722234 | SNAP NUTRITION | 14301 N 87TH ST STE 302 | | | | SCOTTSDALE | AZ | 85260 | |
| 12732666 | SNAPLOGIC INC | 1825 S GRANT ST 5TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 12732667 | SNAPLOGIC INC | I825 SOUTH GRANT ST FLOOR 5 | | | | SAN MATEO | CA | 94402 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722235 | SNAPPER ROCK INTERNATIONAL CORP | 46 ROUTE 156, SUITE 8 | | | | TRENTON | NJ | 08620 | |
| 12722236 | SNAPPLE DIST. | 12891 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722237 | SNAPPLE DIST. | 2004 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 12722238 | SNAPPLE DIST. | P.O. BOX 19403A | | | | NEWARK | NJ | 07195 | |
| 12754668 | SNAPPLE OF NORTH JERSEY | 3900 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 12754669 | SNAPTOYS LLC | P.O. BOX 600 | 1 CORPORATE DR | | | GRANTSVILLE | MD | 21536 | |
| 12805634 | SNEAD, DANYA | ADDRESS ON FILE | | | | | | | |
| 12780193 | SNEAD, JILL | ADDRESS ON FILE | | | | | | | |
| 12802707 | SNEATHEN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12788733 | SNEDDON, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805651 | SNEDEKER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778271 | SNEED, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12801013 | SNEED, CARA | ADDRESS ON FILE | | | | | | | |
| 12742339 | SNEED, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12796237 | SNEED, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12816905 | SNEED, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12794664 | SNEKEIM, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12792525 | SNELL, AYLA | ADDRESS ON FILE | | | | | | | |
| 12804244 | SNELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12789436 | SNELLING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12666278 | SNELLVILLE CITY TAX COLLECTOR | 2342 OAK RD | | | | SNELLVILLE | GA | 30078-2361 | |
| 12810380 | SNERLING, MONET | ADDRESS ON FILE | | | | | | | |
| 12790640 | SNETHEN, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 12802932 | SNGUON, CHANTALIYAH | ADDRESS ON FILE | | | | | | | |
| 12802530 | SNIDER, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12799726 | SNIDER, CORIN | ADDRESS ON FILE | | | | | | | |
| 12805340 | SNIDER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12788193 | SNIDER, JADA | ADDRESS ON FILE | | | | | | | |
| 12792334 | SNIDER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784009 | SNIDER, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 12815383 | SNIDER, LYNZI | ADDRESS ON FILE | | | | | | | |
| 12794556 | SNIDER, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12794246 | SNODGRASS, CALI | ADDRESS ON FILE | | | | | | | |
| 12740225 | SNOHOMISH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 | |
| 12656507 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 12666242 | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4060 | |
| 12744306 | SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 | | | | SEATTLE | WA | 98124 | |
| 12754670 | SNOOFYBEE LLC | 4328 ERMINE ST SE | | | | ALBANY | OR | 97322 | |
| 12754672 | SNOW JOE LLC | 221 RIVER ST | | | | HOBOKEN | NJ | 07030 | |
| 12788177 | SNOW, EMMA | ADDRESS ON FILE | | | | | | | |
| 12787237 | SNOW, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802630 | SNOW, SALENA | ADDRESS ON FILE | | | | | | | |
| 12796995 | SNOW, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12794156 | SNOW, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12797554 | SNOWDEN, SIMON | ADDRESS ON FILE | | | | | | | |
| 12757604 | SNOWFLAKE INC | 450 CONCAR DRIVE | | | | SAN MATEO | CA | 94402 | |
| 12732662 | SNOWFLAKE INC | P.O. BOX 734951 | | | | DALLAS | TX | 75373 | |
| 12748100 | SNOWIE | KIRTON MCCONKIE | JOSHUA S. RUPP; MICHAEL A. EIXENBERGER | KEY BANK TOWER | 36 SOUTH STATE STREET, SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12754671 | SNOWIE LLC | 1006 W BEARDSLEY PLACE | | | | SALT LAKE CITY | UT | 84119 | |
| 12798403 | SNOWSILL, ERIK | ADDRESS ON FILE | | | | | | | |
| 12749017 | SNP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736111 | SNP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736112 | SNP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736113 | SNP, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736114 | SNP, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12754674 | SNUGGLE SHIELD LLC | 68065 CAMINO MONTEGO | | | | CARLSBAD | CA | 92009 | |
| 12741889 | SNUSZKA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812574 | SNUSZKA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12754675 | SNUZA INC | 3 PLACE DE CHAMBERY | | | | CANDIAC | QC | J5R 4T7 | CANADA |
| 12801542 | SNYDER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12778301 | SNYDER, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12785857 | SNYDER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804224 | SNYDER, BONITA | ADDRESS ON FILE | | | | | | | |
| 12815911 | SNYDER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12782931 | SNYDER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12816177 | SNYDER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12813796 | SNYDER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12796317 | SNYDER, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12809283 | SNYDER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810369 | SNYDER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779360 | SNYDER, NGASIA | ADDRESS ON FILE | | | | | | | |
| 12811173 | SNYDER, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12811189 | SNYDER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12782852 | SNYDER, RYLEY | ADDRESS ON FILE | | | | | | | |
| 12795535 | SNYDER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12816774 | SNYDER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812642 | SNYDER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12754676 | SNYDERS OF HANOVER INC. | 1250 YORK STREET | | | | HANOVER | PA | 17331 | |
| 12754677 | SNYDERS OF HANOVER INC. | P.O. BOX 6917 | | | | HANOVER | PA | 17331 | |
| 12790911 | SO, LENG | ADDRESS ON FILE | | | | | | | |
| 12798349 | SOAGA, TOPE | ADDRESS ON FILE | | | | | | | |
| 12778311 | SOARES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12788662 | SOARES, ROSANNE | ADDRESS ON FILE | | | | | | | |
| 12789854 | SOARES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12781703 | SOARES-LLANOS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12812576 | SOBAN, SEWERYN | ADDRESS ON FILE | | | | | | | |
| 12782713 | SOBCZAK, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12741279 | SOBCZAK-BARWICZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781072 | SOBCZAK-BARWICZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12754678 | SOBEL WESTIC DBA BALTIC LINEN | 2670 S WESTERN AVENUE | | | | LAS VEGAS | NV | 89109 | |
| 12754679 | SOBEL WESTIC DBA BALTIC LINEN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12812615 | SOBER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12814357 | SOBERAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12806347 | SOBERANIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12810458 | SOBOL, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12786976 | SOBOLEWSKI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12656534 | SOCALGAS | 9400 OAKDALE AVE | | | | CHATSWORTH | CA | 91311 | |
| 12802730 | SOCCI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12756610 | SOCIAL ANNEX INC | 12408 SANFORD ST | | | | LOS ANGELES | CA | 90066 | |
| 12756611 | SOCIAL ANNEX INC | 3415 S SEPULVEDA BLVD | SUITE 1100 | | | LOS ANGELES | CA | 90034 | |
| 12731854 | SOCIALYTE LLC | 110 GREENE STREET | STE 600 | | | NEW YORK | NY | 10012 | |
| 12803784 | SOCIE, GREG | ADDRESS ON FILE | | | | | | | |
| 12754681 | SOCK IT TO ME INC. | 9592 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| 12754680 | SOCKET SOLUTIONS LLC | 2000 BAGBY STREET UNIT 11418 | | | | HOUSTON | TX | 77002 | |
| 12722239 | SOCLEAN INC | 12 VOSE ROAD | | | | PETERBOROUGH | NH | 03458 | |
| 12722240 | SODASTREAM CANADA LTD. | 325B ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 3A7 | CANADA |
| 12722241 | SODASTREAM USA INC | 136 GAITHER DR SUITE 200 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12722242 | SODASTREAM USA INC | ACCOUNT 1526 P.O. BOX 419685 | | | | BOSTON | MA | 02241 | |
| 12802837 | SODEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815000 | SODERGREN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12794979 | SODERSTROM, MASON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779423 | SODHI, ASHA | ADDRESS ON FILE | | | | | | | |
| 12801786 | SOEDER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12722243 | SOFIDEL AMERICA | 500 OFFICE CENTER DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 12722244 | SOFIDEL AMERICA | CUSTOMER SERVICE | 500 OFFICE CENTER DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| 12738094 | SOFIX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738083 | SOFIX, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12738104 | SOFIX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738114 | SOFIX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722246 | SOFT OPTIONS | B-147 SECTOR 63 | | | | NOIDA | | 201307 | INDIA |
| 12656230 | Soft Options | B-147, Sector-63 | | | | Noida, Uttar Pradesh | | 201 307 | India |
| 12722247 | SOFT OPTIONS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722245 | SOFTLINE HOME FASHIONSINC. | 13130 S NORMANDIE AVENUE | | | | GARDENA | CA | 90249 | |
| 12722248 | SOFT-TEX INTERNATIONAL INC. | 428 HUDSON RIVER ROAD | | | | WATERFORD | NY | 12188 | |
| 12722249 | SOFT-TEX INTERNATIONAL INC. | P.O. BOX 1892 | | | | ALBANY | NY | 12201 | |
| 12722250 | SOFT-TEX INTERNATIONAL INC. | P.O. BOX 278 428 HUDSON RIVER ROAD | | | | WATERFORD | NY | 12188 | |
| 12810433 | SOHANI, MUNIRA | ADDRESS ON FILE | | | | | | | |
| 12722251 | SOHO APPAREL GROUP INC | 15025 PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12781741 | SOIETT, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12782285 | SOIETT, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 12783877 | SOILEAU, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12747953 | SOJI HEALTH SCIENCES LLC | P.O. BOX 1442 | | | | REDONDO BEACH | CA | 90278 | |
| 12815290 | SOK, CINNY | ADDRESS ON FILE | | | | | | | |
| 12791367 | SOK, JAVANICA | ADDRESS ON FILE | | | | | | | |
| 12783175 | SOKOL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12802018 | SOKOLOW, KAREN | ADDRESS ON FILE | | | | | | | |
| 12784262 | SOKOLOWSKI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12798533 | SOLA, NEO | ADDRESS ON FILE | | | | | | | |
| 12747954 | SOLACE SLEEP LLC | 826 SAINT CHARLES AVE NE | | | | ATLANTA | GA | 30306 | |
| 12800831 | SOLACHE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12661736 | SOLANDA C GRIJALVA GUADAMUD | ADDRESS ON FILE | | | | | | | |
| 12656939 | SOLANGE FREIRE VENEGAS | ADDRESS ON FILE | | | | | | | |
| 12813199 | SOLANKI, TRUPTI | ADDRESS ON FILE | | | | | | | |
| 12756064 | SOLANO COUNTY | 675 TEXAS ST | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | | | FAIRFIELD | CA | 94533 | |
| 12756065 | SOLANO COUNTY | 675 TEXAS ST SUITE 5500 | DEPARTMENT OF RESOURCEMANAGEMENT | | | FAIRFIELD | CA | 94533 | |
| 12756066 | SOLANO COUNTY | 675 TEXAS STREET, STE. 2700 | ASSESSOR RECORDER | | | FAIRFIELD | CA | 94533 | |
| 12734349 | SOLANO COUNTY | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | 675 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 12723869 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET, SUITE 1900 | | | | FAIRFIELD | CA | 94533 | |
| 12723870 | SOLANO COUNTY TAX COLLECTOR | P.O. BOX 7407 | CHARLES LOMELI | | | SAN FRANCISCO | CA | 94120 | |
| 12732607 | SOLANO COUNTY TAX COLLECTOR_LIC270205 | P.O. BOX 7407 | | | | SAN FRANCISCO | CA | 94120 | |
| 12759751 | SOLANO COUNTY TREASURY | P.O. BOX 51094 | | | | LOS ANGELES | CA | 90051-5394 | |
| 12802328 | SOLANO RAMOS, INRI | ADDRESS ON FILE | | | | | | | |
| 12783692 | SOLANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12790432 | SOLANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12782405 | SOLANO, MELISSA JANET | ADDRESS ON FILE | | | | | | | |
| 12801744 | SOLANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799627 | SOLANO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12739170 | SOLARAY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739171 | SOLARAY, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739172 | SOLARAY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739173 | SOLARAY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749782 | SOLARAY, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739203 | SOLAREDGE TECHNOLOGIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739205 | SOLAREDGE TECHNOLOGIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739206 | SOLAREDGE TECHNOLOGIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739202 | SOLAREDGE TECHNOLOGIES, INC. | LOUIS S. MASTRIANI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12739208 | SOLAREDGE TECHNOLOGIES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739209 | SOLAREDGE TECHNOLOGIES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739210 | SOLAREDGE TECHNOLOGIES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739207 | SOLAREDGE TECHNOLOGIES, LTD. | LOUIS S. MASTRIANI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12727514 | SOLARWINDS INC | 3711 S. MOPAC BUILDING #2 | | | | AUSTIN | TX | 78746 | |
| 12727513 | SOLARWINDS INC | DEPT. 2310 | | | | TULSA | OK | 74182 | |
| 12756116 | SOLARWINDS INC | P.O. BOX 730720 | | | | DALLAS | TX | 75373 | |
| 12792441 | SOLBERG, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12790173 | SOLDO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12781905 | SOLEHRIA, SAAD | ADDRESS ON FILE | | | | | | | |
| 12803204 | SOLER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12783588 | SOLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12747955 | SOLEUS HOME COMFORT | 17911 EAST AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12747956 | SOLIDROOTS LLC | 1119 N MAIN STREET | | | | TULSA | OK | 74106 | |
| 12747957 | SOLIGHT DESIGN INC. | 120 E 23RD STREET ROOM 4058 | | | | NEW YORK | NY | 10010 | |
| 12747958 | SOLIGHT DESIGN INC. | 2 PETER COOPER ROAD APT 6H | | | | NEW YORK | NY | 10010 | |
| 12747959 | SOLIS BRANDS INC. | 920 BRITT COURT SUITE 228 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12747960 | SOLIS BRANDS INC. | P.O. BOX 23077 | | | | COLUMBUS | GA | 31902 | |
| 12797669 | SOLIS, AARON | ADDRESS ON FILE | | | | | | | |
| 12785738 | SOLIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12778294 | SOLIS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798410 | SOLIS, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12814076 | SOLIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804945 | SOLIS, CATHY | ADDRESS ON FILE | | | | | | | |
| 12803370 | SOLIS, DESARAY | ADDRESS ON FILE | | | | | | | |
| 12789922 | SOLIS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792158 | SOLIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806154 | SOLIS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12740544 | SOLIS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12782421 | SOLIS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12814219 | SOLIS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12783396 | SOLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740649 | SOLIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12807618 | SOLIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12803144 | SOLIS, KALEB | ADDRESS ON FILE | | | | | | | |
| 12808661 | SOLIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12801310 | SOLIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12740481 | SOLIS, SHIKARA | ADDRESS ON FILE | | | | | | | |
| 12779247 | SOLIS, SHIKARA | ADDRESS ON FILE | | | | | | | |
| 12813009 | SOLIS, TAMITA | ADDRESS ON FILE | | | | | | | |
| 12794311 | SOLIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797426 | SOLIS, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 12741179 | SOLIS, YURI | ADDRESS ON FILE | | | | | | | |
| 12813646 | SOLIS, YURI | ADDRESS ON FILE | | | | | | | |
| 12797195 | SOLIZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12810453 | SOLIZ, MARK | ADDRESS ON FILE | | | | | | | |
| 12775647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | |
| 12769626 | SOLLCO, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | |
| 12725251 | SOLLCO,LC | 100 N TRYON ST, SUITE 5500 | | | | CHARLOTTE | NC | 28202 | |
| 12804211 | SOLLENBERGER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12778313 | SOLLIEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12747962 | SOLO INTERNATIONAL CORP. | 123 US HIGHWAY 46 | | | | FAIRFIELD | NJ | 07004 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1624 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747963 | SOLO INTERNATIONAL INC | 247 WEST 38TH ST 4TH FLR SUITE 404 | | | | NEW YORK | NY | 10018 | |
| 12747964 | SOLO INTERNATIONAL INC | P.O. BOX 842468 | | | | BOSTON | MA | 02284 | |
| 12747965 | SOLO STOVE | 1070 SOUTH KIMBALL AVE SUITE 121 | | | | SOUTHLAKE | TX | 76092 | |
| 12747966 | SOLO TECHNOLOGY HOLDINGS LLC | 48 STONEWALL CIRCLE | | | | HARRISON | NY | 10604 | |
| 12747961 | SOLOFILL LLC | 3790 WESTCHASE DR | | | | HOUSTON | TX | 77042 | |
| 12813389 | SOLOMIN, VERA | ADDRESS ON FILE | | | | | | | |
| 12811827 | SOLOMON JR., RANDY | ADDRESS ON FILE | | | | | | | |
| 12778255 | SOLOMON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12790761 | SOLOMON, BEYONCE | ADDRESS ON FILE | | | | | | | |
| 12742395 | SOLOMON, CLARA | ADDRESS ON FILE | | | | | | | |
| 12816657 | SOLOMON, CLARA | ADDRESS ON FILE | | | | | | | |
| 12778790 | SOLOMON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12781989 | SOLOMON, DEJIA | ADDRESS ON FILE | | | | | | | |
| 12805670 | SOLOMON, DIANE | ADDRESS ON FILE | | | | | | | |
| 12793716 | SOLOMON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12787765 | SOLOMON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779829 | SOLOMON, NOEL | ADDRESS ON FILE | | | | | | | |
| 12793891 | SOLOMON, ZORINA | ADDRESS ON FILE | | | | | | | |
| 12811824 | SOLORIO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12798782 | SOLORIO-GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12740602 | SOLORZANO, DEYSI | ADDRESS ON FILE | | | | | | | |
| 12805654 | SOLORZANO, DEYSI | ADDRESS ON FILE | | | | | | | |
| 12782986 | SOLORZANO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787583 | SOLORZANO, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12797634 | SOLORZANO, NORA | ADDRESS ON FILE | | | | | | | |
| 12792423 | SOLORZANO, SALOMON | ADDRESS ON FILE | | | | | | | |
| 12806906 | SOLOS, IGOR | ADDRESS ON FILE | | | | | | | |
| 12814764 | SOLOSKY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12722252 | SOLSTICE ARTS | 205 MOUNTAIN VIEW ROAD | | | | BERTHOUD | CO | 80513 | |
| 12787160 | SOLT, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804901 | SOLTIS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12722253 | SOLTRADING | 7539 NW 52 STREET | | | | MIAMI | FL | 33166 | |
| 12722254 | SOLUTIONS 2 GO LLC | 20091 ELLIPSE | | | | LAKE FOREST | CA | 92610 | |
| 12722255 | SOLUTIONS MURALES PROSLAT INC. | 225 BOULEVARD INDUSTRIEL | | | | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| 12722256 | SOLVETTA LLC | 6140 GRAND CYPRESS CIR E | | | | COCONUT CREEK | FL | 33073 | |
| 12801671 | SOMARRIBA, AMARYAH | ADDRESS ON FILE | | | | | | | |
| 12722259 | SOMERS FURNITURE | 6330 POLARIS AVENUE | | | | LAS VEGAS | NV | 89118 | |
| 12666865 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 12656785 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD. | | | | MILFORD | CT | 06461 | |
| 12740226 | SOMERSET COUNTY | OFFICE OF CONSUMER PROTECTION | P.O. BOX 3000 | | | SOMERSET | NJ | 08876 | |
| 12774606 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | ATTN: CHIEF FINANCIAL OFFICER | | NORTH PLAINFIELD | NJ | 07060 | |
| 12776099 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 12765157 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | ATTN: CHIEF FINANCIAL OFFICER | | PLAINFIELD | NJ | 07061-0326 | |
| 12722257 | SOMERSET HOUSE PUBLISHING | P.O. BOX 869 | | | | FULSHEAR | TX | 77441 | |
| 12759526 | SOMERSET LEASING CORP. 29 | 612 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 12722258 | SOMERSETS USA LLC | 30 ACADEMY STREET | | | | ARLINGTON | MA | 02476 | |
| 12748101 | SOMERVILLE CIRCLE | 893-917 US HIGHWAY 22 | | | | NORTH PLAINFIELD | NJ | 07061 | |
| 12775114 | SOMERVILLE CIRCLE | C/O LEVIN MANAGEMENT CORPORATION | 975 U.S. HIGHWAY 22 | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12748102 | SOMERVILLE CIRCLE | STARK & STARK | THOMAS S ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12666444 | SOMERVILLE CITY COLLECTOR | P.O. BOX 197 | | | | SOMERVILLE | MA | 02143-0197 | |
| 12722260 | SO-MINE LLC | 12220 BIRMINGHAM HWY BLDG 80 | | | | MILTON | GA | 30004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803259 | SOMMER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12722261 | SOMMERFLY | 22 P.O.TTER ST P.O. BOX 10451 | | | | CRANSTON | RI | 02910 | |
| 12722262 | SOMMERFLY | P.O. BOX 10451 | | | | CRANSTON | RI | 02910 | |
| 12805669 | SOMMERS, DAREN | ADDRESS ON FILE | | | | | | | |
| 12786256 | SOMMERVILLE, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12788855 | SOMOZA MARTINEZ, REINA ELIZA | ADDRESS ON FILE | | | | | | | |
| 12797220 | SOMOZA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12791360 | SOMPHONE, DEREK | ADDRESS ON FILE | | | | | | | |
| 12745017 | SOMPO | MICHAEL CHANDLER | 3780 MANSELL ROAD, SUITE 400 | | | ALPHARETTA | GA | 30022 | |
| 12783426 | SON, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12742251 | SON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12781235 | SON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12657921 | SONDRA KRINSKY | ADDRESS ON FILE | | | | | | | |
| 12795153 | SONG, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12783475 | SONG, HYUNJIN | ADDRESS ON FILE | | | | | | | |
| 12808636 | SONG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12813642 | SONG, YOO | ADDRESS ON FILE | | | | | | | |
| 12784567 | SONGELA, HENRIETTE | ADDRESS ON FILE | | | | | | | |
| 12804223 | SONI, BHARTIBEN | ADDRESS ON FILE | | | | | | | |
| 12778651 | SONI, DIPALIBEN | ADDRESS ON FILE | | | | | | | |
| 12806793 | SONI, HETALBEN | ADDRESS ON FILE | | | | | | | |
| 12806795 | SONI, HIREN | ADDRESS ON FILE | | | | | | | |
| 12782714 | SONI, LALIT | ADDRESS ON FILE | | | | | | | |
| 12781760 | SONI, VARSHABEN | ADDRESS ON FILE | | | | | | | |
| 12664208 | SONIA MABEL KERMAN MANUEL ROBLES JT TEN | ADDRESS ON FILE | | | | | | | |
| 12791582 | SONIUS, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12742278 | SONNAK, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12786164 | SONNAK, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12808659 | SONNIER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12815502 | SONNIER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786717 | SONNTAG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12740227 | SONOMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 THE PLZ | | | SONOMA | CA | 95476 | |
| 12723583 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, SUITE 100 | | | | SANTA ROSA | CA | 95403 | |
| 12723582 | SONOMA COUNTY TAX COLLECTOR | P.O. BOX 3879 | | | | SANTA ROSA | CA | 95402 | |
| 12732613 | SONOMA COUNTY TAX COLLECTOR_LIC270210 | P.O. BOX 3879 | | | | SANTA ROSA | CA | 95402 | |
| 12733341 | SONOMA COUNTY, DEPARTMENT OF AGRICULTURE / WEIGHTS MEASURES | 133 AVIATION BLVD, SUITE 110 | | | | SANTA ROSA | CA | 95403 | |
| 12781990 | SONS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12738803 | SONY ELECTRONICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738804 | SONY ELECTRONICS INC. | DAVID NEWMAN | DAVID NEWMAN, ATTORNEY-AT-LAW | 45 VILLAGE GATE WAY | | NYACK | NY | 10960 | |
| 12738805 | SONY ELECTRONICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738806 | SONY ELECTRONICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738807 | SONY INTERACTIVE ENTERTAINMENT LLC., | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738808 | SONY INTERACTIVE ENTERTAINMENT LLC., | DAVID NEWMAN | DAVID NEWMAN, ATTORNEY-AT-LAW | 45 VILLAGE GATE WAY | | NYACK | NY | 10960 | |
| 12738809 | SONY INTERACTIVE ENTERTAINMENT LLC., | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738810 | SONY INTERACTIVE ENTERTAINMENT LLC., | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738812 | SONY LATIN AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738813 | SONY LATIN AMERICA, INC. | DAVID NEWMAN | DAVID NEWMAN, ATTORNEY-AT-LAW | 45 VILLAGE GATE WAY | | NYACK | NY | 10960 | |
| 12738814 | SONY LATIN AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738815 | SONY LATIN AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722263 | SONY MUSIC ENTERTAINMENT | 550 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12722264 | SONY MUSIC ENTERTAINMENT | P.O. BOX 28571 | | | | NEW YORK | NY | 10087 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754682 | SOOFER COMPANY INC. | 2828 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 12797597 | SOOKRAM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784438 | SOPAJ, QENDRESA | ADDRESS ON FILE | | | | | | | |
| 12783938 | SOPEJU, TUNRAYO | ADDRESS ON FILE | | | | | | | |
| 12798521 | SOPER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12781473 | SOPER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12757282 | SOPHIA VAN DYK | ADDRESS ON FILE | | | | | | | |
| 12754683 | SOPHISTIPLATE LLC | 790 ATLANTA SOUTH PARKWAY SUITE 100 | | | | COLLEGE PARK | GA | 30349 | |
| 12800547 | SOPKOVICH, ERICA | ADDRESS ON FILE | | | | | | | |
| 12754684 | SORBEE INTERNATIONAL LTD. | 9990 GLOBAL ROAD | | | | PHILADELPHIA | PA | 19115 | |
| 12796425 | SOREL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12803517 | SORENSEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800298 | SORENSEN, KYLER | ADDRESS ON FILE | | | | | | | |
| 12651453 | Sorensen, Peter M or Vicky A | ADDRESS ON FILE | | | | | | | |
| 12794924 | SORENSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784598 | SORGIE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813171 | SORGMAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12816198 | SORIA FERREYRA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12796520 | SORIA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12794015 | SORIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792630 | SORIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782589 | SORIANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801907 | SORNSIN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12732691 | SOROCA IMPORTS | 96 COMPARK RD | | | | CENTERVILLE | OH | 45459 | |
| 12791827 | SOROKA, OLHA | ADDRESS ON FILE | | | | | | | |
| 12780468 | SORRELL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785236 | SORRELL, ERICA | ADDRESS ON FILE | | | | | | | |
| 12789744 | SORRELLS, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12786058 | SORRENTINO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12802948 | SORTO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12782524 | SORTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12731818 | SOS RETAIL SERVICES LLC | 201 ROSA HELM WAY | | | | FRANKLIN | TN | 37067 | |
| 12731677 | SOS SECURITY LLC | 1915 ROUTE 46 EAST | | | | PARSIPPANY | NJ | 07054 | |
| 12731676 | SOS SECURITY LLC | P.O. BOX 21577 | | | | NEW YORK | NY | 10087 | |
| 12804925 | SOSA PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12788837 | SOSA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816554 | SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 12741663 | SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12806908 | SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12814434 | SOSA, JAYLINN | ADDRESS ON FILE | | | | | | | |
| 12786906 | SOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814564 | SOSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792692 | SOSA, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12810372 | SOSA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 12814473 | SOSA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811780 | SOSA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12802886 | SOSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12799672 | SOSA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12793862 | SOSA-MARTINEZ, YADITH | ADDRESS ON FILE | | | | | | | |
| 12796737 | SOSBY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12732217 | SOSIN ARNOLD & SCHOENBECK LTD | 9501 W 144TH PLACE | SUITE 205 | | | ORLAND PARK | IL | 60462 | |
| 12754685 | SOSKIN & GORDON INTERNATIONAL INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815950 | SOSSAMON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12810407 | SOTELO TRUJILLO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 12797657 | SOTELO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12802973 | SOTELO, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12810947 | SOTERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805682 | SOTIROSKI, DIMCE | ADDRESS ON FILE | | | | | | | |
| 12740654 | SOTO IBARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807970 | SOTO IBARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740594 | SOTO LEDEZMA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12798424 | SOTO RAMIREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12810399 | SOTO SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 12800537 | SOTO, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 12778595 | SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12783672 | SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805664 | SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 12778881 | SOTO, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12807955 | SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807968 | SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12792614 | SOTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12789037 | SOTO, KAYLEE BREANNA | ADDRESS ON FILE | | | | | | | |
| 12809262 | SOTO, LENORE | ADDRESS ON FILE | | | | | | | |
| 12815003 | SOTO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814498 | SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12812602 | SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812626 | SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12779939 | SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12740270 | SOTO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12787616 | SOTO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12816913 | SOTO, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12796617 | SOTO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12785594 | SOTO-MORALES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801959 | SOTO-VILLELA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12805665 | SOTTOSANTI, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12783727 | SOUDER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12798944 | SOULARIE, TIONEE' | ADDRESS ON FILE | | | | | | | |
| 12801795 | SOULT, ERICA | ADDRESS ON FILE | | | | | | | |
| 12813983 | SOULTAIRE, BENTLEY | ADDRESS ON FILE | | | | | | | |
| 12789692 | SOUMAS, AJINKYA | ADDRESS ON FILE | | | | | | | |
| 12732325 | SOUND COMMERCE | 300 LENORA STREET | SUITE 1020 | | | SEATTLE | WA | 98121 | |
| 12732326 | SOUND COMMERCE | 300 LENORA STREET #1020 | INC | | | SEATTLE | WA | 98121 | |
| 12754686 | SOUND GALLERY INC. | 110 W 34TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12732132 | SOUND REFRIGERATION AND AIR | 58 OLD STEWART AVENUE | CONDITIONING INC | | | NEW HYDE PARK | NY | 11040 | |
| 12816673 | SOUNDARA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12803556 | SOUNDARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12802811 | SOUNDARA, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12736429 | SOUNDOFF SIGNAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736430 | SOUNDOFF SIGNAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736431 | SOUNDOFF SIGNAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736428 | SOUNDOFF SIGNAL, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12754687 | SOUNDS TRUE INC. | 413 SOUTH ARTHUR AVE | | | | LOUISVILLE | CO | 80027 | |
| 12754688 | SOUPER PRODUCTS LLC | 113 N SAN VICENTE BLVD #270 | | | | BEVERLY HILLS | CA | 90211 | |
| 12754689 | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DRIVE | | | | DODGEVILLE | WI | 53533 | |
| 12754690 | SOURCE 4 VALUE | 16 VAN DYKE AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12731221 | SOURCE 44 LLC | 1921 PALOMAR OAKS WAY | DBA SOURCE INTELLIGENCESUITE # 205 | | | CARLSBAD | CA | 92008 | |
| 12731220 | SOURCE 44 LLC | 4660 LA JOLLA VILLAGE DR | SUITE 100 #3065 | | | SAN DIEGO | CA | 92122 | |
| 12754691 | SOURCE ATLANTIQUE INC. | 140 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12754692 | SOURCE ATLANTIQUE INC. | 19 OLD ROUTE 28 | | | | OSSIPEE | NH | 03864 | |
| 12754693 | SOURCE BOOKS | 1935 BROOKDALE ROAD | | | | NAPERVILLE | IL | 60563 | |
| 12754694 | SOURCE BOOKS | PO 4410 | | | | NAPERVILLE | IL | 60567 | |
| 12754695 | SOURCE DIRECT HOLDINGS INC. | 4323 COMMERCE CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 12722265 | SOURCE GLOBAL ENTERPRISE INC. | 3 HILLCREST COURT | | | | OLD TAPPAN | NJ | 07675 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1628 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722266 | SOURCE GLOBAL ENTERPRISE INC. | 450 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| 12722267 | SOURCE NETWORK SALES&MARKETING/LTL | 820 F AVENUE 100 | | | | PLANO | TX | 75026 | |
| 12722268 | SOURCE NETWORK SALES&MARKETING/LTL | P.O. BOX 260758 | | | | PLANO | TX | 75026 | |
| 12722269 | SOURCE THE | 2501 71ST STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 12722270 | SOURCE THE | P.O. BOX 905981 | | | | CHARLOTTE | NC | 28290 | |
| 12732703 | SOURCING ADVISORY SERVICES LLC | 18 SHAWNEE RIDGE CT | DBA INTEGRIS APPLIED LLC | | | THE WOODLANDS | TX | 77382 | |
| 12722271 | SOURCING INTERNATIONAL LLC | 1005 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 12722272 | SOURCING INTERNATIONAL LLC | 1860 OBISPO AVENUE UNIT 1 | | | | SIGNAL HILL | CA | 90755 | |
| 12722273 | SOURCING NETWORK INT'L LLC DBA SNI | CO CUSTOMER SERVICE | 4 NESHAMINY INTERPLEX STE 301 | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12722274 | SOURCING NETWORK INT'L LLC DBA SNI | P.O. BOX 735003 | | | | DALLAS | TX | 75373 | |
| 12722276 | SOURCING SOLUTIONS INC. | 1201 INDUSTRIAL STREET | | | | HUDSON | WI | 54016 | |
| 12722275 | SOURCINGPARTNER INC. | 2222 W SPRING CREEK PARKWAY SUITE 212 | | | | PLANO | TX | 75023 | |
| 12808640 | SOURJOHN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12810838 | SOURS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12804234 | SOUSA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781296 | SOUSA, DALE | ADDRESS ON FILE | | | | | | | |
| 12803129 | SOUSA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800460 | SOUSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12810401 | SOUSA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12779204 | SOUSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12791278 | SOUSA, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12789030 | SOUSA-CABRAL, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12722277 | SOUTH BAY INTERNATIONAL INC. | 8570 HICKORY AVE SUITE 150 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 12722278 | SOUTH BEND CHOCOLATE COMPANY | 3300 W SAMPLE ST | | | | SOUTH BEND | IN | 46619 | |
| 12758174 | SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE | 1550 GADSDEN STREET | P.O. BOX 995 | | | COLUMBIA | SC | 29202 | |
| 12749980 | SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 12755448 | SOUTH CAROLINA OFFICE OF THE | 1200 SENATE STREET STE 214 | TREASURER UNCLAIMED PROPERTYWADE HAMPTON BUILDING | | | COLUMBIA | SC | 29201 | |
| 12726469 | SOUTH CAROLINA RETAIL ASSOC | P.O. BOX 1030 | | | | RALEIGH | NC | 27602 | |
| 12722279 | SOUTH CONE HOME INC | 143 S CEDORS AVE SUITE P | | | | SOLANA BEACH | CA | 92075 | |
| 12756700 | SOUTH DADE SHOPPING LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12756701 | SOUTH DADE SHOPPING LLC | P.O. BOX 310300 | PROPERTY 125810210910 | | | DES MOINES | IA | 50331 | |
| 12775553 | SOUTH DADE SHOPPING, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 711 HIGH STREETDEPT. | H-137; MRI 125810 | | DES MOINES | IA | 50392-1370 | |
| 12724873 | SOUTH DAKOTA STATE TREASURER | 124 E DAKOTA AVENUE | UNCLAIMED PROPERTY DIVISION | | | PIERRE | SD | 57501 | |
| 12666807 | SOUTH DAKOTA STATE TREASURER | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-3100 | |
| 12756378 | SOUTH EDMONTON COMMON | 10180-111 STREET NW | 10180-111 STREET207782 | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12731242 | SOUTH EDMONTON COMMON WEST JV | 10180 111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12732205 | SOUTH FRISCO VILLAGE SC LP_RNT271116 | 2227 VANTAGE STREET | C/O VISTA PROPERTY COMPANYREM | | | DALLAS | TX | 75207 | |
| 12732204 | SOUTH FRISCO VILLAGE SC LP_RNT271116 | 2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | |
| 12759186 | SOUTH FRISCO VILLAGE SC LP_RNT271117 | 2227 VANTAGE STREET | C/O VISTA PROPERTY COMPANY271117 | | | DALLAS | TX | 75207 | |
| 12759187 | SOUTH FRISCO VILLAGE SC LP_RNT271117 | 2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | |
| 12770795 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12767909 | SOUTH HILL MALL | TOBAR, DAVID | 3500 S. MERIDIAN ST. SUITE #494 | | | PUYALLUP | WA | 98373 | |
| 12755796 | SOUTH HILLS IMPROVEMENTS LLC | 580 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 12755797 | SOUTH HILLS IMPROVEMENTS LLC | P.O. BOX 5122 | C/O DLC MANAGEMENT CORPREM | | | WHITE PLAINS | NY | 10602 | |
| 12774520 | SOUTH HILLS IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORTION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728369 | SOUTH HILLS MALL | P.O. BOX 416386 | | | | BOSTON | MA | 02241 | |
| 12656491 | SOUTH JERSEY GAS | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037 | |
| 12656545 | SOUTH LAKE WATER UTILITIES | 1400 MAIN ST | STE 460 | | | SOUTHLAKE | TX | 76092 | |
| 12774329 | SOUTH ORLEANS ROAD REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12755221 | SOUTH PLAINFIELD PROPERTIES, L | 3 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| 12722286 | SOUTH POINTE WHOLESALE INC. | 321 MATTHEWS MILL ROAD | | | | GLASGOW | KY | 42141 | |
| 12722287 | SOUTH POINTE WHOLESALE INC. | DEPT 600 P.O. BOX 24267 | | | | JACKSON | MS | 39225 | |
| 12742648 | SOUTH PORTLAND CITY TAX COLLECTOR | P.O. BOX 9422 | | | | SOUTH PORTLAND | ME | 04116-9422 | |
| 12725554 | SOUTH SAN DIMAS | 901 W.CIVIC CENTER DRIVE,#340 | C/O REAL ESTATE MARKETING MGMT5054 | | | SANTA ANA | CA | 92703 | |
| 12731940 | SOUTH SHORE DISPOSAL INC | 50 BEDFORD PARK | | | | BRIDGEWATER | MA | 02324 | |
| 12722288 | SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | | | | SAINTE-CROIX | QC | G0S 2H0 | CANADA |
| 12755604 | SOUTH SHORE PLAZA | 250 GRANITE STREET | | | | BRAINTREE | MA | 02184 | |
| 12755603 | SOUTH SHORE PLAZA | P.O. BOX 35469 | | | | NEWARK | NJ | 07193 | |
| 12727961 | SOUTH TOWN OWNER PR LLC | 100 N PACIFIC COAST HWY | SUITE 1925880415269554 | | | EL SEGUNDO | CA | 90245 | |
| 12727962 | SOUTH TOWN OWNER PR LLC | P.O. BOX 29650 | DEPT #880415269554 | | | PHOENIX | AZ | 85038 | |
| 12769712 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | |
| 12769711 | SOUTH TOWNE CENTER | GRIGG, DARIN , GENERAL MANAGER | 10450 SOUTH STATE STREET | | | SANDY | UT | 84070 | |
| 12755835 | SOUTH UNSER LLC_RNT213366 | 415 N LA SALLE ST | SUITE # 200213366 | | | CHICAGO | IL | 60654 | |
| 12755836 | SOUTH UNSER LLC_RNT213367 | 415 N LASALLE | SUITE #200213367 | | | CHICAGO | IL | 60654 | |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | |
| 12727021 | SOUTHAMPTON MAIN ST REALTY CO | 32 HAMPTON ROAD | C/O MORLEY PROPERTY MGMT INC264837 | | | SOUTHAMPTON | NY | 11968 | |
| 12771155 | SOUTHAMPTON MAIN STREET REALTY CO. LLC | QUATROCHE JR., MORLEY A., LANDLORD | C/O MORLEY PROPERTY MANAGEMENT INC. | 32 HAMPTON ROAD | | SOUTHAMPTON | NY | 11968 | |
| 12767383 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | |
| 12730648 | SOUTHAVEN TOWNE CENTER II, LLC | P.O. BOX 8663 | | | | CAROL STREAM | IL | 60197 | |
| 12725942 | SOUTHAVEN TOWNE CENTER II,LLC | P.O. BOX 74279 | LEASE IS #LCOSTPLO27748 | | | CLEVELAND | OH | 44194 | |
| 12757086 | SOUTHAVEN TOWNE CENTER,LLC | PARK PLAZA MGMT.OFFICE-COSTPLO | 6000 W.MARKHAM ST.25780 | | | LITTLE ROCK | AR | 72205 | |
| 12659837 | SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR | | | | MONTGOMERY | AL | 36104 | |
| 12727213 | SOUTHEAST ID | 5830 NW 163RD STREET | | | | MIAMI LAKES | FL | 33014 | |
| 12727212 | SOUTHEAST ID | P.O. BOX 95459 | | | | CHICAGO | IL | 60694 | |
| 12749065 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749066 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749067 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749068 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12759179 | SOUTHEND REDEVELOPMENT CORP. | 1 SLEIMAN PKWY.,STE.250 | C/O PROPERTY MGMT.SUPPORT,INC.22353 | | | JACKSONVILLE | FL | 32216 | |
| 12741009 | SOUTHER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807926 | SOUTHER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12812649 | SOUTHERLAND, SERENA | ADDRESS ON FILE | | | | | | | |
| 12722280 | SOUTHERN APPAREL & SERENDIPITY LLC | 107 S HARPER RD | | | | CORINTH | MS | 38834 | |
| 12656437 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | | | ROSEMEAD | CA | 91770 | |
| 12742500 | SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST | STE 14H1 | | | LOS ANGELES | CA | 90013 | |
| 12656641 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 12729565 | SOUTHERN DOCK PRODUCTS | 11431 FERRELL DRIVE | SUITE # 204 | | | FARMERS BRANCH | TX | 75234 | |
| 12729564 | SOUTHERN DOCK PRODUCTS | P.O. BOX 741605 | | | | ATLANTA | GA | 30374 | |
| 12722281 | SOUTHERN ENTERPRISES LLC | 600 FREEPORT PARKWAY STE 200 | | | | COPPELL | TX | 75019 | |
| 12722282 | SOUTHERN ENTERPRISES LLC | P.O. BOX 679031 | | | | DALLAS | TX | 75267 | |
| 12664131 | SOUTHERN INTERNATIONAL LIFE IN | ADDRESS ON FILE | | | | | | | |
| 12749831 | SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD | | | | HUGHESVILLE | MD | 20637 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757103 | SOUTHERN NEVADA HEALTH DIST. | 333 N RANCHO DR | STE 450 | | | LAS VEGAS | NV | 89106 | |
| 12757104 | SOUTHERN NEVADA HEALTH DIST. | 625 SHADOW LANE | | | | LAS VEGAS | NV | 89127 | |
| 12757102 | SOUTHERN NEVADA HEALTH DIST. | FILE 50523 | ENVIRONMENTAL HEALTH | | | LOS ANGELES | CA | 90074 | |
| 12731120 | SOUTHERN NEVADA HEALTH DIST. | P.O. BOX 3902 | | | | LAS VEGAS | NV | 89127 | |
| 12757101 | SOUTHERN NEVADA HEALTH DIST. | P.O. BOX 845688 | DISTRICT | | | LOS ANGELES | CA | 90084 | |
| 12733499 | SOUTHERN STATE COMPRESSOR LLC | 121 PARK 42 DRIVE | | | | LOCUST GROVE | GA | 30248 | |
| 12733500 | SOUTHERN STATE COMPRESSOR LLC | 4625 WEST 5TH STREET | | | | LUMBERTON | NC | 28358 | |
| 12722283 | SOUTHERN SUN TEAS PVT LIMITED | CO BOSTON TEA COMPANY | 551 MONROE ST | | | RIVER EDGE | NJ | 07661 | |
| 12722284 | SOUTHERN SUN TEAS PVT LIMITED | CO BOSTON TEA COMPANY | P.O. BOX 1844 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12722285 | SOUTHERN TELECOM INC | 5601 1ST AVE 2ND FL | | | | BROOKLYN | NY | 11220 | |
| 12798463 | SOUTHERN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12666568 | SOUTHFIELD CITY TREASURER | P.O. BOX 2055 | | | | SOUTHFIELD | MI | 48037-2055 | |
| 12666571 | SOUTHFIELD TOWNSHIP TREASURER | 18550 W 13 MILE RD | | | | SOUTHFIELD TWP | MI | 48025 | |
| 12730575 | SOUTHGATE MALL ASSOCIATES | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | |
| 12730576 | SOUTHGATE MALL ASSOCIATES | 3011 AMERICAN WAY | | | | MISSOULA | MT | 59808 | |
| 12759649 | SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS | | | | MISSOULA | MT | 59801 | |
| 12766294 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | |
| 12776075 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12726652 | SOUTHGATE MALL MONTANA II LLC_RNT261000 | 180 E BROAD STREET | DEPT 0000714321 S FL261000 | | | COLUMBUS | OH | 43125 | |
| 12726651 | SOUTHGATE MALL MONTANA II LLC_RNT261000 | DEPT 00007143 | L-3862261000 | | | COLUMBUS | OH | 43260 | |
| 12743479 | SOUTHGATE MALL MONTANA II LLC_RNT261001 | 180 E BROAD STREET | DEPT 0000714321 ST FLOOR261001 | | | COLUMBUS | OH | 43215 | |
| 12726653 | SOUTHGATE MALL MONTANA II LLC_RNT261001 | DEPT WP007139 | L-3862261001 | | | COLUMBUS | OH | 43260 | |
| 12773842 | SOUTHGATE TOWER LLC | C/O BLACKROCK REALTY ADVISORS INC. | 40 EAST SECOND STREET | | | NEW YORK | NY | 10022 | |
| 12726000 | SOUTHGATE TOWER,LLC | 15836 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12656681 | SOUTHINGTON BOARD WATER COMM | 605 WEST QUEEN ST | | | | SOUTHINGTON | CT | 06489 | |
| 12776029 | SOUTHLANDS PCLLC | ATTN: GENERAL MANAGER | 6155 S. MAIN STREET SUITE 260 | | | AURORA | CO | 80016 | |
| 12757081 | SOUTHLANDS POWER CENTER,LLC | 5460 S.QUEBEC ST.,#100 | C/O ALBERTA DEVELOPMENT PRTNRS25667 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12765377 | SOUTHLANDS TC LLC | MARC R. WILKOW | C/O WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | | CHICAGO | IL | 60603 | |
| 12776028 | SOUTHLANDS TC LLC | MARC WILKOW | C/O M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60603 | |
| 12773624 | SOUTHLANDS TC LLC | MARC WILKOW | C/O M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| 12749708 | SOUTHLANDS TC LLC_RNT260643 | 20 SOUTH CLARK STREET | SUITE# 3000260643 | | | CHICAGO | IL | 60603 | |
| 12749707 | SOUTHLANDS TC LLC_RNT260643 | P.O. BOX 775660 | | | | CHICAGO | IL | 60677 | |
| 12749710 | SOUTHLANDS TC LLC_RNT260644 | 20 SOUTH CLARK STREET | SUITE# 3000260644 | | | CHICAGO | IL | 60603 | |
| 12749709 | SOUTHLANDS TC LLC_RNT260644 | P.O. BOX 775660 | | | | CHICAGO | IL | 60677 | |
| 12765378 | SOUTHLANDS TOWER LLC | C/O BLACKROCK REALTY ADVISORS, INC | 4400 MACARTHUR BLVD | SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| 12725636 | SOUTHLANDS TOWER,LLC | 15860 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12745687 | SOUTHMETRO CENTERS VI | 1397 HIGHLAND PARKWAY | C/O FORESITE PROPERTY SERV.25143 | | | SAINT PAUL | MN | 55116 | |
| 12768639 | SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. | 5528 - 1 STREET S.E. | SUITE 1 | | CALGARY | AB | T2H 2W9 | CANADA |
| 12729190 | SOUTHPOINTE PLAZA, INC | SUITE #1, 5528-1 ST SE | C/O RANCHO REALTY (1975) LTD208458 | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12776013 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 12749615 | SOUTHRIDGE ASSOCIATES,LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES25321 | | | CHARLOTTE | NC | 28236 | |
| 12746958 | SOUTHRIDGE LTD.PARTNERSHIP | P.O. BOX 404831 | | | | ATLANTA | GA | 30384 | |
| 12730769 | SOUTHRIDGE PLAZA LLC | 8430 W. BRYN MAWR AVE,STE 850 | C/O BONNIE MGNT CORP208828 | | | CHICAGO | IL | 60631 | |
| 12730768 | SOUTHRIDGE PLAZA LLC | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVE SUITE 360 E #208828 | | | DES PLAINES | IL | 60018 | |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | |
| 12770537 | SOUTHSIDE GROUP | SENIOR PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768727 | SOUTHSIDE PROPERTY MANAGEMENT | NAUMOV, ALEX, PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA |
| 12724916 | SOUTHWEST AND CATCLAW, LLC | 2000 MCKINNEY AVE, SUITE 1000 | LPC ACCOUNTING205251 | | | DALLAS | TX | 75201 | |
| 12775887 | SOUTHWEST COMMONS 05 A,B,C,D,E,F,G LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| 12749614 | SOUTHWEST COMMONS 05A,LLC | 12411 VENTURA BLVD | C/O ACF PROPERTY MGMT.INC.25212 | | | STUDIO CITY | CA | 91604 | |
| 12749613 | SOUTHWEST COMMONS 05A,LLC | P.O. BOX 511479 | | | | LOS ANGELES | CA | 90051 | |
| 12656482 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 12656585 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 12738725 | SOUTHWIND FOODS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738726 | SOUTHWIND FOODS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738727 | SOUTHWIND FOODS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738728 | SOUTHWIND FOODS LLC | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12722289 | SOUTHWIRE COMPANY LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12799631 | SOUVANNARATH, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12794172 | SOUZA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12797024 | SOVIERO, AMBER | ADDRESS ON FILE | | | | | | | |
| 12806632 | SOVINE, GARY | ADDRESS ON FILE | | | | | | | |
| 12726778 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | 4TH FLOOR | | | WILMINGTON | MA | 01887 | |
| 12726780 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | 4TH FLOOREAGLE TECHNOLOGY MANAGEMENT | | | WILMINGTON | MA | 01887 | |
| 12726779 | SOVOS COMPLIANCE LLC | P.O. BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 12807973 | SOWA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12813870 | SOWERS, JANE | ADDRESS ON FILE | | | | | | | |
| 12804937 | SOWKA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797697 | SOWLE, REANNA | ADDRESS ON FILE | | | | | | | |
| 12782573 | SOWUNMI, OLUWASEYI | ADDRESS ON FILE | | | | | | | |
| 12722290 | SOXLAND INTERNATIONAL INC. | 485 BLOY STREET | | | | HILLSIDE | NJ | 07205 | |
| 12722291 | SOXLAND INTERNATIONAL INC. | 7 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12722292 | SOYOUNG INC | 134 PARK LAWN RD UNIT 103 | | | | TORONTO | ON | M8Y 3H9 | CANADA |
| 12789781 | SOZA, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12722293 | SOZO | 120 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 12722294 | SOZO | 29 LAKE STREET | | | | UNIONVILLE | CT | 06085 | |
| 12726952 | SP BOSSIER LLC | 109 NORTHPARK BLVD | SUITE# 300262889 | | | COVINGTON | LA | 70433 | |
| 12744094 | SP DISTRIBUTION LLC | 320 MIRACLE MILE SUITE 201 | | | | CORAL GABLES | FL | 33134 | |
| 12744095 | SP DISTRIBUTION LLC IMPORT | 320 MIRACLE MILE SUITE 201 | | | | CORAL GABLES | FL | 33143 | |
| 12722329 | SP IMAGES LLC | 1000 FRANKLIN VILLIAGE DR SUITE 304 | | | | FRANKLIN | MA | 02038 | |
| 12748306 | SP MARKETING INC | 600 SPRING HILL RING RD 111 | | | | WEST DUNDEE | IL | 60118 | |
| 12731999 | SP PLUS | P.O. BOX 74007568 | | | | CHICAGO | IL | 60674 | |
| 12722295 | SPA DENT NATURALS INC. | SPA DENT NATURALS INC. | | | | WATERLOO | ON | N2K 3T6 | CANADA |
| 12722298 | SPA PLEASURES LP | 4335 ORANGE GROVE AVE UNIT A | | | | SACRAMENTO | CA | 95841 | |
| 12744093 | SPA WORLD CORPORATION | 5701 NW 35TH AVE | | | | MIAMI | FL | 33142 | |
| 12737225 | SPA WORLD CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737226 | SPA WORLD CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737227 | SPA WORLD CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758608 | SPA WORLD CORPORATION | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12811188 | SPACONE, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12733436 | SPAETH COMMUNICATIONS INC. | 14243 PROTON ROAD, FARMERS BRANCH, | | | | DALLAS | TX | 75244 | |
| 12748054 | SPALDING COUNTY BUS, TAX | 119 E SOLOMON ST, RM 203 | DIV,BUS REG & OCC TAX RETURNP.O. BOX 1087 | | | GRIFFIN | GA | 30224 | |
| 12734359 | SPALDING COUNTY BUS, TAX | COMMISSIONER | P O BOX 509 | | | GRIFFIN | GA | 30224 | |
| 12748053 | SPALDING COUNTY BUS, TAX | P.O. BOX 509 | COMMISSIONER | | | GRIFFIN | GA | 30224 | |
| 12779316 | SPALDING, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12734942 | SPALDING, JAMES | ADDRESS ON FILE | | | | | | | |
| 12794047 | SPALDING, SUSAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1632 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814717 | SPALIATSOS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12787329 | SPALIATSOS, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12812634 | SPALLONE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12807895 | SPANDOW, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786456 | SPANEDDA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12747463 | SPANG & COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737092 | SPANG & COMPANY | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747464 | SPANG & COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747465 | SPANG & COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722296 | SPANGLER CANDY CO | 400 NORTH P.O.RTLAND STREET P.O. BOX 71 | | | | BRYAN | OH | 43506 | |
| 12722297 | SPANGLER CANDY CO | CO EA BERG AND SONS | 9 BROOK AVENUE | | | MAYWOOD | NJ | 07607 | |
| 12785947 | SPANGLER, LILY | ADDRESS ON FILE | | | | | | | |
| 12799002 | SPANGRUD, SARA | ADDRESS ON FILE | | | | | | | |
| 12798129 | SPANN, NICHYA | ADDRESS ON FILE | | | | | | | |
| 12780548 | SPANN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12793933 | SPANNAUS, K'SEA | ADDRESS ON FILE | | | | | | | |
| 12803394 | SPANNUTH, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12782169 | SPARACIO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12778566 | SPARHAWK, ALICE | ADDRESS ON FILE | | | | | | | |
| 12722300 | SPARK INNOVATION LLC | 1375 S 500 E SUITE 125 | | | | AMERICAN FORK | UT | 84003 | |
| 12722301 | SPARK INNOVATORS CORP. | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12722299 | SPARK-12 PRODUCTS | 858 S AUTOMALL DRIVE STE 101 | | | | AMERICAN FORK | UT | 84003 | |
| 12730160 | SPARKLEBERRY SQUARE LLC | C/O FIRST WASHINGTON REALTY | 7200 WISCONSIN AVE SUITE 600 #208690 | | | BETHESDA | MD | 20814 | |
| 12730161 | SPARKLEBERRY SQUARE LLC | GRI-EQY LLC | P.O. BOX 664001208690 | | | DALLAS | TX | 75266 | |
| 12795662 | SPARKMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12737181 | SPARKS MARKETING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737191 | SPARKS MARKETING CORP. | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737168 | SPARKS MARKETING CORP. | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12744850 | SPARKS MARKETING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737201 | SPARKS MARKETING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758598 | SPARKS MARKETING CORP. | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12808671 | SPARKS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803632 | SPARKS, LORI | ADDRESS ON FILE | | | | | | | |
| 12722302 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD 224 | | | | WOODLAND HILLS | CA | 91364 | |
| 12722303 | SPARROWHAWK INTERNATIONAL IMPORT | 20058 VENTURA BLVD 200 | | | | WOODLAND HILLS | CA | 91364 | |
| 12802226 | SPARRY, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12744092 | SPARTAN BRANDS INC. | 451 PARK AVENUE SOUTH 5TH FL | | | | NEW YORK | NY | 10016 | |
| 12739516 | SPARTAN TOOL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739517 | SPARTAN TOOL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745282 | SPARTAN TOOL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739515 | SPARTAN TOOL LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727642 | SPARTANBURG COUNTY TREASURER | P.O. BOX 100260 | | | | COLUMBIA | SC | 29202 | |
| 12727641 | SPARTANBURG COUNTY TREASURER | P.O. BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| 12656563 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29304 | |
| 12667024 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29306 | |
| 12748103 | SPARX LOGISTICS USA LIMITED | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | KAITLYN ANNE CROWE; ANTHONY J VIOLA | 919 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | |
| 12778303 | SPATARO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794925 | SPATES, RONIKA | ADDRESS ON FILE | | | | | | | |
| 12794844 | SPATZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779648 | SPAULDING HAYNES, KAYDIAN | ADDRESS ON FILE | | | | | | | |
| 12791617 | SPAULDING, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12790094 | SPAULDING, KELLY | ADDRESS ON FILE | | | | | | | |
| 12786587 | SPAULDING, SAM | ADDRESS ON FILE | | | | | | | |
| 12733247 | SPAY, INC. | 5360 LEGACY DRIVE, SUITE 150 | | | | PLANO | TX | 75024 | |
| 12733248 | SPAY, INC. | DEPT 3752, P.O. BOX 123752 | | | | DALLAS | TX | 75312 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658970 | SPC | 300 PARKLAND PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 12730457 | SPC CHAPEL HILL LTD. | 5950 BERKSHIRE LANE,STE.1600 | C/O STRODE PROPERTY CO.17417 | | | DALLAS | TX | 75225 | |
| 12772800 | SPC CHAPEL HILL, LTD. | 5950 BERKSHIRE LANE SUITE 875 | | | | DALLAS | TX | 75225 | |
| 12744096 | SPEAKMAN | 51 LACRUE AVE | | | | GLEN MILLS | PA | 19342 | |
| 12744097 | SPEAKMAN | P.O. BOX 117289 | | | | ATLANTA | GA | 30368 | |
| 12801304 | SPEARMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12741206 | SPEARS, ALTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12778258 | SPEARS, ALTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12796794 | SPEARS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12803518 | SPEARS, HALIE | ADDRESS ON FILE | | | | | | | |
| 12793046 | SPEARS, JACOB | ADDRESS ON FILE | | | | | | | |
| 12812590 | SPEARS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12746419 | SPECIAL CONTINGENCY RISKS INC | 200 LIBERTY STREET | ONE WORLD FINANCIAL CTR 7TH FL | | | NEW YORK | NY | 10281 | |
| 12746420 | SPECIAL CONTINGENCY RISKS INC | P.O. BOX 9491 | | | | NEW YORK | NY | 10087 | |
| 12756655 | SPECIALISTS MARKETING SERVICES | 777 TERRACE AVE STE 401 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12735382 | SPECIALTY MINERALS INC | THE CORPORATION TRUST COMPANY | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 12744098 | SPECIALTY NUTRITION PRODUCTS LLC | 5500 VILLAGE BLVD SUITE 202 | | | | WEST PALM BEACH | FL | 33407 | |
| 12744099 | SPECIALTY NUTRITION PRODUCTS LLC | CO PREFERRED SALES GROUP | 131 WESTFIELD AVENUE | | | CLARK | NJ | 07066 | |
| 12814583 | SPECK, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12806135 | SPECTOR, ERIC | ADDRESS ON FILE | | | | | | | |
| 12744100 | SPECTRA MERCHANDISING INT'L INC. | 4230 NORTH NORMANDY AVENUE | | | | CHICAGO | IL | 60634 | |
| 12744101 | SPECTRA MERCHANDISING INT'L INC. | 6739 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12759348 | SPECTRALINK CORPORATION | 2560 55TH STREET | | | | BOULDER | CO | 80301 | |
| 12759347 | SPECTRALINK CORPORATION | P.O. BOX 740431 | | | | ATLANTA | GA | 30374 | |
| 12744102 | SPECTRUM 58 SPORTS LLC | 12641 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 12744103 | SPECTRUM BRANDS CANADA INC | 101-255 LONGSIDE DRIVE | | | | MISSISSAUGA | ON | L5W 0G7 | CANADA |
| 12744104 | SPECTRUM BRANDS CANADA INC | BANKOFAMERICALOCKBOX CO910380 | P.O. BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12735383 | SPECTRUM BRANDS HOLDINGS INC | CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DRIVE, STE 400 | | | MADISON | WI | 53717 | |
| 12722304 | SPECTRUM BRANDS INC | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| 12722305 | SPECTRUM BRANDS INC | 60 MAIN STREET P.O. BOX 620992 | | | | MIDDLETON | WI | 53562 | |
| 12735384 | SPECTRUM BRANDS INC | CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DRIVE, STE 400 | | | MADISON | WI | 53717 | |
| 12744105 | SPECTRUM BRANDS INC | 16 CLARK COURT | | | | BELLE MEAD | NJ | 08502 | |
| 12722306 | SPECTRUM BRANDS INC. | 7040 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722308 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722309 | SPECTRUM BRANDS PET LLC | 4015 LAKEVIEW CORPORATE DRIVE | | | | EDWARDSVILLE | IL | 62025 | |
| 12739772 | SPECTRUM DIVERSIFIED DESIGNS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739773 | SPECTRUM DIVERSIFIED DESIGNS, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739774 | SPECTRUM DIVERSIFIED DESIGNS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739775 | SPECTRUM DIVERSIFIED DESIGNS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739771 | SPECTRUM DIVERSIFIED DESIGNS, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12722310 | SPECTRUM DIVERSIFIED DESIGNS. | 2917 NE BLAKELEY STREET | | | | SEATTLE | WA | 98105 | |
| 12722311 | SPECTRUM DIVERSIFIED DESIGNS. | 675 MONDIAL PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 12722312 | SPECTRUM DIVERSIFIED DESIGNS. | DEPT LA 24702 | | | | PASADENA | CA | 91185 | |
| 12722313 | SPECTRUM HOME TEXTILES LLC | 5000 BIRCH STREET SUITE 3000 WEST TOWER | | | | NEWPORT BEACH | CA | 92660 | |
| 12757416 | SPECTRUM MOBILITY LLC | 23207 ENCHANTED LANDING LANE | | | | KATY | TX | 77494 | |
| 12722314 | SPECTRUM RUGS | 1008 S HATHAWAY ST UNIT F | | | | SANTA ANA | CA | 92705 | |
| 12722315 | SPECULATIVE PRODUCT DESIGN LLC | 177 BOVET ROAD | | | | SAN MATEO | CA | 94402 | |
| 12722316 | SPECULATIVE PRODUCT DESIGN LLC | DEPT CH 19998 | | | | PALATINE | IL | 60055 | |
| 12759793 | SPEEDCURVE LIMITED | 36 VALLEY ROAD, TITIRANGI | | | | AUCKLAND | | 0604 | NEW ZEALAND |
| 12724006 | SPEEDMARK TRANSPORTATION | 480 MCCLELLAN HWY | SUITE 300 | | | EAST BOSTON | MA | 02128 | |
| 12748736 | SPEEDWAY ANTIQUE ASSCOCIATES | 6298 E GRANT RD #100 | | | | TUCSON | AZ | 85712 | |
| 12765137 | SPEEDWAY COMMERCE CENTER, LLC | C/O HARSCH INVESTMENT PROPERTIES | 3111 SOUTH VALLEY VIEW BLVD. | SUITE K-101 | | LAS VEGAS | NV | 89102 | |
| 12748709 | SPEEDWAY COMMERCE CTR | P.O. BOX 2708 | | | | PORTLAND | OR | 97208 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730106 | SPEEDWAY COMMERCE CTR | UNIT NO 41 | P.O. BOX 5000246418 | | | PORTLAND | OR | 97208 | |
| 12805646 | SPEER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12785954 | SPEIGHT, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 12813526 | SPEIRS, WESTON | ADDRESS ON FILE | | | | | | | |
| 12742257 | SPEIS, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 12783151 | SPEIS, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 12786454 | SPELLERBERG, ELLIS | ADDRESS ON FILE | | | | | | | |
| 12793815 | SPENCE, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12790385 | SPENCE, MAKAIYA | ADDRESS ON FILE | | | | | | | |
| 12791496 | SPENCE, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12814613 | SPENCE, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12785026 | SPENCE, TIARA | ADDRESS ON FILE | | | | | | | |
| 12722317 | SPENCER N. ENTERPRISES | 425 S LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12722318 | SPENCER N. ENTERPRISES | P.O. BOX 7 4008933 | | | | CHICAGO | IL | 60674 | |
| 12722319 | SPENCER N. ENTERPRISES WAMSUTTA | 425 S LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12722320 | SPENCER N. ENTERPRISES WAMSUTTA | P.O. BOX 678718 | | | | DALLAS | TX | 75267 | |
| 12749784 | SPENCER N. ENTERPRISES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749785 | SPENCER N. ENTERPRISES, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12749786 | SPENCER N. ENTERPRISES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749787 | SPENCER N. ENTERPRISES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749788 | SPENCER N. ENTERPRISES, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12745710 | SPENCER TECHNOLOGIES | P.O. BOX 150473 | DEPT. 155 | | | HARTFORD | CT | 06115 | |
| 12745711 | SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813 | |
| 12745712 | SPENCER TECHNOLOGIES | P.O. BOX 844071 | | | | BOSTON | MA | 02284 | |
| 12801536 | SPENCER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12791651 | SPENCER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12813898 | SPENCER, BYRON | ADDRESS ON FILE | | | | | | | |
| 12787579 | SPENCER, DALTON | ADDRESS ON FILE | | | | | | | |
| 12805638 | SPENCER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12806617 | SPENCER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12778923 | SPENCER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12813871 | SPENCER, MONICA | ADDRESS ON FILE | | | | | | | |
| 12786470 | SPENCER, OVERTON | ADDRESS ON FILE | | | | | | | |
| 12802182 | SPENCER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812599 | SPENCER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12790749 | SPENCER, TIANQUAY | ADDRESS ON FILE | | | | | | | |
| 12726507 | SPENDHQ LLC | 5555 TRIANGLE PKWY | SUITE # 300 | | | NORCROSS | GA | 30092 | |
| 12814203 | SPERANDEO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796662 | SPERANDEO, MYLES | ADDRESS ON FILE | | | | | | | |
| 12816670 | SPERANZA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786590 | SPERANZA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795409 | SPERBER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12779425 | SPERLE, COLIN | ADDRESS ON FILE | | | | | | | |
| 12795668 | SPERLING, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12781462 | SPERLING, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12771017 | SPERRY COMMERCIAL, INC. | OLSON, ROBERTA, PORTFOLIO MANAGER/PM | 1250 SOUTH BUCKLEY ROAD SUITE L | | | AURORA | CO | 80017 | |
| 12726676 | SPG DORAL RETAIL PARTNERS LLC | 2200 BUTTS ROAD | C/O SCHMIER PROPERTY GROUP INCSUITE# 300259551 | | | BOCA RATON | FL | 33431 | |
| 12772016 | SPG DORAL RETAIL PARTNERS LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | |
| 12728018 | SPI 555 9TH ST LLC A/C40907600 | 580 CALIFORNIA ST SUITE 1800 | C/O NORTHERN TRT BANK OF CA NA204451 | | | SAN FRANCISCO | CA | 94104 | |
| 12773995 | SPI BRIDGEPOINTE PARTNERS, LP, ET AL | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12722325 | SPI INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12770682 | SPI MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | 303 SACRAMENTO STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770174 | SPI PROPERTY MANAGEMENT CORP. | SANGERVASI, ANTHONY, PROPERTY MANAGEMENT | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12770175 | SPI PROPERTY MANAGEMENT CORP. | TUNG, EDWARD, PROPERTY MANAGER | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12729362 | SPI PROPERTY MANAGEMENT_RNT208643 | 88 KEARNY ST | FBO BRIDGEPOINTE CO TENANCYSUITE 1818208643 | | | SAN FRANCISCO | CA | 94108 | |
| 12730590 | SPI PROPERTY MANAGEMENT_RNT212950 | 88 KEARNY STREET, SUITE 1818 | FBO BRIDGEPOINTE CO-TENANCY212950 | | | SAN FRANCISCO | CA | 94108 | |
| 12726708 | SPI PROPERTY MGNT CORP | 555 S FLOWER STREET #3200 | FBO RIVER OAKS, AVISON YOUNG | ATTN: ACCOUNTING250901 | | LOS ANGELES | CA | 90071 | |
| 12726709 | SPI PROPERTY MGNT CORP | 88 KEARNY STREET | SUITE #1818FBO RIVER OAKS CO TENACY250901 | | | SAN FRANCISCO | CA | 94108 | |
| 12731382 | SPI PROPERTY MGNT CORPORATION | P.O.BOX 7365 | C/O CROSSPOINT REALTY SVCS INC229411 | | | SAN FRANCISCO | CA | 94120 | |
| 12722322 | SPICE HUNTER INC. THE | P.O. BOX 8110 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 12722323 | SPICE HUNTER INC. THE | P.O. BOX 8110 184 SUBURBAN ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12722324 | SPICE LAB THE | 850 NW 57 COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| 12722321 | SPICEBOX PRODUCT DEVELOPMENT LTD | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA |
| 12661737 | SPICER INVESTMENTS (A PARTNERSHIP) | ATTN SEAN TAFARO | 4601 DTC BLVD | SUITE 700 | | DENVER | CO | 08237 | |
| 12795704 | SPICER, BREANA | ADDRESS ON FILE | | | | | | | |
| 12806907 | SPICER, IAN | ADDRESS ON FILE | | | | | | | |
| 12775047 | SPIEGAL REALTY | SCHNEPPER, CHUCK | 375 N. BROADWAY | | | JERICHO | NY | 11753 | |
| 12808652 | SPIEGEL, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12801398 | SPIEGEL, LISA | ADDRESS ON FILE | | | | | | | |
| 12814055 | SPIEGEL, MARISA | ADDRESS ON FILE | | | | | | | |
| 12731255 | SPIELBERGER LAW GROUP | 4890 W KENNEDY BLVD | SUITE 950 | | | TAMPA | FL | 33609 | |
| 12779381 | SPIESS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12816669 | SPIESS, COBY | ADDRESS ON FILE | | | | | | | |
| 12722326 | SPIKA PRODUCTS INTERNATIONAL LTD | 112 W 34TH ST SUITE 18006 | | | | NEW YORK | NY | 10120 | |
| 12722327 | SPIKA PRODUCTS INTERNATIONAL LTD | CO AP CONSULTING | 3600 RTE 66 STE 150 | | | NEPTUNE | NJ | 07753 | |
| 12791701 | SPIKER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12788770 | SPIKES, ANN LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12784644 | SPILLER, CIA | ADDRESS ON FILE | | | | | | | |
| 12790678 | SPILLER, TANEISHA | ADDRESS ON FILE | | | | | | | |
| 12722328 | SPILO WORLDWIDE | 2950 E VERNON AVENUE | | | | VERNON | CA | 90058 | |
| 12722332 | SPIN MASTER INC. | BOX- 392718 | | | | PITTSBURGH | PA | 15251 | |
| 12722333 | SPIN MASTER INC. IMPORT | 1113 11F CHINACHEM GOLDEN PLZ 77 MODY RD | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 12722330 | SPINEALIGN | 6402 E SUPERSTITION SPRINGS BLVD 123 | | | | MESA | AZ | 85206 | |
| 12782150 | SPINK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12791786 | SPINKS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12771675 | SPINOSO REAL ESTATE GROUP | HAMILTON, BILL, PROPERTY MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12767960 | SPINOSO REAL ESTATE GROUP | NOLAN, TIM, GENERAL MANAGER | 112 NORHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12774143 | SPINOSO REAL ESTATE GROUP | SCHERTZING, JAMES, MALL GENERAL MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12771676 | SPINOSO REAL ESTATE GROUP | SPARKS, BRENDA, TENANT COORDINATION/LEASING | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12738687 | SPINRITE AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738688 | SPINRITE AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738689 | SPINRITE AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738686 | SPINRITE AMERICA INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738678 | SPINRITE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738679 | SPINRITE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738680 | SPINRITE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738677 | SPINRITE CORP. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738661 | SPINRITE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738662 | SPINRITE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738663 | SPINRITE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738660 | SPINRITE INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738674 | SPINRITE LIMITED PARTNERSHIP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738675 | SPINRITE LIMITED PARTNERSHIP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738676 | SPINRITE LIMITED PARTNERSHIP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738673 | SPINRITE LIMITED PARTNERSHIP | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738669 | SPINRITE SERVICES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738670 | SPINRITE SERVICES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738671 | SPINRITE SERVICES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738668 | SPINRITE SERVICES INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738665 | SPINRITE YARNS LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738666 | SPINRITE YARNS LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738667 | SPINRITE YARNS LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738664 | SPINRITE YARNS LP | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12749802 | SPIRE | 700 MARKET STREET | | | | ST. LOUIS | MO | 63101 | |
| 12730801 | SPIRE NORTH LLC FBO MSMC | DEPT. 2926 | | | | LOS ANGELES | CA | 90084 | |
| 12745324 | SPIRES REALTY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745325 | SPIRES REALTY CORPORATION | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745326 | SPIRES REALTY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738606 | SPIRES REALTY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814436 | SPIRES, LEILA | ADDRESS ON FILE | | | | | | | |
| 12791746 | SPIRES, MINDY | ADDRESS ON FILE | | | | | | | |
| 12787250 | SPIRES, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12746050 | SPIRIT MT POCATELLO ID LLC | 2727 N HARWOOD ST | ID PO2635-000389SUITE 300212398 | | | DALLAS | TX | 75201 | |
| 12765986 | SPIRIT MT POCATELLO ID LLC | 2727 NORTH HARWOOD STREET | SUITE 300 | | | DALLAS | TX | 75201 | |
| 12775580 | SPIRIT REALTY CAPITAL INC | CAVAZOS, PETER, VP ASSET MANAGEMENT | 2727 NORTH HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | |
| 12755755 | SPIRIT VC VICTORIA TX LLC | 2727 NORTH HARWOOD ST | REF: P02604SUITE # 300212157 | | | DALLAS | TX | 75201 | |
| 12755754 | SPIRIT VC VICTORIA TX LLC | REF: P02604 | SPIRIT REALTY LPP.O. BOX 206453212157 | | | DALLAS | TX | 75320 | |
| 12782256 | SPIRITO, SARA | ADDRESS ON FILE | | | | | | | |
| 12791350 | SPIRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12804230 | SPITZER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778838 | SPITZER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12783434 | SPIVAK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816403 | SPIVEY, DAS | ADDRESS ON FILE | | | | | | | |
| 12790217 | SPIVEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778919 | SPIVEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12748304 | SPL INDUSTRIES LTD. | PLOT NO 21 SECTOR 7 | | | | FARIDABAD | | 121006 | INDIA |
| 12722342 | SPL INDUSTRIES LTD./NT | PLOT NO 21 SECTOR 7 | | | | FARIDABAD | | 121006 | INDIA |
| 12722334 | SPLASH ABOUT INTERNATIONAL LTD | BEELS ROAD UNIT 3 STALLINGBOROUGH | | | | GRIMSBY | | DN41 8DN | UNITED KINGDOM |
| 12722335 | SPLASH ABOUT INTERNATIONAL LTD | CO SWEETWATER LOGISTICS | 3512 FAITH CHURCH ROAD | | | INDIAN TRAIL | NC | 28079 | |
| 12722336 | SPLASH GUARD LLC | 245 8TH AVENUE 376 | | | | NEW YORK | NY | 10011 | |
| 12722337 | SPLASH HOME | 4930 COURVAL STREET | | | | SAINT LAURENT | QC | H4T 1L1 | CANADA |
| 12722338 | SPLASH HOME IMPORT | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T 1L1 | CANADA |
| 12722339 | SPLASH HOME VDC | 4930 COURVAL STREET | | | | ST. LAURENT | QC | H4T 1L1 | CANADA |
| 12722340 | SPLASH INTERNATIONAL MARKETING INC. | 395 COCHRANE DRIVE | | | | MARKHAM | ON | L3R 9R5 | CANADA |
| 12722341 | SPLENDID CHOCOLATES | 4810 JEAN TALON WEST STE 100 | | | | MONTREAL | QC | H4P 2N5 | CANADA |
| 12748305 | SPLINTEK INC. | 15555 WEST 108TH STREET | | | | LENEXA | KS | 66219 | |
| 12808617 | SPOERL, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12813792 | SPOHN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12803596 | SPOHRER, HADLEY | ADDRESS ON FILE | | | | | | | |
| 12740228 | SPOKANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W. BROADWAY AVENUE | | | SPOKANE | WA | 99260 | |
| 12744304 | SPOKANE COUNTY TREASURER | P.O. BOX 199 | | | | SPOKANE | WA | 99210 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744305 | SPOKANE COUNTY TREASURER | P.O. BOX 2300 | REDUCTION PROG/SPOKANE POLICEDEPT | | | SPOKANE | WA | 99210 | |
| 12748307 | SPONGE TECHNOLOGY CORP. LLC DBA TWIST | P.O. BOX 1159 | | | | BOULDER | CO | 80306 | |
| 12748308 | SPONGEX LLC | 3002 ANACONDA ROAD | | | | STOKES | NC | 27884 | |
| 12748309 | SPONGEX LLC | P.O. BOX 406501 | | | | ATLANTA | GA | 30384 | |
| 12791885 | SPOONER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12748310 | SPOONTIQUES | 111 ISLAND STREET | | | | STOUGHTON | MA | 02072 | |
| 12748311 | SPORT DIMENSION BODY GLOVE | 966 SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 12748312 | SPORTEX US INC | 214 W39TH ST SUITE 905 A | | | | NEW YORK | NY | 10018 | |
| 12748313 | SPORTICULTURE | 14812 BURNTWOODS RD | | | | GLENWOOD | MD | 21738 | |
| 12748315 | SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY SUITE 200 | | | | SUWANEE | GA | 30024 | |
| 12748316 | SPORTS LICENSING SOLUTIONS | P.O. BOX 745175 | | | | ATLANTA | GA | 30374 | |
| 12748317 | SPORTS LOGO LIGHTS | 3851 N JOKAKE DR | | | | SCOTTSDALE | AZ | 85251 | |
| 12723343 | SPORTS LOGO LIGHTS | 9330 S PRIEST ST | | | | TEMPE | AZ | 85284 | |
| 12723346 | SPORTS VAULT CORP THE | 110-5524 ST PATRICK STREET | | | | MONTREAL | QC | H4E 1A8 | CANADA |
| 12723347 | SPORTS VAULT CORP THE | 835 KING EDWARD ST | | | | WINNIPEG | MB | R3H 0P8 | CANADA |
| 12748314 | SPORTSCHEST LLC | 4204 NORY LANE | | | | MONROE | LA | 71201 | |
| 12723344 | SPORTSMAN'S SUPPLY INC. | 2219 HITZERT COURT | | | | FENTON | MO | 63026 | |
| 12723345 | SPORTSMAN'S SUPPLY INC. | CO ACCOUNTING DEPT | 2219 HITZERT COURT | | | FENTON | MO | 63026 | |
| 12723349 | SPOT ON DOG INC. | 25 CENTRAL PARK WEST SUITE 5 | | | | NEW YORK | NY | 10023 | |
| 12727463 | SPOTFRONT INC | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 12723348 | SPOTLIGHT ORAL CARE LLC | BLOCK 2 HARRIS HOUSE SMALL IDA | | | | GALWAY | | 3415679KH | IRELAND |
| 12740229 | SPOTSYLVANIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 | |
| 12759462 | SPOTSYLVANIA COUNTY TREASURER | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 12757344 | SPP OUTPARCEL SPE LLC | 221 PINE STREET, 4TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 12794825 | SPRADLEY, FIKIRTE | ADDRESS ON FILE | | | | | | | |
| 12778833 | SPRAITZ-AITCHISON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12813200 | SPRANGERS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804231 | SPRATLEY, BRANDEE | ADDRESS ON FILE | | | | | | | |
| 12794199 | SPRATLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12723350 | SPRAYCO | 35601 VERONICA STREET | | | | LIVONIA | MI | 48150 | |
| 12723351 | SPRAYCO | P.O. BOX 675305 | | | | DETROIT | MI | 48267 | |
| 12723352 | SPRAY-LOCK INC | 5959 SHALLOWFORD RD STE 405 | | | | CHATTANOOGA | TN | 37421 | |
| 12780127 | SPREADBURY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12738607 | SPREETAIL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738608 | SPREETAIL, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738609 | SPREETAIL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738610 | SPREETAIL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12798721 | SPREITZER, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12723353 | SPRIGS EARBAGS | 45 KENSICO DRIVE FL 1 | | | | MOUNT KISCO | NY | 10549 | |
| 12723354 | SPRING AGAIN LLC | 135 SOUTH CRESTMOOR AVENUE | | | | LOUISVILLE | KY | 40206 | |
| 12755037 | SPRING BRANCH INDEP. SCHOOL DI | P.O. BOX 19037 | 8880 WESTVIEW DR TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77224 | |
| 12666542 | SPRING BRANCH ISD TAX ASSESSOR-COLLECTOR | P.O. BOX 19037 | | | | HOUSTON | TX | 77224-9037 | |
| 12757155 | SPRING CREEK IMPROVEMENTS LLC | 565 TAXTER ROAD 4TH FLOOR | | | | ELMSFORD | NY | 10523 | |
| 12757156 | SPRING CREEK IMPROVEMENTS LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374 | |
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 12767066 | SPRING HILL DEVELOPMENT PARTNERS, GP | TUBBS, ROBIN | C/O GBT REALTY CORP.210 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | |
| 12756869 | SPRING HILL DVLPMT PARTNERS,GP | 201 SUMMIT VIEW DRIVE | C/O GBT REALTY CORP.SUITE 110208770 | | | BRENTWOOD | TN | 37027 | |
| 12660590 | SPRING LAND DEVELOPMENT | CORPORATION | COLINAS DE MONTEALEGRE EL OLIVAR | II PISO 1A TRES RIOS LA UNION | | CARTAGO | | | COSTA RICA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723355 | SPRING MILL HOME PRODUCTS | P.O. BOX 126 | | | | GLADWYNE | PA | 19035 | |
| 12724536 | SPRING RIDGE, LP | C/O S RIDGE MANAGEMENT | 217 HIGHLAND TERRACE WAY204938 | | | BOILING SPRINGS | PA | 17007 | |
| 12769474 | SPRING RIDGE, LP | C/O S RIDGE MANAGEMENT LLC | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | |
| 12724535 | SPRING RIDGE, LP | P.O. BOX 716435 | P.O. BOX 76435204938 | | | PHILADELPHIA | PA | 19171 | |
| 12774428 | SPRING VALLEY IMPROVEMENTS, LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | |
| 12727426 | SPRING VALLEY MARKET PLACE LLC | 42 BAYVIEW AVENUE | C/O MILBROOK PROPERTIES LTD201573 | | | MANHASSET | NY | 11030 | |
| 12766051 | SPRING VALLEY MARKET PLACE, LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | |
| 12756444 | SPRING VALLEY MARKETPLACE LLC | 42 BAYVIEW AVE | C/O MILBROOK PROPERTIES LTD204641 | | | MANHASSET | NY | 11030 | |
| 12766052 | SPRING VALLEY MARKETPLACE LLC | RAMIREZ, JUAN, PROPERTY MANAGER | C/O MILLBROOK PROPERTIES LTD.42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 12766053 | SPRING VALLEY MARKETPLACE LLC | SPAGNA, PASCAL, PROPERTY MANAGER | C/O MILLBROOK PROPERTIES LTD.42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 12811820 | SPRING, RYAN | ADDRESS ON FILE | | | | | | | |
| 12802477 | SPRINGBORN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12725999 | SPRINGBROOK PRAIRIE PAVILION | 350 W.HUBBARD ST.,STE.450 | C/O BOND COMPANIES30041 | | | CHICAGO | IL | 60654 | |
| 12816656 | SPRINGER, CINDY | ADDRESS ON FILE | | | | | | | |
| 12810421 | SPRINGER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803176 | SPRINGER-PINKNEY, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12727664 | SPRINGFIELD PLAZA LTD PARTNERS | 8405 GREENSBORO DRIVE # 830 | | | | MC LEAN | VA | 22102 | |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | |
| 12729304 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | ATTN: ALARM ENFORCEMENT UNIT | | | SPRINGFIELD | PA | 19064 | |
| 12729303 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | TAX OFFICE | | | SPRINGFIELD | PA | 19064 | |
| 12729302 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 | |
| 12791415 | SPRINGFIELD, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12754696 | SPRINGS BRANDS LLC | 205 N WHITE STREET | | | | FORT MILL | SC | 29715 | |
| 12754697 | SPRINGS BRANDS LLC | P.O. BOX 602772 | | | | CHARLOTTE | NC | 28260 | |
| 12754698 | SPRINGS CANADA PRODUCTS ULC | 110 MATHESON BLVD W 200 | | | | MISSISSAUGA | ON | L5R 3T4 | CANADA |
| 12754699 | SPRINGS GLOBAL US | 3042 SOUTHCROSS BLVD SUITE 102 | | | | ROCK HILL | SC | 29730 | |
| 12754700 | SPRINGS GLOBAL US INC. | 104 W 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 12754701 | SPRINGS GLOBAL US INC. | 205 N WHITE STREET | | | | FORT MILL | SC | 29715 | |
| 12754702 | SPRINGS GLOBAL US INC. | P.O. BOX 70 | | | | FORT MILL | SC | 29716 | |
| 12754703 | SPRINGS WINDOW FASHIONS LLC | P.O. BOX 945792 | | | | ATLANTA | GA | 30394 | |
| 12778935 | SPRINGS, JOEY | ADDRESS ON FILE | | | | | | | |
| 12731751 | SPRINKLERMATIC FIRE PROTECTION | 4740 DAVIE ROAD | SYSTEMS INC | | | DAVIE | FL | 33314 | |
| 12731752 | SPRINKLERMATIC FIRE PROTECTION | 4740 DAVIE ROAD | | | | DAVIE | FL | 33314 | |
| 12810361 | SPRINKLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12754704 | SPRITE INDUSTRIES INC. | 1791 RAILROAD ST | | | | CORONA | CA | 92878 | |
| 12780459 | SPROTT, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12810391 | SPROUSE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12754705 | SPROUT A REVOLUTION INC/SW BASICS | 386 TROUTMAN ST | | | | BROOKLYN | NY | 11237 | |
| 12754706 | SPROUT FOODS INC. | 50 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 12754707 | SPROUT FOODS INC. | 50 CHESTNUT RIDGE ROAD SUITE 205 | | | | MONTVALE | NJ | 07645 | |
| 12754708 | SPROUT FOODS INC. | P.O. BOX 638905 | | | | CINCINNATI | OH | 45263 | |
| 12781329 | SPROUT, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12816655 | SPRUANCE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12741631 | SPRY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12806127 | SPRY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12738313 | SPUNGOLD, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738314 | SPUNGOLD, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738315 | SPUNGOLD, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738316 | SPUNGOLD, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784224 | SPURLIN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12781050 | SPURLING, HOBERT | ADDRESS ON FILE | | | | | | | |
| 12731473 | SPUS8 FB SEMINOLE JV PROP LLC | 515 SOUTH FLOWER ST | 31ST FLOOR263879 | | | LOS ANGELES | CA | 90071 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1639 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748764 | SPUS8 FB SEMINOLE JV PROP LLC | P.O. BOX 744882 | | | | ATLANTA | GA | 30374 | |
| 12773055 | SPUS8 FB SEMINOLE JV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE | STE. 900 | ATTN: ZORAN UROSEVIC SR. V.P. | CHICAGO | IL | 60601 | |
| 12775965 | SPUS8 FB SEMINOLE JV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | ATTN: ZORAN UROSEVIC SR. V.P. | 1 EAST WACKER DRIVE, STE. 900 | | CHICAGO | IL | 60601 | |
| 12754709 | SPX BRANDS | 14850 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12722356 | SPX BRANDS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815835 | SPYRISON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12789585 | SQUALLS, SAMAHNI | ADDRESS ON FILE | | | | | | | |
| 12725764 | SQUARE I, LLC | P.O.ST OFFICE BOX 458 | | | | ORINDA | CA | 94563 | |
| 12741513 | SQUARE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796615 | SQUARE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12738369 | SQUARE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738370 | SQUARE, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738368 | SQUARE, INC. | DAVID EDWARD BOND | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | #1100 | WASHINGTON | DC | 20005-3807 | |
| 12738371 | SQUARE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738372 | SQUARE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759700 | SQUAREPOINT OPS, LLC | PARAG TOLE | 250 W. 55TH ST., #25TH FL. | | | NEW YORK | NY | 10019 | |
| 12722357 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE STE G102 | | | | SAINT GEORGE | UT | 84770 | |
| 12722358 | SQUATTY POTTY LLC | 37 E 18TH ST. 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 12722359 | SQUID SOCKS LLC | 1226 125TH STREET SE | | | | EVERETT | WA | 98208 | |
| 12798939 | SQUIER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12741817 | SQUIRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810856 | SQUIRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12722360 | SQUISHABLE.COM INC | 580 BROADWAY SUITE 607608 | | | | NEW YORK | NY | 10012 | |
| 12722361 | SQUISHABLE.COM INC | P.O. BOX 28759 | | | | NEW YORK | NY | 10012 | |
| 12791134 | SQUITIERI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12766160 | SR COMMERCIAL | MCCHESNEY, SABRINA | 127 LOMAS SANTA FE | | | SOLANA BEACH | CA | 92075 | |
| 12790595 | SREDNICKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 12733220 | SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5 | 1601 WASHINGTON AVENUE, SUITE 800 | | | | MIAMI BEACH | FL | 33139 | |
| 12733219 | SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5 | P.O. BOX 784541 | | | | PHILADELPHIA | PA | 19178 | |
| 12748105 | SREIT PALM BEACH LAKES BLVD., LLC | POLSINELLI PC | HENRY H. BOLZ, IV, ESQUIRE | 315 S. BISCAYNE BLVD., SUITE 400 | | MIAMI | FL | 33131 | |
| 12665180 | SRIDHAR VIJAYARAGHAVAN & GAYATHRI SRIDHAR JTWROS | ADDRESS ON FILE | | | | | | | |
| 12663365 | SRINIVAS JANYAVULA | ADDRESS ON FILE | | | | | | | |
| 12786597 | SRISOURAJ, SOVIA | ADDRESS ON FILE | | | | | | | |
| 12802522 | SRITHAHAN, INTHITA | ADDRESS ON FILE | | | | | | | |
| 12808614 | SRIVASTAV, KUMKUM | ADDRESS ON FILE | | | | | | | |
| 12811166 | SRIYAPUREDDY, PRAHLADA | ADDRESS ON FILE | | | | | | | |
| 12724275 | SRK LADY LAKE 21 ASSOC, LLC | P.O. BOX 713426 | | | | CINCINNATI | OH | 45271 | |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | |
| 12757714 | SRK LADY LAKE 21 SPE, LLC/1234P2/RENT | 4053 MAPLE ROAD, SUITE 200 | | | | BUFFALO | NY | 14226 | |
| 12770470 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12757190 | SRL CROSSINGS AT TAYLOR LLC, RNT229311 | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP229311 | | | COLUMBUS | OH | 43219 | |
| 12757191 | SRL CROSSINGS AT TAYLOR LLC, RNT229311 | DEPT L-3705 | | | | COLUMBUS | OH | 43260 | |
| 12757194 | SRL CROSSINGS AT TAYLOR LLC, RNT229313 | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP229313 | | | COLUMBUS | OH | 43219 | |
| 12757195 | SRL CROSSINGS AT TAYLOR LLC, RNT229313 | DEPT L-3705 | | | | COLUMBUS | OH | 43260 | |
| 12656485 | SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| 12748279 | S-RM INTELLIGENCE AND RISK | 200 LIBERTY STREET FLOOR 21 | CONSULTING LLC | | | NEW YORK | NY | 10281 | |
| 12748280 | S-RM INTELLIGENCE AND RISK | 200 LIBERTY STREET FLOOR 22 | CONSULTING LLC | | | NEW YORK | NY | 10281 | |
| 12798491 | SROS, ALISON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656481 | SRP | 1500 N. MILL AVE | | | | TEMPE | AZ | 85288 | |
| 12747844 | SRP, LLC | 12911 REAMERS ROAD | SRP,LLCC/O HAGEN PROPERTIES, INC.23583 | | | LOUISVILLE | KY | 40245 | |
| 12776007 | SRP, LLC | C/O HAGAN PROPERTIES INC. | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | |
| 12725239 | SRSA GSM AS CUSTODIAN FOR IMCC | 2901 BUTTERFIELD ROAD | WESTBANK VILLAGE LLC209107 | | | OAK BROOK | IL | 60521 | |
| 12725240 | SRSA GSM AS CUSTODIAN FOR IMCC | WESTBANK VILLAGE LLC | P.O.ST OFFICE BOX 113130209107 | | | METAIRIE | LA | 70011 | |
| 12722364 | SRZ TRADING LLC. | 45 MARINER WAY | | | | MONSEY | NY | 10952 | |
| 12661113 | SSBT TTEE | ADDRESS ON FILE | | | | | | | |
| 12663366 | SSBT TTEE | ADDRESS ON FILE | | | | | | | |
| 12743030 | SSC MISHAWAKA IN LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROP GROUP210189 | | | COLUMBUS | OH | 43219 | |
| 12774596 | SSC MISHAWAKA IN LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12743031 | SSC MISHAWAKA IN LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12730544 | SSC TRI-COUNTY MARKETPLACE,LLC | 191 W. NATIONWIDE BLVD.,STE200 | | | | COLUMBUS | OH | 43215 | |
| 12730542 | SSC TUTTLE CROSSING, LLC | 191 W.NATIONWIDE BLVD.STE.200 | | | | COLUMBUS | OH | 43215 | |
| 12730541 | SSC WESTERN HILLS MARKETPLACE | 191 W.NATIONWIDE BLVD.STE.200 | | | | COLUMBUS | OH | 43215 | |
| 12659129 | SSS CAPITAL CORPORATION | ATTN: KARL D MCALLISTER | 1183 E SUNSET DUNES WAY | | | DRAPER | UT | 84020 | |
| 12722367 | SSS DESIGNS LLC | 1430 CHESTNUT AVE | | | | HILLSIDE | NJ | 07205 | |
| 12727037 | SSS VILLAGE AT WEST OAKS LLC | 3657 BRIARPARK DR | SUITE# 188265244 | | | HOUSTON | TX | 77042 | |
| 12765526 | SSS VILLAGE AT WEST OAKS LLC | 3657 BRIARPARK DRIVE | SUITE 188 | | | HOUSTON | TX | 77042-5264 | |
| 12727036 | SSS VILLAGE AT WEST OAKS LLC | P.O. BOX 208080 | | | | HOUSTON | TX | 77002 | |
| 12735483 | SSS VILLAGE AT WEST OAKS, LLC | ZACHARY RAYMOND CARLSON; MATTHEW KEVIN POWERS | BURFORD PERRY LLP | 909 FANNIN STREET STE 2630 | | HOUSTON | TX | 77010 | |
| 12732278 | ST ASQUITH LLC | 5411 WATERS DRIVE | | | | SAVANNAH | GA | 31406 | |
| 12756411 | ST CHARLES COUNTY | 201 N. SECOND ST, SUITE 134 | COLLECTOR OF REVENUE | | | SAINT CHARLES | MO | 63301 | |
| 12666203 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST STE 134 | | | | ST. CHARLES | MO | 63301 | |
| 12746395 | ST CHARLES COUNTY RECORDER | 201 N SECOND ST | ROOM 541 | | | SAINT CHARLES | MO | 63301 | |
| 12746396 | ST CHARLES COUNTY RECORDER | 201 NORTH SECOND, ST, RM 338 | OF DEEDS,COUNTY ADMIN BLDG | | | SAINT CHARLES | MO | 63301 | |
| 12730696 | ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE, STE 150 | ENVIRONMENTAL HEALTH DIVISION | | | BELLEVILLE | IL | 62220 | |
| 12734365 | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQUARE, STE 150 | | | BELLEVILLE | IL | 62220 | |
| 12782535 | ST CYR, VIANNA | ADDRESS ON FILE | | | | | | | |
| 12801604 | ST GEORGE, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12807960 | ST GERMAIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12662528 | ST JOHNS CHAPEL UCC | 4344 S FREMONT AVE | | | | SPRINGFIELD | MO | 65804-7306 | |
| 12666405 | ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | | ST. AUGUSTINE | FL | 32085-9001 | |
| 12749864 | ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 | | | | ST AUGUSTINE | FL | 32084 | |
| 12755853 | ST JOSEPH COMMUNICATIONS | 15 BENTON ROAD | | | | TORONTO | ON | M6M 3G2 | CANADA |
| 12755854 | ST JOSEPH COMMUNICATIONS | 50 MAC INTOSH BLVD | | | | CONCORD | ON | L4K 4P3 | CANADA |
| 12659800 | ST LAWRENCE UNIVERSITY | BUSINESS OFFICE | ST LAWRENCE UNIVERSITY | | | CANTON | NY | 13617 | |
| 12733054 | ST LOUIS COUNTY COLL OF REV | 41 S CENTRAL AVENUE | | | | ST LOUIS | MO | 63105 | |
| 12742601 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE 2ND FL | | | | ST LOUIS | MO | 63105 | |
| 12730250 | ST LOUIS MALL REALTY LLC | 150 GREAT NECK RD | C/O NAMDAR REALTY GROUPSUITE# 304247593 | | | GREAT NECK | NY | 11021 | |
| 12730249 | ST LOUIS MALL REALTY LLC | 150 GREAT NECK RD | SUITE# 304247593 | | | GREAT NECK | NY | 11021 | |
| 12772079 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12813168 | ST LOUIS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12807979 | ST LOUIS-SERAI, JODY | ADDRESS ON FILE | | | | | | | |
| 12745720 | ST LUCIE COUNTY FIRE DIST | 5160 NW MILNER DRIVE | FALSE ALARM REDUCTION PROGRAM | | | PORT SAINT LUCIE | FL | 34983 | |
| 12745721 | ST LUCIE COUNTY FIRE DIST | P.O. BOX 161558 | FALSE ALARM REDUCTION PROGRAMREM | | | MIAMI | FL | 33116 | |
| 12745719 | ST LUCIE COUNTY FIRE DIST | P.O. BOX 628226 | MAIL CODE 2014FALSE ALARM REDUCTION PROGRAM | | | ORLANDO | FL | 32862 | |
| 12724940 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 161558 | FALSE ALARM REDUCTION PROGRAM | | | MIAMI | FL | 33116 | |
| 12724939 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 | | | | FORT PIERCE | FL | 34954 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755782 | ST MALL OWNER LLC_RNT214705 | 100 N SPULVEDA BLVD | SUITE 1925214705 | | | EL SEGUNDO | CA | 90245 | |
| 12726141 | ST MALL OWNER LLC_RNT214705 | P.O. BOX 101612 | | | | PASADENA | CA | 91189 | |
| 12726190 | ST MALL OWNER LLC_RNT214905 | 100 N SEPULVEDA BLVD | SUITE # 1925214905 | | | EL SEGUNDO | CA | 90245 | |
| 12755795 | ST MALL OWNER LLC_RNT214905 | P.O. BOX 101612 | | | | PASADENA | CA | 91189 | |
| 12769713 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 12786533 | ST MARK, ALIAH | ADDRESS ON FILE | | | | | | | |
| 12667000 | ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY | | | | CALIFORNIA | MD | 20619 | |
| 12730116 | ST MARY'S COUNTY TREASURER | P.O. BOX 642 | | | | LEONARDTOWN | MD | 20650 | |
| 12666251 | ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 12792095 | ST. AMANT, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 12777643 | ST. ARMAND, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811786 | ST. AUBIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12750713 | ST. CHARLES PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 13855 RIVER ROAD | | | LULING | LA | 70070 | |
| 12804926 | ST. CLAIR, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806809 | ST. CLAIR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12775391 | ST. CLOUD RAINBOW VILLAGE | MYERS, JAY, BUILDING ENGINEER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| 12775392 | ST. CLOUD RAINBOW VILLAGE | SWANSON, JAMES , PROPERTY MANAGER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| 12775390 | ST. CLOUD RAINBOW VILLAGE | THOMPSON, HOLLIE, PROPERTY ADMINISTRATOR | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| 12775393 | ST. CLOUD RAINBOW VILLAGE LLC | CUSHMAN & WAKEFIELD U.S., INC. | 3500 AMERICAN BOULEVARD | SUITE 200 | ATTN: CITY LEAD | MINNEAPOLIS | MN | 55431 | |
| 12727712 | ST. CLOUD RAINBOW VILLAGE, LLC | 3500 AMERICAN BLVD W SUITE 200 | C/O CUSHMAN & WAKEFIELD US INC205346 | | | BLOOMINGTON | MN | 55431 | |
| 12748104 | ST. CLOUD RAINBOW VILLAGE, LLC | MEAGHER & GEER, PLLP | JONATHAN D. MILLER; NEVEN SELIMOVIC | 33 SOUTH SIXTH STREET, SUITE 4400 | | MINNEAPOLIS | MN | 55402 | |
| 12727711 | ST. CLOUD RAINBOW VILLAGE, LLC | P.O. BOX 86 | C/O CUSHMAN & WAKEFIELDSDS-12-2659205346 | | | MINNEAPOLIS | MN | 55486 | |
| 12804428 | ST. FLEUR, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12729055 | ST. GEORGE DISTRIBUTION , CORP | 13300 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12729056 | ST. GEORGE DISTRIBUTION , CORP | 155 KNOWLTON WAY | | | | SAVANNAH | GA | 31407 | |
| 12666671 | ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O.BOX 1205 | | | GREENSBURG | LA | 70441 | |
| 12722415 | ST. JAMES HOME INC. | 309 OLDSWOODS ROAD | | | | FRANKLIN LAKES | NJ | 07417 | |
| 12743652 | ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 368 | | | LUTCHER | LA | 70071 | |
| 12666672 | ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 | | | LAPLACE | LA | 70069-2066 | |
| 12742965 | ST. JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BOULEVARD | | | | SOUTH BEND | IN | 46601 | |
| 12742964 | ST. JOSEPH COUNTY TREASURER | P.O. BOX 4758 | | | | SOUTH BEND | IN | 46634 | |
| 12747219 | ST. JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD. | | | | CONCORD | ON | L4K 4P3 | CANADA |
| 12666673 | ST. LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | |
| 12724902 | ST. LOUIS LIMITED PARTNERSHIP | 5555 ST LOUIS MILLS BLVD | C/O SIMON PROPERTY GROUP205227 | | | HAZELWOOD | MO | 63042 | |
| 12666768 | ST. MARTIN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | |
| 12666769 | ST. MARY PARISH SALES AND USE TAX DEPT | P.O. DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | |
| 12743678 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | |
| 12725057 | ST. PETERSBURG POLICE DEPARTME | 1300 FIRST AVENUE N | ALARM ENFORCEMENT OFFICE | | | SAINT PETERSBURG | FL | 33705 | |
| 12734379 | ST. PETERSBURG POLICE DEPARTME | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVENUE N | | | SAINT PETERSBURG | FL | 33705 | |
| 12725058 | ST. PETERSBURG POLICE DEPARTME | P.O. BOX 2842 | CASHIER OFF/ POLICE ALARM ENF | | | SAINT PETERSBURG | FL | 33731 | |
| 12754750 | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 | | | | LAS VEGAS | NV | 89108 | |
| 12787104 | ST.CHARLES, FLOYDUDLEY | ADDRESS ON FILE | | | | | | | |
| 12730918 | ST.CLOUD RAINBOW VILLAGE,LLC | 7650 EDINBOROUGH WAY,#375 | | | | EDINA | MN | 55435 | |
| 12811168 | ST.JEAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12722368 | STA ELEMENTS INC | 7575 KINGSPOINTE PKWY STE 25 | | | | ORLANDO | FL | 32819 | |
| 12787368 | STAAB, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12784429 | STAATS, COLTON | ADDRESS ON FILE | | | | | | | |
| 12656839 | STABLE VALUE PORTFOLIO LP | A PARTNERSHIP | 31248 EAST OAK CREST DRIVE | SUITE 100 | | WESTLAKE VILLAGE | CA | 91361 | |
| 12814207 | STACER, EVELINA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665734 | STACEY A LUCIW | ADDRESS ON FILE | | | | | | | |
| 12665317 | STACEY CAROL PERLMAN | ADDRESS ON FILE | | | | | | | |
| 12806203 | STACHLOWSKI, ELIZABETTA | ADDRESS ON FILE | | | | | | | |
| 12723934 | STACKBIN CORPORATION | 29 POWDER HILL ROAD | | | | LINCOLN | RI | 02865 | |
| 12804921 | STACKI, CONNER | ADDRESS ON FILE | | | | | | | |
| 12810383 | STACKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12728714 | STACS | P.O. BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| 12662529 | STACY A STEWART TTEE | ADDRESS ON FILE | | | | | | | |
| 12732687 | STACY LING | ADDRESS ON FILE | | | | | | | |
| 12663367 | STACY MAZUR | ADDRESS ON FILE | | | | | | | |
| 12663967 | STACY MUSGRAVE | ADDRESS ON FILE | | | | | | | |
| 12660211 | STACY MUSGRAVE ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12733073 | STACY RYAN | ADDRESS ON FILE | | | | | | | |
| 12815259 | STACY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12781474 | STACY, TAVIN | ADDRESS ON FILE | | | | | | | |
| 12784812 | STADDON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741259 | STADLER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12780533 | STADLER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12787244 | STADTFELD, AUGUST | ADDRESS ON FILE | | | | | | | |
| 12727545 | STAFF FORCE INC | 15915 KATY FREEWAY #160 | | | | HOUSTON | TX | 77094 | |
| 12727547 | STAFF FORCE INC | P.O. BOX 4346 | DEPT 666 | | | HOUSTON | TX | 77210 | |
| 12727546 | STAFF FORCE INC | P.O. BOX 730605 | | | | DALLAS | TX | 75373 | |
| 12730931 | STAFFORD FEC GROUP | 30 ROCKHILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 12756811 | STAFFORD MARKETPLACE LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010211987 | | | JERICHO | NY | 11753 | |
| 12773035 | STAFFORD MARKETPLACE LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12756810 | STAFFORD MARKETPLACE LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724918 | STAFFORD MARKETPLACE, LLC | P.O. BOX 6203 | DEPT CODE SVAS1332A205253 | | | HICKSVILLE | NY | 11802 | |
| 12778242 | STAFFORD, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12808655 | STAFFORD, KIRK | ADDRESS ON FILE | | | | | | | |
| 12808622 | STAFFORD, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12797280 | STAFFORD, LADIE-MANNASTIQUE | ADDRESS ON FILE | | | | | | | |
| 12795647 | STAFFORD, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 12725719 | STAFFORD-COLLETON, LLC | 80 W.WIEUCA RD.,#302 | | | | ATLANTA | GA | 30342 | |
| 12725718 | STAFFORD-COLLETON, LLC | STAFFORD DEVELOPMENT | P.O. BOX 26924773 | | | TIFTON | GA | 31793 | |
| 12801216 | STAGGERS, QUADARIUS | ADDRESS ON FILE | | | | | | | |
| 12798052 | STAGGS, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12796829 | STAGMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12795917 | STAGNER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787245 | STAGNER, KEMBER | ADDRESS ON FILE | | | | | | | |
| 12796964 | STAHELI, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12795319 | STAHOVIC, JASON | ADDRESS ON FILE | | | | | | | |
| 12807892 | STAIANO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12789630 | STAINBACK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805452 | STAINBROOK, DELANYROSE | ADDRESS ON FILE | | | | | | | |
| 12787265 | STAJKA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12787755 | STALEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782717 | STALEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12807969 | STALEY, JANET | ADDRESS ON FILE | | | | | | | |
| 12787041 | STALEY, MARINA | ADDRESS ON FILE | | | | | | | |
| 12781110 | STALLARD, BRYTTANY | ADDRESS ON FILE | | | | | | | |
| 12815944 | STALLINGS, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12794662 | STALLINGS, TAYLORLEE | ADDRESS ON FILE | | | | | | | |
| 12781468 | STALLWORTH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778560 | STALVEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789708 | STAM, VICKI | ADDRESS ON FILE | | | | | | | |
| 12661434 | STAMATIOS KOURTIS & | ADDRESS ON FILE | | | | | | | |
| 12816268 | STAMMELY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12754710 | STAMP OUT INC | P.O. BOX 97 | | | | GLENDORA | CA | 91740 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738100 | STAMPIN' UP! INC | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738101 | STAMPIN' UP! INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738102 | STAMPIN' UP! INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738103 | STAMPIN' UP! INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801131 | STAMPS, MARQUES | ADDRESS ON FILE | | | | | | | |
| 12664825 | STAN STEINBERG DMD | ADDRESS ON FILE | | | | | | | |
| 12659912 | STAN VASILEFF | ADDRESS ON FILE | | | | | | | |
| 12781312 | STANBACK, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12787214 | STANBACK, DENIM | ADDRESS ON FILE | | | | | | | |
| 12806343 | STANCIL, FANNY | ADDRESS ON FILE | | | | | | | |
| 12782625 | STANCIL, PAULA | ADDRESS ON FILE | | | | | | | |
| 12754714 | STAND STEADY | 8315 LEE HIGHWAY SUITE 350 | | | | FAIRFAX | VA | 22031 | |
| 12728871 | STANDARD & POOR'S RATING SERVI | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12728872 | STANDARD & POOR'S RATING SERVI | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12728873 | STANDARD & POOR'S RATING SERVI | P.O. BOX 848093 | | | | DALLAS | TX | 75284 | |
| 12757637 | STANDARD & POOR'S RATING SERVI_LOD269866 | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757638 | STANDARD & POOR'S RATING SERVI_LOD269866 | P.O. BOX 848093 | | | | DALLAS | TX | 75284 | |
| 12729192 | STANDARD COFFEE SERVICE CO | 640 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 12729195 | STANDARD COFFEE SERVICE CO | P.O. BOX 403628 | | | | ATLANTA | GA | 30384 | |
| 12729193 | STANDARD COFFEE SERVICE CO | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | |
| 12729196 | STANDARD COFFEE SERVICE CO | P.O. BOX 952748 | | | | ST LOUIS | MO | 63195 | |
| 12729194 | STANDARD COFFEE SERVICE CO | P.O. BOX 974860 | | | | DALLAS | TX | 75397 | |
| 12725711 | STANDARD FEDERAL BANK, AGENT | 25800 NORTHWESTERN HWY. #750 | C/O SCHOSTAK BROS.& CO.23186 | | | SOUTHFIELD | MI | 48075 | |
| 12754711 | STANDARD FURNITURE MFG CO | 801 HWY 31 SOUTH | | | | BAY MINETTE | AL | 36507 | |
| 12754712 | STANDARD FURNITURE MFG CO | P.O. BOX 933715 | | | | ATLANTA | GA | 31193 | |
| 12672463 | STANDARD WASTE SERVICES | 21 EDGEBORO RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12789811 | STANDE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12754713 | STANDER INC | 2410 HERITAGE DR | | | | LOGAN | UT | 84321 | |
| 12796426 | STANDFIELD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784026 | STANDIFUR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12816879 | STANDLEY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12741118 | STANDRIDGE, RAE | ADDRESS ON FILE | | | | | | | |
| 12811634 | STANDRIDGE, RAE | ADDRESS ON FILE | | | | | | | |
| 12803117 | STANEK, MADI | ADDRESS ON FILE | | | | | | | |
| 12778801 | STANFORD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780831 | STANFORTH, GAIL | ADDRESS ON FILE | | | | | | | |
| 12748906 | STANGCO INDUSTRIAL EQUIPMENT | 2973 HARBOR BLVD #490 | | | | COSTA MESA | CA | 92626 | |
| 12748907 | STANGCO INDUSTRIAL EQUIPMENT | 3235 LEVIS COMMONS BLVD | | | | PERRYSBURG | OH | 43551 | |
| 12778582 | STANGL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12779478 | STANIKZAI, ZALMI | ADDRESS ON FILE | | | | | | | |
| 12740230 | STANISLAUS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1010 10TH STREET #6400 | | | MODESTO | CA | 95354 | |
| 12729483 | STANISLAUS COUNTY DEPT OF | 3800 CORNUCOPIA WAY STE C | ENVIRONMENTAL RESOURCES | | | MODESTO | CA | 95358 | |
| 12734380 | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | |
| 12728920 | STANISLAUS COUNTY TAX COLLECTO | P.O. BOX 859 | | | | MODESTO | CA | 95353 | |
| 12666243 | STANISLAUS COUNTY TAX COLLECTOR | P.O. BOX 859 | | | | MODESTO | CA | 95353 | |
| 12797202 | STANKEWITZ, JAMEE | ADDRESS ON FILE | | | | | | | |
| 12662530 | STANLEY A & MARY P URBANIK TTEE | ADDRESS ON FILE | | | | | | | |
| 12756149 | STANLEY ACCESS TECH | P.O. BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 12724962 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | 2495 MEADOWPINE BLVD, UNIT 1 | | | | MISSISSAUGA | ON | L5N 6C3 | CANADA |
| 12724960 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | 65 RIVIERA DRIVE | | | | MARKHAM | ON | L3R 5J6 | CANADA |
| 12724961 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | P.O. BOX 9218 P.O.STAL STATION A | | | | TORONTO | ON | M5W 3M1 | CANADA |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724963 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | P.O. BOX 9628 | STATION M | | | CALGARY | AB | T2P 0E9 | CANADA |
| 12724127 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | 65 SCOTT SWAMP ROAD | COO | | | FARMINGTON | CT | 06032 | |
| 12724126 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 12746008 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | P.O. BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 12749170 | STANLEY ACCESS TECHNOLOGIES_OPS269987 | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 12659661 | STANLEY AND LILLIAN PIETRUSZYNSKI TR | ADDRESS ON FILE | | | | | | | |
| 12754715 | STANLEY BLACK & DECKER | 626 HANOVER PIKE | | | | HAMPSTEAD | MD | 21074 | |
| 12754718 | STANLEY BLACK & DECKER | P.O. BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 12754716 | STANLEY BLACK & DECKER CANADA | 6275 MILLCREEK DRIVE | | | | MISSISSAUGA | ON | L5N 7K6 | CANADA |
| 12754717 | STANLEY BLACK & DECKER CANADA | P.O. BOX 9521 P.O.STAL STATION A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12661435 | STANLEY BRUCE WILLIAMS IRA TD | ADDRESS ON FILE | | | | | | | |
| 12756215 | STANLEY CONVERGENT SECURITY | 55 SHUMAN BOULEVARD, SUITE 900 | SOLUTIONS INC. | | | NAPERVILLE | IL | 60563 | |
| 12756214 | STANLEY CONVERGENT SECURITY | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 12756213 | STANLEY CONVERGENT SECURITY | DEPT CH 10651 | SOLUTIONS | | | PALATINE | IL | 60055 | |
| 12732348 | STANLEY CONVERGENT SECURITY_FNC269538 | 55 SHUMAN BOULEVARD, SUITE 900 | SOLUTIONS INC. | | | NAPERVILLE | IL | 60563 | |
| 12732350 | STANLEY CONVERGENT SECURITY_FNC269538 | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 12732349 | STANLEY CONVERGENT SECURITY_FNC269538 | DEPT CH 10651 | SOLUTIONS | | | PALATINE | IL | 60055 | |
| 12754719 | STANLEY FURNITURE CO. | 200 N HAMILTON ST 200 | | | | HIGH POINT | NC | 27260 | |
| 12665316 | STANLEY J BURGGRAF IRA | ADDRESS ON FILE | | | | | | | |
| 12663368 | STANLEY J FARR & | ADDRESS ON FILE | | | | | | | |
| 12664115 | STANLEY J STRIZIC | ADDRESS ON FILE | | | | | | | |
| 12661436 | STANLEY K NORD & | ADDRESS ON FILE | | | | | | | |
| 12658338 | STANLEY M MUNDRO & | ADDRESS ON FILE | | | | | | | |
| 12658971 | STANLEY PADGETT BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12750487 | STANLEY R & JACQUELINE D BYRD TTEES | ADDRESS ON FILE | | | | | | | |
| 12660392 | STANLEY R JOHNSTON | ADDRESS ON FILE | | | | | | | |
| 12754720 | STANLEY ROBERTS INCORPORATED | 65 INDUSTRIAL ROAD | | | | LODI | NJ | 07644 | |
| 12754721 | STANLEY ROBERTS INCORPORATED | P.O. BOX 686 | | | | LODI | NJ | 07644 | |
| 12723523 | STANLEY SECURITY SOLUTIONS, IN | 31 FIELDS LANE | | | | HAZLETON | PA | 18202 | |
| 12747995 | STANLEY SECURITY SOLUTIONS, IN | DEPT 14210 | | | | PALATINE | IL | 60055 | |
| 12747996 | STANLEY SECURITY SOLUTIONS, IN | DEPT CH 14210 | | | | PALATINE | IL | 60055 | |
| 12659663 | STANLEY V WANEK | ADDRESS ON FILE | | | | | | | |
| 12793415 | STANLEY, ALAN | ADDRESS ON FILE | | | | | | | |
| 12783023 | STANLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793229 | STANLEY, DUSHAUN | ADDRESS ON FILE | | | | | | | |
| 12781332 | STANLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12803264 | STANLEY, JHEMIR | ADDRESS ON FILE | | | | | | | |
| 12811804 | STANLEY, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12780255 | STANLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12810357 | STANO, MAY | ADDRESS ON FILE | | | | | | | |
| 12754722 | STANSPORT | 2801 EAST 12TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 12754723 | STANTON CARPET CORP | 200 ENTERPRISE DRIVE | | | | CALHOUN | GA | 30701 | |
| 12722369 | STANTON CARPET CORP | P.O. BOX 842352 | | | | BOSTON | MA | 02284 | |
| 12665733 | STANTON J JONAS | ADDRESS ON FILE | | | | | | | |
| 12665049 | STANTON J LEEMON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12722370 | STANTON TRADING | 300 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 12722371 | STANTON TRADING | P.O. BOX 1180 300 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 12779501 | STANTON, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12805660 | STANTON, DEBRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802190 | STANTON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12790127 | STANTON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12778512 | STANTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12805676 | STANUCH, DONNA | ADDRESS ON FILE | | | | | | | |
| 12795682 | STANWIX, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12768019 | STAPLES | MANAGER, FACILITY | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 12768018 | STAPLES #0552 | 500 STAPLES DRIVEPO BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | |
| 12745994 | STAPLES ADVANTAGE | 45 EAST WESLEY STREET | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12745995 | STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| 12723888 | STAPLES ADVANTAGE | P.O. BOX 30851 | DEPT. HNJ | | | HARTFORD | CT | 06150 | |
| 12723889 | STAPLES ADVANTAGE | P.O. BOX 415256 | DEPT NY | | | BOSTON | MA | 02241 | |
| 12732432 | STAPLES ADVANTAGE-CPWM | 45 EAST WESLEY STREET | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12732431 | STAPLES ADVANTAGE-CPWM | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 12757521 | STAPLES ADVANTAGE-CPWM | P.O. BOX 30851 | DEPT. HNJ | | | HARTFORD | CT | 06150 | |
| 12732433 | STAPLES ADVANTAGE-CPWM | P.O. BOX 415256 | DEPT NY | | | BOSTON | MA | 02241 | |
| 12757471 | STAPLES PROFESSIONAL INC | 550 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W6 | CANADA |
| 12757472 | STAPLES PROFESSIONAL INC | P.O. BOX 4446 STNA | C/O T04446C | | | TORONTO | ON | M5W 4A2 | CANADA |
| 12724661 | STAPLES THE OFFICE | 500 STAPLES DR | SUPERSTORE EAST, INC. | ATTN: LEASE ADMINISTRATIONSUBLET 552 | | FRAMINGHAM | MA | 01702 | |
| 12768020 | STAPLES THE OFFICE SUPERSTORE , INC | FACILITIES, STAPLES | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 12737359 | STAPLES THE OFFICE SUPERSTORE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737360 | STAPLES THE OFFICE SUPERSTORE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737361 | STAPLES THE OFFICE SUPERSTORE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747487 | STAPLES THE OFFICE SUPERSTORE, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12649671 | Staples, Inc. | 7 Technology Circle | | | | Columbia | SC | 29203 | |
| 12651187 | Staples, Inc. | PO Box 105748 | | | | Atlanta | GA | 30348 | |
| 12807928 | STAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12799413 | STAPLETON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12780064 | STAPLETON, SHERI | ADDRESS ON FILE | | | | | | | |
| 12786969 | STAPPLER, BLOSSOM | ADDRESS ON FILE | | | | | | | |
| 12722372 | STAR BRANDS NORTH AMERICA | 10 BANK STREET SUITE 1011 | | | | WHITE PLAINS | NY | 10606 | |
| 12722376 | STAR ELITE INC | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 12722377 | STAR ELITE INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 12722379 | STAR GROUP SPORTS INC. | 19-13085 YONGE ST 401 | | | | RICHMOND HILL | ON | L4E 0K2 | CANADA |
| 12722380 | STAR HOME DESIGNS LLC | 287 KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 | |
| 12722381 | STAR KIDS PRODUCTS | 1718 XANTHIA STREET | | | | DENVER | CO | 80220 | |
| 12757678 | STAR MALLAMO | ADDRESS ON FILE | | | | | | | |
| 12744120 | STAR PAINTING INC | 84 ELM ST | | | | WESTFIELD | NJ | 07090 | |
| 12744121 | STAR PAINTING INC | P.O. BOX 367 | | | | GARWOOD | NJ | 07027 | |
| 12754729 | STAR SNACKS COMPANY | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 12754730 | STAR SNAX LLC | 103 SOMERSET DR NW | | | | CONOVER | NC | 28613 | |
| 12725421 | STAR WEST CHICAGO RIDGE LLC | 1 EAST WACKER DRIVE | SUITE 3600210328 | | | CHICAGO | IL | 60601 | |
| 12725422 | STAR WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512210328 | | | CHICAGO | IL | 60675 | |
| 12735150 | STARBUCKS CORPORATION | 2401 UTAH AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| 12735297 | STARBUCKS CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735254 | STARBUCKS CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735231 | STARBUCKS CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735277 | STARBUCKS CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12787418 | STARCHER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12722373 | STARCO GROUP THE | 3137 EAST 26TH STREET | | | | VERNON | CA | 90058 | |
| 12722378 | STARFRIT USA INC. | 770 GUIMOND BLVD | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 12656448 | STARK CO METROPOLTN SEWER DIST | 1701 MAHONING RD NE | | | | CANTON | OH | 44711 | |
| 12740231 | STARK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 115 CENTRAL PLAZA NORTH | SUITE 101 | | CANTON | OH | 44702 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1646 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766603 | STARK ENTERPRISES | HAMILTON, HEATHER, SR. LEASE ADMINISTRATOR | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772682 | STARK ENTERPRISES | JAKUBIEC, RACHEL, ASSISTANT PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772623 | STARK ENTERPRISES | ROBERTS, TINA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772683 | STARK ENTERPRISES | SCHILL, KRISTA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12766604 | STARK ENTERPRISES | SCHILL, KRISTA, VP COMMERCIAL OPERATIONS | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12786891 | STARK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12742255 | STARK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782111 | STARK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12779135 | STARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788524 | STARK, GREYSON | ADDRESS ON FILE | | | | | | | |
| 12779477 | STARK, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12798363 | STARK, TERESA | ADDRESS ON FILE | | | | | | | |
| 12786367 | STARKEN, DANA | ADDRESS ON FILE | | | | | | | |
| 12812588 | STARKEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12780864 | STARKS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12803579 | STARKS, KIRA | ADDRESS ON FILE | | | | | | | |
| 12811172 | STARKS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12800136 | STARKS, SHANIYAH | ADDRESS ON FILE | | | | | | | |
| 12812630 | STARKS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12813188 | STARKS, TASHA | ADDRESS ON FILE | | | | | | | |
| 12736115 | STARLINE USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736116 | STARLINE USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736117 | STARLINE USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736118 | STARLINE USA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736119 | STARLINE USA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12781873 | STARLING, CHAMECA | ADDRESS ON FILE | | | | | | | |
| 12799226 | STARLING, DASHYRA | ADDRESS ON FILE | | | | | | | |
| 12780377 | STARLING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807916 | STARLINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12754724 | STARMARK PET PRODUCTS INC. | 200 COUNTY ROAD 197 | | | | HUTTO | TX | 78634 | |
| 12789150 | STARNER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12794755 | STARNES, MARY | ADDRESS ON FILE | | | | | | | |
| 12799004 | STARNES, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12754727 | STARPLAST USA LLC | 8111 HUMBLEWESTFIELD RD STE150 | | | | HUMBLE | TX | 77338 | |
| 12754728 | STARPLAST USA LLC | 9 FINDERNE AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 12754725 | STARPLAST/CROWN PLASTICS IMPORTERS | 8111 HUMBLEWESTFIELD RD STE150 | | | | HUMBLE | TX | 77338 | |
| 12754726 | STARPLAST/CROWN PLASTICS IMPORTERS | 9 FINDERNE AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 12744153 | STARPOINT SOLUTIONS LLC | 185 EXPRESS STREET | | | | PLAINVIEW | NY | 11803 | |
| 12744152 | STARPOINT SOLUTIONS LLC | 54-D SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| 12744155 | STARPOINT SOLUTIONS LLC | P.O. BOX 654068 | | | | DALLAS | TX | 75265 | |
| 12744154 | STARPOINT SOLUTIONS LLC | P.O. BOX 826230 | | | | PHILADELPHIA | PA | 19182 | |
| 12733604 | STARR COMPANIES | THOMAS DOURGARIAN | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 12672217 | STARR SURPLUS LINES INSURANCE COMPANY | 339 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10022 | |
| 12666906 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12805687 | STARR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803916 | STARR, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12791094 | STARR, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816378 | STARR, FAITH | ADDRESS ON FILE | | | | | | | |
| 12797635 | STARR, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807942 | STARR, JONI | ADDRESS ON FILE | | | | | | | |
| 12772090 | STAR-WEST CHICAGO RIDGE, LLC | BECKERDITE, PAT, PROPERTY MANAGER | C/O CBL ASSOCIATES MANAGEMENT, INC. | 444 CHICAGO RIDGE MALL DRIVE | | CHICAGO RIDGE | IL | 60415 | |
| 12772092 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | ALPHARETTA | GA | 30005 | |
| 12772286 | STARWOOD RETAIL PARTNERS | ANNAN, TIM, FACILITY MANAGER | 1 E. WACKER DRIVE SUITE 3600 | | | CHICAGO | IL | 60601 | |
| 12766099 | STARWOOD RETAIL PARTNERS | ANNAN, TIM, FACILITY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | |
| 12772287 | STARWOOD RETAIL PARTNERS | JOHNSTON, KEVIN, PROPERTY MANAGER | 1 E. WACKER DRIVE SUITE 3600 | | | CHICAGO | IL | 60601 | |
| 12766100 | STARWOOD RETAIL PARTNERS | JOHNSTON, KEVIN, PROPERTY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | |
| 12730444 | STARWOOD WASSERMAN, LLC | ONE PARK ROW | | | | PROVIDENCE | RI | 02903 | |
| 12730443 | STARWOOD WASSERMAN, LLC | P.O. BOX 6187 | | | | PROVIDENCE | RI | 02940 | |
| 12808668 | STARZYK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12754731 | STASHER INC. | 1310 63RD STREET | | | | EMERYVILLE | CA | 94608 | |
| 12754732 | STASHER INC. | P.O. BOX 74007136 | | | | CHICAGO | IL | 60674 | |
| 12809271 | STASTNY, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12729456 | STATE ARTIST MANAGEMENT LLC | 200 W 41ST STREET | SUITE # 1000 | | | NEW YORK | NY | 10036 | |
| 12729455 | STATE ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 | | | | NEW YORK | NY | 10018 | |
| 12724865 | STATE ATTORNEY GENERAL | 35 SOUTH PARK BLVD | UNCLAIMED PROPERTY DIVISION | | | GREENWOOD | IN | 46143 | |
| 12748371 | STATE BOARD OF EQUALIZATION | P. O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 12748372 | STATE BOARD OF EQUALIZATION | P.O BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279 | |
| 12723877 | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | ADMIN RETURN PROCESSING BRANCH | | | SACRAMENTO | CA | 94279 | |
| 12734382 | STATE CORP COMMISSION | CLERKS OFFICE | P.O. BOX 7607 | | | MERRIFIELD | VA | 22116 | |
| 12755182 | STATE CORP COMMISSION | P.O. BOX 1197 | CLERKS OFFICE | | | RICHMOND | VA | 23218 | |
| 12755179 | STATE CORP COMMISSION | P.O. BOX 1197 | CORP COMMISSION CLERK'S OFFICE | | | RICHMOND | VA | 23218 | |
| 12723838 | STATE CORP COMMISSION | P.O. BOX 7607 | CLERK'S OFFICE | | | MERRIFIELD | VA | 22116 | |
| 12755181 | STATE CORP COMMISSION | P.O. BOX 7607 | CLERK'S OFFICE | | | RICHMOND | VA | 23218 | |
| 12755180 | STATE CORP COMMISSION | P.O. BOX 7607 | CORPORATION COMMISSIONCLERKS OFFICE | | | MERRIFIELD | VA | 22116 | |
| 12733598 | STATE NATIONAL INSURANCE COMPANY (CANOPIUS) | STEVE SCHEIER | CANOPIUS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | | NEW YORK | NY | 10005 | |
| 12666897 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 1900 L. DON DODSON DRIVE | | | | BEDFORD | TX | 76021 | |
| 12672210 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 200 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12735037 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, STE. 200 | | | | JUNEAU | AK | 99801 | |
| 12734383 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, SUITE 302 | | | | JUNEAU | AK | 99801 | |
| 12758176 | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 12734778 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O.ST OFFICE BOX 300152 | | | MONTGOMERY | AL | 36130 | |
| 12734780 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| 12734782 | STATE OF ALABAMA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ALABAMA DEPARTMENT OF COMMERCE | LILLIAN PATTERSON, EQUAL OPPORTUNITY OFFICER | 401 ADAMS AVENUE | P.O. BOX 304106 | MONTGOMERY | AL | 36130-4106 | |
| 12734784 | STATE OF ALABAMA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ALABAMA DEPARTMENT OF LABOR | EEO & GRIEVANCE SECTION | TONYA D. SCOTT, EEOC MANAGER | 649 MONROE STREET | MONTGOMERY | AL | 36131 | |
| 12759160 | STATE OF ALABAMA TREASURER'S | P.O. BOX 302520 | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36130 | |
| 12734845 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | P.O. BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| 12650355 | State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 12650420 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 32132-0001 | |
| 12651224 | State of Alabama, Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 12744802 | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744804 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | |
| 12744806 | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 410 WILLOUGHBY AVE | SUITE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99811-1800 | |
| 12744808 | STATE OF ALASKA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ALASKA DEPT OF ADMIN DIV OF PERSONNEL & LABOR RELATIONS EEOP | ATTN: CAMILLE BRILL, EEO MANAGER | 550 W. 7TH AVE., SUITE 1960 | | JUNEAU | AK | 99501 | |
| 12744810 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | STATE OF ALASKA - TREASURY DIVISION | P.O. BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 12724941 | STATE OF ALASKA WEIGHTS & | DIVISION OF MEASUREMENT VEHICLE COMPLIANCE | STANDARDS AND COMMERCIAL | 11900 INDUSTRY WAY BLDNG M UNI | | ANCHORAGE | AK | 99515 | |
| 12724943 | STATE OF ALASKA WEIGHTS & | MEASUREMENT STANDARDS & COMM VEHICLE ENFORCEMENT | 11900 INDUSTRY WAY BLDG M UNIT | | | ANCHORAGE | AK | 99515 | |
| 12724942 | STATE OF ALASKA WEIGHTS & MEASURES | ANNUAL DEVICE REGIST. | 12050 INDUSTRY WAY, BLD O #6 | | | ANCHORAGE | AK | 99515 | |
| 12734788 | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| 12734790 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | |
| 12734794 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 12734792 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| 12734796 | STATE OF ARIZONA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | GOVERNOR'S OFFICE OF EQUAL OPPORTUNITY | 100 NORTH FIFTEENTH AVENUE, SUITE 401 | | | PHOENIX | AZ | 85007 | |
| 12734849 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | 1600 W MONROE DIVISION CODE:10 | | | | PHOENIX | AZ | 85007-2650 | |
| 12759162 | STATE OF ARKANSAS | 1401 WEST CAPITAL AVE STE 325 | UNCLAIMED PROPERTY DIVISIONAUDITOR OF STATE | | | LITTLE ROCK | AR | 72201 | |
| 12759161 | STATE OF ARKANSAS | 1401 WEST CAPITOL AVE STE 325 | UNCLAIMED PROPERTY DIVISIONAUDITOR OF STATE | | | LITTLE ROCK | AR | 72201 | |
| 12666732 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | | LITTLE ROCK | AR | 72203 | |
| 12734800 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| 12734802 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12734804 | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| 12734806 | STATE OF ARKANSAS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 820 LOUISIANA STREET | SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12734851 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| 12734386 | STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 942512 | | | SACRAMENTO | CA | 94258 | |
| 12727196 | STATE OF CALIFORNIA | P.O. BOX 942512 | DEPARTMENT OF CONSUMER AFFAIRS | | | SACRAMENTO | CA | 94258 | |
| 12734810 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 12734812 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| 12734814 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| 12734816 | STATE OF CALIFORNIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING | 2218 KAUSEN DRIVE, SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 12734853 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 10600 WHITE ROCK ROAD, SUITE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| 12734820 | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 12734822 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734824 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| 12734826 | STATE OF COLORADO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SCOTT BOWERS, THE CDLE EQUAL OPPORTUNITY OFFICER | 633 17TH ST., 12TH FLOOR | | | DENVER | CO | 80202 | |
| 12734855 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | | DENVER | CO | 80203 | |
| 12734830 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| 12734832 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | |
| 12734834 | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | 79 ELM STREET | | | | HARTFORD | CT | 06106-5127 | |
| 12734836 | STATE OF CONNECTICUT EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CONNECTICUT COMMISSION ON HUMAN RIGHTS | AND OPPORTUNITIES | TANYA A. HUGHES, EXECUTIVE DIRECTOR | 450 COLUMBUS BOULEVARD, SUITE 2 | HARTFORD | CT | 06103 | |
| 12734857 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 5065 | | | HARTFORD | CT | 06102 | |
| 12666076 | STATE OF DE - DIVISION OF CORP | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | WILMINGTON | DE | 19899 | |
| 12734840 | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| 12734842 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | |
| 12734844 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | | | | DOVER | DE | 19901 | |
| 12734848 | STATE OF DELAWARE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DIVISION OF HUMAN RELATIONS - DOVER OFFICE | 861 SILVER LAKE BOULEVARD, SUITE 145 | | | DOVER | DE | 19904 | |
| 12734850 | STATE OF DELAWARE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DIVISION OF HUMAN RELATIONS - GEORGETOWN OFFICE | 546 SOUTH BEDFORD STREET | | | GEORGETOWN | DE | 19947 | |
| 12734846 | STATE OF DELAWARE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DIVISION OF HUMAN RELATIONS - WILMINGTON OFFICE | 820 N. FRENCH STREET, 4TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 12734852 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE, DIVISION OF REVENUE | STATE ESCHEATOR | P.O. BOX 8931 | | WILMINGTON | DE | 19801-3509 | |
| 12734854 | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 | |
| 12734856 | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233 | |
| 12734858 | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | P.O. BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| 12734861 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEPARTMENT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH STREET, SUITE 600 | | | PORTLAND | OR | 97232-4100 | |
| 12734860 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQATERS OFFICE | 700 NE MULTNOMAH STREET, SUITE 600 | | | PORTLAND | OR | 97232-4100 | |
| 12734863 | STATE OF ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20460 | |
| 12734865 | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 12734867 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 12734869 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| 12734871 | STATE OF FLORIDA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | FLORIDA COMMISSION ON HUMAN RELATIONS | 4075 ESPLANADE WAY UNIT 110 | | | TALLAHASSEE | FL | 32399 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734873 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 12747238 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| 12747240 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 12747242 | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | |
| 12747244 | STATE OF GEORGIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | GEORGIA DEPARTMENT OF LABOR | ELIZABETH WARNER, EQUAL OPPORTUNITY ADMINISTRATOR | SUITE 426 | 148 INTERNATIONAL BLVD., NE | ATLANTA | GA | 30303-1751 | |
| 12747247 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 12747246 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | GEORGIA DEPARTMENT OF REVENUE | LOCAL GOVERNMENT SERVICES | 1800 CENTURY BOULEVARD, NE | | ALTANTA | GA | 30345 | |
| 12734862 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | GEORGIA DEPARTMENT OF REVENUE | LOCAL GOVERNMENT SERVICES | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30349-1824 | |
| 12734876 | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| 12734878 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | LEIOPAPA A KAMEHAMEHA BUILDING | 235 S. BERETANIA ST., SUITE 801 | HONOLULU | HI | 96813 | |
| 12734880 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OFFICE OF ENVIRONMENTAL QUALITY CONTROL | 235 SOUTH BERETANIA STREET | SUITE 702 | | HONOLULU | HI | 96813 | |
| 12734882 | STATE OF HAWAII EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF HUMAN RESOURCES DEVELOPMENT | EQUAL EMPLOYMENT OPPORTUNITY OFFICE | LEIOPAPA A KAMEHAMEHA BUILDING | 235 SOUTH BERETANIA STREET, 11TH FLOOR | HONOLULU | HI | 96813-2437 | |
| 12758179 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF BUDGET AND FINANCE | P. O. BOX 150 | | | HONOLULU | HI | 96810 | |
| 12732624 | STATE OF IDAHO | 700 S STRATFORD DRIVE STE 115 | | | | MERIDIAN | ID | 83642 | |
| 12758181 | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 12758183 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12758185 | STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| 12758187 | STATE OF IDAHO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | IDAHO COMMISSION ON HUMAN RIGHTS | 317 WEST MAIN STREET | | | BOISE | ID | 83735-0660 | |
| 12734884 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714-1021 | |
| 12758189 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | STATE TAX COMMISSION | 304 N. 8TH ST., SUITE 308 | | | BOISE | ID | 83702-5834 | |
| 12734866 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | STATE TAX COMMISSION | P.O. BOX 70012 | | | BOISE | ID | 70012 | |
| 12734888 | STATE OF ILINOIS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH STREET | 10TH FLOOR | INTAKE UNIT | CHICAGO | IL | 60601 | |
| 12734886 | STATE OF ILINOIS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 535 WEST JEFFERSON | 1ST FLOOR | INTAKE UNIT | SPRINGFIELD | IL | 62702 | |
| 12734890 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 12734892 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 12749220 | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| 12749222 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | OFFICE OF STATE TREASURER | P.O. BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |
| 12749224 | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 12749226 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 12734496 | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| 12734499 | STATE OF INDIANA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | INDIANA CIVIL RIGHTS COMMISSION | 100 NORTH SENATE AVENUE | INDIANA GOVERNMENT CENTER NORTH, ROOM N300 | | INDIANAPOLIS | IN | 46204 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734870 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 12734505 | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| 12734508 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | |
| 12734511 | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | 502 E. 9TH STREET | | | | DES MOINES | IA | 50319-0034 | |
| 12749256 | STATE OF IOWA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | IOWA CIVIL RIGHTS COMMISSION | GRIMES STATE OFFICE BUILDING | 400 E. 14TH STREET | | DES MOINES | IA | 50319-0201 | |
| 12749259 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR. | | DES MOINES | IA | 50319 | |
| 12749262 | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| 12734513 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 S.W. 10TH ST., SUITE 430 | | | TOPEKA | KS | 66612-1597 | |
| 12734516 | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 12734519 | STATE OF KANSAS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | KANSAS HUMAN RIGHTS COMMISSION | 900 SW JACKSON, SUITE 568-S | | | TOPEKA | KS | 66612-1258 | |
| 12734874 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| 12749189 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 12749191 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | KENTUCKY OFFICE OF THE ATTORNEY GENERAL | 1024 CAPITAL CENTER DR. | | | FRANKFORT | KY | 40601 | |
| 12749193 | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | 500 MERO STREET | 5TH FLOOR | | | FRANKFORT | KY | 40601 | |
| 12749195 | STATE OF KENTUCKY EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | PERSONNEL CABINET | 332 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | |
| 12749197 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 12666037 | STATE OF KY - LOUISVILLE METRO | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232 | |
| 12734523 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 12734525 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 12734527 | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 12734529 | STATE OF LOUISIANA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF THE GOVERNOR | LOUISIANA COMMISSION ON HUMAN RIGHTS | P.O. BOX 94094 | | BATON ROUGE | LA | 70804 | |
| 12747241 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 12734533 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | |
| 12734535 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 12734537 | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | |
| 12734539 | STATE OF MAINE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF EMPLOYEE RELATIONS | LAUREL J. SHIPPEE, STATE EEO COORDINATOR | 79 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0079 | |
| 12747243 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| 12734543 | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| 12734545 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| 12734547 | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 12734549 | STATE OF MARYLAND EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MARYLAND DEPARTMENT OF HEALTH | MARYLAND COMMISSION ON CIVIL RIGHTS (MCCR) | ??6 ST. PAUL STREET, 9TH FLOOR | | BALTIMORE | MD | 21201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747245 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 12734553 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| 12734555 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 12734557 | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 1 WINTER STREET | | | | BOSTON | MA | 02108 | |
| 12734559 | STATE OF MASSACHUSETTS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF DIVERSITY AND EQUAL OPPORTUNITY | 100 CAMBRIDGE STREET, SUITE 600, | | | BOSTON | MA | 02114 | |
| 12734875 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108-1608 | |
| 12734563 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| 12734565 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 30213 | | | LANSING | MI | 48909-7713 | |
| 12734567 | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| 12734569 | STATE OF MICHIGAN EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | LANCE BETTISON, EEO OFFICER | LEWIS-CASS BLDG., 1ST FLOOR | 320 S. WALNUT ST. | | LANSING | MI | 48913 | |
| 12734571 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 30756 | | | LANSING | MI | 48909 | |
| 12734573 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 12734575 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | |
| 12734577 | STATE OF MINNESOTA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MINNESOTA DEPARTMENT OF HUMAN RIGHTS | 540 FAIRVIEW AVENUE NORTH | SUITE 201 | | SAINT PAUL | MN | 55104 | |
| 12734579 | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | 7678 COLLEGE ROAD | SUITE 105 | | | BAXTER | MN | 56425 | |
| 12734877 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 | | | ST. PAUL | MN | 55101-2198 | |
| 12734583 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | |
| 12734585 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 22947 | | | JACKSON | MS | 39225-2947 | |
| 12734587 | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | P.O. BOX 2261 | | | | JACKSON | MS | 39225 | |
| 12749198 | STATE OF MISSISSIPPI EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | P.O. BOX 1699 | | | JACKSON | MS | 39215-1699 | |
| 12749200 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | P.O. BOX 138 | | | JACKSON | MS | 39205 | |
| 12749202 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 12749204 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | P.O. BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| 12749206 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| 12749208 | STATE OF MISSOURI EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MISSOURI COMMISSION ON HUMAN RIGHTS | 3315 W. TRUMAN BLVD., RM 212 | P.O. BOX 1129 | | JEFFERSON CITY | MO | 65102-1129 | |
| 12734881 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 1004 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 12734390 | STATE OF MN | 75 REV DR MARTIN LUTHER KING JR BOULEVARD | | | | ST PAUL | MN | 55101 | |
| 12734592 | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | P.O. BOX 201401 | | HELENA | MT | 59620-1401 | |
| 12734594 | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1520 E SIXTH AVENUE | P.O. BOX 200901 | | | HELENA | MT | 59620-0901 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734596 | STATE OF MONTANA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MONTANA DEPARTMENT OF LABOR & INDUSTRY | P.O. BOX 8011 | | | HELENA | MT | 59604-8011 | |
| 12734598 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | MONTANA DEPARTMENT OF JUSTICE | 2225 11TH AVE. P.O. BOX 200151 | | | HELENA | MT | 59620-0151 | |
| 12734883 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 12734602 | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 12734604 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| 12734606 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| 12734608 | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | 1200 "N" STREET | SUITE 400 | P.O. BOX 98922 | | LINCOLN | NE | 68509 | |
| 12734610 | STATE OF NEBRASKA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH, 5TH FLOOR | P.O. BOX 94934 | | LINCOLN | NE | 68509-4934 | |
| 12758180 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 12666793 | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051-5407 | |
| 12734614 | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 12734616 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | FIGHT FRAUD TASK FORCE | 555 E. WASHINGTON AVE. | | LAS VEGAS | NV | 89101 | |
| 12748984 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| 12748982 | STATE OF NEVADA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING & | REHABILITATION (DETR) | 1325 CORPORATE BLVD. | ROOM 115 | RENO | NV | 89502 | |
| 12748986 | STATE OF NEVADA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING & | REHABILITATION (DETR) | 1820 EAST SAHARA AVENUE | SUITE 314 | LAS VEGAS | NV | 89104 | |
| 12758182 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVENUE, SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| 12727148 | STATE OF NEVADA_FNC267714 | 4600 KIETZKE LANE BUILDING L | DEPARTMENT OF TAXATIONRENO OFFICESUITE 235 | | | RENO | NV | 89502 | |
| 12727147 | STATE OF NEVADA_FNC267714 | 4600 KIETZKE LANE L235 | | | | RENO | NV | 89502 | |
| 12727149 | STATE OF NEVADA_FNC267714 | 4800 KIETZKE LANE L235 | | | | RENO | NV | 89502 | |
| 12743156 | STATE OF NEVADA_LIC 10390 | 1550 EAST COLLEGE PARKWAY #115 | DEPT.OF TAXATION-REVENUE DIV. | | | CARSON CITY | NV | 89706 | |
| 12743157 | STATE OF NEVADA_LIC 10390 | 4600 KIETZKE LN BLDG O ST 263 | DEPARTMENT OF TAXATION | | | RENO | NV | 89502 | |
| 12743161 | STATE OF NEVADA_LIC 10390 | 555 E WASHINGTON AVE STE 4200 | UNCLAIMED PROPERTY DIVISION | | | LAS VEGAS | NV | 89101 | |
| 12734392 | STATE OF NEVADA_LIC 10390 | DEPARTMENT OF AGRICULTURE | P.O. BOX 11100 | | | RENO | NV | 89510 | |
| 12743153 | STATE OF NEVADA_LIC 10390 | P.O. BOX 11100 | DEPARTMENT OF AGRICULTURE | | | RENO | NV | 89510 | |
| 12743158 | STATE OF NEVADA_LIC 10390 | P.O. BOX 1544 | DEPARTMENT OF TAXATION | | | LATHROP | CA | 95330 | |
| 12743160 | STATE OF NEVADA_LIC 10390 | P.O. BOX 52614 | BUSINESS LICENSE RENEWAL | | | PHOENIX | AZ | 85072 | |
| 12743155 | STATE OF NEVADA_LIC 10390 | P.O. BOX 52685 | | | | PHOENIX | AZ | 85072 | |
| 12743154 | STATE OF NEVADA_LIC 10390 | P.O. BOX 844477 | DEPARTMENT OF AGRICULTURE | | | LOS ANGELES | CA | 90084 | |
| 12743159 | STATE OF NEVADA_LIC 10390 | P.O. BOX 98619 | DIVISION OF AGRICULTURE | | | LAS VEGAS | NV | 89193 | |
| 12745952 | STATE OF NEW HAMPSHIRE | P.O. BOX 1265 | ADMINISTRATION | | | CONCORD | NH | 03302 | |
| 12745953 | STATE OF NEW HAMPSHIRE | P.O. BOX 637 | DEPARTMENT OF REVENUEADMINISTRATION | | | CONCORD | NH | 03302 | |
| 12745954 | STATE OF NEW HAMPSHIRE | P.O. BOX 637 | DOCUMENT PROCESSING DIVISION | | | CONCORD | NH | 03302 | |
| 12748992 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | |
| 12734618 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 12734620 | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | P.O. BOX 95 | | | CONCORD | NH | 03302-0095 | |
| 12734622 | STATE OF NEW HAMPSHIRE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEW HAMPSHIRE COMMISSION FOR HUMAN RIGHTS | 2 INDUSTRIAL PARK DRIVE, BLDG. ONE | | | CONCORD | NH | 03301 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758184 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 12733384 | STATE OF NEW JERESY DCA ELSA | P.O. BOX 645 | | | | TRENTON | NJ | 08646 | |
| 12666789 | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| 12734626 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| 12734628 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| 12744799 | STATE OF NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 392 | | | | TRENTON | NJ | 08625 | |
| 12734632 | STATE OF NEW JERSEY EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NJ PUBLIC EMPLOYMENT RELATIONS COMMISSION | 153 HALSEY ST, 5TH FLOOR | | | NEWARK | NJ | 07102 | |
| 12734630 | STATE OF NEW JERSEY EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NJ PUBLIC EMPLOYMENT RELATIONS COMMISSION | P.O. BOX 429 | | | TRENTON | NJ | 08625-0429 | |
| 12758186 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 12727113 | STATE OF NEW JERSEY_FNC267688 | 1 JOHN FITCH PLAZA | DEPARTMENT OF LABOUR ANDWORKFORCE DEVELOPMENT | | | TRENTON | NJ | 08625 | |
| 12727115 | STATE OF NEW JERSEY_FNC267688 | P.O. BOX 392 | STATE OF NEW JERSEY DEPARTMENT OF LABOUR | AND WORKFORCE DEVELOPMENT | | TRENTON | NJ | 08625 | |
| 12727114 | STATE OF NEW JERSEY_FNC267688 | P.O. BOX 911 | DEPARTMENT OF LABOUR ANDWORKFORCE DEVELOPMENT | | | TRENTON | NJ | 08625 | |
| 12734394 | STATE OF NEW JERSEY_LIC258354 | DCA BFCE DORES | P O BOX 663 | | | TRENTON | NJ | 08646 | |
| 12726623 | STATE OF NEW JERSEY_LIC258354 | P.O. BOX 663 | DCA BFCE DORES | | | TRENTON | NJ | 08646 | |
| 12728142 | STATE OF NEW JERSEY_UCP106110 | 50 BARRACK ST, 6TH FL | DEPT OF TREASURY-UNCLAIMED PRO | | | TRENTON | NJ | 08695 | |
| 12728141 | STATE OF NEW JERSEY_UCP106110 | 50 BARRACK STREET 6TH FLOOR | DEPARTMENT OF TREASURYUNCLAIMED PROPERTY | | | TRENTON | NJ | 08695 | |
| 12728140 | STATE OF NEW JERSEY_UCP106110 | P.O. BOX 214 | UNCLAIMED PROPERTY ADMIN. | | | TRENTON | NJ | 08625 | |
| 12734636 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 12734638 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 12734640 | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | P.O. BOX 5469 | | | | SANTA FE | NM | 87502-5469 | |
| 12734642 | STATE OF NEW MEXICO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | HUMAN RIGHTS BUREAU | 1596 PACHECO ST., SUITE 103 | | SANTA FE | MN | 87505 | |
| 12758188 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | P.O. BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 12734646 | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| 12734648 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| 12734650 | STATE OF NEW YORK EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | THE NEW YORK STATE DIVISION OF HUMAN RIGHTS | ONE FORDHAM PLAZA 4TH FLOOR | | | BRONX | NY | 10458 | |
| 12734885 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET, 8TH FLOOR | | ALBANY | NY | 12236 | |
| 12734395 | STATE OF NJ | 125 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 12735042 | STATE OF NJ | P.O. BOX 999 | | | | TRENTON | NJ | 08646-0999 | |
| 12666790 | STATE OF NJ - SALES & USE TAX | P.O. BOX 999 | | | | TRENTON | NJ | 08646-0999 | |
| 12734654 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 12734656 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734658 | STATE OF NORTH CAROLINA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NORTH CAROLINA OFFICE OF STATE HUMAN RESOURCES | MSC 1331 | | | RALEIGH | NC | 27699-1331 | |
| 12734887 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-1385 | |
| 12734662 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| 12734664 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | OFFICE OF THE ATTORNEY GENERAL | GATEWAY PROFESSIONAL CENTER | 1050 E. INTERSTATE AVE., SUITE 200 | | BISMARCK | ND | 58503-5574 | |
| 12734666 | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVENUE | | | | BISMARCK | ND | 58501-1947 | |
| 12734668 | STATE OF NORTH DAKOTA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF LABOR AND HUMAN RIGHTS | 600 EAST BOULEVARD AVE DEPT 406 | | | BISMARCK | NC | 58505-0340 | |
| 12734889 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | STATE LAND DEPARTMENT | P.O. BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| 12734397 | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | | ALBANY | NY | 12224 | |
| 12734672 | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12734674 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 12734676 | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | P.O. BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| 12734678 | STATE OF OHIO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 4200 SURFACE RD. | | | | COLUMBYS | OH | 43228 | |
| 12734891 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| 12734682 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| 12758158 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 12758160 | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| 12758162 | STATE OF OKLAHOMA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 215 DEAN A MCGEE AVENUE | SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| 12758165 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 12734893 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | OKLAHOMA STATE TREASURER | 4545 N. LINCOLN BLVD., STE. 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| 12758164 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | OKLAHOMA STATE TREASURER | 9520 N. MAY AVE., LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 12758167 | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 12734684 | STATE OF OREGON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 800 NE OREGON ST., SUITE 1045 | | | | PORTLAND | OR | 97232 | |
| 12734686 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 12749221 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS - TRUST PROPERTY SECTION | 775 SUMMER ST. NE #100 | | | SALEM | OR | 97301-1279 | |
| 12734398 | STATE OF PA | 501 N 3RD ST | | | | HARRISBURG | PA | 17120 | |
| 12734690 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 12734692 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 12747416 | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17120 | |
| 12747418 | STATE OF PENNSYLVANIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | GOVERNOR'S OFFICE OF ADMINISTRATION | 207 FINANCE BUILDING | | | HARRISBURG | PA | Harrisburg | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749223 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105-1837 | |
| 12747422 | STATE OF PUERTO RICO DRNA | P.O. BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 12728662 | STATE OF RHODE ISLAND | 1511 PONTIAC AVENUE | BLDG 69-1 | | | CRANSTON | RI | 02920 | |
| 12728660 | STATE OF RHODE ISLAND | 233 RICHMOND ST SUITE 230 | DEPT OF BUSINESS REG | | | PROVIDENCE | RI | 02903 | |
| 12728661 | STATE OF RHODE ISLAND | 233 RICHMOND ST SUITE 230 | DEPT OF BUSINESS REGULATIONS | | | PROVIDENCE | RI | 02903 | |
| 12728663 | STATE OF RHODE ISLAND | ONE CAPITOL HILL STE 4 | DIVISION OF TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12747424 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | |
| 12734693 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| 12734695 | STATE OF RHODE ISLAND EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF DIVERSITY, EQUITY & OPPORTUNITY | JUANA DE LOS SANTOS, ADMINISTRATOR | RI DEPARTMENT OF ADMINISTRATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 12749225 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | OFFICE OF THE GENERAL TREASURER | P.O. BOX 1435 | | | PROVIDENCE | RI | 02901 | |
| 12734699 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 12734701 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 12734703 | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 12734705 | STATE OF SOUTH CAROLINA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SC HUMAN AFFAIRS COMMISSION | 1026 SUMTER STREET SUITE 101 | | | COLUMBIA | SC | 29201 | |
| 12749227 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | STATE TREASURER'S OFFICE | P. O. BOX 11778 | | | COLUMBIA | SC | 29211 | |
| 12734709 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| 12734711 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | |
| 12734713 | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | PMB 2020, SD DENR | JOE FOSS BUILDING | | | PIERRE | SD | 57501 | |
| 12734715 | STATE OF SOUTH DAKOTA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 123 W. MISSOURI AVE. | | | PIERRE | SD | 57501 | |
| 12734717 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE, SUITE 212 | | | PIERRE | SD | 57501-5070 | |
| 12734719 | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST. | | | | PROVIDENCE | RI | 02908-5767 | |
| 12759592 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 12759594 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | | NASHVILLE | TN | 37243-0600 | |
| 12746094 | STATE OF TENNESSEE DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 502 DEADERICK ST | | | NASHVILLE-DAVIDSON | TN | 37243 | |
| 12759596 | STATE OF TENNESSEE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | TENNESSEE HUMAN RIGHTS COMMISSION | BEVERLY L. WATTS EXECUTIVE DIRECTOR | 312 ROSA PARKS AVE, 23RD FLOOR | | NASHVILLE | TN | 37243 | |
| 12759598 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | ANDREW JACKSON BLDG., 9TH FLOOR | 500 DEADERICK STREET | | NASHVILLE | TN | 37243-0242 | |
| 12759600 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 12734721 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER | P.O. BOX 13087 | | | AUSTIN | TX | 78711-3087 | |
| 12734724 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 12548 | | | AUSTIN | TX | 78711-2548 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734727 | STATE OF TEXAS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | TEXAS WORKFORCE COMMISSION | CIVIL RIGHTS DIVISION | 101 E 15TH ST, GUADALUPE CRD | | AUSTIN | TX | 78778-0001 | |
| 12734729 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | COMPTROLLER OF PUBLIC ACCOUNTS | P.O.ST OFFICE BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 12734731 | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 12734733 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 E. 300 S, 2ND FLOOR | | | SALT LAKE CITY | UT | 84114-6704 | |
| 12734735 | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 12734737 | STATE OF UTAH EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ANTIDISCRIMINATION AND LABOR DIVISION | 160 EAST 300 SOUTH, 3RD FLOOR | P.O. BOX 146640 | | SALT LAKE CITY | UT | 84114-6640 | |
| 12734740 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 12734739 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE | 168 N 1950 W SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 12734500 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE | 341 SOUTH MAIN ST., 5TH FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 12734742 | STATE OF VERMONT | DEPARTMENT OF HUMAN RESOURCES | COMMISSIONER BETH FASTIGGI | 120 STATE STREET | | MONTPELIER | VT | 05620 | |
| 12734744 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| 12734746 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | |
| 12734748 | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | MONTPELIER | VT | 05620-3520 | |
| 12734750 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | VERMONT STATE TREASURER | ABANDONED PROPERTY DIVISION | PAVILLION BUILDING 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| 12734752 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 12734754 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 900 E. MAIN ST | | | RICHMOND | VA | 23219 | |
| 12734756 | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | P.O. BOX 1105 | | | RICHMOND | VA | 23218 | |
| 12734758 | STATE OF VIRGINIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | VIRGINIA EMPLOYMENT COMMISSION | SHIRLEY BRAY-SLEDGE, STATE EO OFFICER | P.O. BOX 1358 | | RICHMOND | VA | 23218 | |
| 12734760 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 12734399 | STATE OF WASHINGTON | BUSINESS LICENSING REVENUEDEPARTMENT OF REVENUE | P.O. BOX 9034 | | | OLYMPIA | WA | 98507 | |
| 12757546 | STATE OF WASHINGTON | P.O. BOX 9034 | BUSINESS LICENSING REVENUEDEPARTMENT OF REVENUE | | | OLYMPIA | WA | 98507 | |
| 12757547 | STATE OF WASHINGTON | P.O. BOX 9034 | BUSINESS LICENSING SERVICEDEPARTMENT OF REVENUE | | | OLYMPIA | WA | 98507 | |
| 12734762 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 12734764 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |
| 12749212 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | E. WENATCHEE DISTRICT OFFICE | 519 GRANT RD | | EAST WENATCHEE | WA | 98802 | |
| 12734766 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | OLYMPIA HEADQUARTERS | 711 S. CAPITOL WAY, SUITE 402 | | OLYMPIA | WA | 98504 | |
| 12734768 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | SPOKANE DISTRICT OFFICE | 1330 N. WASHINGTON ST., SUITE 2460 | | SPOKANE | WA | 99201 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749210 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION. | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | YAKIMA DISTRICT OFFICE | 15 W. YAKIMA AVE, SUITE 100 | | YAKIMA | WA | 98902 | |
| 12749214 | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | P.O. BOX 47600 | | | | OLYMPA | WA | 98504-7600 | |
| 12749216 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | P.O. BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 12666724 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12666726 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | | CHARLESTON | WV | 25327-1826 | |
| 12666725 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 3802 | | CHARLESTON | WV | 25338-3802 | |
| 12749218 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| 12734769 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| 12734771 | STATE OF WEST VIRGINIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WEST VIRGINIA EQUAL EMPLOYMENT OPPORTUNITY OFFICE | 1900 KANAWHA BOULEVARD EAST | BUILDING 5, ROOM 948 | | CHARLESTON | WV | 25305 | |
| 12734774 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25305 | |
| 12749254 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | ONE PLAYERS CLUB DRIVE | | | CHARLESTON | WV | 25311 | |
| 12734773 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | CHARLESTON | WV | 25305 | |
| 12734776 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| 12758169 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND | CONSUMER PROTECTION | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | |
| 12758171 | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | P.O. BOX 7921 | | | | MADISON | WI | 53707-7921 | |
| 12758175 | STATE OF WISCONSIN EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: JESUS VILLA, ADMINISTRATOR | 819 N 6TH ST | ROOM 723 | MILWAUKEE | WI | 53203 | |
| 12758173 | STATE OF WISCONSIN EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: JESUS VILLA, ADMINISTRATOR | P.O. BOX 8928 | | MADISON | WI | 53708-8928 | |
| 12758178 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 12758177 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | STATE TREASURER'S OFFICE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| 12749257 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | STATE TREASURER'S OFFICE | P.O. BOX 2114 | | | MADISON | WI | 53701-2114 | |
| 12734779 | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 | |
| 12734781 | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| 12734783 | STATE OF WYOMING CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 123 STATE CAPITOL 200 W. 24TH ST. | | | CHEYENNE | WY | 82002 | |
| 12734785 | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 122 W 25TH ST | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | |
| 12744801 | STATE OF WYOMING EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF ADMINISTRATION & INFORMATION | HUMAN RESOURCES DIVISION | EMERSON BUILDING | 2001 CAPITOL AVE. | CHEYENNE | WY | 82002 | |
| 12744803 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 2515 WARREN AVENUE, SUITE 502 | | | CHEYENNE | WY | 82002 | |
| 12658201 | STATE STREET BANK & TR AS CUST | LMC SSP | FBO BRUCE KEITH JONES | 705 SETTLERS XING | | GANTON | GA | 30114-9742 | |
| 12661114 | STATE STREET BANK & TR AS CUST | LMC SSP | FBO STEVEN RITCHIE | 107 LAKE DR | | OVIEDO | FL | 32765 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658973 | STATE STREET BANK & TR AS CUST | LMC SSP | FBO TIMOTHY HIBBING | 8308 SAYERS LN | | NORTH RICHLAND HILLS | TX | 76182-7316 | |
| 12658972 | STATE STREET BANK & TR AS CUST | LMC SSP | FBO TRACY GRASSI | 1510 ROBINSON HILL RD | | ENDWELL | NY | 13760-2537 | |
| 12661437 | STATE STREET BANK & TR AS CUST | LMC SSP | FBO WILLIAM TAYLOR | 444 KENNEL RD | | SPRINGTOWN | TX | 76082-5962 | |
| 12657628 | STATE STREET BANK & TRUST CO TR | UPS 401(K) | FBO MICHAEL A LELINSKI | 10335 SE CRESTHILL RD | | HAPPY VALLEY | OR | 97086-6814 | |
| 12662706 | STATE STREET BANK AND TRUST TTEE | NGSP | FBO JOHN V DENUTO | 1477 WESTCLIFF DR | | PASADENA | MD | 21122-4853 | |
| 12663370 | STATE STREET BANK TTEE | HUNTINGTON INGALLS INDUST SAV | FBO DANIEL DAVID OGNIBENE | 14325 WAKEFIELD RD | | COURTLAND | VA | 23837 | |
| 12663369 | STATE STREET BANK TTEE | HUNTINGTON INGALLS INDUST SAV | FBO STEVEN E SLOAN | 30 BROUGH LN APT 107 | | HAMPTON | VA | 23669 | |
| 12664038 | STATE STREET GLOBAL ADVISORS (SSGA) | JOANNA MADDEN | ONE IRON ST. | | | BOSTON | MA | 02210 | |
| 12661154 | STATE STREET TTEE | ADDRESS ON FILE | | | | | | | |
| 12661438 | STATE STREET TTEE | ADDRESS ON FILE | | | | | | | |
| 12662531 | STATE STREET TTEE | ADDRESS ON FILE | | | | | | | |
| 12801211 | STATELER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12756798 | STATELINE STATION MO LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP247360 | | | COLUMBUS | OH | 43219 | |
| 12773202 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | |
| 12775984 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12730230 | STATELINE STATION MO LLC | DEPT L-2632 | C/O SCHOTTENSTEIN PROPERTY GRP247360 | | | COLUMBUS | OH | 43260 | |
| 12759176 | STATELINE, LLC | 16820 FRANCES ST.,STE.102 | | | | OMAHA | NE | 68130 | |
| 12733252 | STATEWIDE HVAC | 58 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12726431 | STATION PARK CENTER CAL LLC | 1600 EAST FRANKLIN AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12726432 | STATION PARK CENTER CAL LLC | P.O. BOX 410041 | | | | SALT LAKE CITY | UT | 84141 | |
| 12727596 | STATION PARK CENTERCAL OWNER | 1600 EAST FRANKLIN AVENUE | LLC268560 | | | EL SEGUNDO | CA | 90245 | |
| 12776083 | STATION PARK CENTERCAL OWNER LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12774121 | STATION PARK CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12768784 | STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | BOX 49200 | SUITE 1100 BENTALL IV | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12757821 | STATION SQUARE RETAIL LIMITED PARTNERSHIP-RNT2044P2 | ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV BOX 49200 | 1055 DUNSMUIR STREET | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12748788 | STATISTA INC | 55 BROAD STREET | 30TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12748789 | STATISTA INC | 55 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 12804233 | STATON, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12794179 | STATUM, SHARHONDA | ADDRESS ON FILE | | | | | | | |
| 12797293 | STAVROPOULOS, ATHANASIOS | ADDRESS ON FILE | | | | | | | |
| 12748766 | STAYBEST, LLC | 749 OAK HILL ROAD | | | | HUDSON | NY | 12534 | |
| 12754733 | STC | 2955 WEST CORPORATE LAKES BLVD SUITE 800 | | | | WESTON | FL | 33331 | |
| 12754734 | STC | P.O. BOX 532963 | | | | ATLANTA | GA | 30353 | |
| 12779993 | STCLAIR, VALORIE | ADDRESS ON FILE | | | | | | | |
| 12730291 | STEADFAST EVERETT III | 4343 VON KARMEN AVENUE | C/O STEADFAST MANAGEMENTSUITE 300208722 | | | NEWPORT BEACH | CA | 92660 | |
| 12807947 | STEADMAN, JAKEB | ADDRESS ON FILE | | | | | | | |
| 12808624 | STEADMAN, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12754735 | STEALTH INTERNATIONAL | 75 COMMERCIAL AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 12754736 | STEAM AND GO | 21011 ITASCA STREET UNIT E | | | | CHATSWORTH | CA | 91311 | |
| 12730811 | STEARNS COUNTY RECORDER | 705 COURTHOUSE SQUARE, RM.131 | | | | SAINT CLOUD | MN | 56303 | |
| 12816921 | STEBBINS, JILL | ADDRESS ON FILE | | | | | | | |
| 12787435 | STEBER, MIRA | ADDRESS ON FILE | | | | | | | |
| 12814399 | STECKER, ALANA | ADDRESS ON FILE | | | | | | | |
| 12790648 | STECKMAN, ILENE | ADDRESS ON FILE | | | | | | | |
| 12790966 | STEEDLY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12791409 | STEEL, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12754737 | STEELE CANVAS BASKET CORP | 201 WILLIAMS ST. BOX 6267 IMCN | | | | CHELSEA | MA | 02150 | |
| 12785455 | STEELE, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786139 | STEELE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805653 | STEELE, DIONNE | ADDRESS ON FILE | | | | | | | |
| 12790934 | STEELE, JADA | ADDRESS ON FILE | | | | | | | |
| 12742356 | STEELE, JAHMIR | ADDRESS ON FILE | | | | | | | |
| 12799308 | STEELE, JAHMIR | ADDRESS ON FILE | | | | | | | |
| 12807923 | STEELE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12801683 | STEELE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12778954 | STEELE, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12786085 | STEELE, KAIYA | ADDRESS ON FILE | | | | | | | |
| 12810442 | STEELE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12794615 | STEELE, MARSHON | ADDRESS ON FILE | | | | | | | |
| 12798527 | STEELE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12794189 | STEELE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812586 | STEELE, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12778524 | STEELE, TRACEE | ADDRESS ON FILE | | | | | | | |
| 12722382 | STEELERS WHOLESALE | 2400 JOSEPHINE STREET | | | | PITTSBURGH | PA | 15203 | |
| 12722383 | STEELFORME DESIGN INC. | 15 BROWNRIDGE ROAD UNIT 7 | | | | HALTON HILLS | ON | L7G 0C6 | CANADA |
| 12736120 | STEELSTONE GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736121 | STEELSTONE GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736122 | STEELSTONE GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736123 | STEELSTONE GROUP LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736124 | STEELSTONE GROUP LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12749741 | STEELSTONE GROUP LLC DOE 6 DBA GOURMIA | 1425 37TH STREET SUITE 557 | | | | BROOKLYN | NY | 11218 | |
| 12722384 | STEELSTONE GROUP LLC THE | 1425 37TH STREET SUITE 557 | | | | BROOKLYN | NY | 11218 | |
| 12800241 | STEEMER, JANAE | ADDRESS ON FILE | | | | | | | |
| 12809243 | STEEN, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12813183 | STEEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12810386 | STEENBURN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12722385 | STEEPED INC DBA STEEPED COFFEE | 103 WHISPERING PINES DR STE E | | | | SCOTTS VALLEY | CA | 95066 | |
| 12729750 | STEEPLEGATE MALL LLC | 1114 AVENUE OF THE AMERICAS | C/O ROUSE PROPERTIES INCSTE 2800210627 | | | NEW YORK | NY | 10036 | |
| 12729751 | STEEPLEGATE MALL LLC | 270 LOUDON RD | | | | CONCORD | NH | 03301 | |
| 12731759 | STEEPMEADOW SOLUTIONS LLC | 350 NUECES ST #4104 | ATTN:STEVEN SHARPLESS | | | AUSTIN | TX | 78701 | |
| 12731758 | STEEPMEADOW SOLUTIONS LLC | 360 NUECES ST #4104 | | | | AUSTIN | TX | 78701 | |
| 12800763 | STEER, KASANA | ADDRESS ON FILE | | | | | | | |
| 12785918 | STEESE, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12779422 | STEFANICK, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12661738 | STEFANIE J DECKER-NICCUM | ADDRESS ON FILE | | | | | | | |
| 12750447 | STEFANIE J DECKER-NICCUM | ADDRESS ON FILE | | | | | | | |
| 12757353 | STEFANIE TALENT & ENTERTAINMENT | 1119 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| 12807975 | STEFANSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 12810396 | STEFFANIE, MARY | ADDRESS ON FILE | | | | | | | |
| 12797087 | STEFFY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12658974 | STEFKA FANCHI | ADDRESS ON FILE | | | | | | | |
| 12786740 | STEGALL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793583 | STEGEMOLLER, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12722386 | STEIFF NORTH AMERICA INC. | 24 ALBION ROAD SUITE 220 | | | | LINCOLN | RI | 02865 | |
| 12779024 | STEIGERWALD, ANITA | ADDRESS ON FILE | | | | | | | |
| 12802755 | STEIGMAN, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12780902 | STEILS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12735330 | STEIN MART INC | NATIONAL REGISTERED AGENTS INC | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | |
| 12811793 | STEIN, ROCKY | ADDRESS ON FILE | | | | | | | |
| 12785227 | STEIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12796429 | STEINBACH, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12807959 | STEINBARGER, JUDY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722387 | STEINER SPORTS MEMORABILA | 145 HUGUENOT STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 12784660 | STEINER, AJA | ADDRESS ON FILE | | | | | | | |
| 12805680 | STEINERT, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12778297 | STEINHART, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12800509 | STEINMETZ, KEYARA | ADDRESS ON FILE | | | | | | | |
| 12722388 | STELLA D'ORO BISCUIT COMPANY INC. | 184 WEST 237TH STREET | | | | BRONX | NY | 10463 | |
| 12722389 | STELLA D'ORO BISCUIT COMPANY INC. | CO CUSTOMER SERVICE | 184 WEST 237TH STREET | | | BRONX | NY | 10463 | |
| 12659230 | STELLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12783855 | STELLA, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12758547 | STELLAR AUTOMOTIVE GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736960 | STELLAR AUTOMOTIVE GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736961 | STELLAR AUTOMOTIVE GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758546 | STELLAR AUTOMOTIVE GROUP | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736963 | STELLAR SRKG ACQUISITION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736964 | STELLAR SRKG ACQUISITION LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736965 | STELLAR SRKG ACQUISITION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736962 | STELLAR SRKG ACQUISITION LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12802660 | STELLATO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12804917 | STELLRECHT, CHRISTIANE | ADDRESS ON FILE | | | | | | | |
| 12790003 | STEMPLE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12722390 | STEMWARE DESIGNS INC | 574 N MICHIGAN STREET | | | | ELMHURST | IL | 60126 | |
| 12816801 | STENGEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12779006 | STENGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804943 | STENGLE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12816803 | STENNETT, TINA | ADDRESS ON FILE | | | | | | | |
| 12732566 | STENSUL INC | 150 WEST 25TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| 12722392 | STEP 2 COMPANY LLC THE | 3 FIR COURT 10010 AURORA-HUDSON RD | | | | STREETSBORO | OH | 44241 | |
| 12722391 | STEP 2 COMPANY LLC THE | ATTN: CREDIT DEPARTMENT | 10010 AURORA-HUDSON RD | | | STREETSBORO | OH | 44241 | |
| 12736474 | STEP2 DISCOVERY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736475 | STEP2 DISCOVERY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736476 | STEP2 DISCOVERY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736472 | STEP2 DISCOVERY, LLC | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12784205 | STEPANEK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12662532 | STEPHAN SARVER | ADDRESS ON FILE | | | | | | | |
| 12662533 | STEPHAN T. ANAST | ADDRESS ON FILE | | | | | | | |
| 12662534 | STEPHAN T. ANAST | ADDRESS ON FILE | | | | | | | |
| 12661439 | STEPHAN WALLICK WINDSOR | ADDRESS ON FILE | | | | | | | |
| 12757444 | STEPHAN ZOURAS LLP | 100 N RIVERSIDE PLAZA | SUITE 2150 | | | CHICAGO | IL | 60606 | |
| 12809252 | STEPHAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 12656840 | STEPHANE ALFRED DE MAHIEU | ADDRESS ON FILE | | | | | | | |
| 12662535 | STEPHANE BUSSY | ADDRESS ON FILE | | | | | | | |
| 12799368 | STEPHANI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814708 | STEPHANI, GINA | ADDRESS ON FILE | | | | | | | |
| 12659664 | STEPHANIE & M J GALLAGHER TTEE | ADDRESS ON FILE | | | | | | | |
| 12750404 | STEPHANIE A LAYTON | ADDRESS ON FILE | | | | | | | |
| 12661858 | STEPHANIE A LAYTON | ADDRESS ON FILE | | | | | | | |
| 12729608 | STEPHANIE BELL ROSE | ADDRESS ON FILE | | | | | | | |
| 12722393 | STEPHANIE CHAN DBA LOVE DESIGNS | ADDRESS ON FILE | | | | | | | |
| 12657147 | STEPHANIE EIJSINK-ROEHR | ADDRESS ON FILE | | | | | | | |
| 12659665 | STEPHANIE FLETCHER BLACK | ADDRESS ON FILE | | | | | | | |
| 12732798 | STEPHANIE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12732674 | STEPHANIE KANE | ADDRESS ON FILE | | | | | | | |
| 12663968 | STEPHANIE MATSEN ROTH IRA TD | ADDRESS ON FILE | | | | | | | |
| 12746070 | STEPHANIE POLLOCK | ADDRESS ON FILE | | | | | | | |
| 12746069 | STEPHANIE POLLOCK | ADDRESS ON FILE | | | | | | | |
| 12659666 | STEPHANIE R NAVARRE | ADDRESS ON FILE | | | | | | | |
| 12658976 | STEPHANIE S LASZLO | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658977 | STEPHANIE S LASZLO TTEE | ADDRESS ON FILE | | | | | | | |
| 12657926 | STEPHEN A HAWKE AND | ADDRESS ON FILE | | | | | | | |
| 12658978 | STEPHEN A MURRAY IRA | ADDRESS ON FILE | | | | | | | |
| 12662536 | STEPHEN ANDREW THOMPSON & | ADDRESS ON FILE | | | | | | | |
| 12665013 | STEPHEN B HOUSTON | ADDRESS ON FILE | | | | | | | |
| 12658339 | STEPHEN BOYD HOSELTON & | ADDRESS ON FILE | | | | | | | |
| 12662537 | STEPHEN C VOGT | ADDRESS ON FILE | | | | | | | |
| 12663969 | STEPHEN C. LUPIE | ADDRESS ON FILE | | | | | | | |
| 12746978 | STEPHEN CARTER | ADDRESS ON FILE | | | | | | | |
| 12662803 | STEPHEN COY & | ADDRESS ON FILE | | | | | | | |
| 12750405 | STEPHEN D DAVIS | ADDRESS ON FILE | | | | | | | |
| 12750448 | STEPHEN D DENNIS | ADDRESS ON FILE | | | | | | | |
| 12660212 | STEPHEN E CARLSON | ADDRESS ON FILE | | | | | | | |
| 12665315 | STEPHEN E HAND ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12658979 | STEPHEN EDWARD RAY & CLAIRE F RAY | ADDRESS ON FILE | | | | | | | |
| 12661859 | STEPHEN G FROST TTEE | ADDRESS ON FILE | | | | | | | |
| 12663970 | STEPHEN G YARNALL | ADDRESS ON FILE | | | | | | | |
| 12750449 | STEPHEN GARIEPY IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12750489 | STEPHEN GOLDMAN & | ADDRESS ON FILE | | | | | | | |
| 12662538 | STEPHEN H RUPPENTHAL LIVING TR | ADDRESS ON FILE | | | | | | | |
| 12759289 | STEPHEN H. HOLT | ADDRESS ON FILE | | | | | | | |
| 12734403 | STEPHEN H. HOLT | JASPER COUNTY COLLECTOR | 601 S. PEARL AVENUE SUITE 107 | | | JOPLIN | MO | 64801 | |
| 12759290 | STEPHEN H. HOLT | ADDRESS ON FILE | | | | | | | |
| 12664429 | STEPHEN HAZELKORN | ADDRESS ON FILE | | | | | | | |
| 12664369 | STEPHEN HAZELKORN | ADDRESS ON FILE | | | | | | | |
| 12662539 | STEPHEN HOLLY | ADDRESS ON FILE | | | | | | | |
| 12660403 | STEPHEN IBARGUEN & JANET IBARGUEN | ADDRESS ON FILE | | | | | | | |
| 12658980 | STEPHEN J SORENSEN | ADDRESS ON FILE | | | | | | | |
| 12664075 | STEPHEN JOHN KROOTH REV TRUST | ADDRESS ON FILE | | | | | | | |
| 12722394 | STEPHEN JOSEPH INC | 4302 IRONTON AVENUE | | | | LUBBOCK | TX | 79407 | |
| 12758813 | STEPHEN JOSEPH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758814 | STEPHEN JOSEPH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758816 | STEPHEN JOSEPH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758817 | STEPHEN JOSEPH, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12657629 | STEPHEN K JELINEK & | ADDRESS ON FILE | | | | | | | |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANT | 5333 GULFTON | | | HOUSTON | TX | 77081 | |
| 12662540 | STEPHEN M DE GRAAUW | ADDRESS ON FILE | | | | | | | |
| 12660887 | STEPHEN M DEAN TRUSTEE FBO STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 12659171 | STEPHEN M FISH | ADDRESS ON FILE | | | | | | | |
| 12665679 | STEPHEN M JOHNSON OR | ADDRESS ON FILE | | | | | | | |
| 12750567 | STEPHEN M KIRSCHENBAUM & | ADDRESS ON FILE | | | | | | | |
| 12664824 | STEPHEN M MCGIVNEY | ADDRESS ON FILE | | | | | | | |
| 12660888 | STEPHEN M MIXON & | ADDRESS ON FILE | | | | | | | |
| 12660213 | STEPHEN M SMITH | ADDRESS ON FILE | | | | | | | |
| 12659172 | STEPHEN M SMITH BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12660214 | STEPHEN M THOMPSON IRA | ADDRESS ON FILE | | | | | | | |
| 12661440 | STEPHEN MARATEA TRUSTEE FBO CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12750450 | STEPHEN NASH TR | ADDRESS ON FILE | | | | | | | |
| 12661115 | STEPHEN P CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 12657630 | STEPHEN P LATIMER & | ADDRESS ON FILE | | | | | | | |
| 12664823 | STEPHEN P MAIER | ADDRESS ON FILE | | | | | | | |
| 12659667 | STEPHEN P STEMPINSKI | ADDRESS ON FILE | | | | | | | |
| 12660215 | STEPHEN PATRICK MURPHY | ADDRESS ON FILE | | | | | | | |
| 12662541 | STEPHEN R BLOUNT | ADDRESS ON FILE | | | | | | | |
| 12663971 | STEPHEN R CREASMAN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657125 | STEPHEN R DONALDSON SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12662542 | STEPHEN R IRBY ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12662543 | STEPHEN RICHARD JACOBS ROLLOVER | ADDRESS ON FILE | | | | | | | |
| 12661739 | STEPHEN T LAMPE IRA | ADDRESS ON FILE | | | | | | | |
| 12665732 | STEPHEN TILTON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12801253 | STEPHEN, MIKAL | ADDRESS ON FILE | | | | | | | |
| 12742213 | STEPHENS, AIDA | ADDRESS ON FILE | | | | | | | |
| 12778289 | STEPHENS, AIDA | ADDRESS ON FILE | | | | | | | |
| 12781424 | STEPHENS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12803080 | STEPHENS, ANTERRION | ADDRESS ON FILE | | | | | | | |
| 12782672 | STEPHENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806142 | STEPHENS, ERIK | ADDRESS ON FILE | | | | | | | |
| 12797335 | STEPHENS, FREDA | ADDRESS ON FILE | | | | | | | |
| 12806634 | STEPHENS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12795423 | STEPHENS, GEORGETTA | ADDRESS ON FILE | | | | | | | |
| 12797858 | STEPHENS, JADEN | ADDRESS ON FILE | | | | | | | |
| 12797890 | STEPHENS, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12814242 | STEPHENS, JENNIFA | ADDRESS ON FILE | | | | | | | |
| 12799314 | STEPHENS, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12808194 | STEPHENS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12795681 | STEPHENS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12809257 | STEPHENS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12810371 | STEPHENS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741084 | STEPHENS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810457 | STEPHENS, MARK | ADDRESS ON FILE | | | | | | | |
| 12780393 | STEPHENS, PARIS | ADDRESS ON FILE | | | | | | | |
| 12816320 | STEPHENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812612 | STEPHENS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12799723 | STEPHENS, SCOTCH | ADDRESS ON FILE | | | | | | | |
| 12779583 | STEPHENS, SHURLISA | ADDRESS ON FILE | | | | | | | |
| 12813687 | STEPHENS, ZEVONTE | ADDRESS ON FILE | | | | | | | |
| 12807893 | STEPHENSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12796949 | STEPHENSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812604 | STEPHENSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812637 | STEPHENSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12780246 | STEPHENSON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12793634 | STEPHENSON, TASHARA | ADDRESS ON FILE | | | | | | | |
| 12813525 | STEPHENSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12816509 | STEPNEY, JALYCE | ADDRESS ON FILE | | | | | | | |
| 12778322 | STEPNIEWSKI, ANNA | ADDRESS ON FILE | | | | | | | |
| 12732112 | STEPTOE & JOHNSON PLLC | 400 WHITE OAKS BLVD | | | | BRIDGEPORT | WV | 26330 | |
| 12732113 | STEPTOE & JOHNSON PLLC | P.O. BOX 247 | | | | BRIDGEPORT | WV | 26330 | |
| 12780657 | STERBA, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12746408 | STERICYCLE INC | 27727 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746409 | STERICYCLE INC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746407 | STERICYCLE INC | P.O. BOX 6578 | | | | CAROL STREAM | IL | 60197 | |
| 12755317 | STERILITE | 700 LIBERTY AVENUE_61 | | | | UNION | NJ | 07083 | |
| 12722395 | STERILITE CORPORATION | 30 SCALES LANE | | | | TOWNSEND | MA | 01469 | |
| 12722396 | STERILITE CORPORATION | P.O. BOX 405000 | | | | ATLANTA | GA | 30384 | |
| 12802780 | STERKEL, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12742171 | STERLACE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810743 | STERLACE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12756376 | STERLING CORPORATION | 20 INDUSTRIAL AVENUE | | | | CHELMSFORD | MA | 01824 | |
| 12756377 | STERLING CORPORATION | 27 STERLING ROAD | | | | BILLERICA | MA | 01862 | |
| 12722397 | STERLING GLOBAL PRODUCTS LLC | 1925 GAUSE BLVD WEST | | | | SLIDELL | LA | 70460 | |
| 12722398 | STERLING GLOBAL PRODUCTS LLC | P.O. BOX 5309 | | | | SLIDELL | LA | 70469 | |
| 12666376 | STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 | P.O. BOX 55000 | | | DETROIT | MI | 48255-2962 | |
| 12722399 | STERLING INDUSTRIES | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722400 | STERLING INT'L MERCANTILEINC. | 3900 VETS HWY SUITE 320 | | | | BOHEMIA | NY | 11716 | |
| 12735147 | STERLING JEWELERS INC | 375 GHENT RD | | | | AKRON | OH | 44333 | |
| 12735298 | STERLING JEWELERS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735251 | STERLING JEWELERS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735228 | STERLING JEWELERS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735274 | STERLING JEWELERS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12771335 | STERLING MANAGEMENT GROUP, INC. | NAJERA, LIZ, PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | |
| 12771336 | STERLING MANAGEMENT GROUP, INC. | WUERST, GRETCHEN , PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | |
| 12773230 | STERLING PROPERTIES | 24 HOUR MAINTENANCE | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70403 | |
| 12773229 | STERLING PROPERTIES | CRISTINA, JEANETTE, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70403 | |
| 12769691 | STERLING PROPERTIES | FULLERTON, ELAINE | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773231 | STERLING PROPERTIES | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70403 | |
| 12765747 | STERLING PROPERTIES | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769692 | STERLING PROPERTIES | HOTLINE, 24 | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765748 | STERLING PROPERTIES | HOTLINE, 24, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773315 | STERLING PROPERTIES | TAYLOR, DONNA | 109 NORTH PARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12722401 | STERLING PUBLISHING CO. INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12722402 | STERLING PUBLISHING CO. INC. | GENERAL P.O.ST OFFICE P.O. BOX 5078 | | | | NEW YORK | NY | 10087 | |
| 12739001 | STERLING PUBLISHING CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739002 | STERLING PUBLISHING CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739003 | STERLING PUBLISHING CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739000 | STERLING PUBLISHING CO., INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12773738 | STERLING RETAIL SERVICES | JORDAN, NADINE, ASSISTANT PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 12773739 | STERLING RETAIL SERVICES | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 12773159 | STERLING RETAIL SERVICES, INC. | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 12722403 | STERLING RISERS | 4615 DOWNERS DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 12664267 | STERLING RIVER EMERGING MARKETS | HIGH YIELD FUND LIMITED | ATTN FERNANDO ALVAREZ DE LA VIES | DARDO ROCHA 2754 - PISO 1 | | BUENOS AIRES | | | ARGENTINA |
| 12759270 | STERLING TALENT SOLUTIONS | 1 STATE STREET PLAZA, 24TH FL | | | | NEW YORK | NY | 10004 | |
| 12759268 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| 12759269 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | | | | NEWARK | NJ | 07193 | |
| 12732472 | STERLING TALENT SOULTIONS - CP | 1 STATE STREET PLAZA, 24TH FL | | | | NEW YORK | NY | 10004 | |
| 12798722 | STERLING, DECKARD | ADDRESS ON FILE | | | | | | | |
| 12799473 | STERLING, JAQUAVION | ADDRESS ON FILE | | | | | | | |
| 12816773 | STERLING, SHADIRA | ADDRESS ON FILE | | | | | | | |
| 12812582 | STERLING, SHOSHANA | ADDRESS ON FILE | | | | | | | |
| 12815284 | STERLING, SYDNEI | ADDRESS ON FILE | | | | | | | |
| 12804912 | STERN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12806140 | STERN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792879 | STERNBERG, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12722404 | STERNO HOME INC. | 401 BENTLEY STREET UNIT 1 | | | | MARKHAM | ON | L3R 9T2 | CANADA |
| 12722405 | STERNO HOME INC. | P.O. BOX 847085 | | | | LOS ANGELES | CA | 90084 | |
| 12815547 | STETSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744796 | STETTS MODEL MANAGEMENT, INC | 1123 BROADWAY #1003 | | | | NEW YORK | NY | 10010 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658981 | STEVE B REED | ADDRESS ON FILE | | | | | | | |
| 12665048 | STEVE BOMBA | ADDRESS ON FILE | | | | | | | |
| 12658982 | STEVE C CHEN TR | ADDRESS ON FILE | | | | | | | |
| 12658202 | STEVE E WUERTH | ADDRESS ON FILE | | | | | | | |
| 12659668 | STEVE HARAMARAS REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 12660216 | STEVE JONES | ADDRESS ON FILE | | | | | | | |
| 12733399 | STEVE LARKIN | ADDRESS ON FILE | | | | | | | |
| 12662544 | STEVE REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12658983 | STEVE REYNOLDS & | ADDRESS ON FILE | | | | | | | |
| 12660365 | STEVE ROSENBERG TTEE | ADDRESS ON FILE | | | | | | | |
| 12658984 | STEVE SHAW | ADDRESS ON FILE | | | | | | | |
| 12722408 | STEVE SILVER COMPANY | 1000 FM 548 | | | | FORNEY | TX | 75126 | |
| 12722409 | STEVE SILVER COMPANY | P.O. BOX 205262 | | | | DALLAS | TX | 75320 | |
| 12658985 | STEVE TANG & | ADDRESS ON FILE | | | | | | | |
| 12784288 | STEVELINCK, FAITH | ADDRESS ON FILE | | | | | | | |
| 12750473 | STEVEN A EGBERT | ADDRESS ON FILE | | | | | | | |
| 12750474 | STEVEN A MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12662545 | STEVEN A SMALLEY | ADDRESS ON FILE | | | | | | | |
| 12757787 | STEVEN ALVES | ADDRESS ON FILE | | | | | | | |
| 12735417 | STEVEN ALVES | ADDRESS ON FILE | | | | | | | |
| 12663972 | STEVEN BECK TTEE | ADDRESS ON FILE | | | | | | | |
| 12665314 | STEVEN BROWN ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12657631 | STEVEN BROZINSKY | ADDRESS ON FILE | | | | | | | |
| 12750604 | STEVEN C DEMETER | ADDRESS ON FILE | | | | | | | |
| 12661523 | STEVEN C STINE & SANDRA M STINE JTWR | ADDRESS ON FILE | | | | | | | |
| 12657928 | STEVEN CHANDLER FAM LVG TRUST | ADDRESS ON FILE | | | | | | | |
| 12661441 | STEVEN COHEN | ADDRESS ON FILE | | | | | | | |
| 12665313 | STEVEN CROOKE | ADDRESS ON FILE | | | | | | | |
| 12658986 | STEVEN D WENDEL | ADDRESS ON FILE | | | | | | | |
| 12661860 | STEVEN DANIEL BAILEY IRA | ADDRESS ON FILE | | | | | | | |
| 12658203 | STEVEN DOBEL | ADDRESS ON FILE | | | | | | | |
| 12663973 | STEVEN E HORNING | ADDRESS ON FILE | | | | | | | |
| 12664776 | STEVEN E LANARD (IRA) | ADDRESS ON FILE | | | | | | | |
| 12750490 | STEVEN E LAU & LORA L LAU TR | ADDRESS ON FILE | | | | | | | |
| 12661740 | STEVEN E SCHULTE IRA | ADDRESS ON FILE | | | | | | | |
| 12664122 | STEVEN E SNELLING | ADDRESS ON FILE | | | | | | | |
| 12659913 | STEVEN FONDA CARTER AND | ADDRESS ON FILE | | | | | | | |
| 12662546 | STEVEN FROST TOD | ADDRESS ON FILE | | | | | | | |
| 12662547 | STEVEN GOODWIN HEGGIE | ADDRESS ON FILE | | | | | | | |
| 12662548 | STEVEN H BREITBART | ADDRESS ON FILE | | | | | | | |
| 12659669 | STEVEN H BRYANT | ADDRESS ON FILE | | | | | | | |
| 12665881 | STEVEN H CHANSKY | ADDRESS ON FILE | | | | | | | |
| 12727453 | STEVEN HOROWITZ | ADDRESS ON FILE | | | | | | | |
| 12735338 | STEVEN HTEMARES | ADDRESS ON FILE | | | | | | | |
| 12664498 | STEVEN J RUDBERG | ADDRESS ON FILE | | | | | | | |
| 12734405 | STEVEN L REED JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | P.O. BOX 223 | | | MONTGOMERY | AL | 36101 | |
| 12730691 | STEVEN L REED JUDGE OF PROBATE | P.O. BOX 223 | BUSINESS LICENSE RENEWAL | | | BIRMINGHAM | AL | 35201 | |
| 12730690 | STEVEN L REED JUDGE OF PROBATE | P.O. BOX 223 | BUSINESS LICENSE RENEWAL | | | MONTGOMERY | AL | 36101 | |
| 12665047 | STEVEN M AND JANET M RAMIG REV TRUST | ADDRESS ON FILE | | | | | | | |
| 12722406 | STEVEN MADDEN LTD | CO MADDEN INTERNATIONAL | 52-16 BARNETT AVENUE | | | LONG ISLAND CITY | NY | 11104 | |
| 12659801 | STEVEN MARCHIONY | ADDRESS ON FILE | | | | | | | |
| 12659670 | STEVEN N SACCO ROTH IRA TD AMERITRAD | ADDRESS ON FILE | | | | | | | |
| 12665312 | STEVEN NISSENBAUM & SHERYL NISSENBAUM JT TEN | ADDRESS ON FILE | | | | | | | |
| 12665046 | STEVEN P COHEN | ADDRESS ON FILE | | | | | | | |
| 12664266 | STEVEN P DAVIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657632 | STEVEN P FIRLOTTE & | ADDRESS ON FILE | | | | | | | |
| 12658258 | STEVEN P HEITKAMP AND | ADDRESS ON FILE | | | | | | | |
| 12657681 | STEVEN PAUL ROCHE | ADDRESS ON FILE | | | | | | | |
| 12662549 | STEVEN PERRY MILLER ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12729519 | STEVEN PHELPS | ADDRESS ON FILE | | | | | | | |
| 12732351 | STEVEN PHELPS-CPWM | ADDRESS ON FILE | | | | | | | |
| 12662804 | STEVEN R HAAS & | ADDRESS ON FILE | | | | | | | |
| 12662550 | STEVEN R MITCHEM & PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12659672 | STEVEN RICHARD HOLEKAMP | ADDRESS ON FILE | | | | | | | |
| 12659057 | STEVEN RZUCIDLO | ADDRESS ON FILE | | | | | | | |
| 12659673 | STEVEN SAMUEL SAUL & DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12661442 | STEVEN SEIDA IRA TD AMERITRADE | ADDRESS ON FILE | | | | | | | |
| 12658987 | STEVEN T ADAMS | ADDRESS ON FILE | | | | | | | |
| 12664822 | STEVEN T REHM | ADDRESS ON FILE | | | | | | | |
| 12750451 | STEVEN TRUSGNICH | ADDRESS ON FILE | | | | | | | |
| 12750452 | STEVEN V HARPER & SHARON A | ADDRESS ON FILE | | | | | | | |
| 12750453 | STEVEN W CHRISTENSON | ADDRESS ON FILE | | | | | | | |
| 12662551 | STEVEN W GREGORY & | ADDRESS ON FILE | | | | | | | |
| 12658204 | STEVEN W HILTON | ADDRESS ON FILE | | | | | | | |
| 12659674 | STEVEN W LOMAX | ADDRESS ON FILE | | | | | | | |
| 12662552 | STEVEN W URWILLER | ADDRESS ON FILE | | | | | | | |
| 12665731 | STEVEN WALN | ADDRESS ON FILE | | | | | | | |
| 12750491 | STEVEN WEBER | ADDRESS ON FILE | | | | | | | |
| 12657368 | STEVEN WILSON & | ADDRESS ON FILE | | | | | | | |
| 12731157 | STEVENS CREEK HOLDINGS | 4020 MOORPARK AVE, SUITE 218 | PORTFOLIO REALTY MGNTSAN JOSE257174 | | | SAN JOSE | CA | 95117 | |
| 12794460 | STEVENS, ANN | ADDRESS ON FILE | | | | | | | |
| 12815495 | STEVENS, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 12789378 | STEVENS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788933 | STEVENS, BENJII | ADDRESS ON FILE | | | | | | | |
| 12797552 | STEVENS, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12783900 | STEVENS, CATHERINE EMMA | ADDRESS ON FILE | | | | | | | |
| 12814656 | STEVENS, DELLA | ADDRESS ON FILE | | | | | | | |
| 12797310 | STEVENS, ELI | ADDRESS ON FILE | | | | | | | |
| 12797815 | STEVENS, EREC | ADDRESS ON FILE | | | | | | | |
| 12794790 | STEVENS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12814349 | STEVENS, EVAN | ADDRESS ON FILE | | | | | | | |
| 12814675 | STEVENS, JONAH | ADDRESS ON FILE | | | | | | | |
| 12781970 | STEVENS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808676 | STEVENS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12793197 | STEVENS, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12810408 | STEVENS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12816045 | STEVENS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12798447 | STEVENS, REBEKKA | ADDRESS ON FILE | | | | | | | |
| 12812621 | STEVENS, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12730026 | STEVENSON PROPERTIES | P.O. BOX 325 | ESTATE OF JOHN L. STEVENSON1327 | | | FREMONT | CA | 94537 | |
| 12730025 | STEVENSON PROPERTIES | P.O. BOX 325 | | | | FREMONT | CA | 94537 | |
| 12786598 | STEVENSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778597 | STEVENSON, EVNICA | ADDRESS ON FILE | | | | | | | |
| 12806805 | STEVENSON, HOPE | ADDRESS ON FILE | | | | | | | |
| 12799482 | STEVENSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797747 | STEVENSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808630 | STEVENSON, KA-DESIA | ADDRESS ON FILE | | | | | | | |
| 12786150 | STEVENSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12798076 | STEVENSON, TIARA | ADDRESS ON FILE | | | | | | | |
| 12815231 | STEVENSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12815766 | STEVENSON, TYLER | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813422 | STEVENSON, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12722407 | STEVE'S ICE CREAM | 630 FLUSHING AVENUE 4TH FLOOR | | | | BROOKLYN | NY | 11206 | |
| 12722410 | STEVRO LTD. | DEWSBURY MILLS THORNHILL ROAD | | | | DEWSBURY | | WF12 9QE | UNITED KINGDOM |
| 12722411 | STEVRO LTD. | DEWSBURY MILLS THORNHILL ROAD DEWSBURY | | | | WAKEFIELD | | WF12 9QE | UNITED KINGDOM |
| 12740579 | STEWARD JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12792820 | STEWARD JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12740817 | STEWARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780103 | STEWARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12810409 | STEWARD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12656975 | STEWART GENBERG | ADDRESS ON FILE | | | | | | | |
| 12805632 | STEWART IV, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12732238 | STEWART TALENT NEW YORK INC | 1430 BROADWAY STE 1513 | | | | NEW YORK | NY | 10018 | |
| 12783789 | STEWART, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12792034 | STEWART, ALYSSIA | ADDRESS ON FILE | | | | | | | |
| 12785004 | STEWART, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12791223 | STEWART, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814692 | STEWART, AYONNA | ADDRESS ON FILE | | | | | | | |
| 12803347 | STEWART, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12785834 | STEWART, BJ | ADDRESS ON FILE | | | | | | | |
| 12794962 | STEWART, CALEESHA | ADDRESS ON FILE | | | | | | | |
| 12803583 | STEWART, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12794210 | STEWART, CEDERICK | ADDRESS ON FILE | | | | | | | |
| 12804903 | STEWART, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12782611 | STEWART, DANA | ADDRESS ON FILE | | | | | | | |
| 12815987 | STEWART, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12779901 | STEWART, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12798621 | STEWART, DIANE | ADDRESS ON FILE | | | | | | | |
| 12782728 | STEWART, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12782038 | STEWART, ELLA | ADDRESS ON FILE | | | | | | | |
| 12783075 | STEWART, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793534 | STEWART, ERRYN | ADDRESS ON FILE | | | | | | | |
| 12781029 | STEWART, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12816549 | STEWART, JACOB | ADDRESS ON FILE | | | | | | | |
| 12781919 | STEWART, JEFRETTA | ADDRESS ON FILE | | | | | | | |
| 12807886 | STEWART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785416 | STEWART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797649 | STEWART, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12799959 | STEWART, KWANITRA | ADDRESS ON FILE | | | | | | | |
| 12790002 | STEWART, LEILANIRUTHE | ADDRESS ON FILE | | | | | | | |
| 12800620 | STEWART, LONNETTE | ADDRESS ON FILE | | | | | | | |
| 12809288 | STEWART, LUKE | ADDRESS ON FILE | | | | | | | |
| 12790593 | STEWART, MALLORI | ADDRESS ON FILE | | | | | | | |
| 12791826 | STEWART, MEMZARRIAH | ADDRESS ON FILE | | | | | | | |
| 12810367 | STEWART, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815483 | STEWART, NIKYLAH | ADDRESS ON FILE | | | | | | | |
| 12788416 | STEWART, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12797508 | STEWART, QUINIYA | ADDRESS ON FILE | | | | | | | |
| 12791320 | STEWART, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 12796059 | STEWART, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798736 | STEWART, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12780135 | STEWART, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 12780670 | STEWART, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12780562 | STEWART, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12813193 | STEWART, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12797773 | STEWART, WANDA | ADDRESS ON FILE | | | | | | | |
| 12780019 | STEWART-STEELE, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746036 | STG REALTY VENTURES, INC. | 1260 N. DUTTON AVE.,#270 | | | | SANTA ROSA | CA | 95401 | |
| 12756903 | STIBO SYSTEMS INC | 3200 WINDY HILL ROAD | SUITE 1200W | | | ATLANTA | GA | 30339 | |
| 12737354 | STIC CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737356 | STIC CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737357 | STIC CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737358 | STIC CORP. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12722412 | STICKER PACK INC | 75 EAST PATRIOT BLVD STE 2 | | | | RENO | NV | 89511 | |
| 12810362 | STICKLES, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12780835 | STICKTER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12810418 | STIDHUM, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12782419 | STIEGLITZ-MARTIN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12793624 | STIERWALT, MACALIA | ADDRESS ON FILE | | | | | | | |
| 12750492 | STIFEL BANK & TRUST AGENT FOR | DAVID B TRAUB AND | PATRICIA G TRAUB JTWROS | 52 LINDEN PARK DR | | CLIFTON PARK | NY | 12065-6362 | |
| 12664367 | STIFEL BANK & TRUST AS AGENT | BETTYE JANE KLINGER | TOD ACCOUNT | 7703 SUDBROOK SQ | | NEW ALBANY | OH | 43054-9688 | |
| 12750603 | STIFEL BANK & TRUST AS AGENT | BHC FAMILY LTD PARTNERSHIP | ATTN BARBARA H COHEN | 1604 CAMINITO BARLOVENTO | | LA JOLLA | CA | 92037-7137 | |
| 12661741 | STIFEL BANK & TRUST AS AGENT | BRYAN LANNING AND | JENNIFER LANNING COMM PROP | 16748 SW MONTURA CT | | POWELL BUTTE | OR | 97753-0458 | |
| 12664211 | STIFEL BANK & TRUST AS AGENT | CONSTANCE SHEPPERD TTEE | CONSTANCE LYNN SHEPPERD | INHERITANCE TRUST DTD 11/18/03 | 7464 CARSTEN WOODS LN | MEDINA | OH | 44256-9141 | |
| 12664264 | STIFEL BANK & TRUST AS AGENT | CONSTANCE SHEPPERD TTEE | CONSTANCE LYNN SHEPPERD REV TR | U/A DTD 11/18/2003 | 7464 CARSTEN WOODS LN | MEDINA | OH | 44256-9141 | |
| 12664368 | STIFEL BANK & TRUST AS AGENT | DONNA MAHON | TOD ACCOUNT | 706 VIA TUNIS | | PUNTA GORDA | FL | 33950-6667 | |
| 12750135 | STIFEL BANK & TRUST AS AGENT | GARY A GREENER AND | SARAH E GREENER JTWROS | 1405 BELLE TERRE CT | | HERRIN | IL | 62948-4428 | |
| 12664265 | STIFEL BANK & TRUST AS AGENT | JEROME D OLSON AND | JANE D OLSON TTEE | THE OLSON LIV TR DTD 9/3/1999 | 19083 N PALERMO ST | SURPRISE | AZ | 85374-9562 | |
| 12662553 | STIFEL BANK & TRUST AS AGENT | RICHARD & LYNNE PEARSON TTEES | RICHARD A & LYNNE R PEARSON | REV TR U/A DTD 12/4/2012 | 18650 SAINT ANDREW LN UNIT C | BROOKFIELD | WI | 53045-1906 | |
| 12665311 | STIFEL BANK & TRUST AS AGENT | RONALD J BLOCK | TOD ACCOUNT | 7109 HEATHER DR | | LYNNFIELD | MA | 01940-4228 | |
| 12659675 | STIFEL BANK & TRUST AS AGENT | THOMAS VAIRO AND | MICHELE VAIRO JTWROS | 8 SKYVIEW DRIVE | | ROCKAWAY | NJ | 07866-2320 | |
| 12660312 | STIFEL BANK & TRUST AS AGENT | TRAVIS M OUTLAW TTEE | TRAVIS M OUTLAW TRUST | U/A DTD 10/6/17 | P.O. BOX 1849 | STARKVILLE | MS | 39760-1849 | |
| 12657633 | STIFEL BANK & TRUST AS AGENT | WILLIAM H MCPHILLIPS AND | HOLLACE W MCPHILLIPS JTWROS | HORIZON ACCOUNT | 2775 KIPPS COLONY DR S APT 102 | GULFPORT | FL | 33707-3939 | |
| 12664821 | STIFEL BANK AND TRUST AS AGENT | BARRY L COHN TRUSTEE | BARRY L COHN TRUST | DTD 2/23/09 | 3919 E ASH LN | BEACHWOOD | OH | 44122-4703 | |
| 12750454 | STIFEL BANK AND TRUST AS AGENT | ERIC P VITALE AND | DEBBIE J VITALE JTWROS | 18 MELTON DR WEST | | ROCKVILLE CTR | NY | 11570-3257 | |
| 12660282 | STIFEL BANK AND TRUST AS AGENT | MARGARET A LAVERY TTEE | MARGARET A LAVERY REVOCABLE | TRUST U/A DTD 10/9/2017 | 1300 N LAKE SHORE DR UNIT 25A | CHICAGO | IL | 60610-2192 | |
| 12658990 | STIFEL CONSULTING SERVICES | 501 N BROADWAY | | | | SAINT LOUIS | MO | 63102-2131 | |
| 12665678 | STIFEL CONSULTING SERVICES | 501 N BROADWAY | | | | SAINT LOUIS | MO | 63102-2188 | |
| 12658988 | STIFEL CONSULTING SERVICES | 501 NORTH BROADWAY | | | | SAINT LOUIS | MO | 63102-2188 | |
| 12658205 | STIFEL NICOLAUS & CO INC | ATTN PROXY DEPT | 501 NORTH BROADWAY | | | ST LOUIS | MO | 63102 | |
| 12665949 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12663372 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750258 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750456 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12658209 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661444 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665950 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664814 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664415 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661743 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12658991 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12663974 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662561 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657126 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657199 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665728 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662558 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12663371 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759807 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662562 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661122 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665238 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664497 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657930 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12662559 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12660697 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662709 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759804 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12659678 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665042 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657931 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750406 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12663374 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657635 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750256 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759812 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661745 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664615 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665729 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665308 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657251 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665043 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662555 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665309 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12663373 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662710 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750566 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665310 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661118 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750268 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664815 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750267 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661120 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661117 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662557 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759809 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665201 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664164 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661742 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664427 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664816 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750494 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759811 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657637 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664010 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12659130 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662711 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661173 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662556 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750458 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750457 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661119 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759806 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661116 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12658992 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665044 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665730 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750255 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665605 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759803 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759805 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662712 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12658207 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665654 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12659802 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664817 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12658206 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664818 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12665045 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664616 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12759808 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657634 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661746 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12658210 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661121 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662560 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664428 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12659677 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12660745 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750407 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12664820 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750318 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750257 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12660592 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12657636 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661861 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12660890 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12661744 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12663655 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12660891 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12662643 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12658208 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12750475 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12660925 | STIFEL NICOLAUS CUSTODIAN FOR | ADDRESS ON FILE | | | | | | | |
| 12778308 | STIFF, ANGELA | | | | | | | | |
| 12722413 | STIFFEL C/O CUTTING EDGE INDUSTRIES | 1233 W ST GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 12815687 | STIGALL, A'CACHE | ADDRESS ON FILE | | | | | | | |
| 12798101 | STILE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12774676 | STILES | AYALA, ANGELA, ASSISTANT PROPERTY MANAGER | 301 E. LAS OLAS BOULEVARD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 12774677 | STILES | KNOELLER, JAMES, PROPERTY MANAGER | 301 E. LAS OLAS BOULEVARD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 12769741 | STILES PROPERTY MANAGEMENT | AYALA, ANGELA, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | |
| 12769743 | STILES PROPERTY MANAGEMENT | KNOELLER, JAMES, SENIOR PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | |
| 12769742 | STILES PROPERTY MANAGEMENT | MCGILL, TERRI, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | |
| 12778282 | STILES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794073 | STILES, COLE | ADDRESS ON FILE | | | | | | | |
| 12779237 | STILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786075 | STILES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12796367 | STILLE, CRISTA | ADDRESS ON FILE | | | | | | | |
| 12802504 | STILLERMAN, ED | ADDRESS ON FILE | | | | | | | |
| 12802333 | STILLWELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813911 | STILWELL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12814144 | STIMMEL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12742029 | STIMMEL, SARA | ADDRESS ON FILE | | | | | | | |
| 12795961 | STIMMEL, SARA | ADDRESS ON FILE | | | | | | | |
| 12793502 | STIMPSON, SHKAELA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722414 | STINA & MAE LLC | 128 WELLINGTON HILL STREET | | | | HYDE PARK | MA | 02126 | |
| 12798998 | STINCHCOMB, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12815505 | STINGLEY, MIA | ADDRESS ON FILE | | | | | | | |
| 12793824 | STINNETT, CAILYN | ADDRESS ON FILE | | | | | | | |
| 12800459 | STINNETT, LISA | ADDRESS ON FILE | | | | | | | |
| 12778283 | STINSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815599 | STINSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12799949 | STINSON, LATAISHA | ADDRESS ON FILE | | | | | | | |
| 12726517 | STIRCKLAND WATERPROOFING CO | 500 N HOSKINS RD | | | | CHARLOTTE | NC | 28216 | |
| 12724365 | STIRLING BOSSIER, LLC | 109 NORTHPARK BLVD | C/O STIRLING PROPERTIES, INC.SUITE 300204725 | | | COVINGTON | LA | 70433 | |
| 12766623 | STIRLING BOSSIER, LLC | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12724364 | STIRLING BOSSIER, LLC | P.O. BOX 54411 | CAPITAL ONE NA204725 | | | NEW ORLEANS | LA | 70154 | |
| 12725702 | STIRLING MANDEVILLE,LLC | 109 NORTHPARK BLVD.,#300 | C/O STIRLING PROPERTIES23055 | | | COVINGTON | LA | 70433 | |
| 12725703 | STIRLING MANDEVILLE,LLC | P.O. BOX 54651 | C/O STIRLING PROPERTIES23055 | | | NEW ORLEANS | LA | 70154 | |
| 12765354 | STIRLING PROPERTIES | REYNOLDS, JOHN, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766625 | STIRLING PROPERTIES INC. | PRITCHARD, REBECCA, PROPERTY MANAGER | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766624 | STIRLING PROPERTIES INC. | SERPAS, MELISSA, LEASE ADMINISTRATION | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773088 | STIRLING PROPERTIES, LLC | 24 HOTLINE, PROPERTY MANAGER | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769151 | STIRLING PROPERTIES, LLC | BUTLER, VALDA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773086 | STIRLING PROPERTIES, LLC | CRISTINA, JEANETTE, PROPERTY ASSISTANT | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773407 | STIRLING PROPERTIES, LLC | DRAPER, CLAIRE, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766690 | STIRLING PROPERTIES, LLC | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773406 | STIRLING PROPERTIES, LLC | MAHER, SUSAN, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769150 | STIRLING PROPERTIES, LLC | MAINTENANCE REQUESTS | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769149 | STIRLING PROPERTIES, LLC | TAYLOR, DONNA, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766689 | STIRLING PROPERTIES, LLC | WHITE, ASHLEE , ASST PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773087 | STIRLING PROPERTIES, LLC | WHITE, ASHLEE, PROPERTY ASSISTANT | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12806606 | STIRLING, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12816667 | STITCHER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12731632 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | SUITE 100 | | | AUSTIN | TX | 78704 | |
| 12722417 | STL GLOBAL SALES | 13323 EAST LANE | | | | SAINT LOUIS | MO | 63128 | |
| 12794079 | STOBER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12793753 | STOCK, RONALD | ADDRESS ON FILE | | | | | | | |
| 12726412 | STOCKBRIDGE EVERETT VILLAGE | 4 EMBARCADERO CTR | CENTER LLCSUITE # 3330245896 | | | SAN FRANCISCO | CA | 94111 | |
| 12726413 | STOCKBRIDGE EVERETT VILLAGE | P.O. BOX 740839 | CTR LLC245896 | | | LOS ANGELES | CA | 90074 | |
| 12765684 | STOCKBRIDGE EVERETT VILLAGE CENTER, LLC | C/O STOCKBRIDGE CAPITAL GROUP | FOUR EMBARCADERO CENTER | SUITE 3300 | | SAN FRANCISCO | CA | 94111 | |
| 12805647 | STOCKBRIDGE, DIANA | ADDRESS ON FILE | | | | | | | |
| 12722418 | STOCKDALE TECHNOLOGIES INC. | 104 COMMERCE STREET | | | | LAKE MARY | FL | 32746 | |
| 12779227 | STOCKING, FRED | ADDRESS ON FILE | | | | | | | |
| 12791755 | STOCKMAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12732067 | STOCKSY UNITED CO-OP | 320-560 JOHNSON STREET | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12774365 | STOCKWELL DRIVE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12805649 | STODDART, DANE | ADDRESS ON FILE | | | | | | | |
| 12793783 | STOEHR, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12800519 | STOEHRER, KELLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790716 | STOEVEN, CARY | ADDRESS ON FILE | | | | | | | |
| 12815004 | STOFFER, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12783432 | STOFFERS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12778256 | STOFFKO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12802680 | STOFKA, TODD | ADDRESS ON FILE | | | | | | | |
| 12793419 | STOGDILL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12816840 | STOIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12722419 | STOJO PRODUCTS INC. | 41 FLATBUSH AVENUE FL 1 PMB 588 | | | | BROOKLYN | NY | 11217 | |
| 12732006 | STOKES STUDIO LLC | 60 BROADWAY #3Q | NICK STOKES | | | BROOKLYN | NY | 11249 | |
| 12732007 | STOKES STUDIO LLC | 60 BROADWAY #3Q | | | | BROOKLYN | NY | 11249 | |
| 12791354 | STOKES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12797549 | STOKES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798973 | STOKES, JAVIEN | ADDRESS ON FILE | | | | | | | |
| 12789675 | STOKES, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12795270 | STOKES, LATOSHIA | ADDRESS ON FILE | | | | | | | |
| 12780381 | STOKES, MADISSON | ADDRESS ON FILE | | | | | | | |
| 12791883 | STOKES, MYANA | ADDRESS ON FILE | | | | | | | |
| 12787353 | STOKES, OMAR | ADDRESS ON FILE | | | | | | | |
| 12722420 | STOKKE LLC | 5 HIGH RIDGE PARK 105 | | | | STAMFORD | CT | 06905 | |
| 12748142 | STOKKE LLC | STOKKE LLC CO KANE | 1780 WESTGATE PKWY SW | | | ATLANTA | GA | 30336 | |
| 12816800 | STOLDT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12803635 | STOLPMANN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12785073 | STOLTZ, LUKAS | ADDRESS ON FILE | | | | | | | |
| 12793944 | STOLZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803402 | STONAKER, JODI | ADDRESS ON FILE | | | | | | | |
| 12746148 | STONE ALLEN CONSULTING | 15324 FERNHILL DRIVE | | | | AUSTIN | TX | 78717 | |
| 12759277 | STONE CREEK DVLPMT CO OF OHIO | 6312 KINGSTON PIKE, SUITE C | C/O TRINITY DEVELOPMENT, INC.204708 | | | KNOXVILLE | TN | 37919 | |
| 12732258 | STONE CREEK RETAIL LLC | 695 ROUTE 46 | SUITE 210271336 | | | FAIRFIELD | NJ | 07004 | |
| 12732257 | STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46SUITE 210271336 | | | FAIRFIELD | NJ | 07004 | |
| 12766477 | STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | ATTN: FRANK MARESCA | 695 ROUTE 46 SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| 12748143 | STONE MOUNTAIN USA LLC | 10 W 33RD STREET SUITE 728 | | | | NEW YORK | NY | 10001 | |
| 12773437 | STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET | SUITE 300 | | BOISE | ID | 83702 | |
| 12776006 | STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12759677 | STONE RIDGE PARTNERS,LLC | 855 BROAD ST.,STE.300 | C/O HAWKINS COMPANIES28583 | | | BOISE | ID | 83702 | |
| 12785018 | STONE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12779713 | STONE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12792939 | STONE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12794576 | STONE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12804931 | STONE, CONRAD | ADDRESS ON FILE | | | | | | | |
| 12786120 | STONE, DESTREE | ADDRESS ON FILE | | | | | | | |
| 12779745 | STONE, KATIE | ADDRESS ON FILE | | | | | | | |
| 12809270 | STONE, LORI | ADDRESS ON FILE | | | | | | | |
| 12798595 | STONE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779668 | STONE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791781 | STONE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12812636 | STONE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12785999 | STONE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12748496 | STONEGATE GROUP, LLC-RNT3060SIGN | 235 WEST CENTRAL STREET, 2ND FLOOR | | | | NATICK | MA | 01760 | |
| 12783706 | STONEMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12773946 | STONEMAR MANAGEMENT LLC | BRAYSON, ALBERT, ASSISTANT PROPERTY MANAGER | 32 UNION SQUARE EAST | SUITE 1100 | | NEW YORK | NY | 10003 | |
| 12773947 | STONEMAR MANAGEMENT LLC | MCMILLIAN, ADAM, PROPERTY MANAGER | 32 UNION SQUARE EAST | SUITE 1100 | | NEW YORK | NY | 10003 | |
| 12800875 | STONER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12809248 | STONER, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724756 | STONERIDGE MOBILE HOME PRK LTD | P.O. BOX 1806 | C/O E.A SIMONSON CO.205154 | | | LIBERTY | TX | 77575 | |
| 12748144 | STONEWALL KITCHEN | 2 STONEWALL LANE | | | | YORK | ME | 03909 | |
| 12766911 | STONEWALL REGENCY, LLC | C/O REGENCY CENTERS | 1919 GALLOWS ROAD | SUITE 1000 | | VIENNA | VA | 22182 | |
| 12730421 | STONEWALL REGENCY, LLC | P.O. BOX 644031 | | | | PITTSBURGH | PA | 15264 | |
| 12793205 | STONIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12810381 | STONKUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810368 | STORAD, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 12748145 | STORCK USA L.P. | 325 NORTH LASALLE STREET SUITE 400 | | | | CHICAGO | IL | 60654 | |
| 12748146 | STORCK USA L.P. | P.O. BOX 677430 | | | | DALLAS | TX | 75267 | |
| 12759633 | STORE SUPPLY WAREHOUSE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759634 | STORE SUPPLY WAREHOUSE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736365 | STORE SUPPLY WAREHOUSE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759632 | STORE SUPPLY WAREHOUSE, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12749742 | STOREBOUND HOLDING LLC | 50 BROAD ST | STE 1920 | | | NEW YORK | NY | 10004 | |
| 12748147 | STOREBOUND LLC | 50 BROAD STREET SUITE 1920 | | | | NEW YORK | NY | 10004 | |
| 12748148 | STOREMAXX INC. | 20 BANTA PLACE SUITE 116 | | | | HACKENSACK | NJ | 07601 | |
| 12810851 | STORER, NAYDA | ADDRESS ON FILE | | | | | | | |
| 12737478 | STOREY PUBLISHING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737479 | STOREY PUBLISHING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737480 | STOREY PUBLISHING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737481 | STOREY PUBLISHING, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12799867 | STOREY, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12748780 | STORFLEX | 392 W PULTENEY STREET | | | | CORNING | NY | 14830 | |
| 12768619 | STORGUARD SELF-STORAGE CENTRES LTD. | DOBELL, PETER, OWNER | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12768618 | STORGUARD SELF-STORAGE CENTRES LTD. | HILDEN, MARJATTA, LANDLORD ACCOUNTING | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12768620 | STORGUARD SELF-STORAGE CENTRES LTD. | PASKARUK, BILLY, ON SITE PROPERTY MANAGER | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12795202 | STORIE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12748149 | STORK CRAFT MANUFACTURING | 12033 RIVERSIDE WAY STE 200 | | | | RICHMOND | BC | V6W 1K6 | CANADA |
| 12812632 | STORLEY, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12748150 | STORM DUDS | 100 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| 12779426 | STORM, KADIN | ADDRESS ON FILE | | | | | | | |
| 12784839 | STORNELLO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12794679 | STORR, JALEAH | ADDRESS ON FILE | | | | | | | |
| 12782900 | STORRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12815700 | STORTROEN, CALEB | ADDRESS ON FILE | | | | | | | |
| 12748152 | STORTZ INC. | 120 SAINT REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12748153 | STORTZ INCORP. | 120 SAINT REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12748151 | STORTZ INCORPORATED | 120 SAINT REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12731604 | STORYFUL AMERICAS LLC | 1211 AVENUE OF THE AMERICAS | 8TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12802269 | STOTT, MIA | ADDRESS ON FILE | | | | | | | |
| 12782695 | STOUDER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12781664 | STOUFER, SARA | ADDRESS ON FILE | | | | | | | |
| 12726568 | STOUT RISIUS ROSS INC | 4000 TOWN CENTER 20TH FLOOR | | | | SOUTHFIELD | MI | 48075 | |
| 12726567 | STOUT RISIUS ROSS INC | P.O. BOX 71770 | | | | CHICAGO | IL | 60694 | |
| 12757639 | STOUT RISIUS ROSS INC_FNC269867 | P.O. BOX 71770 | | | | CHICAGO | IL | 60694 | |
| 12815194 | STOUT, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12811185 | STOUT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12801534 | STOVALL, CARLY | ADDRESS ON FILE | | | | | | | |
| 12794659 | STOVER, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788522 | STOVES, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12748155 | STOW COMPANY THE | 130 CENTRAL AVE | | | | HOLLAND | MI | 49423 | |
| 12722421 | STOW COMPANY THE | 3311 WINDQUEST DR | | | | HOLLAND | MI | 49424 | |
| 12789390 | STOW, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12748154 | STOWAWAY COLLECTION LLC | 1400 HUDSON ST 706 | | | | HOBOKEN | NJ | 07030 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746949 | STOW-A-WAY SELF STORAGE | 1519 W.LUGONIA AVE | | | | REDLANDS | CA | 92374 | |
| 12781547 | STOWE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12795067 | STOWE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802275 | STOWE, TYANNE | ADDRESS ON FILE | | | | | | | |
| 12786221 | STOWELL, BOBBIEJO | ADDRESS ON FILE | | | | | | | |
| 12807950 | STOYANOV, JODI | ADDRESS ON FILE | | | | | | | |
| 12809665 | STRACENER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12782879 | STRACHMAN, CLARA | ADDRESS ON FILE | | | | | | | |
| 12815445 | STRADER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12799573 | STRADER, ELMER | ADDRESS ON FILE | | | | | | | |
| 12785490 | STRADTNER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809173 | STRAFACI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12806903 | STRAHLEND, ILIENE | ADDRESS ON FILE | | | | | | | |
| 12786049 | STRAHLER, DASHA | ADDRESS ON FILE | | | | | | | |
| 12722422 | STRAIGHT ARROW | 2020 HIGHLAND AVENUE | | | | BETHLEHEM | PA | 18020 | |
| 12722423 | STRAIGHT ARROW | P.O. BOX 20350 | | | | LEHIGH VALLEY | PA | 18002 | |
| 12804237 | STRAIGHT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12790060 | STRAIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12738462 | STRAIT LINE AMERICAS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738463 | STRAIT LINE AMERICAS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738464 | STRAIT LINE AMERICAS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738465 | STRAIT LINE AMERICAS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780828 | STRAKA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12728761 | STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH ST, 4TH FL109376 | | | MIAMI LAKES | FL | 33016 | |
| 12775151 | STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 12799217 | STRAMA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784316 | STRAND, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12808625 | STRAND, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795522 | STRANGE, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12791009 | STRANGE, DIANA | ADDRESS ON FILE | | | | | | | |
| 12791467 | STRANGIS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12768790 | STRANVILLE GROUP | LISTER, FRED, PROPERTY MANAGER | 1605 3 AVE. S. | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12802928 | STRASBURG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813927 | STRASSER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12759813 | STRATA TRUST COMPANY TR | ADDRESS ON FILE | | | | | | | |
| 12722424 | STRATCO US INCORPORATED | 1155 CHARLES STREET | | | | LONGWOOD | FL | 32750 | |
| 12722425 | STRATCO US INCORPORATED | 1155 CHARLES STREET SUITE 105 | | | | LONGWOOD | FL | 32750 | |
| 12722426 | STRATEGIC ALLIANCE CAPITAL INC. | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 12722427 | STRATEGIC BRANDS INC | 2810 CENTER PORT CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| 12722428 | STRATEGIC PRINTING & MFG SOLUTIONS | 9673 SW TUALATIN SHERWOOD ROAD | | | | TUALATIN | OR | 97062 | |
| 12733483 | STRATEGY PLUS STYLE MARKETING GROUP LLC | 3 MASAR ROAD, BOONTON | | | | PARSIPPANY-TROY HILLS TOWNSHIP | NJ | 07005 | |
| 12722429 | STRATFORD GROUP LTD. THE | 5 LAWRENCE STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 12767530 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | |
| 12730772 | STRATFORD HALL,INC UNIT #423 | P.O. BOX 4857 | C/O COLLIERS INTERNATIONAL208830 | | | PORTLAND | OR | 97208 | |
| 12727100 | STRATHCONA COUNTY | 2001 SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 3W7 | CANADA |
| 12795750 | STRATHER, TOJIUANA | ADDRESS ON FILE | | | | | | | |
| 12807943 | STRATTON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12802817 | STRATTON, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12802423 | STRATTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12722430 | STRATUS CULINARY LLC | 15230 SW 139TH AVENUE | | | | PORTLAND | OR | 97224 | |
| 12803007 | STRAUB, KAMI | ADDRESS ON FILE | | | | | | | |
| 12810440 | STRAUB, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809253 | STRAUGHEN, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12810397 | STRAUSS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12722431 | STRAW PROPELLER GOURMET FOODS LLC | 725 SW UMATILLA AVEENUE | | | | REDMOND | OR | 97756 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722432 | STRAW STUDIOS LLC | 9A CHRIS COURT | | | | DAYTON | NJ | 08810 | |
| 12792383 | STRAWN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12803729 | STRAWTER, JADA | ADDRESS ON FILE | | | | | | | |
| 12785575 | STRAZZERI, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12722433 | STREAMLINE ART & FRAME INC. | 1040 RONSA COURT | | | | MISSISSAUGA | ON | L4W 3Y4 | CANADA |
| 12754738 | STREAMLINE INC. | 229 N ROUTE 303 STE 107 | | | | CONGERS | NY | 10920 | |
| 12795870 | STREATER, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 12816123 | STRECKER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12730549 | STREET RETAIL, INC. | 1626 EAST JEFFERSON STREET | PROPERTY #360319183 | | | ROCKVILLE | MD | 20852 | |
| 12772889 | STREET RETAIL, INC. | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ROAD | | | ROCKVILLE | MD | 20852-4041 | |
| 12769731 | STREET RETAIL, INC. | LANDLORD | ATTN: LEGAL DEPT. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 12730550 | STREET RETAIL, INC. | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INVESTMT.19183 | | | PHILADELPHIA | PA | 19178 | |
| 12724542 | STREET RETAIL, INC. - | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST | PENTAGON ROW (400-3603)204942 | | PHILADELPHIA | PA | 19178 | |
| 12795317 | STREET, PASSION | ADDRESS ON FILE | | | | | | | |
| 12741260 | STREET, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12780584 | STREET, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12793771 | STREETER, SHERITA | ADDRESS ON FILE | | | | | | | |
| 12804918 | STREIGHT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12816925 | STRELLER, JARROD | ADDRESS ON FILE | | | | | | | |
| 12754740 | STRETCH SPECIALTIES LLC | P.O. BOX 414444 | | | | KANSAS CITY | MO | 64141 | |
| 12754739 | STRETCHFX LLC | 8711 E PINNACLE PEAK RD 289 | | | | SCOTTSDALE | AZ | 85255 | |
| 12780936 | STRIBLING, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12783360 | STRICKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780614 | STRICKLAND, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12804909 | STRICKLAND, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806618 | STRICKLAND, GWYNNE | ADDRESS ON FILE | | | | | | | |
| 12808658 | STRICKLAND, KELLY | ADDRESS ON FILE | | | | | | | |
| 12793338 | STRICKLAND, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810465 | STRICKLAND, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12801841 | STRICKLAND, SYDNIE | ADDRESS ON FILE | | | | | | | |
| 12816804 | STRICKLAND, TARA | ADDRESS ON FILE | | | | | | | |
| 12788156 | STRICKLEN, ERILYN | ADDRESS ON FILE | | | | | | | |
| 12792131 | STRICKLER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12815854 | STRICKLER, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12788322 | STRICKLIN, JANET | ADDRESS ON FILE | | | | | | | |
| 12754741 | STRIDELINE LLC | 2371 EASTLAKE AVE E | | | | SEATTLE | WA | 98102 | |
| 12754742 | STRIDELINE LLC | 3518 FREMONT AVE N 543 | | | | SEATTLE | WA | 98103 | |
| 12754743 | STRIDER SPORTS INTERNATIONAL INC | 2221 N PLAZA DRIVE | | | | RAPID CITY | SD | 57702 | |
| 12741391 | STRIDER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12787992 | STRIDER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12754744 | STRIKEFORCE BOWLING LLC | 2020 INDIAN BOUNDARY DRIVE | | | | MELROSE PARK | IL | 60160 | |
| 12726727 | STRINDBERG & SCHOLNICK LLC | 675 EAST 2100 SOUTH | SUITE 350 | | | SALT LAKE CITY | UT | 84106 | |
| 12726726 | STRINDBERG & SCHOLNICK LLC | 802 W BANNOCK STREET | SUITE 308 | | | BOISE | ID | 83702 | |
| 12784736 | STRINGER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796992 | STRINGER, KEENEN | ADDRESS ON FILE | | | | | | | |
| 12740844 | STRINGER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12781835 | STRINGER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12730599 | STRINGTOWN SOUTH LLC | 2325 EAST CAMELBACK RD | SUITE # 1100249081 | | | PHOENIX | AZ | 85016 | |
| 12730598 | STRINGTOWN SOUTH LLC | P.O. BOX 841123 | VEREIT MT GROVE CITY OH LLCID PT4A72249081 | | | DALLAS | TX | 75284 | |
| 12774979 | STRINGTOWN SOUTH, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12727697 | STRINGTOWN SOUTH, LLC | P.O. BOX 209267 | | | | AUSTIN | TX | 78720 | |
| 12792758 | STRINKA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12739961 | STRIP DELAWARE LLC | MARK JACOBS; ETHAN CLARK | 629 EUCLID AVENUE SUITE 100 | | | CLEVELAND | OH | 44114 | |
| 12807940 | STRIPLIN, JIM | ADDRESS ON FILE | | | | | | | |
| 12798718 | STRITTMAN, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754745 | STRIX USA INC. | 1725 220TH ST SE SUITE 103 | | | | BOTHELL | WA | 98021 | |
| 12781367 | STROBRIDGE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12794672 | STRODE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12741349 | STROEVER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12784516 | STROEVER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12798531 | STROH, JACOB | ADDRESS ON FILE | | | | | | | |
| 12802888 | STROHL, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786466 | STROM, GUNNAR | ADDRESS ON FILE | | | | | | | |
| 12795504 | STROM-DUBORD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12754746 | STRON USA INC | 19 SUFFOLK AVE SUITE C | | | | SIERRA MADRE | CA | 91024 | |
| 12754747 | STRON USA INC | 848 N RAINBOW BLVD 1793 | | | | LAS VEGAS | NV | 89107 | |
| 12803053 | STRONG, ARIES | ADDRESS ON FILE | | | | | | | |
| 12798178 | STRONG, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12794723 | STRONG, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 12785467 | STRONG, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12727954 | STRONGBOW CONSULTING GROUP | 112 PROSPECT STREET | | | | RIDGEWOOD | NJ | 07450 | |
| 12727169 | STRONGSIDE PRINCIPLES LLC | 446 N DILLARD STREET | SUITE 5 | | | WINTER GARDEN | FL | 34787 | |
| 12727168 | STRONGSIDE PRINCIPLES LLC | P.O. BOX 770255 | | | | WINTER GARDEN | FL | 34777 | |
| 12786390 | STRONSTAD, LAVYNDER | ADDRESS ON FILE | | | | | | | |
| 12779082 | STROTHER, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12809278 | STROTHMANN, LARRY | ADDRESS ON FILE | | | | | | | |
| 12730762 | STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767477 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12729211 | STROUD TOWNSHIP MUNICIPAL CTR | 121 NORTH FIFTH STREET | CENTER | | | STROUDSBURG | PA | 18360 | |
| 12729210 | STROUD TOWNSHIP MUNICIPAL CTR | 1211 NORTH FIFTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 12801680 | STROUD, KEITH | ADDRESS ON FILE | | | | | | | |
| 12784694 | STROUGHTER, PERNELL | ADDRESS ON FILE | | | | | | | |
| 12754748 | STROVA INC | 6320 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19144 | |
| 12795397 | STROWBRIDGE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12792435 | STROYE, JALECIA | ADDRESS ON FILE | | | | | | | |
| 12797422 | STROZEWSKI, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 12813187 | STRUBINGER, TOM | ADDRESS ON FILE | | | | | | | |
| 12729439 | STRUCTURAL WORKSHOP, LLC | 115 ROUTE 46 | SUITE C23 | | | MOUNTAIN LAKES | NJ | 07046 | |
| 12803604 | STRUELENS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12790293 | STRUNK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778509 | STRUNK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791173 | STRUNK, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12816697 | STRYKER, JAMES S. | ADDRESS ON FILE | | | | | | | |
| 12779967 | STRYKOWSKI, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12754749 | STRYVE PROTEIN SNACKS | 6900 DALLAS PARKWAY STE 360 | | | | PLANO | TX | 75024 | |
| 12660404 | STUART A GLICKMAN | ADDRESS ON FILE | | | | | | | |
| 12660218 | STUART I MARTIN | ADDRESS ON FILE | | | | | | | |
| 12657932 | STUART K SPITZER | ADDRESS ON FILE | | | | | | | |
| 12665200 | STUART L SCHNELL | ADDRESS ON FILE | | | | | | | |
| 12792861 | STUART, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12804215 | STUART, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12742025 | STUART, DIRK | ADDRESS ON FILE | | | | | | | |
| 12793319 | STUART, DIRK | ADDRESS ON FILE | | | | | | | |
| 12792108 | STUART, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796218 | STUART, KILTON | ADDRESS ON FILE | | | | | | | |
| 12782711 | STUBBLEFIELD, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12779019 | STUBBS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12798988 | STUBER, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12798242 | STUCK, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12741578 | STUCKEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804923 | STUCKEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12806810 | STUCKEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12815861 | STUCKEY, LAURYN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782207 | STUCKY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779568 | STUDER, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 12769124 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | |
| 12769125 | STUDIO CITY EAST 93K | SGROI, PETER , PROPERTY MANAGER | 16633 VENTURA BLVD., STE #913 | | | ENCINO | CA | 91436 | |
| 12727925 | STUDIO CITY EAST 93K, LLC | 16633 VENTURA BLVD. SUITE 913 | C/O ROBERT S. SCHENKMAN204435 | | | ENCINO | CA | 91436 | |
| 12722434 | STUDIO DESIGNS INC. | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 12727599 | STUDIO MOCOCO LLC | 4000 BRIDGEWAY | 309A | | | SAUSALITO | CA | 94965 | |
| 12727600 | STUDIO MOCOCO LLC | 4000 BRIDGEWAY | SUITE 309A | | | SAUSALITO | CA | 94965 | |
| 12722435 | STUDIO RAY LLC | 512 7TH AVE FL 18 | | | | NEW YORK | NY | 10018 | |
| 12722436 | STUDIO RAY LLC | P.O. BOX 279 | | | | AVENEL | NJ | 07001 | |
| 12746539 | STUDIO WILMA LLC | 2716 HALSEY ROAD | | | | TOPANGA | CA | 90290 | |
| 12746540 | STUDIO WILMA LLC | WRANGELSTRASSE 94 VH 2 | OG RECHTS | | | BERLIN | | 10997 | GERMANY |
| 12727304 | STUDIO WORKHORSE LLC | 444 DOWNING DR | | | | DANVILLE | VA | 24541 | |
| 12727305 | STUDIO WORKHORSE LLC | 4504 DAYTON AVE N#202 | | | | SEATTLE | WA | 98103 | |
| 12754751 | STUDIOCHIC LLC | 7764 SAN FERNANDO RD SUITE 13 | | | | SUN VALLEY | CA | 91352 | |
| 12803065 | STUDIVANT, TAMIA | ADDRESS ON FILE | | | | | | | |
| 12782397 | STUDNICKA, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12786814 | STUEBNER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12722437 | STUFF 4 MULTIPLES LLC | 6030 MARSHALEE DRIVE 702 | | | | ELKRIDGE | MD | 21075 | |
| 12722438 | STUFFED ANIMAL HOUSE LTD THE | 27527 51 A AVENUE | | | | LANGLEY | BC | V4W 4A9 | CANADA |
| 12722439 | STUFFED ANIMAL HOUSE LTD THE | P.O. BOX 1850 | | | | BLAINE | WA | 98230 | |
| 12813527 | STUFFLE, WADE | ADDRESS ON FILE | | | | | | | |
| 12737855 | STUFURHOME LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737856 | STUFURHOME LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737857 | STUFURHOME LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737858 | STUFURHOME LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785923 | STUKEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789391 | STULL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12784895 | STULL, JONAH | ADDRESS ON FILE | | | | | | | |
| 12660593 | STUMP PROPERTIES LP | ADDRESS ON FILE | | | | | | | |
| 12783466 | STUMPF, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796723 | STUNCNESS, CIERRE | ADDRESS ON FILE | | | | | | | |
| 12722440 | STUPELL INDUSTRIES LTD | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 12722441 | STUPELL INDUSTRIES LTD. INC. | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 12741649 | STUPNIK, GISELLA | ADDRESS ON FILE | | | | | | | |
| 12806605 | STUPNIK, GISELLA | ADDRESS ON FILE | | | | | | | |
| 12806336 | STURDIVANT, FANY | ADDRESS ON FILE | | | | | | | |
| 12779106 | STURDIVANT, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12804904 | STURGELL, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12803510 | STURGEON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12786980 | STURGILL, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796382 | STURGIS, GYLIANNE | ADDRESS ON FILE | | | | | | | |
| 12811196 | STURGIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782874 | STURGIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12778466 | STURHANN, SESH | ADDRESS ON FILE | | | | | | | |
| 12797159 | STURKOL, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12783845 | STURM, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12802178 | STURM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12795887 | STURM, MARY | ADDRESS ON FILE | | | | | | | |
| 12784264 | STURNIOLO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12781290 | STURRIDGE, TEMI-TAYO | ADDRESS ON FILE | | | | | | | |
| 12802613 | STUTZMAN, SARA REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812596 | STVERAK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12805668 | STYGLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12722448 | STYLE LAB ASIA LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722452 | STYLE WEST | 561 KINETIC DRIVE UNIT B | | | | OXNARD | CA | 93030 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757143 | STYLECAREERS LLC | 1115 LOCAUST STREET | | | | SAINT LOUIS | MO | 63101 | |
| 12757142 | STYLECAREERS LLC | 2800 E SOUTHLAKE BLVD | STE 120-249 | | | SOUTHLAKE | TX | 76092 | |
| 12722443 | STYLECRAFT HOME COLLECTION INC. | 8474 MARKET PLACE DRIVE SUITE 104 | | | | SOUTHHAVEN | MS | 38671 | |
| 12722444 | STYLECRAFT HOME COLLECTION INC. | CO PNC BANK | P.O. BOX 676088 | | | DALLAS | TX | 75267 | |
| 12722445 | STYLECRAFT HOME COLLECTION INC/IMP. | 8474 MARKET PLACE DRIVE STE 104 | | | | SOUTHHAVEN | MS | 38671 | |
| 12722442 | STYLECRAFT HOME COLLECTION INCORPORATED | 8474 MARKET PLACE DR STE 104 | | | | SOUTHHAVEN | MS | 38671 | |
| 12722446 | STYLECRAFT HOME COLLECTION INCORPORATED | P.O. BOX 676088 CO PNC BANK | | | | DALLAS | TX | 75267 | |
| 12722447 | STYLECRAFT, LLC | 1120 S. ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 12748289 | STYLED ABROAD | 1035 FULTON STREET. APT 3B | C/O DANA OVERELL | | | BROOKLYN | NY | 11238 | |
| 12722449 | STYLEMARK LLC | 500 GEORGE WASHINGTON HIGHWAY | | | | SMITHFIELD | RI | 02917 | |
| 12722450 | STYLEMARK LLC | CO JEFF SHAFRANEK | 43 VIOLET CIRCLE | | | HOWELL | NJ | 07731 | |
| 12789555 | STYLES, ZHANE | ADDRESS ON FILE | | | | | | | |
| 12722451 | STYLEVUE PTY LIMITED | CO THE ROSE GARDEN | 34 WEST 33RD ST SUITE 1224 | | | NEW YORK | NY | 10001 | |
| 12811778 | STYLINSKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12731431 | STYLUS MEDIA GROUP LTD | 10TH/11TH FLOOR CAPITAL HOUSE | 25 CHAPEL STREET | | | LONDON | | NW1 5DH | UNITED KINGDOM |
| 12731432 | STYLUS MEDIA GROUP LTD | P.O. BOX 841973 | | | | BOSTON | MA | 02284 | |
| 12789536 | SU, JENNY | ADDRESS ON FILE | | | | | | | |
| 12793254 | SUÁREZ JARRAMILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12810930 | SUAREZ RUALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12816993 | SUAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12815077 | SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12780462 | SUAREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12793513 | SUAREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783382 | SUAREZ, JEFRY | ADDRESS ON FILE | | | | | | | |
| 12785850 | SUAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802545 | SUAREZ, KATIE | ADDRESS ON FILE | | | | | | | |
| 12790746 | SUAREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12810449 | SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12810934 | SUAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12792078 | SUAREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12811821 | SUAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12813395 | SUAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813643 | SUAREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12782208 | SUAREZ-SILVA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12794092 | SUASTEGUI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804214 | SUASTEGUI, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12780129 | SUAZO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12783652 | SUBBIONDO, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 12780993 | SUBEDI, SUSHILA | ADDRESS ON FILE | | | | | | | |
| 12779336 | SUBERS, INDIA | ADDRESS ON FILE | | | | | | | |
| 12790560 | SUBILLAGA, EILIE | ADDRESS ON FILE | | | | | | | |
| 12790937 | SUBILLAGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12722454 | SUBLIME MARKETING GROUP LLC | P.O. BOX 27576 | | | | SCOTTSDALE | AZ | 85255 | |
| 12722453 | SUBLIME MARKETING GROUP LLC IMPORT | P.O. BOX 27576 | | | | SCOTTSDALE | AZ | 85255 | |
| 12810359 | SUBRAMANIAN, MAHESH | ADDRESS ON FILE | | | | | | | |
| 12722455 | SUBSAFE INC. | 413 OAK PLACE UNIT 4D | | | | PORT ORANGE | FL | 32127 | |
| 12749743 | SUBSTANBO INNOVATIONS TECHNOLOGY LIMITED | 19H MAXGRAND PLAZA NO. 3 | TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 12722456 | SUBSTANCE OVER FORM INC. DBA SOVERIGN CODE | 1639 NORTH MAIN STREET | | | | LOS ANGELES | CA | 90012 | |
| 12722457 | SUBSTANCE OVER FORM INC. DBA SOVERIGN CODE | SOVEREIGN CODE | 659 S BROADWAY 7TH ST FLOOR 7 | | | LOS ANGELES | CA | 90014 | |
| 12722458 | SUBURBAN GODDESS PRESS INC. | P.O. BOX 814 | | | | HARTSDALE | NY | 10530 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775316 | SUCASUNNA | ONE PALMER TERRACE, STE 100 | | | | CARLSTADT | NJ | 07072 | |
| 12661123 | SUCHETHA KINHAL | ADDRESS ON FILE | | | | | | | |
| 12803914 | SUCIU, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 12722459 | SUCK UK | CAMDEN PARK STUDIO CAMDEN PARK ROAD | | | | LONDON | | NW19AY | UNITED KINGDOM |
| 12722460 | SUCK UK | CO DIVERSE MARKETING | 2050 STEMMONS FREEWAY STE 439 | | | DALLAS | TX | 75207 | |
| 12781767 | SUDAMA, PREYASI | ADDRESS ON FILE | | | | | | | |
| 12772569 | SUDBERRY DEVELOPMENT, INC. | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12772568 | SUDBERRY DEVELOPMENT, INC. | MOKHTAR, MARWAN, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12770002 | SUDBERRY PROPERTIES | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12770001 | SUDBERRY PROPERTIES | MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12732704 | SUDHI INFOMATICS INC | 590 ENTERPRISE DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| 12780523 | SUDHIR KUMAR, FNU | ADDRESS ON FILE | | | | | | | |
| 12816799 | SUDHOFF, TARYN | ADDRESS ON FILE | | | | | | | |
| 12779514 | SUDOCK, JESS | ADDRESS ON FILE | | | | | | | |
| 12662713 | SUE ANN BOJARSKI TOD | ADDRESS ON FILE | | | | | | | |
| 12745735 | SUE E GOVE | ADDRESS ON FILE | | | | | | | |
| 12739914 | SUE E. GOVE | ADDRESS ON FILE | | | | | | | |
| 12739913 | SUE E. GOVE | ADDRESS ON FILE | | | | | | | |
| 12750565 | SUE HENDERSON TEPPER | ADDRESS ON FILE | | | | | | | |
| 12662563 | SUE NATHANSON | ADDRESS ON FILE | | | | | | | |
| 12661124 | SUE S DUVALL | ADDRESS ON FILE | | | | | | | |
| 12661125 | SUE S DUVALL TTEE | ADDRESS ON FILE | | | | | | | |
| 12802084 | SUEING, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12664569 | SUELI DE LOURDES MONTEIRO FEIZ MARCELO MONTEIRO FEIZ JTWROS | ADDRESS ON FILE | | | | | | | |
| 12779142 | SUESS, MEGANNE | ADDRESS ON FILE | | | | | | | |
| 12810413 | SUFFAL, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12740232 | SUFFOLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 12748971 | SUFFOLK COUNTY BUREAU OF | CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 12755532 | SUFFOLK COUNTY BUREAU OF | P.O. BOX 6100 | CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL | | | HAUPPAUGE | NY | 11788 | |
| 12755534 | SUFFOLK COUNTY BUREAU OF | P.O. BOX 6100 | CONSUMER AFFAIRSATTN: LICENSING | | | HAUPPAUGE | NY | 11788 | |
| 12755533 | SUFFOLK COUNTY BUREAU OF | P.O. BOX 6100 | WEIGHTS & MEASURES | | | HAUPPAUGE | NY | 11788 | |
| 12755535 | SUFFOLK COUNTY BUREAU OF & CONSUMER AFFAIRS | P.O. BOX 6100 | | | | HAUPPAUGE | NY | 11788 | |
| 12730347 | SUFFOLK COUNTY DEPT OF | 725 VETERANS MEMORIAL HIGHWAY | CONSUMER AFFAIRSNORTH COMPLEX BLDG NO# 17 | | | HAUPPAUGE | NY | 11788 | |
| 12755887 | SUFFOLK COUNTY POLICE DEPT | 30 YAPHANK AVE | ALARM MGNT PROGRAM | | | YAPHANK | NY | 11980 | |
| 12748972 | SUFFOLK COUNTY POLICE DEPT | ALARM MGNT PROGRAM | 30 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| 12656401 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | |
| 12798701 | SUFI, HASSAN | ADDRESS ON FILE | | | | | | | |
| 12738683 | SUGAR BUSH YARN COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738684 | SUGAR BUSH YARN COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738685 | SUGAR BUSH YARN COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738681 | SUGAR BUSH YARN COMPANY LLC | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12722461 | SUGAR CREEK CANDLE COMPANY LLC | 40 CARPENTER LANE | | | | IRWIN | PA | 15642 | |
| 12722462 | SUGAR SNAPS FILES LLC | P.O. BOX 753 | | | | SAN CARLOS | CA | 94070 | |
| 12816487 | SUGAY, NAETHALIE | ADDRESS ON FILE | | | | | | | |
| 12780806 | SUGDEN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12797695 | SUGG, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795040 | SUGGS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12796706 | SUGICK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780099 | SUGRIM, TARA | ADDRESS ON FILE | | | | | | | |
| 12722463 | SUGRU INC. | CO BARRETT DISTRIBUTION | 4836 HICKORY HILL ROAD | | | MEMPHIS | TN | 38141 | |
| 12722464 | SUGRU INC. | CO HOVS 38120 AMRHEIN | | | | LIVONIA | MI | 48150 | |
| 12748501 | SUHONOS' OCCUPATIONAL SERVICES, INC. | 680 W NYE LANE, SUITE 202 | | | | CARSON CITY | NV | 89703 | |
| 12812587 | SUHOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12814731 | SUHR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785604 | SUITER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12722465 | SUITZY LLC | 18052 COTORRO ROAD | | | | SAN DIEGO | CA | 92128 | |
| 12664986 | SUK KEE YUNG | ADDRESS ON FILE | | | | | | | |
| 12802593 | SUKHOVA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12811814 | SUKHRAM, RAMKUMARIE | ADDRESS ON FILE | | | | | | | |
| 12722466 | SUKHVARSHA PROJECTS PRIVATE LIMITED | PLOT # 7, SECTOR 90, | | | | NOIDA | | 201305 | INDIA |
| 12741833 | SUKUMAR, PRATAP | ADDRESS ON FILE | | | | | | | |
| 12811165 | SUKUMAR, PRATAP | ADDRESS ON FILE | | | | | | | |
| 12657976 | SULAMITH LEIBLER | ADDRESS ON FILE | | | | | | | |
| 12816156 | SULCA MENDOZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 12797515 | SULE, OSARIEMEN | ADDRESS ON FILE | | | | | | | |
| 12795361 | SULIIN-DREW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796054 | SULLINS, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12726733 | SULLIVAN COUNTY TAX | 3411 HWY 126 STE 104 | P.O. BOX 550 | | | BLOUNTVILLE | TN | 37617 | |
| 12726732 | SULLIVAN COUNTY TAX | P.O. BOX 550 | | | | BLOUNTVILLE | TN | 37617 | |
| 12666578 | SULLIVAN COUNTY TRUSTEE | P.O. BOX 550 | | | | BLOUNTVILLE | TN | 37617-0550 | |
| 12732336 | SULLIVAN STREET STUDIO | 1021 R STREET STUDIO 8 | | | | SACRAMENTO | CA | 95811 | |
| 12732002 | SULLIVAN STUDIOS | 293 STUYVESANT AVENUE 2-L | | | | BROOKLYN | NY | 11233 | |
| 12732003 | SULLIVAN STUDIOS | 293 STUYVESANT AVENUE-2L | | | | BROOKLYN | NY | 11233 | |
| 12795003 | SULLIVAN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12802955 | SULLIVAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 12805645 | SULLIVAN, DANYUAL | ADDRESS ON FILE | | | | | | | |
| 12779240 | SULLIVAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805661 | SULLIVAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805635 | SULLIVAN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12806156 | SULLIVAN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12791177 | SULLIVAN, INDIA | ADDRESS ON FILE | | | | | | | |
| 12790785 | SULLIVAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815717 | SULLIVAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807924 | SULLIVAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807901 | SULLIVAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808648 | SULLIVAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12810356 | SULLIVAN, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12793899 | SULLIVAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742335 | SULLIVAN, ROSELLA | ADDRESS ON FILE | | | | | | | |
| 12795872 | SULLIVAN, ROSELLA | ADDRESS ON FILE | | | | | | | |
| 12816168 | SULLIVAN, RUBY | ADDRESS ON FILE | | | | | | | |
| 12816776 | SULLIVAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12793539 | SULLIVAN, TAKYRA | ADDRESS ON FILE | | | | | | | |
| 12802748 | SULLIVAN, TORCHY | ADDRESS ON FILE | | | | | | | |
| 12813192 | SULLIVAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12722467 | SULLIVANINC. | 3101 N 4TH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 12722468 | SULLIVANINC. | P.O. BOX 5361 | | | | SIOUX FALLS | SD | 57117 | |
| 12791520 | SULSE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12808663 | SULT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12722469 | SULTANA DISTRIBUTION SERVICES INC. | 600 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 12802183 | SULTANA, ERFA | ADDRESS ON FILE | | | | | | | |
| 12810404 | SULTANA, MUSSAMMAT | ADDRESS ON FILE | | | | | | | |
| 12796673 | SULTANA, TASNIMA | ADDRESS ON FILE | | | | | | | |
| 12779524 | SULTANA, ZAKIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722470 | SUMAR INTERNATIONAL INC | 177 E COLORADO BLVD SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12665307 | SUMITRA PATEL | ADDRESS ON FILE | | | | | | | |
| 12804222 | SUMMA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12722471 | SUMMER CLASSICS PRIVATE LABEL | 3140 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 12722472 | SUMMER INFANT CANADA LTD | 200 FIRST GULF BLVD UNIT C | | | | BRAMPTON | ON | L6W 4T5 | CANADA |
| 12748318 | SUMMER INFANT CANADA LTD | CO 910360 P.O. BOX 4090 STA A | P.O. BOX 4090 STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12748319 | SUMMER INFANT INC. | 1275 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 12748320 | SUMMER INFANT INC. | P.O. BOX 415765 | | | | BOSTON | MA | 02241 | |
| 12660366 | SUMMER PLUMS CORP | YAGUARON 1813 CASILLA 401 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 12726375 | SUMMERLIN OPERATING COMPANY | 13355 NOEL ROAD | LEASE ID #29738022ND FLOOR250529 | | | DALLAS | TX | 75240 | |
| 12726374 | SUMMERLIN OPERATING COMPANY | P.O. BOX 205206 | DEPARTMENT 205202250529 | | | DALLAS | TX | 75320 | |
| 12660892 | SUMMERS - TAYLOR INC | 600 SEVIER ST | | | | JOHNSON CITY | TN | 37604 | |
| 12748321 | SUMMERS LABORATORIES INC. | 103 G P CLEMENT DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 12783810 | SUMMERS, ANDI | ADDRESS ON FILE | | | | | | | |
| 12796124 | SUMMERS, AZERIKA | ADDRESS ON FILE | | | | | | | |
| 12804240 | SUMMERS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12789322 | SUMMERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12797303 | SUMMERS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12801837 | SUMMERS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12788834 | SUMMERS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12814472 | SUMMERS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12787090 | SUMMERS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808657 | SUMMERS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12789073 | SUMMERS, QUIANA | ADDRESS ON FILE | | | | | | | |
| 12812593 | SUMMERS, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12806635 | SUMMERTON, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12748322 | SUMMIT BRANDS | 1197 PARKWAY DRIVE | | | | SANTA FE | NM | 87507 | |
| 12748323 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12748324 | SUMMIT BRANDS | 6714 POINTE INVERNESS WAY 200 | | | | FORT WAYNE | IN | 46804 | |
| 12727994 | SUMMIT COUNTY | 1775 S. HOYTSVILLE ROAD | | | | COALVILLE | UT | 84017 | |
| 12727995 | SUMMIT COUNTY | P.O. BOX 128 | | | | COALVILLE | UT | 84017 | |
| 12746903 | SUMMIT COUNTY HEALTH DEPT. | 1100 GRAHAM ROAD CIR | | | | STOW | OH | 44224 | |
| 12746902 | SUMMIT COUNTY HEALTH DEPT. | 1867 WEST MARKET STREET | | | | AKRON | OH | 44313 | |
| 12723822 | SUMMIT COUNTY TREASURER | P.O. BOX 17287 | | | | DENVER | CO | 80217 | |
| 12759461 | SUMMIT COUNTY TREASURER | P.O. BOX 26548 | | | | SALT LAKE CITY | UT | 84126 | |
| 12723823 | SUMMIT COUNTY TREASURER | P.O. BOX 289 | | | | BRECKENRIDGE | CO | 80424 | |
| 12756778 | SUMMIT DEER CREEK INVS LLC | 101 S HANLEY RD, SUITE 1400 | C/O GATEWAY COMMERCIALMANAGEMENT SERVICES211681 | | | ST LOUIS | MO | 63105 | |
| 12756779 | SUMMIT DEER CREEK INVS LLC | 101 SOUTH HANLEY RD # 1400 | | | | SAINT LOUIS | MO | 63105 | |
| 12736125 | SUMMIT ELECTRONICS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736126 | SUMMIT ELECTRONICS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736127 | SUMMIT ELECTRONICS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736129 | SUMMIT ELECTRONICS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736130 | SUMMIT ELECTRONICS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12666867 | SUMMIT NATURAL GAS OF MISSOURI | 301 N MAIN ST | | | | GALLATIN | MO | 64640 | |
| 12748325 | SUMMIT PRODUCTS INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746493 | SUMMIT RESEARCH INTERNATIONAL | 1125 MILE POST DR | | | | ATLANTA | GA | 30338 | |
| 12746494 | SUMMIT RESEARCH INTERNATIONAL | 1370 CENTER DR SUITE 201 | | | | ATLANTA | GA | 30338 | |
| 12748326 | SUMMIT RETAIL SOLUTIONS | 84 GIFFORD ST. | | | | NEW BEDFORD | MA | 02744 | |
| 12656610 | SUMMIT TOWNSHIP SEWER AUTH | 8890 OLD FRENCH RD | | | | ERIE | PA | 16509 | |
| 12672181 | SUMMIT TOWNSHIP WATER AUTH | 1230 TOWNHALL RD WEST | STE 200 | | | ERIE | PA | 16509 | |
| 12736948 | SUMMIT TREESTANDS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736949 | SUMMIT TREESTANDS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736950 | SUMMIT TREESTANDS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736947 | SUMMIT TREESTANDS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12742543 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | |
| 12667123 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | | LAWTON | OK | 73501 | |
| 12755638 | SUMMITWOODS SPE LLC | 7500 COLLEGE BLVD, STE 750 | | | | OVERLAND PARK | KS | 66210 | |
| 12771087 | SUMMITWOODS SPE LLC | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON | SUITE 300 | | PHOENIX | AZ | 85004 | |
| 12755639 | SUMMITWOODS SPE LLC | P.O. BOX 310310 | | | | DES MOINES | IA | 50331 | |
| 12771088 | SUMMITWOODS SPE, LLC | C/O RED DEVELOPMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 300 | ATTN: LEGAL NOTICES | PHOENIX | AZ | 85004 | |
| 12759814 | SUMNER S SOLLITT SEP IRA | ADDRESS ON FILE | | | | | | | |
| 12750259 | SUMNER W JONES ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12813185 | SUMNER, TROY | ADDRESS ON FILE | | | | | | | |
| 12729954 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 12816661 | SUMPTER, CYRUS | ADDRESS ON FILE | | | | | | | |
| 12794809 | SUMPTER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12816665 | SUMRALL, CHAD | ADDRESS ON FILE | | | | | | | |
| 12656815 | SUMRIDGE PARTNERS, LLC | 111 TOWN SQUARE PL. | | | | JERSEY CITY | NJ | 07310 | |
| 12811795 | SUMRITH, RAY | ADDRESS ON FILE | | | | | | | |
| 12796103 | SUMSION, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12748327 | SUN BAN FASHIONS NY | 600 4TH AVENUE | | | | BROOKLYN | NY | 11215 | |
| 12748328 | SUN BUM | 101 N ORLANDO AVE | | | | COCOA BEACH | FL | 32931 | |
| 12748331 | SUN BUM | P.O. BOX 671496 | | | | DALLAS | TX | 75267 | |
| 12748329 | SUN BUM INTERNATIONAL | 444 S COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| 12748330 | SUN BUM INTERNATIONAL | P.O. BOX 9570 STATION TERMINAL CO V95705C | | | | VANCOUVER | BC | V6B 6N2 | CANADA |
| 12722479 | SUN DREAMER | 164 ZINFANDEL CIRCLE | | | | SCOTTS VALLEY | CA | 95066 | |
| 12722480 | SUN EAST TRADERS LLC | 1810 COUNTY LINE ROAD SUITE 412 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12774486 | SUN EQUITY PARTNERS | MAINTENANCE | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12774487 | SUN EQUITY PARTNERS | PINTER, ZVI, PROPERTY MANAGER | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12774488 | SUN EQUITY PARTNERS | TRESS, ABE, PROPERTY MANAGER | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12757210 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD | | | | RICHEYVILLE | PA | 15358 | |
| 12731396 | SUN INDUSTRIAL INC | P.O. BOX O | | | | RICHEYVILLE | PA | 15358 | |
| 12724945 | SUN LIFE ASSURANCE CO CANADA | 1875 BUCKHORN GATE SUITE 601 | | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12724944 | SUN LIFE ASSURANCE CO CANADA | C/O BENTALLGREENOAK(CANADA LP) | 3715 LAIRD ROAD UNIT 10 #205926 | | | MISSISSAUGA | ON | L5L 0A3 | CANADA |
| 12768527 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREEN OAK (CANADA) LP | 1875 BUCKHORN GATE, | SUITE 601 | ATTN: MANAGING DIRECTOR | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12722491 | SUN 'N' SAND | 1813 109TH STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| 12722489 | SUN NEST SERVICES LLC | 110 REAR MAIN STREET | | | | WINTERSVILLE | OH | 43953 | |
| 12722490 | SUN NINJA LLC | 27 W 16TH STREET 5 E | | | | NEW YORK | NY | 10011 | |
| 12722507 | SUN TRADERS | P.O. BOX 16530 | | | | SURFSIDE BEACH | SC | 29587 | |
| 12657638 | SUN TRUST CAPITAL | ATTN: MS. PAT SHELL | 303 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| 12722511 | SUN WORLD COMMERCE HK CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12741497 | SUN, BOYANG | ADDRESS ON FILE | | | | | | | |
| 12795181 | SUN, BOYANG | ADDRESS ON FILE | | | | | | | |
| 12755034 | SUNBELT RENTALS INC. | 14485 S US HIGHWAY 27 | PC# 315 | | | DEWITT | MI | 48820 | |
| 12755033 | SUNBELT RENTALS INC. | 5 MAIN ST | PC#1055 | | | LAKEVILLE | MA | 02347 | |
| 12755036 | SUNBELT RENTALS INC. | 611 TEMPLETON AVENUE, SUITE 10 | | | | CHARLOTTE | NC | 28203 | |
| 12723433 | SUNBELT RENTALS INC. | P.O. BOX 409211 | ATTN: ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30384 | |
| 12755032 | SUNBELT RENTALS INC. | P.O. BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 12755035 | SUNBELT RENTALS INC. | P.O. BOX 6400 STATION TERMINAL | C/O V06402C | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| 12731644 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | SUITE # B 106E | | | SOMERSET | NJ | 08873 | |
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | |
| 12724615 | SUNBURY GARDENS REALTY CO. | DEPARTMENT L-2632 | PROFILE # 470021014204844 | | | COLUMBUS | OH | 43260 | |
| 12722473 | SUNCAST CORPORATION | 440 WEST 24TH STSUITE 12C | | | | NEW YORK | NY | 10011 | |
| 12722474 | SUNCAST CORPORATION | CO LEONARD S KLEIN CO INC | 440 WEST 24TH ST SUITE 12C | | | NEW YORK | NY | 10011 | |
| 12722475 | SUNCAST CORPORATION | P.O. BOX 734403 | | | | CHICAGO | IL | 60673 | |
| 12803830 | SUNDBERG, JAYDEN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1683 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816524 | SUNDE, BRITA | ADDRESS ON FILE | | | | | | | |
| 12750260 | SUNDER D WADHWANI | ADDRESS ON FILE | | | | | | | |
| 12722476 | SUNDESA LLC DBA BLENDER BOTTLE | 250 SOUTH 850 EAST | | | | LEHI | UT | 84043 | |
| 12722477 | SUNDIAL BRANDS LLC | 11 RANICK DRIVE SOUTH | | | | AMITYVILLE | NY | 11701 | |
| 12722478 | SUNDOWN INDUSTRIES CORP. | 15 WEST MALL | | | | PLAINVIEW | NY | 11803 | |
| 12796330 | SUNDSTROM, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12794622 | SUNDWALL, LORRINDA | ADDRESS ON FILE | | | | | | | |
| 12664234 | SUNFLOWER INTERNATIONAL INC | 19955 N.E. 38 CT #3004 | | | | AVENTURA | FL | 33180 | |
| 12722481 | SUNFORCE PRODUCTS INC. | 9015 AVON 2017 | | | | MONTREAL WEST | QC | H4X 2G8 | CANADA |
| 12789820 | SUNG, PAR | ADDRESS ON FILE | | | | | | | |
| 12800716 | SUNGA, JENNA | ADDRESS ON FILE | | | | | | | |
| 12722482 | SUNHAM HOME FASHIONS LLC | 136 MADISON AVE 16TH FL | | | | NEW YORK | NY | 10016 | |
| 12722483 | SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 12744819 | SUNHAM HOME FASHIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744820 | SUNHAM HOME FASHIONS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744821 | SUNHAM HOME FASHIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744818 | SUNHAM HOME FASHIONS LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12722484 | SUNHAM HOME FASHIONS LLC IMPORT | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 12722485 | SUNHEAT INTERNATIONAL | 3724 ARCH AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 12657639 | SUNIL M SOMANEY | ADDRESS ON FILE | | | | | | | |
| 12664263 | SUNIL T KHIYANI & SINDHU S KHIYANI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12722486 | SUNJOY INDUSTRIES GROUP LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12733012 | SUNLIFE ASSURANCE CO OF CANADA | ONE SUNLIFE EXECUTIVE PARK | | | | WELLESLEY HILLS | MA | 02481 | |
| 12723858 | SUNLIFE FINANCIAL | P.O. BOX 7247-7184 | | | | PHILADELPHIA | PA | 19170 | |
| 12723859 | SUNLIFE FINANCIAL | P.O. BOX 7247-7785 | | | | PHILADELPHIA | PA | 19170 | |
| 12722487 | SUN-MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722488 | SUN-MAID GROWERS OF CALIFORNIA | 6795 N PALM AVE 2ND FLOOR | | | | FRESNO | CA | 93704 | |
| 12724850 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500205059 | | | BEVERLY HILLS | CA | 90210 | |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| 12756747 | SUNMARK PROPERTY LLC | 1ST COMMERCIAL REALTY GRP INC | 2009 PORTERFIELD WAYSUITE P247032 | | | UPLAND | CA | 91786 | |
| 12756748 | SUNMARK PROPERTY LLC | 38080 GRANDE AVE | SUITE B247032 | | | CHINO | CA | 91710 | |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3808 GRAND AVENUE | SUITE B | | CHINO | CA | 91710 | |
| 12722492 | SUNNY DAYS ENTERTAINMENT LLC | 433 SE MAIN ST SUITE A | | | | SIMPSONVILLE | SC | 29681 | |
| 12722493 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12722496 | SUNNY MARKETING SYSTEMS | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12722497 | SUNNY MARKETING SYSTEMS INC. | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12726382 | SUNNYBROOK PARTNERS LLC | P.O. BOX 1268 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 12767893 | SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | |
| 12811774 | SUNNYCALB, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12722495 | SUNNYLIFE LLC | 300 N CRESCENT HEIGHTS BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12722494 | SUNNYLIFE, LLC | 300 N CRESCENT HEIGHT BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12757539 | SUNPLUS DATA GROUP INC-CTS | 325 LESTER ROAD NW | SUITE A | | | LAWRENCEVILLE | GA | 30044 | |
| 12724248 | SUNPOWER CORPORATION SYSTEMS | 1414 HARBOUR WAY SOUTH | | | | RICHMOND | CA | 94804 | |
| 12724249 | SUNPOWER CORPORATION SYSTEMS | P.O. BOX 59752 | | | | LOS ANGELES | CA | 90074 | |
| 12724250 | SUNPOWER CORPORATION SYSTEMS | P.O. BOX 6000 | FILE# 30728 | | | SAN FRANCISCO | CA | 94160 | |
| 12724251 | SUNPOWER CORPORATION SYSTEMS | P.O. BOX 742368 | FILE# 742368 | | | LOS ANGELES | CA | 90012 | |
| 12722498 | SUNRAIN DEVELOPMENT CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722499 | SUNRISE ENTERPRISES GROUP CO. LTD. | 907 4TH AREA DI WANG CENTER CHANG QING RD | CHANG AN TOWN | | | DONGGUAN CITY | | 523850 | CHINA |
| 12735802 | SUNRISE GLOBAL MARKETING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735803 | SUNRISE GLOBAL MARKETING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735804 | SUNRISE GLOBAL MARKETING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735801 | SUNRISE GLOBAL MARKETING, LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12738065 | SUNRISE MFG. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745072 | SUNRISE MFG. INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745073 | SUNRISE MFG. INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745074 | SUNRISE MFG. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748106 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | MCKENNA MCCAUSLAND & MURPHY PA | CHRISTINE J. MCKENNA | 3020 N.E. 32ND AVENUE | SUITE 304 | FT LAUDERDALE | FL | 33308 | |
| 12735359 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | P.O. BOX 6120 | | | | INDIANAPOLIS | IN | 46206-6120 | |
| 12770379 | SUNRISE MILLS (MLP) LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12759234 | SUNRISE MILLS (MLP), LP | P.O. BOX 277861 | | | | ATLANTA | GA | 30384 | |
| 12748835 | SUNRISE PALMS | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY208725 | | | FORT WORTH | TX | 76107 | |
| 12724811 | SUNSET & VINE APARTMENT | 1555 N VINE STREET | ATTN: COMMUNITY MANAGER205024 | | | LOS ANGELES | CA | 90028 | |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | |
| 12770645 | SUNSET & VINE APARTMENT | LANNI, MELISSA, PROPERTY MANAGER | 1555 N. VINE ST. | | | HOLLYWOOD | CA | 90028 | |
| 12664102 | SUNSET FLOWS LLC | ATTN GEORGETTE MILLER | 2944 16TH ST | | | SANTA MONICA | CA | 90405-5859 | |
| 12726452 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500246670 | | | SAINT LOUIS | MO | 63105 | |
| 12771220 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S. CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12664121 | SUNSET TIMES INVESTMENTS LTD | ALSINA 1893 GODOY CRUZ | | | | MENDOZA | | 5501 | ARGENTINA |
| 12725783 | SUNSET VALLEY VILLAGE | 75 REMITTANCE DRIVE | SUITE 184515787 | | | CHICAGO | IL | 60675 | |
| 12749625 | SUNSET VALLEY VILLAGE F-1, LTD | 1201 MAIN STREET, STE. 930 | | | | DALLAS | TX | 75202 | |
| 12749626 | SUNSET VALLEY VILLAGE F-1, LTD | P.O. BOX 971133 | DEPT. 332914574 | | | DALLAS | TX | 75397 | |
| 12722500 | SUNSET WHOLESALE | 1650 NORTH 7TH STREET | | | | LEBANON | PA | 17046 | |
| 12722501 | SUNSHELL LLC DBA LEAF & FIBER | 39120 ARGONAUT WAY | | | | FREMONT | CA | 94538 | |
| 12722502 | SUNSHINE ART STUDIOS | 270 MAIN STREET | | | | AGAWAM | MA | 01001 | |
| 12722503 | SUNSTAR AMERICAS INC. | 13897 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722504 | SUNSTAR AMERICAS INC. | 301 E CENTRAL ROAD | | | | SCHAUMBURG | IL | 60195 | |
| 12722505 | SUNSTAR ENTERPRISES CO | ROOM 2101 LI HUA BUILDING NO 86 | | | | GUANGZHOU | | | CHINA |
| 12733145 | SUNTECK TRANSPORT CO LLC | P.O. BOX 536665 | | | | PITTSBURGH | PA | 15215 | |
| 12722506 | SUNTEX DESIGNS INC. | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12767625 | SUNTIDE COMMERCIAL REALTY, INC. | RISLOV, SHERRY | 2550 UNIVERSITY AVE. WEST SUITE 416-S | | | ST. PAUL | MN | 55114 | |
| 12767626 | SUNTIDE COMMERCIAL REALTY, INC. | SCHUBA, BARB | 2550 UNIVERSITY AVE. WEST SUITE 416-S | | | ST. PAUL | MN | 55114 | |
| 12744376 | SUNTRUST BANK | P.O. BOX 919089 | ACCOUNT NO. 1000052767117205297 | | | ORLANDO | FL | 32891 | |
| 12722508 | SUNVALLEYTEK INTERNATIONAL INC. | 160 E TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| 12722509 | SUNVILLA CORPORATION | 14365 PIPELINE AVE. | | | | CHINO | CA | 91710 | |
| 12722510 | SUNVILLA CORPORATION | DNU 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12742915 | SUN-YIN USA INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12732960 | SUNYO CHOE | ADDRESS ON FILE | | | | | | | |
| 12813164 | SUOJANEN, TINA | ADDRESS ON FILE | | | | | | | |
| 12791671 | SUPARAKU, AURELA | ADDRESS ON FILE | | | | | | | |
| 12737806 | SUPER BRIGHT LEDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737807 | SUPER BRIGHT LEDS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737809 | SUPER BRIGHT LEDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737810 | SUPER BRIGHT LEDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736555 | SUPER GRIP CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736556 | SUPER GRIP CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736557 | SUPER GRIP CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736559 | SUPER GRIP CORPORATION | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12742916 | SUPER IMPULSE USA | 10 CANAL STREET SUITE 330 | | | | BRISTOL | PA | 19007 | |
| 12725978 | SUPER LLC | P.O. BOX 533337 | DBA CENTRO NP HOLDINGS 1 SPE28899 | | | CHARLOTTE | NC | 28290 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731256 | SUPER LLC DBA BRIXMOR HOLDINGS | ONE FAYETTE STREET, SUITE 150 | 11 SPE LLC215197 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731257 | SUPER LLC DBA BRIXMOR HOLDINGS | P.O. BOX 74242 | DBA BRIXMOR HOLDINGS | C/O BRIXMOR PROPERTY GROUP215197 | | CLEVELAND | OH | 44194 | |
| 12725249 | SUPER LLC,DBA CENTRO NP | 420 LEXINGTON AVE , 7TH FLOOR | HOLDINGS 11 SPE LLC209140 | | | NEW YORK | NY | 10170 | |
| 12755566 | SUPER LLC,DBA CENTRO NP | P.O. BOX 74242 | HOLDINGS 11 SPE LLC209140 | | | CLEVELAND | OH | 44194 | |
| 12742923 | SUPER OVERSEAS PVT LTD | B-16PHASE-IIHOSIERY COMPLEX | | | | NOIDA | | 201305 | INDIA |
| 12772512 | SUPERA ASSET MGMT INC. | CIRAL, DAN, PROPERTY MANAGER | 2001 N. HALSTEAD STREET, #301 | | | CHICAGO | IL | 60614 | |
| 12772511 | SUPERA ASSET MGMT INC. | SUPERA, JOHN, GENERAL MANAGER | 2001 N. HALSTEAD STREET, #301 | | | CHICAGO | IL | 60614 | |
| 12772513 | SUPERA ASSET MGMT INC. | SUPERA, MICHAEL, PROPERTY MANAGER | 2001 N. HALSTEAD STREET, #301 | | | CHICAGO | IL | 60614 | |
| 12758694 | SUPERCLOSET, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758695 | SUPERCLOSET, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758696 | SUPERCLOSET, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758697 | SUPERCLOSET, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742917 | SUPERIOR BEVERAGE GROUP LTD | 31031 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 12742918 | SUPERIOR BROKERAGE INC. | 11910 W 90TH AVENUE | | | | SAINT JOHN | IN | 46373 | |
| 12738232 | SUPERIOR CASTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738233 | SUPERIOR CASTER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738234 | SUPERIOR CASTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738235 | SUPERIOR CASTER, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12742919 | SUPERIOR NUT COMPANY | 225 MONSIGNOR O'BRIEN HWY P.O. BOX 410086 | | | | CAMBRIDGE | MA | 02141 | |
| 12742920 | SUPERIOR PACKAGING INC. | 324 SOUTH SERVICE ROAD | | | | MELVILLE | NY | 11747 | |
| 12733552 | SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 | | | | MISSISSAUGA | ON | L5N 2V8 | CANADA |
| 12732165 | SUPERIOR PROPERTY SOLUTIONS | 7009 E COUNTRY HIGHLANDS DR | | | | FLORAL CITY | FL | 34436 | |
| 12732164 | SUPERIOR PROPERTY SOLUTIONS | 7009 E PROPERTY HIGHLANDS DR | | | | FLORAL CITY | FL | 34436 | |
| 12747277 | SUPERIOR SUSTAINABILITY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747278 | SUPERIOR SUSTAINABILITY LLC | GRACE WHANG KIM | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12747279 | SUPERIOR SUSTAINABILITY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747280 | SUPERIOR SUSTAINABILITY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747281 | SUPERIOR SUSTAINABILITY LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12742921 | SUPERMOON PRODUCTS INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 12742922 | SUPERMOON PRODUCTS INC | 20955 PATHFINDER ROAD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 12742924 | SUPERTEK CANADA INC. | 8605 CH DARNLEY | | | | MONT-ROYAL | QC | H4T 1X2 | CANADA |
| 12757763 | SUPPLY CHAIN OPTIMIZERS LLC | 280 CIMARAND CT GETZVILLE | | | | GETZVILLE | NY | 14068 | |
| 12757764 | SUPPLY CHAIN OPTIMIZERS LLC | P.O. BOX 537 GETZVILLE | | | | GETZVILLE | NY | 14068 | |
| 12742925 | SUPPLY CHAIN SOURCES LLC | 339 N BERRY ST | | | | BREA | CA | 92821 | |
| 12738361 | SUPPLY TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738362 | SUPPLY TECHNOLOGIES LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738363 | SUPPLY TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738364 | SUPPLY TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742926 | SUPREME CHEMICALS OF GEORGIA INC. | 1535 OAK INDUSTRIAL LANE STE B | | | | CUMMING | GA | 30041 | |
| 12742927 | SUPREME CHOCOLATIER LLC | 1150 SOUTH AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 12738733 | SUPREME CRAB & SEAFOOD, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759385 | SUPREME CRAB & SEAFOOD, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759386 | SUPREME CRAB & SEAFOOD, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759387 | SUPREME CRAB & SEAFOOD, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12742928 | SUPREME DISCOUNT | P.O. BOX 518 | | | | PLAINVIEW | NY | 11803 | |
| 12722512 | SUPREME DISTRIBUTORS COMPANY | 5400 BROKEN SOUND BLVD NW SUITE 100 | | | | BOCA RATON | FL | 33487 | |
| 12722513 | SUPREME DISTRIBUTORS COMPANY | DEPT 9776 P.O. BOX 850001 | | | | ORLANDO | FL | 32885 | |
| 12661747 | SUPREME EMBLEM CLUB OF THE US | ADDRESS ON FILE | | | | | | | |
| 12722514 | SUPRINT TEXTILES JAIPUR PVT LTD | G-122 RIICO INDUSTRIAL AREA | | | | MANSAROVAR JAIPUR | | 302020 | INDIA |
| 12808166 | SURAJ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741890 | SURASI, SRINIVAS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812575 | SURASI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12722515 | SURCEE CONFECTIONS LLC | 1795 BROOKSIDE LANE | | | | VIENNA | VA | 22182 | |
| 12722516 | SURE FIT HOME PRODUCTS LLC | 8000 QUARRY ROAD SUITE C | | | | ALBURTIS | PA | 18011 | |
| 12722517 | SURE FIT HOME PRODUCTS LLC | CO SF HOME DECOR LLC | 33087 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12725425 | SURE RESPONSE LLC | 1075 N. REED STATION RD | | | | CARBONDALE | IL | 62902 | |
| 12725424 | SURE RESPONSE LLC | 27063 MEADOW RIDGE DRIVE | | | | ELKO NEW MARKET | MN | 55020 | |
| 12722518 | SURF 9 LLC | 16120 SAN CARLOS BLVD SUITE 9 | | | | FORT MYERS | FL | 33908 | |
| 12722519 | SURF'S UP CANDLE | 200 11TH AVENUE | | | | BELMAR | NJ | 07719 | |
| 12803570 | SURGEON, SENORA | ADDRESS ON FILE | | | | | | | |
| 12812581 | SURI, SUKREET | ADDRESS ON FILE | | | | | | | |
| 12807966 | SURIEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12809263 | SURKOVICH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802502 | SURLIN, JENYA | ADDRESS ON FILE | | | | | | | |
| 12814732 | SUROWANIEC, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12786895 | SURPRIS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12755495 | SURPRISE MARKETPLACE HOLDINGS | P. O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12772467 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500 | ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60606 | |
| 12748227 | SURREY CC PROPERTIES INC. | 2153 CENTRAL CITY | 10153 KING GEORGE BLVD207339 | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768542 | SURREY CC PROPERTIES INC. | 2153 CENTRAL CITY | 10153 KING GEORGE HIGHWAY | | | SURREY | BC | V3T 2W1 | CANADA |
| 12731977 | SURVEYMONKEY INC | 1 CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | |
| 12731978 | SURVEYMONKEY INC | 15765 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA LOCKBOX SE | | | CHICAGO | IL | 60693 | |
| 12661126 | SURVIVOR'S TRUST OF THE O'NEIL | ADDRESS ON FILE | | | | | | | |
| 12657933 | SURVIVOR'S TRUST UNDER | ADDRESS ON FILE | | | | | | | |
| 12722521 | SURYA CARPET INC./LTL | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | |
| 12722522 | SURYA CARPET INC./LTL | P.O. BOX 896604 | | | | CHARLOTTE | NC | 28289 | |
| 12722520 | SURYA CARPET INCORPORATED | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | |
| 12662564 | SURYA INVEST CORP | WTC FREE ZONE DR L BONAVITA 1294 OF 807 | | | | MONTEVIDEO | | 11300 | URUGUAY |
| 12722523 | SURYA OVERSEAS | ACROSS BOTH CANAL, JATTAL RD | PANIPAT | | | HARYANA | | 132103 | INDIA |
| 12789097 | SURYADEVARA, RAVIKIRAN | ADDRESS ON FILE | | | | | | | |
| 12657640 | SUSAN ANN WALDE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12661127 | SUSAN B KAPLAN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12658993 | SUSAN B WILSON | ADDRESS ON FILE | | | | | | | |
| 12658297 | SUSAN BERMAN | ADDRESS ON FILE | | | | | | | |
| 12665677 | SUSAN BOLLINGER | ADDRESS ON FILE | | | | | | | |
| 12659914 | SUSAN BONITA FEDERMAN | ADDRESS ON FILE | | | | | | | |
| 12663975 | SUSAN C BRENMAN | ADDRESS ON FILE | | | | | | | |
| 12664117 | SUSAN C JACQUES | ADDRESS ON FILE | | | | | | | |
| 12660219 | SUSAN CAROL MASTERVICH AND | ADDRESS ON FILE | | | | | | | |
| 12665306 | SUSAN D LAPOFF | ADDRESS ON FILE | | | | | | | |
| 12732786 | SUSAN DAVIA | ADDRESS ON FILE | | | | | | | |
| 12659679 | SUSAN DEMENT IRA | ADDRESS ON FILE | | | | | | | |
| 12662714 | SUSAN DREXLER | ADDRESS ON FILE | | | | | | | |
| 12735341 | SUSAN E LATTMAN | ADDRESS ON FILE | | | | | | | |
| 12660679 | SUSAN F WOODS | ADDRESS ON FILE | | | | | | | |
| 12656841 | SUSAN FINCH STEVENS TTEE | ADDRESS ON FILE | | | | | | | |
| 12656948 | SUSAN GOODRICH O'CONNELL TTEE | ADDRESS ON FILE | | | | | | | |
| 12662565 | SUSAN J CORRICE AND | ADDRESS ON FILE | | | | | | | |
| 12665041 | SUSAN KATZBAN | ADDRESS ON FILE | | | | | | | |
| 12663656 | SUSAN L CALVERT | ADDRESS ON FILE | | | | | | | |
| 12658211 | SUSAN LUSTIG BODLEY TOD | ADDRESS ON FILE | | | | | | | |
| 12660894 | SUSAN M CLARK | ADDRESS ON FILE | | | | | | | |
| 12661748 | SUSAN M VOGEL | ADDRESS ON FILE | | | | | | | |
| 12657669 | SUSAN MARGARET BOHN TTEE | ADDRESS ON FILE | | | | | | | |
| 12662566 | SUSAN MARY SMITH ROLLOVER IRA TD | ADDRESS ON FILE | | | | | | | |
| 12663976 | SUSAN MILLER WEINSTEIN | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657934 | SUSAN N ROSENZWEIG | ADDRESS ON FILE | | | | | | | |
| 12657148 | SUSAN N SWANSON | ADDRESS ON FILE | | | | | | | |
| 12656940 | SUSAN N SWANSON | ADDRESS ON FILE | | | | | | | |
| 12662567 | SUSAN P KOHL | ADDRESS ON FILE | | | | | | | |
| 12750476 | SUSAN R MINI & | ADDRESS ON FILE | | | | | | | |
| 12728494 | SUSAN R. BRANIECKI | ADDRESS ON FILE | | | | | | | |
| 12748977 | SUSAN R. BRANIECKI | CLERK OF CURCUIT COURT | 1 WEST MARKET ST, ROOM 104 | | | SNOW HILL | MD | 21863 | |
| 12657127 | SUSAN ROTH TTEE | ADDRESS ON FILE | | | | | | | |
| 12662568 | SUSAN S SALLEY IRA | ADDRESS ON FILE | | | | | | | |
| 12658994 | SUSAN T DANIEL | ADDRESS ON FILE | | | | | | | |
| 12657369 | SUSAN VISSER | ADDRESS ON FILE | | | | | | | |
| 12664577 | SUSAN VOGEL | ADDRESS ON FILE | | | | | | | |
| 12662806 | SUSAN WEINBERG TR | ADDRESS ON FILE | | | | | | | |
| 12660895 | SUSANA BEATRIZ REBUFFO | ADDRESS ON FILE | | | | | | | |
| 12758280 | SUSANA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 12756155 | SUSANNA SAMSON PRINT DESIGN | 83 C WESTBOURNE PARK ROAD | | | | LONDON ENGLAND | | W2 5QH | UNITED KINGDOM |
| 12659680 | SUSANNE A SULLIVAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12803594 | SUSEWELL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12807967 | SUSIC, JOHN | ADDRESS ON FILE | | | | | | | |
| 12810855 | SUSIC, NIVES | ADDRESS ON FILE | | | | | | | |
| 12658995 | SUSIE C REPASKY | ADDRESS ON FILE | | | | | | | |
| 12665880 | SUSIE GUARINO | ADDRESS ON FILE | | | | | | | |
| 12662569 | SUSIE HUG SAYER | ADDRESS ON FILE | | | | | | | |
| 12814636 | SUSMAN, ABBY | ADDRESS ON FILE | | | | | | | |
| 12722524 | SUSQUEHANNA GLASS COMPANY | 731 AVENUE H | | | | COLUMBIA | PA | 17512 | |
| 12781581 | SUSSER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12729697 | SUSSEX COUNTY | 135 MORRIS TURNPIKE | | | | NEWTON | NJ | 07860 | |
| 12740233 | SUSSEX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 33711 S COASTAL LN | | | FRANKFORD | DE | 19945 | |
| 12729699 | SUSSEX COUNTY | P.O. BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 12729698 | SUSSEX COUNTY | P.O. BOX 827 | 2 OVER THE CIRCLERECORDER OF DEEDS | | | GEORGETOWN | DE | 19947 | |
| 12786551 | SUSTAITA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12812631 | SUTCLIFFE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12796984 | SUTER, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12744267 | SUTERA HOLDING, LLC | 2570 W 600 N | | | | LINDON | UT | 84042 | |
| 12778278 | SUTHERLAND, AUBYN | ADDRESS ON FILE | | | | | | | |
| 12804218 | SUTHERLAND, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12794768 | SUTHERLAND, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807974 | SUTHERLAND, JOHNA | ADDRESS ON FILE | | | | | | | |
| 12793694 | SUTHERLIN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12795426 | SUTIN, CLARA | ADDRESS ON FILE | | | | | | | |
| 12808629 | SUTPHEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12744268 | SUTTER BUTTES NATURAL&ARTISAN FD | 1670 POOLE BLVD | | | | YUBA CITY | CA | 95993 | |
| 12727564 | SUTTER COUNTY | 1130 CIVIC CENTER BLVD, STE A | ENVIROMENTAL HEALTH DEPT | | | YUBA CITY | CA | 95993 | |
| 12727562 | SUTTER COUNTY | 433 2ND STREET | DONNA M.JOHNSON CLERK RECORDER | | | YUBA CITY | CA | 95991 | |
| 12727563 | SUTTER COUNTY | P.O. BOX 546 | | | | YUBA CITY | CA | 95992 | |
| 12660302 | SUTTER VENTURES LTD | 5731 CROMO DRIVE | | | | EL PASO | TX | 79912-5538 | |
| 12726370 | SUTTER WEST BAY HOSPITALS | 2020 WEST EL CAMINO 110 | | | | SACRAMENTO | CA | 95833 | |
| 12775570 | SUTTER WEST BAY HOSPITALS | ATTN: CPMC REAL ESTATE | 1825 SACRAMENTO STREET | 4TH FLOOR | | SAN FRANCISCO | CA | 94109 | |
| 12744269 | SUTTER'S MILL SPECIALTIES | 921 S PARK LN | | | | TEMPE | AZ | 85281 | |
| 12744270 | SUTTON HOME FASHIONS | 319 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 12778269 | SUTTON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12804940 | SUTTON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12804905 | SUTTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12741650 | SUTTON, GREGORY | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806611 | SUTTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12797492 | SUTTON, JETTA | ADDRESS ON FILE | | | | | | | |
| 12798625 | SUTTON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779353 | SUTTON, MIRAH | ADDRESS ON FILE | | | | | | | |
| 12784182 | SUTTON, NIJA | ADDRESS ON FILE | | | | | | | |
| 12790222 | SUTTON, PERRY | ADDRESS ON FILE | | | | | | | |
| 12796779 | SUTTON, WENDY | ADDRESS ON FILE | | | | | | | |
| 12808642 | SUTTON-SHEWCZYK, KANDY | ADDRESS ON FILE | | | | | | | |
| 12811167 | SUWARNA, PRADEEP | ADDRESS ON FILE | | | | | | | |
| 12659681 | SUYASH SINHA | ADDRESS ON FILE | | | | | | | |
| 12664496 | SUZANNE COLEMAN | ADDRESS ON FILE | | | | | | | |
| 12663375 | SUZANNE DAVIES | ADDRESS ON FILE | | | | | | | |
| 12659682 | SUZANNE E DUKE | ADDRESS ON FILE | | | | | | | |
| 12659683 | SUZANNE E DUKE TTEE | ADDRESS ON FILE | | | | | | | |
| 12665305 | SUZANNE GORNTO SMITH | ADDRESS ON FILE | | | | | | | |
| 12658212 | SUZANNE HANES | ADDRESS ON FILE | | | | | | | |
| 12744271 | SUZANNE KALAN | ADDRESS ON FILE | | | | | | | |
| 12726959 | SUZANNE LOWERY | ADDRESS ON FILE | | | | | | | |
| 12660896 | SUZANNE M SWANSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12724134 | SUZANNE MENSH, CLERK | 401 BOSLEY AVE | CIRCUIT COURT FOR BALTIMORE CO | | | TOWSON | MD | 21285 | |
| 12724132 | SUZANNE MENSH, CLERK | 401 BOSLEY AVENUE | BALTIMORE COUNTY | | | TOWSON | MD | 21285 | |
| 12724133 | SUZANNE MENSH, CLERK | 401 BOSLEY AVENUE | CIRCUIT COURT BALTIMORE COUNTY | | | TOWSON | MD | 21285 | |
| 12724135 | SUZANNE MENSH, CLERK | P.O. BOX 6754 | CLERK OF CIRCUIT COURT | | | TOWSON | MD | 21285 | |
| 12724131 | SUZANNE MENSH, CLERK | P.O. BOX 6754 | | | | TOWSON | MD | 21285 | |
| 12658213 | SUZANNE R BECKER | ADDRESS ON FILE | | | | | | | |
| 12662571 | SUZANNE R PIGOTT | ADDRESS ON FILE | | | | | | | |
| 12661862 | SUZANNE S WARD | ADDRESS ON FILE | | | | | | | |
| 12664130 | SUZANNE STEINMETZ & | ADDRESS ON FILE | | | | | | | |
| 12744272 | SUZHOU 703 NETWORK TECHNOLOGY CO. | 11809 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12744273 | SUZHOU 703 NETWORK TECHNOLOGY CO. | 13620 BENSON AVE STE B | | | | CHINO | CA | 91710 | |
| 12744274 | SUZHOU FRAGRANCE HSEWARE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744275 | SUZHOU VERONA TRADING CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726755 | SUZI SADLER | ADDRESS ON FILE | | | | | | | |
| 12810858 | SVAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12726843 | SVAP II CREEKWALK VILLAGE LLC | 302 DATURA STREET, SUITE 100 | STERLING ORGANIZATION256803 | | | WEST PALM BEACH | FL | 33401 | |
| 12726842 | SVAP II CREEKWALK VILLAGE LLC | P.O. BOX 209372 | C/O STERLING RETAIL SCVS INC256803 | | | AUSTIN | TX | 78720 | |
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | |
| 12726592 | SVAP II PARK NORTH LLC | 302 DATURA STREET SUITE 100 | STERLING ORGANIZATION249841 | | | WEST PALM BEACH | FL | 33401 | |
| 12726593 | SVAP II PARK NORTH LLC | P.O. BOX 209372 | C/O STERLING RETAIL SERVICES249841 | | | AUSTIN | TX | 78720 | |
| 12773740 | SVAP II PARK NORTH, LLC | ATTN: GREG MOROSS | 302 DATURA STREET | SUITE 100 | | WEST PALM BEACH | FL | 33401 | |
| 12776038 | SVAP II PARK NORTH, LLC | ATTN: GREG MOROSS | 302 DATURA STREET, SUITE 100 | | | WEST PALM BEACH | FL | 33401 | |
| 12750477 | SVB WEALTH LLC | 53 STATE STREET 28TH FLOOR | | | | BOSTON | MA | 02109 | |
| 12801814 | SVENDBLAD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12802947 | SVENSSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12727031 | SVM | 6440 MAIN STREET | SUITE 200 | | | WOODRIDGE | IL | 60517 | |
| 12727030 | SVM | P.O. BOX 95375 | | | | CHICAGO | IL | 60694 | |
| 12774429 | SVMP DE LLC | 16 SQUADRON BLVD. SUITE 106 | | | | NEW CITY | NY | 10956 | |
| 12766054 | SVMP DE LLC | HAGER, DAVID, LANDLORD | 16 SQUADRON BLVD. SUITE 106 | | | NEW CITY | NY | 10956 | |
| 12726907 | SVMP DE LLC_RNT266236 | 6 SQUADRON BLVD | SUITE 106266236 | | | NEW CITY | NY | 10956 | |
| 12726906 | SVMP DE LLC_RNT266236 | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178 | |
| 12726909 | SVMP DE LLC_RNT266237 | 16 SQUADRON BLVD | SUITE 106266237 | | | NEW CITY | NY | 10956 | |
| 12726908 | SVMP DE LLC_RNT266237 | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178 | |
| 12787811 | SVOBODA, CASSANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809269 | SVOBODA, LUCY | ADDRESS ON FILE | | | | | | | |
| 12731571 | SWA ARCHITECTURE | 11 PARK PLACE | SUITE 816 NEW YORK | | | NEW YORK | NY | 10007 | |
| 12731572 | SWA ARCHITECTURE | 190 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| 12744276 | SWABBIES TECHNOLOGIES INC. | 20093 E PENNSYLVANIA AVE STE 3 | | | | DUNNELLON | FL | 34432 | |
| 12810833 | SWABY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12744277 | SWADDLE DESIGNS LLC | 500 ANDOVER PARK EAST | | | | TUKWILA | WA | 98188 | |
| 12744278 | SWADDLE DESIGNS LLC | P.O. BOX 50245 | | | | BELLEVUE | WA | 98015 | |
| 12816599 | SWADHIN, ABDUR | ADDRESS ON FILE | | | | | | | |
| 12785199 | SWAFFORD, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12744279 | SWAIN CREATIONS INC. | P.O. BOX 801 | | | | SOLANA BEACH | CA | 92075 | |
| 12793793 | SWAIN, CASAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12804916 | SWAIN, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12785272 | SWAIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12741029 | SWAIN, LARRY | ADDRESS ON FILE | | | | | | | |
| 12809250 | SWAIN, LARRY | ADDRESS ON FILE | | | | | | | |
| 12748785 | SWAINSON MIKI PESKETT LLP | 2800 10104 103 AVE NW | | | | EDMONTON | AB | T5J 0H8 | CANADA |
| 12792116 | SWAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12813879 | SWAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812832 | SWAN, TASIA | ADDRESS ON FILE | | | | | | | |
| 12738829 | SWANN COMMUNICATIONS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738830 | SWANN COMMUNICATIONS USA INC. | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738831 | SWANN COMMUNICATIONS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738832 | SWANN COMMUNICATIONS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810393 | SWANN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 12814054 | SWANNER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12654933 | Swanson, Dirk Stephen | ADDRESS ON FILE | | | | | | | |
| 12800059 | SWANSON, JANE | ADDRESS ON FILE | | | | | | | |
| 12790674 | SWANSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12790892 | SWANSON, MACY | ADDRESS ON FILE | | | | | | | |
| 12787166 | SWANSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12815883 | SWANSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12651419 | Swanson, Susan Nawrocki | ADDRESS ON FILE | | | | | | | |
| 12801892 | SWANSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12810340 | SWANSTROM, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12783749 | SWARD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12791296 | SWARINGEN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12757217 | SWAROOP REDDY CHIDHIRALA | ADDRESS ON FILE | | | | | | | |
| 12812605 | SWAROOP, SIDDHARTH | ADDRESS ON FILE | | | | | | | |
| 12735571 | SWAROVSKI DIGITAL BUSINESS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735572 | SWAROVSKI DIGITAL BUSINESS USA INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735573 | SWAROVSKI DIGITAL BUSINESS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735574 | SWAROVSKI DIGITAL BUSINESS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735566 | SWAROVSKI NORTH AMERICA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735567 | SWAROVSKI NORTH AMERICA LIMITED | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735568 | SWAROVSKI NORTH AMERICA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735569 | SWAROVSKI NORTH AMERICA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744280 | SWAROVSKI NORTH AMERICA LTD. | 1 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 12722525 | SWAROVSKI NORTH AMERICA LTD. | P.O. BOX 416834 | | | | BOSTON | MA | 02241 | |
| 12735579 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735580 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735581 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735582 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735575 | SWAROVSKI RETAIL VENTURES LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1690 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735576 | SWAROVSKI RETAIL VENTURES LTD. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735577 | SWAROVSKI RETAIL VENTURES LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735578 | SWAROVSKI RETAIL VENTURES LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794510 | SWARTLEY, KARAH | ADDRESS ON FILE | | | | | | | |
| 12781232 | SWARTZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12801537 | SWARTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12783954 | SWAVELY, DONALD | ADDRESS ON FILE | | | | | | | |
| 12727719 | SWAYABLE | 228 PARK AVE S PMB 77581 | | | | NEW YORK | NY | 10003 | |
| 12801023 | SWAYNE, DEJAH | ADDRESS ON FILE | | | | | | | |
| 12795456 | SWAYZE, STACIE | ADDRESS ON FILE | | | | | | | |
| 12725583 | SWC FM2499 & FM407, LTD. | 8150 N. CENTRAL EXPRESSWAY | SUITE 151520994 | | | DALLAS | TX | 75206 | |
| 12785503 | SWEAT, EDEN | ADDRESS ON FILE | | | | | | | |
| 12741010 | SWEATMAN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12807962 | SWEATMAN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12807934 | SWEAZEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741741 | SWEENEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808643 | SWEENEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789646 | SWEENY, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12722526 | SWEET BIRD & CO. | 14850 FOLTZ INDUSTRIAL PKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12722527 | SWEET BIRD & CO. IMPORT | 14850 FOLTZ INDUSTRIAL PKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12722528 | SWEET DREAMS INC DBA GOTCHA COVERED | 1300 E UPAS AVE | | | | MCALLEN | TX | 78501 | |
| 12722529 | SWEET GISELE NY INC. | 5900 DECATUR STREET | | | | RIDGEWOOD | NY | 11385 | |
| 12722531 | SWEET TREE HOLDINGS LLC/THE MAPLE | ONE SWEET TREE LN | | | | ISLAND POND | VT | 05846 | |
| 12722532 | SWEET TREE HOLDINGS LLC/THE MAPLE | P.O. BOX 437 | | | | ISLAND POND | VT | 05846 | |
| 12722533 | SWEET VALLEY VENTURE LLC | 35 ELM LANE | | | | SWEET VALLEY | PA | 18656 | |
| 12805685 | SWEET, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12794497 | SWEET, MARY-KATE | ADDRESS ON FILE | | | | | | | |
| 12788665 | SWEET, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12727016 | SWEETIES IN THE SUBURBS | 3440 AQUETONG RD | | | | CARVERSVILLE | PA | 18913 | |
| 12779601 | SWEETING, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12722530 | SWEETRIOT | 116 W HOUSTON ST 3RD FLOOR | | | | NEW YORK | NY | 10012 | |
| 12726961 | SWEETRUSH INC | 1728 OCEAN AVE #366 | | | | SAN FRANCISCO | CA | 94112 | |
| 12722534 | SWEETWOOD CATTLE CO | 2670 COPPER RIDGE CIRCLE 3 | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 12791922 | SWEITZER, JAYDIN | ADDRESS ON FILE | | | | | | | |
| 12791900 | SWENSEN, TEAH | ADDRESS ON FILE | | | | | | | |
| 12809267 | SWENSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12804941 | SWETNAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12811194 | SWETZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 12722535 | SWIBCO INC. | 4535 SW 34TH STREET | | | | ORLANDO | FL | 32811 | |
| 12794756 | SWICK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788810 | SWIDER, AALIYA | ADDRESS ON FILE | | | | | | | |
| 12760132 | Swift Air | 2101 Leopard St | | | | Corpus Christi | TX | 78408 | |
| 12722536 | SWIFT RESPONSE LLC | 2690 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 12722537 | SWIFT RESPONSE LLC | 2690 WESTON ROAD SUI TE 200 | | | | WESTON | FL | 33331 | |
| 12799750 | SWIFT, AUDRIANA | ADDRESS ON FILE | | | | | | | |
| 12795679 | SWIFT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781786 | SWIFT, HANNA | ADDRESS ON FILE | | | | | | | |
| 12815065 | SWIFTNEY, BRECKIN | ADDRESS ON FILE | | | | | | | |
| 12731600 | SWIFTWIN SOLUTIONS INC | 11220 ELM LANE | SUITE 200 | | | CHARLOTTE | NC | 28277 | |
| 12731599 | SWIFTWIN SOLUTIONS INC | 11220 ELM LANE #200 | | | | CHARLOTTE | NC | 28277 | |
| 12741405 | SWIGER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12789401 | SWIGER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12743917 | SWIMLIDS | 6 BUCKTHORN CR P.O. BOX 472 | | | | SACO | ME | 04072 | |
| 12743918 | SWIMLIDS | P.O. BOX 472 | | | | SACO | ME | 04072 | |
| 12743919 | SWIMWAYS CORP. | CO MATSON SALES GROUP | 45 WEST HIGH STREET | | | SOMERVILLE | NJ | 08876 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743920 | SWIMWAYS CORP. | PMB10053 300 INTERNATIONAL DR ST 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 12743921 | SWIMWAYS FAR EAST CO. LTD IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12802607 | SWINDLER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12796562 | SWINDLER, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12778264 | SWINK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790341 | SWINNEY, DEBORA | ADDRESS ON FILE | | | | | | | |
| 12742345 | SWINNEY, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12797650 | SWINNEY, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12780859 | SWINNIE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813391 | SWINSON, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12743922 | SWIPES INC | 5500 MILITARY TRAIL STE 22387 | | | | JUPITER | FL | 33458 | |
| 12759141 | SWIRE COCA COLA USA | 2860 PENNSYLVANIA AVE | SR SALES MANAGER | | | OGDEN | UT | 84401 | |
| 12759138 | SWIRE COCA COLA USA | P.O. BOX 1410 | | | | DRAPER | UT | 84020 | |
| 12759139 | SWIRE COCA COLA USA | P.O. BOX 3743 | | | | SEATTLE | WA | 98124 | |
| 12759140 | SWIRE COCA COLA USA | P.O. BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | |
| 12780173 | SWIRES, DONIELLE | ADDRESS ON FILE | | | | | | | |
| 12743924 | SWISS GOURMET USA | 200 FORSYTH HALL DR SUITE H | | | | CHARLOTTE | NC | 28273 | |
| 12743925 | SWISS MADE BRANDS USA INC. DBA SWISS GOURMET USA | 200 FORSYTH HALL DR SUITE H | | | | CHARLOTTE | NC | 28273 | |
| 12743926 | SWISS MADE BRANDS USA INC. DBA SWISS GOURMET USA | P.O. BOX 105 | | | | PINEVILLE | NC | 28134 | |
| 12743923 | SWISSCO LLC | 38 EAST 32ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12743927 | SWISSMAR | CO GRA-MIC | 6391 WALMORE ROAD | | | NIAGARA FALLS | NY | 14304 | |
| 12743928 | SWISSMAR | DRAWER 2339 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12743929 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 250 | | | | PLEASANTON | CA | 94588 | |
| 12743930 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 2520 | | | | PLEASANTON | CA | 94588 | |
| 12722538 | SWITCHMATE HOME LLC | MARQUETTE COMMERCIAL FINANCE NW 6333 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 12787474 | SWITZER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12799663 | SWITZER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12722539 | SWIVEL SWIPES | 3 INDUSTRIAL CT STE 3 | | | | FREEHOLD | NJ | 07728 | |
| 12722540 | SWIZZ STYLE, INC | 165 W BROADWAY ST | | | | DOVER | OH | 44622 | |
| 12731889 | SWOB INC | 199 KIMBER CRESCENT | | | | WOODBRIDGE | ON | L4L 9K3 | CANADA |
| 12795146 | SWOFFORD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12747788 | SWPLAZA III LLC | 2144 S MACARTHUR BLVD | C/O CER PROPERTY MANGEMENT LLC210581 | | | SPRINGFIELD | IL | 62704 | |
| 12747787 | SWPLAZA III LLC | 2144 SOUTH MACARTHUR RD | | | | SPRINGFIELD | IL | 62704 | |
| 12772065 | SWPLAZA III, LLC | 2144 S. MACARTHUR BOULEVARD | | | | SPRINGFIELD | IL | 62704 | |
| 12801646 | SWYERS, HAYDIN | ADDRESS ON FILE | | | | | | | |
| 12722541 | SWZLE L3C | 3442 N ASHLAND AVE 4S | | | | CHICAGO | IL | 60657 | |
| 12722542 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210A | | | | ISELIN | NJ | 08830 | |
| 12722543 | SXWELL USA LLC | DEPT CH 10974 | | | | PALATINE | IL | 60055 | |
| 12722547 | SY KESSLER SALES LLC | 10455 OLYMPIC DRIVE | | | | DALLAS | TX | 75220 | |
| 12781021 | SYACSURE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12665304 | SYBIL A MATZINGER & MATTHEW RICHARD OKSAS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12662572 | SYBLE THOMASON | ADDRESS ON FILE | | | | | | | |
| 12739939 | SYCAMORE BROWNS ALLEY LLC | C/O ENGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12755445 | SYCAMORE BROWNS VALLEY, LLC | 837 JEFFERSON BOULEVARD | C/O ENGSTROM PROPERTIES INC205129 | | | WEST SACRAMENTO | CA | 95691 | |
| 12739875 | SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12743490 | SYCAMORE LLC | 2719 RIVERFRONT DRIVE | | | | LOVELAND | CO | 80538 | |
| 12771416 | SYCAMORE PARTNERS | JAQUES, JASON, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771417 | SYCAMORE PARTNERS | MONTESINOS, ROSANNA, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12741385 | SYED, MAIEZ | ADDRESS ON FILE | | | | | | | |
| 12810454 | SYED, MANSOOR | ADDRESS ON FILE | | | | | | | |
| 12722544 | SYKEL ENT/FABRIQUE INNOVATIONS INC. | 39 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12722545 | SYKEL ENT/FABRIQUE INNOVATIONS INC. | 39 WEST 37TH STREET 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12722546 | SYKEL ENT/FABRIQUE INNOVATIONS INC. | THE CIT GROUP P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12778276 | SYKES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12794305 | SYKES, MARY | ADDRESS ON FILE | | | | | | | |
| 12722548 | SYKI PRODUCTS INC. | 3 PLACE DE CHAMBERY | | | | CANDIAC | QC | J5R 4T7 | CANADA |
| 12778481 | SYLLA, MARIE | ADDRESS ON FILE | | | | | | | |
| 12722549 | SYLVAN BIO INC | 90 GLADE DRIVE | | | | KITTANNING | PA | 16201 | |
| 12788879 | SYLVESTER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778288 | SYLVESTER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12793208 | SYLVESTER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807961 | SYLVESTRI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12658996 | SYLVIA FRANCIS BENEFICIARY IRA OF | ADDRESS ON FILE | | | | | | | |
| 12658002 | SYLVIA H WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12664468 | SYLVIA LEVINE | ADDRESS ON FILE | | | | | | | |
| 12750584 | SYLVIA LOBO FERRO NADAY | ADDRESS ON FILE | | | | | | | |
| 12663376 | SYLVIA SARDY HELLUMS | ADDRESS ON FILE | | | | | | | |
| 12814041 | SYLVIA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12810430 | SYLVIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802553 | SYLVIA, TROY | ADDRESS ON FILE | | | | | | | |
| 12800099 | SYMAN, MIKAILA | ADDRESS ON FILE | | | | | | | |
| 12808666 | SYMANSKI, KATHY | ADDRESS ON FILE | | | | | | | |
| 12749571 | SYMBOL TECHNOLOGIES, INC | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12749570 | SYMBOL TECHNOLOGIES, INC | DEPT AT 40229 | | | | ATLANTA | GA | 31192 | |
| 12749572 | SYMBOL TECHNOLOGIES, INC | ONE MOTOROLA PLAZA | | | | HOLTSVILLE | NY | 11742 | |
| 12723560 | SYMBOL TECHNOLOGIES, INC | P.O. BOX 1213 DEPT. 809 | | | | NEWARK | NJ | 07101 | |
| 12723561 | SYMBOL TECHNOLOGIES, INC | P.O. BOX 198586 | | | | ATLANTA | GA | 30384 | |
| 12664765 | SYMCHA SHPAK & JOAN SHPAK JT TEN | ADDRESS ON FILE | | | | | | | |
| 12801864 | SYMINGTON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12807954 | SYMONDS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816777 | SYMONDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12722550 | SYMPHONY BEAUTY BOX CORP | 43 GRAND BLVD | | | | BRENTWOOD | NY | 11717 | |
| 12756318 | SYMPHONY EYC | 1040 CROWN POINTE PKWY | SUITE 905 | | | DUNWOODY | GA | 30338 | |
| 12730957 | SYMPHONY TALENT LLC | 19 WEST 34TH ST | SUITE 1000 | | | NEW YORK | NY | 10001 | |
| 12730958 | SYMPHONY TALENT LLC | P.O. BOX 123470 | DEPT 3470 | | | DALLAS | TX | 75312 | |
| 12758461 | SYMRISE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736656 | SYMRISE INC. | ANDREW LAWRENCE POPLINGER | CHAFFETZ LINDSEY LLP | 1700 BROADWAY | 33RD FLOOR | NEW YORK | NY | 10019 | |
| 12736677 | SYMRISE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736687 | SYMRISE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736697 | SYMRISE INC. | ROBERT MATTHEW BURKE | CHAFFETZ LINDSEY LLP | 1700 BROADWAY | 33RD FLOOR | NEW YORK | NY | 10019 | |
| 12736635 | SYMRISE INC. | SANFORD M. LITVACK | CHAFFETZ LINDSEY LLP | 1700 BROADWAY | 33RD FLOOR | NEW YORK | NY | 10019 | |
| 12736219 | SYNAPSE WIRELESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736220 | SYNAPSE WIRELESS, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736221 | SYNAPSE WIRELESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736222 | SYNAPSE WIRELESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804210 | SYNCHEFF, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12754752 | SYNCLAIRE BRANDS INC. | 25 NEWBRIDGE ROAD SUITE 405 | | | | HICKSVILLE | NY | 11801 | |
| 12759520 | SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY) | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 12756085 | SYNDIGO LLC | 1973 OHIO STREET | | | | LISLE | IL | 60532 | |
| 12756086 | SYNDIGO LLC | P.O. BOX 734311 | | | | CHICAGO | IL | 60673 | |
| 12732082 | SYNDIO SOLUTIONS INC | 113 CHERRY STREET | PMB 73849 | | | SEATTLE | WA | 98104 | |
| 12754753 | SYNERGY CHC CORP. | 865 SPRING STREET | | | | WESTBROOK | ME | 04092 | |
| 12757435 | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD | LTD | | | WESTPORT | CT | 06880 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754754 | SYNERGY GLOBAL HOME INC. | 7 WEST 34TH STREETSUITE 627 | | | | NEW YORK | NY | 10016 | |
| 12754755 | SYNNEX CANADA | 200 RONSON DR | | | | TORONTO | ON | M9W 5Z9 | CANADA |
| 12754756 | SYNNEX CANADA | P.O. BOX 9719 | | | | TORONTO | ON | M5W 1R6 | CANADA |
| 12754757 | SYNNEX CORPORATION | 21950 ARNOLD CENTER ROAD | | | | CARSON | CA | 90810 | |
| 12754758 | SYNNEX CORPORATION | P.O. BOX 406748 | | | | ATLANTA | GA | 30384 | |
| 12784714 | SYREN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12815973 | SYSLING, JOCEYLIN | ADDRESS ON FILE | | | | | | | |
| 12724991 | SYSTEM INC | 11481 MCCORMICK DR. #194 | PRESIDENT | | | GERMANTOWN | WI | 53022 | |
| 12735393 | SYSTEMS LLC | GLADE VOOGT LOPEZ SMITH FELSER PC | ANDREW J FELSER,; MICHAEL J GLADE, | 1800 N GAYLORD ST | | DENVER | CO | 80206 | |
| 12754759 | SYSTEMS TRADING CORP. | 450 7TH AVENUE SUITE 2809 | | | | NEW YORK | NY | 10123 | |
| 12742330 | SYTO, THAO | ADDRESS ON FILE | | | | | | | |
| 12793957 | SYTO, THAO | ADDRESS ON FILE | | | | | | | |
| 12807904 | SZABO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12781655 | SZAKACS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12791309 | SZALAI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786571 | SZANTO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799973 | SZAREK, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12809255 | SZCZEPANSKI, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12800345 | SZEFEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780229 | SZEPIETOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799317 | SZOSTEK, LISA | ADDRESS ON FILE | | | | | | | |
| 12788359 | SZWAJEWSKI, ASHA | ADDRESS ON FILE | | | | | | | |
| 12806143 | SZYMANSKI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12663377 | SZYMCZAK THIRD FAMILY LTD PT | A PARTNERSHIP | JOHN CHESTER SZYMCZAK | DIANE MARIE SZYMCZAK | 201 BROOKBEND DR | WAXAHACHIE | TX | 75165-6129 | |
| 12809276 | SZYMONIAK, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12743048 | T C CHARLSTON PLAZA LLC | P.O. BOX 742411 | | | | LOS ANGELES | CA | 90074 | |
| 12659174 | T CUNNINGHAM & V CUNNINGHAM TT | ADDRESS ON FILE | | | | | | | |
| 12657641 | T KNEBES & S KNEBES TTEE | ADDRESS ON FILE | | | | | | | |
| 12730593 | T L STREET MAERKETPLACE MAIN | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 12730592 | T L STREET MARKETPLACE MAIN | P.O. BOX 209277 | NE LLC249057 | | | AUSTIN | TX | 78720 | |
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12774087 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DULLAS | TX | 75248 | |
| 12776080 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12769934 | T L STREET MARKETPLACE NE, LLC | KEITH, CINNAMYN, PROPERTY MANAGER | 16600 DALLAS PARKWAY SUITE 300 | | | DALLAS | TX | 75248 | |
| 12658997 | T MULLEN & M MULLEN TTEE | ADDRESS ON FILE | | | | | | | |
| 12661128 | T O'FLAHERTY TTEE | ADDRESS ON FILE | | | | | | | |
| 12748864 | T PRESCOTT AZ LLC_RNT212926 | 16600 DALLAS PKWY | SUITE 300MAIN | | | DALLAS | TX | 75248 | |
| 12748863 | T PRESCOTT AZ LLC_RNT212926 | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 12725929 | T PRESCOTT AZ LLC_RNT213158 | 16600 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75248 | |
| 12767342 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | |
| 12662573 | T ROGERS & E ROGERS & G ROGERS | ADDRESS ON FILE | | | | | | | |
| 12722783 | T SQUARED WAFFLES LLC | 616 ATLANTIC SHORES BLVD STE A | | | | HALLANDALE | FL | 33009 | |
| 12756796 | T WEST ASHLEY SC LLC | 16600 DALLAS PKWY | SUITE 300247358 | | | DALLAS | TX | 75248 | |
| 12756797 | T WEST ASHLEY SC LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 12730125 | T WEST ASHLEY SC LLC/ | P.O. BOX 209277 | AZT CORP246945 | | | AUSTIN | TX | 78720 | |
| 12773242 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 12722561 | T&A ENTERPRISES | 2102 165B STREET | | | | SURREY | BC | V3Z 0V6 | CANADA |
| 12732016 | T&C SPECIALTIES LLC | 6040 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 12733488 | T&J ELECTRICAL ASSOCIATES, LLC | 419 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 12662715 | T. ROWE PRICE TRUST TTEE | ADDRESS ON FILE | | | | | | | |
| 12724391 | T.C. MILLWORK, INC | 3433 MARSHAL LANE | | | | BENSALEM | PA | 19020 | |
| 12747757 | T.C. MILLWORK, INC | 3433 MARSHALL LANE | P.O. BOX 826IS INCORRECT !! | | | BENSALEM | PA | 19020 | |
| 12724392 | T.C. MILLWORK, INC | P.O. BOX 826 | 3433 MARSHALL LANE | | | BENSALEM | PA | 19020 | |
| 12747758 | T.C. MILLWORK, INC | P.O. BOX 826 | | | | BENSALEM | PA | 19020 | |
| 12722670 | T.I. DESIGN | 937 EDWARDS ROAD | | | | FORT PIERCE | FL | 34982 | |
| 12755660 | T.L.C. EQUITIES,GP | 1 SLEIMAN PKWY.,#240 | | | | JACKSONVILLE | FL | 32216 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1694 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754788 | T.O.L. FRANCHISE GROUP INC. | 515 BATH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 12746897 | T.R. ROLFES & VIRGINIA ROLFES | 30 REILY ROAD | | | | WYOMING | OH | 45215 | |
| 12746896 | T.R. ROLFES & VIRGINIA ROLFES | FIRSTAR BANK, CN-BR-0021 | 10230 SPRINGFIELD PIKE17795 | | | CINCINNATI | OH | 45215 | |
| 12754760 | T3 MICRO INC. | 1590 WILLIAMS ROAD | | | | COLUMBUS | OH | 43207 | |
| 12754761 | T3 MICRO INC. | 228 MAIN STREET STE 3 | | | | VENICE | CA | 90291 | |
| 12754762 | T3 MICRO INC. | 880 APOLLO STREET SUITE #200 | | | | EL SEGUNDO | CA | 90245 | |
| 12801120 | TA, THUC-LOAN | ADDRESS ON FILE | | | | | | | |
| 12754763 | TAA APPAREL | 104 WEST 40TH STREET FL 14 | | | | NEW YORK | NY | 10018 | |
| 12748273 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12732942 | TAA TOOLS INC_IT270038 | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12732457 | TAA TOOLS INC-CTS | 2660 SUPERIOR DRIVE NW | SUITE 101 | | | ROCHESTER | MN | 55901 | |
| 12795179 | TABASH, CHIARA | ADDRESS ON FILE | | | | | | | |
| 12780765 | TABATABAEE, FOROUZANDEH | ADDRESS ON FILE | | | | | | | |
| 12800538 | TABAYOYONG, NERIO | ADDRESS ON FILE | | | | | | | |
| 12813211 | TABEL, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12731912 | TABLE AND VINE | 2145 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01101 | |
| 12722551 | TABLE MATTERS LLC | P.O. BOX 3812 | | | | LANDERS | CA | 92285 | |
| 12726749 | TABLEAU SOFTWARE LLC | 1621 N 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12726748 | TABLEAU SOFTWARE LLC | P.O. BOX 204021 | | | | DALLAS | TX | 75320 | |
| 12728092 | TABLEAUX VIVANTS LLC | 233 FRANKLIN STREET | APT 303 | | | BROOKLYN | NY | 11222 | |
| 12728093 | TABLEAUX VIVANTS LLC | 233 FRANKLIN STREET | STUDIO 303 | | | BROOKLYN | NY | 11222 | |
| 12754764 | TABLECRAFT PRODUCTS COMPANY INC. | 801 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| 12754765 | TABLECRAFT PRODUCTS COMPANY INC. | P.O. BOX 7691 | | | | CAROL STREAM | IL | 60197 | |
| 12722552 | TABLETOPS UNLIMITED INC. | 23000 AVALON BOULEVARD | | | | CARSON | CA | 90745 | |
| 12722553 | TABLETOPS UNLIMITED INC. | CO BRIAN CUNNINGHAM | 23000 AVALON BOULEVARD | | | CARSON | CA | 90745 | |
| 12734968 | TABOADA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12727268 | TABOEA LLC | 505 CLINTON STREET #2 | | | | BROOKLYN | NY | 11231 | |
| 12726868 | TABOR STORAGE SOLUTIONS | 121 W LEXINGTON DRIVE | SUITE# 630 | | | GLENDALE | CA | 91203 | |
| 12799760 | TABOR, DESTINIE | ADDRESS ON FILE | | | | | | | |
| 12812683 | TABOR, STACIE | ADDRESS ON FILE | | | | | | | |
| 12792760 | TABOR, TYKESHA | ADDRESS ON FILE | | | | | | | |
| 12793299 | TABOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12780713 | TABORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12657252 | TABUKO CORPORATION | GENERAL SANTANDER 1520 APTO 003 | | | | MONTEVIDEO | | 11500 | URUGUAY |
| 12809294 | TACANGA CASTRO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12803245 | TACETTIN, UMIT | ADDRESS ON FILE | | | | | | | |
| 12779232 | TACHIQUIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12806165 | TACKETT, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799202 | TACKETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12781785 | TACKETT, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12813216 | TACKETT, TYLER | ADDRESS ON FILE | | | | | | | |
| 12736967 | TACO METALS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736968 | TACO METALS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758549 | TACO METALS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736966 | TACO METALS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12722554 | TACONY CORPORATION | 1760 GILSINN LN | | | | FENTON | MO | 63026 | |
| 12722555 | TACONY CORPORATION | P.O. BOX 730 | | | | FENTON | MO | 63026 | |
| 12722559 | TACT WIN UNITED DEVELOPMENT INC | 230 SPRING ST NW SUITE 1341 | | | | ATLANTA | GA | 30303 | |
| 12722560 | TACT WIN UNITED DEVELOPMENT INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722556 | TACTIBITE LLC | 97 THISTLE ST | | | | MANDEVILLE | LA | 70471 | |
| 12722557 | TACTIC USA INC. | 7123 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | |
| 12722558 | TACTOPACK LLC | 333 FIFTH AVENUE | | | | PELHAM | NY | 10803 | |
| 12810857 | TADDEO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795293 | TADLOCK, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12787972 | TADROS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12802513 | TAEHA, AMMAR | ADDRESS ON FILE | | | | | | | |
| 12811832 | TAFFNER, ROSE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803391 | TAFOLLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814081 | TAFOYA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12748107 | TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774183 | TAFT ASSOCIATES | DEBBIE | PARK 80 WEST PLAZA II | | | SADDLE BROOK | NJ | 07663 | |
| 12775633 | TAFT ASSOCIATES | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY | STE. 290 | EAST RUTHERFORD | NJ | 07073 | |
| 12739960 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; BRUCE H SNYDER | WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | |
| 12729005 | TAFT ASSOCIATES_RNT208275 | 375 MURRAY HILL PARKWAY | ATTN RICHARD BRANCA208275 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12730165 | TAFT ASSOCIATES_RNT208694 | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12724599 | TAFT CORNERS ASSOCIATES | 2 CHURCH STREET | C/O J.L. DAVIS INC.204830 | | | BURLINGTON | VT | 05401 | |
| 12768378 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12768379 | TAFT CORNERS ASSOCIATES | DUSHARM, NICKY | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12773625 | TAFT STETTINIUS & HOLLISTER LLP | ATTN: KENNETH KLASSMAN | 111 EAST WACKER DRIVE | SUITE 2800 | | CHICAGO | IL | 60601 | |
| 12776027 | TAFT STETTINIUS & HOLLISTER LLP | ATTN: KENNETH KLASSMAN | 111 EAST WACKER DRIVE SUITE 2800 | | | CHICAGO | IL | 60601 | |
| 12814282 | TAFT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12740312 | TAFT, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811209 | TAFT, PAULA | ADDRESS ON FILE | | | | | | | |
| 12807980 | TAFURO, JANET | ADDRESS ON FILE | | | | | | | |
| 12722562 | TAG | 3310 N ELSTON STREET | | | | CHICAGO | IL | 60618 | |
| 12722563 | TAGCO USA INC. | 2200 S BUSSE RD SUITE A | | | | MOUNT PROSPECT | IL | 60056 | |
| 12778563 | TAGGART, CASHTON | ADDRESS ON FILE | | | | | | | |
| 12790753 | TAGGART, JADEN | ADDRESS ON FILE | | | | | | | |
| 12788344 | TAGLE, DALISSA | ADDRESS ON FILE | | | | | | | |
| 12748699 | TAGMAN INC | 1741 TECHNOLOGY DR | SUITE # 500 | | | SAN JOSE | CA | 95110 | |
| 12748700 | TAGMAN INC | 575 EIGHTH AVE, SUITE 916 | | | | NEW YORK | NY | 10018 | |
| 12794998 | TAH, KEMAH | ADDRESS ON FILE | | | | | | | |
| 12742933 | TAI TAI DESIGN LLC/NATURALLY KNOTTY | 14525 SW MILLIKAN WAY 48080 | | | | BEAVERTON | OR | 97005 | |
| 12659131 | TAIANN D MA | ADDRESS ON FILE | | | | | | | |
| 12808693 | TAICO PINATE, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 12742929 | TAIEASY INTERNATIONAL CO.,LTD. | 11F, NO.1, JIHUA ROAD | NEI HU DISTRICT | | | NEW TAIPEI CITY 114 | | 11492 | TAIWAN |
| 12779865 | TAILA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12742930 | TAILOR MADE PRODUCTS INC. | 101 JUNEAU STREET | | | | ELROY | WI | 53929 | |
| 12742931 | TAILOR MADE PRODUCTS INC. | P.O. BOX 465 | | | | MILWAUKEE | WI | 53259 | |
| 12813746 | TAIPE, EDITH | ADDRESS ON FILE | | | | | | | |
| 12742932 | TAIPRO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12804948 | TAIT, CHESTER | ADDRESS ON FILE | | | | | | | |
| 12742281 | TAIT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12787155 | TAIT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12801527 | TAITAGUE, FREDALYN | ADDRESS ON FILE | | | | | | | |
| 12800959 | TAITANO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12742934 | TAIZHOU HUANGYAN HENGLONG ARTS & CRAFTS CO.LTD | INDZONEYUANQIAO TOWNHUANGYAN | | | | TAIZHOU | | 318025 | CHINA |
| 12742935 | TAIZHOU NEW UNIQUE CO.LTD.CHINA | NICOLE MILLER | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742937 | TAIZHOU SUNUP TECH.CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742936 | TAIZHOU SUNUP TECH.CO.LTD | 5 HANGXING RD BEIYANG | HUANGYAN TAIZHOU CITY | | | ZHEJIANG | | 318020 | CHINA |
| 12804254 | TAK, BALJIT | ADDRESS ON FILE | | | | | | | |
| 12793131 | TAKACS, LISA | ADDRESS ON FILE | | | | | | | |
| 12733149 | TAKARA INT'L EXPORT CORP | 18 GOMEZ ST. KAPALARAN SUBD. | BRGY. SAN JUAN | | | TAYTAY RIZAL | | 1920 | PHILIPPINES |
| 12731611 | TAKE 3 TALENT AGENCY INC | 1460 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12742938 | TAKEYA USA CORPORATION | 270 E BAKER ST STE 200 | | | | COSTA MESA | CA | 92626 | |
| 12742939 | TAKKT AMERICA HOLDING INC. DBA | 790 S 70TH STREET | | | | WEST ALLIS | WI | 53214 | |
| 12815238 | TALANGBAYAN, REUEL | ADDRESS ON FILE | | | | | | | |
| 12792597 | TALARICO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12728708 | TALAY TRAILER SALES AND | 40 SWEENYDALE AVENUE | RENTALS, INC | | | BAY SHORE | NY | 11706 | |
| 12792460 | TALBERT, AKIA | ADDRESS ON FILE | | | | | | | |
| 12784827 | TALBERT, DASHON | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793852 | TALBERT, LATIA | ADDRESS ON FILE | | | | | | | |
| 12791689 | TALBOT, REGAN | ADDRESS ON FILE | | | | | | | |
| 12812687 | TALBOT, SHYON | ADDRESS ON FILE | | | | | | | |
| 12785096 | TALBOTT, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12741802 | TALDELORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810466 | TALDELORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12755723 | TALENT RESOURCE GROUP | 4130 FABER PLACE | SUITE 204 | | | NORTH CHARLESTON | SC | 29405 | |
| 12731060 | TALENTBURST INC | 23 EQUESTRIAN LANE | | | | EAST FALMOUTH | MA | 02536 | |
| 12731057 | TALENTBURST INC | 2975 REGENT BLVD | P.O. BOX 203439LOCK BOX SERVICES | | | IRVING | TX | 75063 | |
| 12731059 | TALENTBURST INC | 679 WORCESTER RD | | | | NATICK | MA | 01760 | |
| 12731058 | TALENTBURST INC | 679 WORCESTER ST | | | | NATICK | MA | 01760 | |
| 12805706 | TALERICO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12742940 | TALESMA INC./CA | 205 TRADE VALLEY DRIVE | | | | VAUGHAN | ON | L4H 3N6 | CANADA |
| 12737859 | TALI CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737860 | TALI CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737861 | TALI CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737862 | TALI CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12795603 | TALIAFERRO, SAGE | ADDRESS ON FILE | | | | | | | |
| 12800112 | TALIAFERRO, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12765963 | TALISMAN COMPANIES | CETINA, DANIEL | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12765964 | TALISMAN COMPANIES | MARTINEZ, FRANK | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12742941 | TALISMAN DESIGNS LLC | 4846 PARK GLEN ROAD | | | | MINNEAPOLIS | MN | 55416 | |
| 12755383 | TALISMAN TOWSON L P | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204846 | | | JERICHO | NY | 11753 | |
| 12724617 | TALISMAN TOWSON L P | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12789183 | TALK, LAVONDA | ADDRESS ON FILE | | | | | | | |
| 12742407 | TALKINGTON, GINA | ADDRESS ON FILE | | | | | | | |
| 12806646 | TALKINGTON, GINA | ADDRESS ON FILE | | | | | | | |
| 12790615 | TALKOWSKI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12778347 | TALL, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 12787488 | TALLAPRAGADA, SIRISH | ADDRESS ON FILE | | | | | | | |
| 12797432 | TALLEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 12783866 | TALLEY, VALICIA | ADDRESS ON FILE | | | | | | | |
| 12800891 | TALLMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12786736 | TALLMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12742942 | TALMU INC | 1449 37TH STREET | | | | BROOKLYN | NY | 11218 | |
| 12728869 | TALON INVESTIGATIONS | 136 SOUTH MAIN STREET, #117 | | | | IRVING | TX | 75060 | |
| 12755541 | TALON PROFESSIONAL SVCS LLC | 202 CARNEGIE CENTER, SUITE 304 | | | | PRINCETON | NJ | 08540 | |
| 12755542 | TALON PROFESSIONAL SVCS LLC | 50 MILLSTONE RD | BLDG 200. STE 180 | | | EAST WINDSOR TOWNSHIP | NJ | 08520 | |
| 12741271 | TALREJA, PIYUSH | ADDRESS ON FILE | | | | | | | |
| 12780928 | TALREJA, PIYUSH | ADDRESS ON FILE | | | | | | | |
| 12802577 | TALTON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12722564 | TALUS CORPORATION | 299 PRESUMPSCOT STREET | | | | PORTLAND | ME | 04103 | |
| 12722565 | TALUS CORPORATION | CO DAVID DOWEAN | 363 MEADOW LANE | | | MERION STATION | PA | 19066 | |
| 12727616 | TALX CORPORATION | 135 SOUTH LASALLE | DEPT 3065 | | | CHICAGO | IL | 60674 | |
| 12727617 | TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12732464 | TALX CORPORATION - CPWM | 135 SOUTH LASALLE | DEPT 3065 | | | CHICAGO | IL | 60674 | |
| 12779411 | TAMAME, ROSA | ADDRESS ON FILE | | | | | | | |
| 12656917 | TAMANAWAS LLC | ATTN JAMES RICHARD STARCHER | 490 WINDFIELD LN | | | COLUMBIA FALLS | MT | 59912-8226 | |
| 12664495 | TAMAR MASERJIAN TTEE | ADDRESS ON FILE | | | | | | | |
| 12791686 | TAMAR, TIEAJA | ADDRESS ON FILE | | | | | | | |
| 12730565 | TAMARACK VILLAGE SHOPPING | 2850 METRO DR.,STE.503 | | | | BLOOMINGTON | MN | 55425 | |
| 12730566 | TAMARACK VILLAGE SHOPPING | 7650 EDINBOROUGH WAY,STE.375 | C/O ROBERT MUIR CO.19566 | | | EDINA | MN | 55435 | |
| 12771373 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724739 | TAMARACK VILLAGE SHPG CTR LP | 3500 AMERICAN BLVD | SDS-12-2659W SUITE 200205121 | | | BLOOMINGTON | MN | 55431 | |
| 12755435 | TAMARACK VILLAGE SHPG CTR LP | P.O. BOX 86 | CENTER LPSDS-12-2659C/O CUSHMAN & WAKEFIELD | | | MINNEAPOLIS | MN | 55486 | |
| 12784646 | TAMASSIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12790321 | TAMAY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12786960 | TAMAYO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12786780 | TAMAYO, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 12815328 | TAMAYO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 12790251 | TAMAYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12788755 | TAMAYO, YUNIA | ADDRESS ON FILE | | | | | | | |
| 12742093 | TAMBASCIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805707 | TAMBASCIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12798766 | TAMBURRINO, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12660897 | TAMEKA A CLARKE-VAN NESS | ADDRESS ON FILE | | | | | | | |
| 12739886 | TAMELA GESWALDO, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | FITAPELLI & SCHAFFER, LLP | BRIAN S. SCHAFFER; HUNTER G BENHARRIS | 28 LIBERTY STREET, 30TH FLOOR | | NEW YORK | NY | 10005 | |
| 12780052 | TAMEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12665303 | TAMI WERRIES | ADDRESS ON FILE | | | | | | | |
| 12740539 | TAMIM, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12781735 | TAMIM, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12781330 | TAMLER, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12792556 | TAMMAM, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 12808696 | TAMMARO, KIM | ADDRESS ON FILE | | | | | | | |
| 12665948 | TAMMY L NOACK BUDESA | ADDRESS ON FILE | | | | | | | |
| 12656432 | TAMPA ELECTRIC | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | |
| 12730412 | TAMPA PALMS SHOPPING PLAZA LLC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12766640 | TAMPA PALMS SHOPPING PLAZA, L.L.C. | GARTENBERG, MICHAEL, LANDLORD | C/O WILF LAW FIRM, LLP | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | |
| 12766639 | TAMPA PALMS SHOPPING PLAZA, LLC | COULTER, DOUGLAS, PROPERTY MANAGER | 6220 COMMERCE PALMS BLVD. | | | TAMPA | FL | 33647 | |
| 12775790 | TAMPA PLAZA PARTNERS | GROSSMAN, ABE/THELMA | 1234 E. 17TH STREET | | | SANTA ANA | CA | 92701 | |
| 12728321 | TAMPA PLAZA PARTNERS LLC | P.O. BOX 11964 | RED MOUNTAIN W. PROPERTIES INC204504 | | | SANTA ANA | CA | 92711 | |
| 12784632 | TAMRA, RONAK | ADDRESS ON FILE | | | | | | | |
| 12664262 | TAMTAM INTERNATIONAL INC | 19333 COLLINS AVE. # 607 | | | | SUNNY ISL BCH | FL | 33160-2369 | |
| 12814078 | TAN, KHENDREK | ADDRESS ON FILE | | | | | | | |
| 12733122 | TANA BANA DESIGN SERVICES | 85 GASTON ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 12725343 | TANA BANA DESIGN SERVICES LLC | 68 BURNHAM PKWY | | | | MORRISTOWN | NJ | 07960 | |
| 12725342 | TANA BANA DESIGN SERVICES LLC | 85 GASTON RD | | | | MORRISTOWN | NJ | 07960 | |
| 12801390 | TANAEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12724861 | TANASBOURNE RETAIL CENTER | P.O. BOX 1698 | | | | BEAVERTON | OR | 97075 | |
| 12767532 | TANASBOURNE RETAIL CTR., LLC | C/O TANASBOURNE RETAIL CENTER | 3825 SOUTHWEST HALL BLVD. | | | BEAVERTON | OR | 97005 | |
| 12810496 | TANDAYPAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783492 | TANDY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12785730 | TANEYHILL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12783561 | TANG, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12785533 | TANG, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12774531 | TANGER MANAGEMENT, LLC | HENNESSY, BOB, PROPERTY MANAGER | 3200 NORTHLINE AVENUE SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 12774532 | TANGER MANAGEMENT, LLC | LARSON, NANCY , PROPERTY MANAGER | 3200 NORTHLINE AVENUE SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 12730475 | TANGER OUTLETS DEER PARK LLC | 3200 NORTHLINE AVE STE 360 | C/O TANGER OUTLET CENTERS212511 | | | GREENSBORO | NC | 27408 | |
| 12730474 | TANGER OUTLETS DEER PARK LLC | 3200 NORTHLINE AVE, SUITE 360 | C/O TANGER OUTLET CENTERS | ATTN: LEASE ADMINISRATION212511 | | GREENSBORO | NC | 27408 | |
| 12774533 | TANGER OUTLETS DEER PARK LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE | SUITE 360 | ATTN: LEASE ADMINISTRATION | GREENSBORO | NC | 27408 | |
| 12722566 | TANGICO | 40 W HOWARD STREET 404 | | | | PONTIAC | MI | 48342 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657200 | TANGIER GROUP LTD. | CASILLA DE CORREO 390 | CORREO CENTRAL | | | MONTEVIDEO | | 11000 | URUGUAY |
| 12746484 | TANGIPAHOA PARISH SCHOOL | P.O. BOX 159 | SYSTEMSALES TAX DIVISION | | | AMITE | LA | 70422 | |
| 12666771 | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | P.O. BOX 159 | | | AMITE | LA | 70422-0159 | |
| 12722567 | TANGLE TEEZER INC | 1125 E 4TH AVENUE | | | | HUTCHINSON | KS | 67501 | |
| 12726637 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | STE 300 | | | IRVING | TX | 75038 | |
| 12726639 | TANGO ANALYTICS LLC | 9797 ROMBAUER RD | SUITE 450INC | | | DALLAS | TX | 75019 | |
| 12726638 | TANGO ANALYTICS LLC | 9797 ROMBAUER RD | SUITE 450 | | | DALLAS | TX | 75019 | |
| 12747893 | TANGO ANALYTICS LLC_FNC269943 | 9797 ROMBAUER RD | SUITE 450 | | | DALLAS | TX | 75019 | |
| 12747892 | TANGO ANALYTICS LLC_FNC269943 | 9797 ROMBAUER RD SUITE 450 | | | | DALLAS | TX | 75019 | |
| 12732376 | TANGO ANALYTICS LLC_IT269593 | 6225 N STATE HWY 161 | STE 300 | | | IRVING | TX | 75038 | |
| 12732377 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUER RD | SUITE 450INC | | | DALLAS | TX | 75019 | |
| 12732375 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUER RD | SUITE 450 | | | DALLAS | TX | 75019 | |
| 12654941 | Tangshan Xiangyu Furniture Co. Ltd. | Matthew Klein | 410 West 24th Street 12B | | | New York | NY | 10011 | |
| 12722568 | TANGSHAN XIANGYU FURNITURE CO.LTD | ECONOMIC DEVELOP ZONE LUTAI | FARMTIANJIN CITY | | | TIANJIN XINGANG | | 301505 | CHINA |
| 12806172 | TANI, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12662574 | TANIA SIEDLECKI | ADDRESS ON FILE | | | | | | | |
| 12810481 | TANIGAWA, MARY | ADDRESS ON FILE | | | | | | | |
| 12785486 | TANISA, ZARIN | ADDRESS ON FILE | | | | | | | |
| 12794350 | TANIZAKI, MIYA | ADDRESS ON FILE | | | | | | | |
| 12782124 | TANKSLEY, MODESTY | ADDRESS ON FILE | | | | | | | |
| 12805710 | TANNEHILL, DINA | ADDRESS ON FILE | | | | | | | |
| 12755169 | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 12782422 | TANNER, GENEVA | ADDRESS ON FILE | | | | | | | |
| 12814114 | TANNER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12810862 | TANNER, NYKEA | ADDRESS ON FILE | | | | | | | |
| 12796714 | TANNER, SERENA | ADDRESS ON FILE | | | | | | | |
| 12812685 | TANNER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12786146 | TANNERU, SIVA | ADDRESS ON FILE | | | | | | | |
| 12722569 | TANOVATIONS LLC | 3874 TAMPA ROAD | | | | OLDSMAR | FL | 34677 | |
| 12793371 | TANTASOOK, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12722570 | TANTOWEL INTERNATIONAL | 2677 W CHEYENNE AVENUE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 12804968 | TANTRAPORN, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12806164 | TANZI, ELEONORA | ADDRESS ON FILE | | | | | | | |
| 12722571 | TAO CLEAN LLC | 190 S GLASSELL ST STE 205 | | | | ORANGE | CA | 92866 | |
| 12656767 | TAO TALENTS, LLC | 4001 KENNETT PIKE | SUITE 302 | | | WILMINGTON | DE | 19807 | |
| 12758413 | TAOGLAS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758412 | TAOGLAS USA, INC. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12758414 | TAOGLAS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758415 | TAOGLAS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784431 | TAORMINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12788949 | TAPAHA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12810935 | TAPASANANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12778342 | TAPIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12804967 | TAPIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12781043 | TAPIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12806648 | TAPIA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12795764 | TAPIA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12787761 | TAPIA, IVY | ADDRESS ON FILE | | | | | | | |
| 12815706 | TAPIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12782737 | TAPIA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786135 | TAPIA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12780473 | TAPIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12788222 | TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12742035 | TAPIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12798938 | TAPIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12815034 | TAPIA, KACIE | ADDRESS ON FILE | | | | | | | |
| 12792780 | TAPIA, KENDRICK | ADDRESS ON FILE | | | | | | | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800642 | TAPIA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12800065 | TAPIA, LISSET | ADDRESS ON FILE | | | | | | | |
| 12788782 | TAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12814608 | TAPIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12803923 | TAPIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12740739 | TAPIA, TANYA | ADDRESS ON FILE | | | | | | | |
| 12813215 | TAPIA, TANYA | ADDRESS ON FILE | | | | | | | |
| 12742206 | TAPIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12813651 | TAPIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12813956 | TAPICERIA, JASON PAOLO | ADDRESS ON FILE | | | | | | | |
| 12812654 | TAPLITS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812679 | TAPP, STACEY | ADDRESS ON FILE | | | | | | | |
| 12722576 | TAR HONG DIRECT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12747967 | TAR HONG DIRECT IMPORT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12659803 | TARA E MCDONALD | ADDRESS ON FILE | | | | | | | |
| 12665879 | TARA M JONES (IRA) | ADDRESS ON FILE | | | | | | | |
| 12663978 | TARA M WILSON | ADDRESS ON FILE | | | | | | | |
| 12663979 | TARA NARAYANAN | ADDRESS ON FILE | | | | | | | |
| 12722573 | TARA TOY CORPORATION | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12803398 | TARANGO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12765759 | TARANTINO PROPERTIES, INC. | DAVIS, MELVIN, PROPERTY MANAGER | 7887 SAN FELIPE SUITE 237 | | | HOUSTON | TX | 77063 | |
| 12795234 | TARBOX, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12782786 | TARBOX, MARY-FARRELL | ADDRESS ON FILE | | | | | | | |
| 12814558 | TARBOX, WENDY | ADDRESS ON FILE | | | | | | | |
| 12801885 | TAREKEGN, BEREKET | ADDRESS ON FILE | | | | | | | |
| 12765629 | TARGET | HASEK, DEREK, PROPERTY MANAGER | 1000 NICOLLET MALL, TPN-12H | | | MINNEAPOLIS | MN | 55403 | |
| 12749745 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | |
| 12768336 | TARGET CORPORATION | LEAVER, JASON | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12768031 | TARGET CORPORATION | MINTER, CLARENCE | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12724587 | TARGET CORPORATION | P.O. BOX 86 | SDS 10-0075204820 | | | MINNEAPOLIS | MN | 55486 | |
| 12765630 | TARGET CORPORATION | PROPERTY MANAGEMENT ACCOUNTING | PO BOX 9499 | | | MINNEAPOLIS | MN | 55440 | |
| 12724588 | TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86204820 | | | MINNEAPOLIS | MN | 55486 | |
| 12768032 | TARGET CORPORATION | WOOD, DAVID | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12744645 | TARGET JEFFERSON BOULEVARD LLC | SDS 12 2535 | P.O. BOX 86204582 | | | MINNEAPOLIS | MN | 55486 | |
| 12765631 | TARGET JEFFERSON BOULEVARD, LLC | DAWSON, TOM, SR RE PORTFOLIO MANAGER | TARGET CORPORATION | REAL ESTATE PORTFOLIO MANAGEMENT | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| 12722574 | TARGET MARKETING SYSTEMS | 1850 OAK STREET SUITE 200 | | | | NORTHFIELD | IL | 60093 | |
| 12722575 | TARGET MARKETING SYSTEMS INC. | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 12730074 | TARGET PLAZA | 120 WEST DAYTON, SUITE C-1 | C/O MANAGEMENT NORTHWEST, INC.3472 | | | EDMONDS | WA | 98020 | |
| 12744643 | TARGET STORES | PROPERTY MGMT ACCT TPN-915 | P.O. BOX 86SDS1-75204580 | | | MINNEAPOLIS | MN | 55486 | |
| 12802069 | TARGIA, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12726703 | TARIK HUDSON | ADDRESS ON FILE | | | | | | | |
| 12740626 | TARIN CARRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806645 | TARIN CARRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740625 | TARIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12806642 | TARIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12787204 | TARIN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811833 | TARIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12796226 | TARIQ, ASMA | ADDRESS ON FILE | | | | | | | |
| 12777752 | TARKET, AMY | ADDRESS ON FILE | | | | | | | |
| 12780116 | TARLETON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12812656 | TARNUZZER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12811842 | TAROY, ROMELYN | ADDRESS ON FILE | | | | | | | |
| 12805708 | TARR, DARIA | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740234 | TARRANT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| 12760738 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 12656297 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | John Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 12666620 | TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196 | |
| 12732636 | TARRANT COUNTY TAX COLLECTOR | P.O. BOX 961018 | | | | FORT WORTH | TX | 76161 | |
| 12747968 | TARRERIAS-BONJEAN USA INC. | 2515 JAY AVE SUITE 101 | | | | CLEVELAND | OH | 44113 | |
| 12790766 | TARSI, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12769044 | TARTAGLIA & ASSOCIATES | TARTAGLIA, LORRAINE, LANDLORD | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | |
| 12769045 | TARTAGLIA & ASSOCIATES | TARTAGLIA, REMO, LANDLORD | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | |
| 12810490 | TARVER, MERLIN | ADDRESS ON FILE | | | | | | | |
| 12757446 | TARYN MOHRMAN | ADDRESS ON FILE | | | | | | | |
| 12780521 | TASAICO PACHERRES, BEXCY | ADDRESS ON FILE | | | | | | | |
| 12796091 | TASCHEREAU, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741490 | TASHPULATOVA, AZADA | ADDRESS ON FILE | | | | | | | |
| 12794240 | TASHPULATOVA, AZADA | ADDRESS ON FILE | | | | | | | |
| 12747969 | TASSI LLC | 4041 EAST GROVE CIRCLE | | | | MESA | AZ | 85206 | |
| 12722572 | TASTE OF NATURE INC. | 2828 DONALD DOUGLAS LOOP NORTH SUITE A | | | | SANTA MONICA | CA | 90405 | |
| 12815804 | TASTE, AARON | ADDRESS ON FILE | | | | | | | |
| 12747970 | TASTY FOOD AND WINES LLC | 7202 NW 84TH AVENUE | | | | MIAMI | FL | 33166 | |
| 12747971 | TASTY GREENS, LLC | 1090 KING GEORGES POST RD.STE 505 | | | | EDISON | NJ | 08837 | |
| 12757431 | TATA CONSULTANCY SERVICES | LIMITED | NIRMAL BUILDING 9TH FLOORNARIMAN POINT | | | MUMBAI | | 400021 | INDIA |
| 12747972 | TATARA GROUP | 381 BLAIR ROAD | | | | AVENEL | NJ | 07001 | |
| 12756633 | TATE 114 SHOPPING CENTER LTD | 3102 MAPLE AVE | SUITE # 500233537 | | | DALLAS | TX | 75201 | |
| 12756634 | TATE 114 SHOPPING CENTER LTD | P.O. BOX 660394 | C/O CENCOR REALTY SCVS INC233537 | | | DALLAS | TX | 75266 | |
| 12772532 | TATE 114 SHOPPING CENTER LTD. | C/O CENCOR REALTY SERVICES INC. | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | |
| 12655165 | Tate III, Albert | ADDRESS ON FILE | | | | | | | |
| 12784343 | TATE, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12793898 | TATE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12788587 | TATE, CARLY | ADDRESS ON FILE | | | | | | | |
| 12781559 | TATE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12759099 | TATE, DANA | ADDRESS ON FILE | | | | | | | |
| 12805715 | TATE, DANA | ADDRESS ON FILE | | | | | | | |
| 12782917 | TATE, DA'QUINNIN | ADDRESS ON FILE | | | | | | | |
| 12816535 | TATE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12798566 | TATE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740975 | TATE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12806352 | TATE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12793283 | TATE, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12796573 | TATE, JOSAPHINA | ADDRESS ON FILE | | | | | | | |
| 12808698 | TATE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12813806 | TATE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816136 | TATE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800506 | TATE, KURTIS | ADDRESS ON FILE | | | | | | | |
| 12800931 | TATE, LERA | ADDRESS ON FILE | | | | | | | |
| 12778547 | TATE, LISA | ADDRESS ON FILE | | | | | | | |
| 12784893 | TATE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12787280 | TATE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12778905 | TATE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811208 | TATE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812660 | TATE, STACIE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813204 | TATE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12747973 | TATE'S BAKE SHOP | 220 ROGER'S WAY SUITE A | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 12802896 | TATHAM, CHARLES SENKO | ADDRESS ON FILE | | | | | | | |
| 12806647 | TATKO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12783698 | TATMAN II, LESTER | ADDRESS ON FILE | | | | | | | |
| 12803481 | TATRO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12798444 | TATUM, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782882 | TATUM, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779449 | TATUM, HEAVAN | ADDRESS ON FILE | | | | | | | |
| 12803106 | TATUM, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812693 | TATUM, SHAKEVA | ADDRESS ON FILE | | | | | | | |
| 12813538 | TATUM, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12747974 | TATUNG COMPANY OF AMERICA INC. | 2850 EL PRESIDIO STREET | | | | LONG BEACH | CA | 90810 | |
| 12810468 | TAUB, MINDY | ADDRESS ON FILE | | | | | | | |
| 12725364 | TAUBMAN - CHERRY CREEK | 3000 EAST FIRST AVE. | ATTN: MGMT.OFFICE9771 | | | DENVER | CO | 80206 | |
| 12725365 | TAUBMAN - CHERRY CREEK | DEPT. 89801 | P.O. BOX 670009771 | | | DETROIT | MI | 48267 | |
| 12725363 | TAUBMAN - CHERRY CREEK | P.O. BOX 673667 | | | | DETROIT | MI | 48267 | |
| 12755392 | TAUBMAN AUBURN HILLS ASSOC, LP | DEPARTMENT 124501 | P.O. BOX 67000204854 | | | DETROIT | MI | 48267 | |
| 12768868 | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHI | C/O THE TAUBMAN COMPANY | 200 EAST LONG LAKE ROAD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12731117 | TAUBMAN CHERRY CREEK | 3000 EAST FIRST AVENUE | CENTER, LLCATTN:MGMT. OFFICE26584 | | | DENVER | CO | 80206 | |
| 12731118 | TAUBMAN CHERRY CREEK | SHOPPING CENTER, LLC | DRAWER 67-89826584 | | | DETROIT | MI | 48267 | |
| 12756250 | TAUBMAN-CHERRY CREEK L P | P.O. BOX 673667 | | | | DETROIT | MI | 48267 | |
| 12768037 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | GRANZOW, LINDA, PROPERTY MANAGER | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 12768038 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | LEMASTERS, NICK, PROPERTY MANAGER | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 12807988 | TAUKOBONG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12766257 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC | 22 BATTERY | MARCH STREET | | BOSTON | MA | 02109 | |
| 12756821 | TAURUS AUGUSTA MALL LLC | P.O. BOX 1450 | NW 6190208731 | | | MINNEAPOLIS | MN | 55485 | |
| 12729160 | TAURUS BUSINESS CENTER LTD | 610 NORTH WYMORE ROAD | C/O TAURUS MGMT SERVICES LLCSUITE 200204674 | | | MAITLAND | FL | 32751 | |
| 12781499 | TAVARES, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 12781588 | TAVARES, ROSILY | ADDRESS ON FILE | | | | | | | |
| 12810488 | TAVARES-WILSON, MACHELL | ADDRESS ON FILE | | | | | | | |
| 12804250 | TAVAREZ, BELGICA | ADDRESS ON FILE | | | | | | | |
| 12806168 | TAVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786070 | TAVAREZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 12799921 | TAVERNA, JANET | ADDRESS ON FILE | | | | | | | |
| 12790865 | TAVIZON, NINA | ADDRESS ON FILE | | | | | | | |
| 12741521 | TAVVALA, VIJAYA SATYABHAMA NAIDU | ADDRESS ON FILE | | | | | | | |
| 12798322 | TAVVALA, VIJAYA SATYABHAMA NAIDU | ADDRESS ON FILE | | | | | | | |
| 12782033 | TAWADROUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12746357 | TAX ADVISORS GROUP INC | 12400 COIT RD | SUITE 960 | | | DALLAS | TX | 75251 | |
| 12746358 | TAX ADVISORS GROUP INC | 12400 COIT RD STE 1270 | | | | DALLAS | TX | 75251 | |
| 12748626 | TAX APPRAISAL DISTRICT OF BELL | P.O. BOX 390 | COUNTY | | | BELTON | TX | 76513 | |
| 12748625 | TAX APPRAISAL DISTRICT OF BELL | P.O. BOX 390 | | | | BELTON | TX | 76513 | |
| 12760058 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 12724679 | TAX ASSESSOR-COLLECTOR_RNT205083 | P.O. BOX 4622 | LEO VASQUEZ205083 | | | HOUSTON | TX | 77210 | |
| 12748897 | TAX ASSESSOR-COLLECTOR_TAX103201 | P.O. BOX 9514 | | | | AMARILLO | TX | 79105 | |
| 12755131 | TAX ASSESSOR-COLLECTOR_TAX106418 | P.O. BOX 6527 | TAX ASSESSOR-COLLECTOR | | | TEXARKANA | TX | 75505 | |
| 12755130 | TAX ASSESSOR-COLLECTOR_TAX106418 | P.O. BOX 6527 | | | | TEXARKANA | TX | 75505 | |
| 12755082 | TAX COLLECTOR | 716 RICHARD ARRINGTON JR. BLVD | ROOM 160 COURTHOUSE | | | BIRMINGHAM | AL | 35203 | |
| 12755081 | TAX COLLECTOR | P.O. BOX 1190 | | | | BESSEMER | AL | 35021 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727484 | TAX COLLECTOR DUVAL COUNTY | 231 E FORSYTH ST, STE 200 | LOCAL BUSINESS TAX DEPARTMENT | | | JACKSONVILLE | FL | 32202 | |
| 12727485 | TAX COLLECTOR DUVAL COUNTY | 231 E. FORSYTH ST., RM 130 | LOCAL BUSINESS TAX DEPT | | | JACKSONVILLE | FL | 32202 | |
| 12727482 | TAX COLLECTOR DUVAL COUNTY | 231 E. FORSYTH STREET, ROOM 13 | CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | 32202 | |
| 12748981 | TAX COLLECTOR DUVAL COUNTY | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET, ROOM 13 | | | JACKSONVILLE | FL | 32202 | |
| 12727484 | TAX COLLECTOR DUVAL COUNTY | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | |
| 12748885 | TAX COLLECTOR MULTNOMAH COUNTY | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 12723913 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | BUSINESS TAX PAYMENT | | | WEST PALM BEACH | FL | 33402 | |
| 12723912 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402 | |
| 12723914 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3715 | | | | WEST PALM BEACH | FL | 33402 | |
| 12748357 | TAX COLLECTOR SARASOTA COUNTY | 101 SOUTH WASHINGTON | | | | SARASOTA | FL | 34236 | |
| 12729419 | TAX COLLECTOR TOWN OF ORANGE | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477 | |
| 12723909 | TAX COLLECTOR, ALAMEDA COUNTY | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| 12723910 | TAX COLLECTOR, ALAMEDA COUNTY | 1221 OAK STREET | ROOM 131 | | | OAKLAND | CA | 94612 | |
| 12745609 | TAX COLLECTOR, CITY OF MILFORD | P.O. BOX 3025 | | | | MILFORD | CT | 06460 | |
| 12745664 | TAX COLLECTOR, CITY OF NORWALK | 125 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 12745663 | TAX COLLECTOR, CITY OF NORWALK | 125 EAST AVENUE | ROOM 102 | | | NORWALK | CT | 06851 | |
| 12748959 | TAX COLLECTOR, CITY OF STAMFOR | P.O. BOX 50 | | | | STAMFORD | CT | 06904 | |
| 12728159 | TAX COLLECTOR, DOUG BELDEN | P.O. BOX 17292 | | | | TAMPA | FL | 33672 | |
| 12756437 | TAX COLLECTOR, SANTA CLARA COU | 70 W. HEDDING STREET | COUNTY GOVERNMENT CTR. EAST WI | | | SAN JOSE | CA | 95110 | |
| 12756439 | TAX COLLECTOR, SANTA CLARA COU | 70 WEST HEDDING ST | COLLECTOREAST WING 6TH FLOOR | | | SAN JOSE | CA | 95110 | |
| 12756436 | TAX COLLECTOR, SANTA CLARA COU | 70 WEST HEDDING STREET | COUNTY GOVERNMENT CENTER EAST | | | SAN JOSE | CA | 95110 | |
| 12756438 | TAX COLLECTOR, SANTA CLARA COU | P.O. BOX 60530 | COLLECTOR | | | CITY OF INDUSTRY | CA | 91716 | |
| 12728776 | TAX COLLECTOR, SANTA CLARA COU | P.O. BOX 60530 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12759252 | TAX COLLECTOR-HARRISON COUNTY | P.O. BOX 1270 | | | | GULFPORT | MS | 39502 | |
| 12666770 | TAX COLLECTOR-PARISH OF ST. TAMMANY | P.O. BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | |
| 12666043 | TAX DIVISION | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| 12729378 | TAX OFFICER-WILSON SCHOOL DIST | 2601 GRANDVIEW BLVD | ATTN: TAX OFFICE | | | READING | PA | 19609 | |
| 12756560 | TAX OFFICER-WILSON SCHOOL DIST | 2601 GRANDVIEW BOULEVARD | | | | READING | PA | 19609 | |
| 12734409 | TAX OFFICER-WILSON SCHOOL DIST | ATTN: TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | |
| 12723588 | TAXATION & REVENUE DEPARTMENT | P.O. BOX 123 | TAX AND REVENUE DIVISION | ATTN: OCCUPATIONAL LICENSE | | MONROE | LA | 71210 | |
| 12723587 | TAXATION & REVENUE DEPARTMENT | P.O. BOX 123 | | | | MONROE | LA | 71210 | |
| 12666842 | TAXATION AND REVENUE DIVISION | P.O. BOX 123 | | | | MONROE | LA | 71210-0123 | |
| 12655933 | Taxing Districts Collected by Randall County | PBFMC | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 12654927 | Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: D'Layne Carter | P.O. Box 9132 | | Amarillo | TX | 79105 | |
| 12747975 | TAY HAM | ADDRESS ON FILE | | | | | | | |
| 12814447 | TAYBORN, TAH-HONEY | ADDRESS ON FILE | | | | | | | |
| 12806638 | TAYCO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12809295 | TAYEFEH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12812670 | TAYEH, SHEREEN | ADDRESS ON FILE | | | | | | | |
| 12757556 | TAYLER KNOPF | ADDRESS ON FILE | | | | | | | |
| 12747977 | TAYLOR & CO | 240 PORTAGE ROAD POB 670-50 | | | | LEWISTON | NY | 14092 | |
| 12666337 | TAYLOR CITY TREASURER | 23555 GODDARD | | | | TAYLOR | MI | 48180-4116 | |
| 12666336 | TAYLOR CITY TREASURER | P.O. BOX 335 | | | | TAYLOR | MI | 48180-0335 | |
| 12740235 | TAYLOR COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 201 E. GREEN ST. | | | PERRY | FL | 32347 | |
| 12666533 | TAYLOR COUNTY CAD TAX COLLECTOR | P.O. BOX 1800 | | | | ABILENE | TX | 79604-1800 | |
| 12659915 | TAYLOR DARWIN BRANDIS | ADDRESS ON FILE | | | | | | | |
| 12797745 | TAYLOR II, AUGUSTUS | ADDRESS ON FILE | | | | | | | |
| 12747978 | TAYLOR JAMES LLC | 200 EGRAYSON SUITE 112 | | | | SAN ANTONIO | TX | 78215 | |
| 12773069 | TAYLOR LONG PROPERTIES | LONG, ELLEN, PROPERTY MANAGER | 10142 W. BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| 12659132 | TAYLOR OSBORN | ADDRESS ON FILE | | | | | | | |
| 12792341 | TAYLOR- RUTLAND, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12731823 | TAYLOR WALLACE | ADDRESS ON FILE | | | | | | | |
| 12785817 | TAYLOR, AARONESHA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1703 of 1714

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788079 | TAYLOR, ABENA | ADDRESS ON FILE | | | | | | | |
| 12788119 | TAYLOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12792795 | TAYLOR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799765 | TAYLOR, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 12801997 | TAYLOR, AMY | ADDRESS ON FILE | | | | | | | |
| 12778334 | TAYLOR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12800718 | TAYLOR, ANN | ADDRESS ON FILE | | | | | | | |
| 12790661 | TAYLOR, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12816131 | TAYLOR, APRIL | ADDRESS ON FILE | | | | | | | |
| 12778333 | TAYLOR, ARLEASTRICE | ADDRESS ON FILE | | | | | | | |
| 12786198 | TAYLOR, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12785245 | TAYLOR, ASIA | ADDRESS ON FILE | | | | | | | |
| 12801328 | TAYLOR, AVIS | ADDRESS ON FILE | | | | | | | |
| 12790700 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12741489 | TAYLOR, BRETT | ADDRESS ON FILE | | | | | | | |
| 12815553 | TAYLOR, BRETT | ADDRESS ON FILE | | | | | | | |
| 12802525 | TAYLOR, BRIOUNA | ADDRESS ON FILE | | | | | | | |
| 12816528 | TAYLOR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12780682 | TAYLOR, CAMLYNN | ADDRESS ON FILE | | | | | | | |
| 12778807 | TAYLOR, CATINA | ADDRESS ON FILE | | | | | | | |
| 12804951 | TAYLOR, CAYATANA | ADDRESS ON FILE | | | | | | | |
| 12804958 | TAYLOR, CECIL | ADDRESS ON FILE | | | | | | | |
| 12794202 | TAYLOR, CHAD | ADDRESS ON FILE | | | | | | | |
| 12800929 | TAYLOR, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12781889 | TAYLOR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804957 | TAYLOR, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12741582 | TAYLOR, CODY | ADDRESS ON FILE | | | | | | | |
| 12804961 | TAYLOR, CODY | ADDRESS ON FILE | | | | | | | |
| 12804969 | TAYLOR, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12794419 | TAYLOR, CYDNEY | ADDRESS ON FILE | | | | | | | |
| 12742092 | TAYLOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805702 | TAYLOR, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12781430 | TAYLOR, DARREN | ADDRESS ON FILE | | | | | | | |
| 12805693 | TAYLOR, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 12813781 | TAYLOR, DEQUITA | ADDRESS ON FILE | | | | | | | |
| 12798382 | TAYLOR, DE'SHAWON | ADDRESS ON FILE | | | | | | | |
| 12797229 | TAYLOR, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12787370 | TAYLOR, ELIA | ADDRESS ON FILE | | | | | | | |
| 12792301 | TAYLOR, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12801254 | TAYLOR, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12742097 | TAYLOR, EUDORA | ADDRESS ON FILE | | | | | | | |
| 12806163 | TAYLOR, EUDORA | ADDRESS ON FILE | | | | | | | |
| 12800434 | TAYLOR, FEATHER | ADDRESS ON FILE | | | | | | | |
| 12794227 | TAYLOR, GLENN | ADDRESS ON FILE | | | | | | | |
| 12789449 | TAYLOR, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12800428 | TAYLOR, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12806912 | TAYLOR, IAN | ADDRESS ON FILE | | | | | | | |
| 12783436 | TAYLOR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12799902 | TAYLOR, JACOB | ADDRESS ON FILE | | | | | | | |
| 12816929 | TAYLOR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12813876 | TAYLOR, JADA | ADDRESS ON FILE | | | | | | | |
| 12797734 | TAYLOR, JAH'NAE | ADDRESS ON FILE | | | | | | | |
| 12792957 | TAYLOR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791720 | TAYLOR, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12793541 | TAYLOR, JARED | ADDRESS ON FILE | | | | | | | |
| 12807989 | TAYLOR, JASON | ADDRESS ON FILE | | | | | | | |
| 12807985 | TAYLOR, JASON | ADDRESS ON FILE | | | | | | | |
| 12799246 | TAYLOR, JAZZMINE | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800080 | TAYLOR, JENNY | ADDRESS ON FILE | | | | | | | |
| 12813844 | TAYLOR, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12787457 | TAYLOR, JIYANNE | ADDRESS ON FILE | | | | | | | |
| 12780238 | TAYLOR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807996 | TAYLOR, JULIA | ADDRESS ON FILE | | | | | | | |
| 12779500 | TAYLOR, KARNESHIA | ADDRESS ON FILE | | | | | | | |
| 12800659 | TAYLOR, KATTIE | ADDRESS ON FILE | | | | | | | |
| 12808694 | TAYLOR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12815851 | TAYLOR, LANELLE | ADDRESS ON FILE | | | | | | | |
| 12789821 | TAYLOR, LETTICIA | ADDRESS ON FILE | | | | | | | |
| 12799222 | TAYLOR, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12802483 | TAYLOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12810471 | TAYLOR, MARKESHA | ADDRESS ON FILE | | | | | | | |
| 12778969 | TAYLOR, MARY | ADDRESS ON FILE | | | | | | | |
| 12784386 | TAYLOR, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800958 | TAYLOR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803297 | TAYLOR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12791644 | TAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815461 | TAYLOR, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12799565 | TAYLOR, MITZI | ADDRESS ON FILE | | | | | | | |
| 12810498 | TAYLOR, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810859 | TAYLOR, NAVIA | ADDRESS ON FILE | | | | | | | |
| 12795514 | TAYLOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811837 | TAYLOR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811836 | TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811834 | TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799484 | TAYLOR, RONALD | ADDRESS ON FILE | | | | | | | |
| 12787030 | TAYLOR, ROPER | ADDRESS ON FILE | | | | | | | |
| 12811841 | TAYLOR, RUBY | ADDRESS ON FILE | | | | | | | |
| 12801505 | TAYLOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812684 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741142 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812668 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812682 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12740416 | TAYLOR, SANDY | ADDRESS ON FILE | | | | | | | |
| 12812673 | TAYLOR, SANDY | ADDRESS ON FILE | | | | | | | |
| 12793584 | TAYLOR, SHANE | ADDRESS ON FILE | | | | | | | |
| 12792405 | TAYLOR, SHANTANIA | ADDRESS ON FILE | | | | | | | |
| 12798817 | TAYLOR, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12812659 | TAYLOR, SHERI | ADDRESS ON FILE | | | | | | | |
| 12803334 | TAYLOR, SOMMER | ADDRESS ON FILE | | | | | | | |
| 12789029 | TAYLOR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779529 | TAYLOR, STERLING | ADDRESS ON FILE | | | | | | | |
| 12798659 | TAYLOR, TAHTIANA | ADDRESS ON FILE | | | | | | | |
| 12781727 | TAYLOR, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12813212 | TAYLOR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12795092 | TAYLOR, TIARA | ADDRESS ON FILE | | | | | | | |
| 12785163 | TAYLOR, TIERSTIN | ADDRESS ON FILE | | | | | | | |
| 12794762 | TAYLOR, URVASHI | ADDRESS ON FILE | | | | | | | |
| 12782331 | TAYLOR, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12781505 | TAYLOR, VANOVA | ADDRESS ON FILE | | | | | | | |
| 12795979 | TAYLOR, XARIA | ADDRESS ON FILE | | | | | | | |
| 12791815 | TAYLOR, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 12747976 | TAYLORBABY LLC DBA NEATCHEEKS | 6855 S DAYTON STREET 3518 | | | | CENTENNIAL | CO | 80112 | |
| 12791875 | TAYLOR-HORN, AUTYMN | ADDRESS ON FILE | | | | | | | |
| 12747979 | TAYMOR INDUSTRIES INC. | 1586 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544 | |
| 12747980 | TAYMOR INDUSTRIES INC. | P.O. BOX 56148 | | | | HAYWARD | CA | 94545 | |
| 12722577 | TAYMOR INDUSTRIES PI YOOSIN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722578 | TAYSE INTERNATIONAL TRADING INC | 501 RICHARDSON RD | | | | CALHOUN | GA | 30701 | |
| 12722579 | TAZA CHOCOLATE | 561 WINDSOR STREET | | | | SOMERVILLE | MA | 02143 | |
| 12807990 | TAZZA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12722581 | TB INDUSTRIES LLC | 2895 APPLEWOOD LANE | | | | ROCKFORD | IL | 61114 | |
| 12722580 | TBC ENTERPRISES | 1104 LUBBOCK BUSINESS PARK BLV | | | | LUBBOCK | TX | 79403 | |
| 12739326 | TBEA USA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739327 | TBEA USA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739328 | TBEA USA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739329 | TBEA USA CORPORATION | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12765901 | T-C CHARLESTON PLAZA, LLC | CRAWFORD, JAMIE, PROPERTY MANAGER | C/O COLLIERS INTERNATIONAL | 1850 MT. DIABLO., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12765902 | T-C CHARLESTON PLAZA, LLC | WALTER, CHRIS, PROPERTY MANAGER | C/O COLLIERS INTERNATIONAL | 1850 MT. DIABLO., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12743959 | TC CROSSING LLC | 109 NORTHPARK BLVD | SUITE 300247242 | | | COVINGTON | LA | 70433 | |
| 12765355 | TC CROSSING, LLC | STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD. | | | COVINGTON | LA | 70433 | |
| 12757067 | T-C FORUM AT CARLSBAD LLC | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12771542 | T-C FORUM AT CARLSBAD LLC | C/O NUVEEN REAL ESTATE | 730 3RD AVENUE, 14TH FL | ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | | NEW YORK | NY | 10017 | |
| 12771543 | T-C FORUM AT CARLSBAD LLC | NUVEEN REAL ESTATE | ATTN: RETAIL ASSET MANAGEMENT | 560 MISSION STREET, 19TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 12757068 | T-C FORUM AT CARLSBAD LLC | T-C FORUM AT CARLSBAD LLC | P.O. BOX 749928209599 | | | LOS ANGELES | CA | 90074 | |
| 12773044 | TC PROPCO I, LP | C/O LINCOLN PROPERTY COMPANY COMMERCIAL, INC. | 2000 MCKINNEY AVE. | SUITE 1000 | | DALLAS | TX | 75201 | |
| 12731477 | TCB EDENS LLC | 350 N LA SALLE | SUITE# 700263885 | | | CHICAGO | IL | 60654 | |
| 12731476 | TCB EDENS LLC | P.O. BOX 209368 | | | | AUSTIN | TX | 78720 | |
| 12774161 | TCB-EDENS, LLC | C/O NEWPORT CAPITAL PARTNERS | 353 N. CLARK STREET | SUITE 3625 | | CHICAGO | IL | 60654 | |
| 12722582 | TCE INC. | 803 EIGHTY OAK AVENUE | | | | MOUNT PLEASANT | SC | 29464 | |
| 12815647 | TCHERNOVSKAIA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12729199 | TCP, INC | 700 LIBERTY AVENUE_44 | | | | UNION | NJ | 07083 | |
| 12765356 | TCSC, LLC | C/O STIRLING PROPERTIES, AGENT | 109 NORTHPARK BLVD. | SUITE 300 | | COVINGTON | LA | 70433 | |
| 12747212 | TCSC, LLC/RENT/1029P4 | C/O STIRLING PROPERTIES | AGENT,109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12730759 | TCSH LP | 701 N POST OAK ROAD | SUITE 210250217 | | | HOUSTON | TX | 77024 | |
| 12767067 | TCSH, LP | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12656762 | TD BANK, N.A. | 1701 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08003 | |
| 12765675 | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | | SAN MATEO | CA | 94403 | |
| 12747483 | TDI WORLDWIDE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747482 | TDI WORLDWIDE INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12747484 | TDI WORLDWIDE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747485 | TDI WORLDWIDE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722583 | TDS COMPANY. LTD | AREA 8 LONG BINH WARD | | | | BIEN HOA, DN | | 710000 | VIETNAM |
| 12745701 | TDS TELECOM | P.O. BOX 1016 | | | | MONROE | WI | 53566 | |
| 12745702 | TDS TELECOM | P.O. BOX 1025 | | | | MONROE | WI | 53566 | |
| 12745703 | TDS TELECOM | P.O. BOX 3087 | | | | MILWAUKEE | WI | 53201 | |
| 12745705 | TDS TELECOM | P.O. BOX 3184 | | | | MILWAUKEE | WI | 53201 | |
| 12745704 | TDS TELECOM | P.O. BOX 94510 | | | | PALATINE | IL | 60094 | |
| 12722584 | TEA CHEST THE | 80 SAND ISLAND ACCESS RD 203 | | | | HONOLULU | HI | 96819 | |
| 12722586 | TEA COLLECTION | 1 ARKANSAS ST STUDIO B | | | | SAN FRANCISCO | CA | 94107 | |
| 12722587 | TEA COLLECTION | P.O. BOX 74007341 | | | | CHICAGO | IL | 60674 | |
| 12722585 | TEACH MY TODDLER INC. | 6 STRATHALLAN BLVD | | | | TORONTO | ON | M5N 1S7 | CANADA |
| 12796262 | TEACH, ALEXZONDRA | ADDRESS ON FILE | | | | | | | |
| 12737482 | TEACHER CREATED MATERIALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737483 | TEACHER CREATED MATERIALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737485 | TEACHER CREATED MATERIALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737486 | TEACHER CREATED MATERIALS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |

Exhibit B

Master Mailing List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729198 | TEACHERS INS.& ANNUITY ASSCO. | 14487 COLLECTIONS CENTER DR | OF AMERICA,SO FRISCO VILLAGE208487 | | | CHICAGO | IL | 60693 | |
| 12724525 | TEACHERS RETIREMT SYSTEM KY | 642 SOUTH 4TH STREET SUITE 1 | C/O CAPSTONE REALTY ADVISORS204930 | | | LOUISVILLE | KY | 40202 | |
| 12793363 | TEAGUE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12794135 | TEAGUE, MARION | ADDRESS ON FILE | | | | | | | |
| 12795861 | TEAH, LOVETEE | ADDRESS ON FILE | | | | | | | |
| 12815713 | TEAHON, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12722588 | TEAKHAUS LLC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12793092 | TEAL, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12801462 | TEAL, GRANT | ADDRESS ON FILE | | | | | | | |
| 12732398 | TEALBOOK INC | 110-38 CAMDEN STREET | | | | TORONTO | ON | M5V 1V1 | CANADA |
| 12732397 | TEALBOOK INC | 38 CAMDEN ST | UNIT 110 | | | TORONTO | ON | M5V 1V1 | CANADA |
| 12730959 | TEALIUM INC | 11095 TORREYANNA RD | | | | SAN DIEGO | CA | 92121 | |
| 12756969 | TEALIUM INC | 11096 TORREYANA RD | | | | SAN DIEGO | CA | 92121 | |
| 12756970 | TEALIUM INC | DEPT CH19762 | | | | PALATINE | IL | 60055 | |
| 12722589 | TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12754766 | TEAM GIFT SHOP INC | 9249 S BROADWAY UNIT 200 336 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 12754767 | TEAM GOLF | 2221 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 12754769 | TEAM INT'L GROUP OF AMERICA INC. | 16175 NW 49TH AVENUE | | | | MIAMI GARDENS | FL | 33014 | |
| 12754770 | TEAM PROMARK LLC | 5001 NORTH FREEWAY SUITE 143 | | | | FORT WORTH | TX | 76106 | |
| 12744666 | TEAM RETAIL COTTONWOOD | 9362 HOLLOWAY RD | COMMONS LIMITED PARTNERSHIP204654 | | | DALLAS | TX | 75220 | |
| 12725976 | TEAM RETAIL COTTONWOOD COMMONS | 9362 HOLLOWWAY RD | | | | DALLAS | TX | 75220 | |
| 12725977 | TEAM RETAIL COTTONWOOD COMMONS | P.O. BOX 678656 | | | | DALLAS | TX | 75267 | |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | |
| 12757154 | TEAM RETAIL COTTONWOOD,LTD. | 9362 HOLLOW WAY RD. | C/O WORTH WILLIAMS PROP..LC28345 | | | DALLAS | TX | 75220 | |
| 12744135 | TEAM RETAIL WESTBANK, LTD | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| 12766637 | TEAM RETAIL WESTBANK, LTD | GARGIULO, JOLI | 9362 HOLLOW WAY ROAD | | | DALLAS | TX | 75220 | |
| 12754771 | TEAM SILVA ENTERPRISES LLC | 40 ELEANOR DRIVE | | | | KENDALL PARK | NJ | 08824 | |
| 12723581 | TEAM STUDIO | 100 CUMMINGS CENTER | SUITE 336B | | | BEVERLY | MA | 01915 | |
| 12723580 | TEAM STUDIO | 900 CUMMINGS CENTER | SUITE 326T | | | BEVERLY | MA | 01915 | |
| 12735396 | TEAM WORLDWIDE CORPORATION | CAPSHAW DERIEUX LLP | ELIZABETH DERIEUX | 114 E COMMERCE AVENUE | | GLADEWATER | TX | 75647 | |
| 12735395 | TEAM WORLDWIDE CORPORATION | RUYAK CHERIAN LLP | KORULA CHERIAN; ROBERT HARKINS | 1936 UNIVERSITY AVENUE, STE 350 | | BERKELEY | CA | 94702 | |
| 12735397 | TEAM WORLDWIDE CORPORATION | RUYAK CHERIAN LLP | ROBERT RUYAK; RONALD WEILKOPOLSKI | 1700 K ST NW, STE 810 | | WASHINGTON | DC | 20006 | |
| 12754768 | TEAMI LLC | 7279 BRYAN DAIRY RD | | | | LARGO | FL | 33777 | |
| 12754772 | TEAMSON | 1280 LAKES PARKWAY SUITE 200 | | | | LAWRENCEVILLE | GA | 30043 | |
| 12754773 | TEAMSON | 668 PINE AIRE DRIVE BAY SHORE | | | | SALTAIRE | NY | 11706 | |
| 12793766 | TEASLEY, AZARIA | ADDRESS ON FILE | | | | | | | |
| 12802129 | TEASLEY, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12770887 | TEBO PROPERTIES | MCCORMICK, JIM, PROPERTY MANAGER | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12770886 | TEBO/MARSHALL PLAZA LLC | 1590 BROADWAY | | | | BOULDER | CO | 80302 | |
| 12724846 | TEBO/MARSHALL PLAZA, LLC | P.O. BOX T | | | | BOULDER | CO | 80306 | |
| 12757490 | TEC ELECTRICAL CONTRACTING INC | 58 BRECKNOCK COURT | | | | NEWTOWN | PA | 18940 | |
| 12722592 | TEC LABORATORIES INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 12788438 | TEC MIS, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12741710 | TECAT, JOSABET | ADDRESS ON FILE | | | | | | | |
| 12807998 | TECAT, JOSABET | ADDRESS ON FILE | | | | | | | |
| 12754776 | TECH AND GOODS INC | 2107 N DECATUR RD SUITE 156 | | | | DECATUR | GA | 30033 | |
| 12749789 | TECH DATA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749790 | TECH DATA CORPORATION | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12749791 | TECH DATA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749792 | TECH DATA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739174 | TECH DATA CORPORATION | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12754774 | TECH ENTERPRISES INC. | P.O. BOX 259294 | | | | MADISON | WI | 53725 | |
| 12754775 | TECH GIANT | 556 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| 12754777 | TECH INNOVATIONS LLC | 31 W 34TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12754778 | TECHKO KOBOT | 10 MASON SUITE A | | | | IRVINE | CA | 92618 | |
| 12727673 | TECHLINK LLC | 10 MOUNTAINVIEW RD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12732836 | TECHLINK SYSTEMS INC - CPWM | 2 EMBARCADERO CENTER | SUITE # 2240 | | | SAN FRANCISCO | CA | 94111 | |
| 12780149 | TECHMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12724059 | TECHNIBILT LTD | P.O. BOX 310 | | | | NEWTON | NC | 28658 | |
| 12724058 | TECHNIBILT LTD | P.O. BOX 745394 | | | | ATLANTA | GA | 30384 | |
| 12733034 | TECHNIBILT LTD_WFC269798 | P.O. BOX 310 | | | | NEWTON | NC | 28658 | |
| 12738138 | TECHNICAL CONSUMER PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738126 | TECHNICAL CONSUMER PRODUCTS, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12758721 | TECHNICAL CONSUMER PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738147 | TECHNICAL CONSUMER PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754779 | TECHNICAL DEVELOPMENT HK LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12733318 | TECHNICAL SAFETY AUTHORITY OF SASKATCHEWAN | 2202 2ND AVENUE | | | | REGINA | SK | S4R 1K3 | CANADA |
| 12729874 | TECHNICAL SAFETY BC | SUITE 600 | 2889 EAST 12TH AVE | | | VANCOUVER | BC | V5M 4T5 | CANADA |
| 12759115 | TECHNICAL STANDARDS & | P.O. BOX 4577 STN A | SAFETY AUTHORITY | | | TORONTO | ON | M5W 4V8 | CANADA |
| 12759114 | TECHNICAL STANDARDS & | SAFETY AUTHORITY | 14TH FL CENTRE TOWER 3300 BLOOR STREET WEST | | | TORONTO | ON | M8X 2X4 | CANADA |
| 12722590 | TECHNIVORM MOCCAMASTER USA INC. | 16460 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 12722591 | TECHNO SOURCE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726776 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | STE 700 | | | IRVINE | CA | 92618 | |
| 12726777 | TECHNOLOGENT | 15821 VENTURA BLVD STE 100 | C/O PACIFIC WESTERN BANK | | | ENCINO | CA | 91436 | |
| 12785328 | TECL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12722593 | TECMAC LLC DBA BIG LITTLE FUDGE | 15522 SUMMIT PARK DRIVE 201 | | | | MONTGOMERY | TX | 77356 | |
| 12736565 | TECNIQ INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736566 | TECNIQ INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736567 | TECNIQ INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736568 | TECNIQ INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12749803 | TECO | TECO PLAZA | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| 12757785 | TECO ELECTRIC CO. | 31 ROSELAND AVE. | | | | CALDWELL | NJ | 07006 | |
| 12656656 | TECO PEOPLES GAS | 702 NORTH FRANKLIN ST | STE 516 | | | TAMPA | FL | 33602 | |
| 12722594 | TECPOINT USA INC. | 321 N CLARK ST SUITE 1425 | | | | CHICAGO | IL | 60654 | |
| 12728404 | TECTAAMERICA CORP. | 221 MINNESOTA ST | | | | MANKATO | MN | 56001 | |
| 12728402 | TECTAAMERICA CORP. | 5215 OLD ORCHARD, SUITE 880 | ATTN: MAGGY RIVERA-PULEX | | | SKOKIE | IL | 60077 | |
| 12728403 | TECTAAMERICA CORP. | 9450 W BRYN MAWR AVE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 12802321 | TECUAPETLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12657936 | TED D RUPP | ADDRESS ON FILE | | | | | | | |
| 12658298 | TED L ARCHER & | ADDRESS ON FILE | | | | | | | |
| 12664261 | TED MILLER CONS | ADDRESS ON FILE | | | | | | | |
| 12728838 | TED THORSEN MATERIAL HANDLING | 111 2ND AVENUE NE | SUITE 802 | | | SAINT PETERSBURG | FL | 33701 | |
| 12744659 | TED THORSEN MATERIAL HANDLING | 172 13TH STREET NORTH | INC | | | SAINT PETERSBURG | FL | 33705 | |
| 12728839 | TED THORSEN MATERIAL HANDLING | 667 N.RIVER STREET | INC,CROSS VALLEY CTR , STE#207 | | | WILKES BARRE | PA | 18705 | |
| 12665727 | TED W KRIMBILL | ADDRESS ON FILE | | | | | | | |
| 12804248 | TEDLA, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12792514 | TEDLA, LIYA | ADDRESS ON FILE | | | | | | | |
| 12784976 | TEDOR, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12809304 | TEDROW, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794098 | TEEL, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12722595 | TEELAH CORP | 1615 EAST 31ST STREET | | | | BROOKLYN | NY | 11234 | |
| 12722596 | TEELAH CORP | 1650 63RD STREET | | | | BROOKLYN | NY | 11204 | |
| 12784909 | TEEMS, HANNAH | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12665676 | TEENA LOUISE BUCHALTER | ADDRESS ON FILE | | | | | | | |
| 12722597 | TEENY TINY OPICS | 1 BLACKFIELD DRIVE 314 | | | | TIBURON | CA | 94920 | |
| 12722598 | TEENY TINY TREATMENTS LLC | 3660 OXFORD AVE 9G | | | | BRONX | NY | 10463 | |
| 12813540 | TEER, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12800149 | TEETER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813210 | TEETER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12722599 | TEE-ZED PRODUCTS LLC | 75 CORONA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| 12722600 | TEE-ZED PRODUCTS LLC | P.O. BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 12814875 | TEFFT, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12727066 | TEFINCOM S A | 28 OKTOVRIOU,1 ENGOMI BUSINESS | CENTRE 1ST FLOOR FLAT/OFFICE | 111 EGKOMI,NUCOSIA 2414 | | CYPRUS | | | PANAMA |
| 12738764 | TEFRON USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758818 | TEFRON USA INC. | ANGELA M. SANTOS | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12758820 | TEFRON USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758821 | TEFRON USA INC. | JESSICA R. DIPIETRO | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758822 | TEFRON USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758823 | TEFRON USA INC. | LEAH N. SCARPELLI | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12738763 | TEFRON USA INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12814305 | TEGELER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12758837 | TEGO SYSTEMS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758836 | TEGO SYSTEMS CORP. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12758838 | TEGO SYSTEMS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758839 | TEGO SYSTEMS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722601 | TEGU | 2430 VANDERBILT BEACH RD SUITE 108-570 | | | | NAPLES | FL | 34109 | |
| 12794183 | TEIFKE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806353 | TEIXEIRA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12807986 | TEIXEIRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12804252 | TEJADA, BLAS | ADDRESS ON FILE | | | | | | | |
| 12785588 | TEJADA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12789750 | TEJADA, YEINNY | ADDRESS ON FILE | | | | | | | |
| 12795808 | TEJAN, KHADIYAH | ADDRESS ON FILE | | | | | | | |
| 12793657 | TEJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12783428 | TEJEDA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12811201 | TEJEDA, PAOLO | ADDRESS ON FILE | | | | | | | |
| 12783402 | TEJEDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12785138 | TEJERA, LISA | ADDRESS ON FILE | | | | | | | |
| 12803440 | TEJERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12816933 | TEJPAR, ALY | ADDRESS ON FILE | | | | | | | |
| 12744281 | TEK NEK TOYS INTERNATIONAL INC. | 1904 INDUSTRIAL BLVD 100-101 | | | | COLLEYVILLE | TX | 76034 | |
| 12744282 | TEK NEK TOYS INTERNATIONAL INC. | P.O. BOX 712 | | | | COLLEYVILLE | TX | 76034 | |
| 12722602 | TEKA TECELAGEM KUEHNRICH S.A. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12780994 | TEKESTE, AZEB | ADDRESS ON FILE | | | | | | | |
| 12780925 | TEKIELA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12794625 | TEKLAY, NAHOM | ADDRESS ON FILE | | | | | | | |
| 12728652 | TEKMAN SOFTWARE SOLUTIONS INC | 3275 DEER VALLEY DRIVE NW | | | | ACWORTH | GA | 30101 | |
| 12744283 | TEKNO PRODUCTS INC. | 301 ROUTE 17 NORTH SUITE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 12755672 | TEKSYSTEMS | P.O. BOX 198568 | | | | ATLANTA | GA | 30384 | |
| 12758912 | TEKTRONIX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758913 | TEKTRONIX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758914 | TEKTRONIX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758911 | TEKTRONIX INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12736131 | TEKWELD INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736132 | TEKWELD INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736133 | TEKWELD INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736134 | TEKWELD INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736135 | TEKWELD INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12787612 | TELBAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12744284 | TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12744286 | TELEBRANDS CORPORATION | CO D AND A SALES | 133 TIMBER HILL DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12744285 | TELEBRANDS CORPORATION | CO DANDA SALES 6 SULLIVAN WAY | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12729723 | TELECOMMUNICATION SYSTEM INC | 275 WEST STREET | | | | ANNAPOLIS | MD | 21401 | |
| 12729722 | TELECOMMUNICATION SYSTEM INC | 68 S SERVICE RD, STE 230 | | | | MELVILLE | NY | 11747 | |
| 12756139 | TELEGRAPH MARKETPLACE | 226 BRONLOW DRIVE | PARTNERS II, LLC205315 | | | IRMO | SC | 29063 | |
| 12731235 | TELEGRAPH MARKETPLACE PARTNERS | 226 BRONLOW DR | II LLC C/O EILEEN HIGGINS PM215075 | | | IRMO | SC | 29063 | |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, EILEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC | 226 BRONLOW DRIVE | | IRMO | SC | 29063 | |
| 12812655 | TELEMAQUE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12742975 | TELEPHONE BUSINESS SYSTEMS INC | 44-P JEFRYN BLVD. W. | | | | DEER PARK | NY | 11729 | |
| 12742977 | TELEPHONE BUSINESS SYSTEMS INC | 44P JEFRYN BOULEVARD WEST | | | | DEER PARK | NY | 11729 | |
| 12810863 | TELEPOSKY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12744287 | TELESHOP INC. | 1 BREWSTER ST | | | | GLEN COVE | NY | 11542 | |
| 12740509 | TELESMANIC, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 12780335 | TELESMANIC, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 12744288 | TELETIES LLC | 145 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| 12758926 | TELETRAC NAVMAN US LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758927 | TELETRAC NAVMAN US LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758928 | TELETRAC NAVMAN US LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758925 | TELETRAC NAVMAN US LTD. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12796531 | TELLA, OLUWAFUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12778354 | TELLERICO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799030 | TELLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782868 | TELLEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12815270 | TELLEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12810470 | TELLEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814918 | TELLEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12788905 | TELLY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12732473 | TEL-TEC SECURITY SYSTEMS,INC. | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | |
| 12744290 | TEMA FURNITURE INC. | 3524 SILVERSIDE RD STE 35B | | | | WILMINGTON | DE | 19810 | |
| 12744289 | TEMAC LLC DBA BIG LITTLE FUDGE & | 18417 HWY 105 W SUITE 5 | | | | MONTGOMERY | TX | 77356 | |
| 12744291 | TEMKIN INTERNATIONAL INC. | 213 TEMKIN WAY | | | | PAYSON | UT | 84651 | |
| 12807981 | TEMMINK, JAKE | ADDRESS ON FILE | | | | | | | |
| 12808578 | TEMPEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 12779285 | TEMPEL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12660898 | TEMPLE BETH ISRAEL PECHTER | ADDRESS ON FILE | | | | | | | |
| 12770972 | TEMPLE TOWN CENTER, L.P. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12724858 | TEMPLE TOWNE CENTER, L.P. | 3333 NEW HYDE PARK RD, STE 100 | STX1099F205066 | | | NEW HYDE PARK | NY | 11042 | |
| 12724859 | TEMPLE TOWNE CENTER, L.P. | P.O. BOX 82565 | DEPT CODE, STXT1099B205066 | | | GOLETA | CA | 93118 | |
| 12792389 | TEMPLE, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12795964 | TEMPLE, CHARLA | ADDRESS ON FILE | | | | | | | |
| 12781862 | TEMPLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789830 | TEMPLE, JOY | ADDRESS ON FILE | | | | | | | |
| 12784055 | TEMPLE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12796421 | TEMPLETON, DMARUE | ADDRESS ON FILE | | | | | | | |
| 12811831 | TEMPLIN, RENEE | ADDRESS ON FILE | | | | | | | |
| 12787147 | TEMPLIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12744292 | TEMPO LEISURE LIMITED | 2F THE QUADRANT, MANGLIER STREET | | | | VICTORIA | | | SEYCHELLES |
| 12744293 | TEMPO PRODUCTS, LLC | P.O. BOX 2005 | | | | HIGH POINT | NC | 27261 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744294 | TEMP-TATIONS | 180 GORDON DRIVE SUIT 102 | | | | EXTON | PA | 19341 | |
| 12722603 | TEMPUR-PEDIC | 1390658 ONTARIO CO T10498C | P.O. BOX 4687STN A | | | TORONTO | ON | M5W 6B5 | CANADA |
| 12722604 | TEMPUR-PEDIC | 145 MILNER AVENUE | | | | SCARBOROUGH | ON | M1S 3R1 | CANADA |
| 12722605 | TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | | | LEXINGTON | KY | 40511 | |
| 12722606 | TEMPUR-PEDIC NORTH AMERICA LLC | 1713 JAGGIE FOX WAY | | | | LEXINGTON | KY | 40511 | |
| 12722607 | TEMPUR-PEDIC NORTH AMERICA LLC | P.O. BOX 202707 | | | | DALLAS | TX | 75320 | |
| 12656549 | TEMUA | 100 SHARP RD | | | | MARLTON | NJ | 08053 | |
| 12722608 | TEN ACRE GIFTS LLC | 3100 AIRWAY AVENUE SUITE 126 | | | | COSTA MESA | CA | 92626 | |
| 12722613 | TEN STRAWBERRY STREET LTD. | 3837 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 12722610 | TEND SKIN INTERNATIONAL | 2090 SW 71ST TERRACE BAY G-9 | | | | DAVIE | FL | 33317 | |
| 12722609 | TENDER CORPORATION | 944 INDUSTRIAL PARK ROAD | | | | LITTLETON | NH | 03561 | |
| 12799998 | TENESACA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12722611 | TENEX CORPORATION | 1123 EMERSON STREET STE 213 | | | | EVANSTON | IL | 60201 | |
| 12815611 | TENEZACA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12722612 | TENGFEI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806354 | TENHAVE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12786183 | TENIDO, JANELLA MAE | ADDRESS ON FILE | | | | | | | |
| 12725816 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 12723671 | TENNANT SALES AND SERVICE COMP | P.O. BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 12810482 | TENNANT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800657 | TENNER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12778352 | TENNER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12749867 | TENNESSEE AMERICAN WATER | 109 WIEHL STREET | | | | CHATTANOOGA | TN | 37403 | |
| 12724119 | TENNESSEE DEPARTMENT OF REVENU | 1321 MURFREESBORO ROAD | | | | NASHVILLE | TN | 37217 | |
| 12724115 | TENNESSEE DEPARTMENT OF REVENU | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BL | | | NASHVILLE | TN | 37242 | |
| 12724116 | TENNESSEE DEPARTMENT OF REVENU | 500 DEADERICK STREET | REVENUEANDREW JACKSON SUITE OFFICE BL | | | NASHVILLE | TN | 37242 | |
| 12724117 | TENNESSEE DEPARTMENT OF REVENU | P.O. BOX 190665 | TAX ENFOCEMENT DIVISION | | | NASHVILLE | TN | 37219 | |
| 12724118 | TENNESSEE DEPARTMENT OF REVENU | P.O. BOX 378 | TAX ENFORCEMENT DIVISION | | | KNOXVILLE | TN | 37901 | |
| 12666041 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12666808 | Tennessee Department of Revenue | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| 12762567 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 12762786 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 12762787 | Tennessee Department of Revenue | Sherry Grubbs | Revenue Collection Specialist 2 | 500 Deaderick St | | Nashville | TN | 37242 | |
| 12656793 | TENNESSEE FARMERS MUTUAL INSURANCE CO. | DAVID WILLIAMSON | 147 BEAR CREEK PIKE | | | COLUMBIA | TN | 38401 | |
| 12756538 | TENNSCO | P.O. BOX 1888 | | | | DICKSON | TN | 37056 | |
| 12756539 | TENNSCO | P.O. BOX 440307 | | | | NASHVILLE | TN | 37244 | |
| 12759349 | TENNSCO_FNC269799 | P.O. BOX 1888 | | | | DICKSON | TN | 37056 | |
| 12784271 | TENORIO MONES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12785805 | TENORIO, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12800951 | TENORIO, ELIAS M. | ADDRESS ON FILE | | | | | | | |
| 12797313 | TENORIO, LORENCITA | ADDRESS ON FILE | | | | | | | |
| 12788983 | TENORIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 12759797 | TENSAS PARISH SALES TAX FUND | C/O SALES AND USE TAX DEPARTMENT | P.O. BOX 430 | | | VIDALIA | LA | 71373 | |
| 12666678 | TENSAS PARISH SALES TAX FUND | P.O. BOX 430 | | | | VIDALIA | LA | 71373 | |
| 12729904 | TENSATOR INC | DANBURY COURT | LINFORD WOODCEO | | | MILTON KEYNES | | MK14 6TS | UNITED KINGDOM |
| 12729903 | TENSATOR INC | P.O. BOX 400 | | | | BAY SHORE | NY | 11706 | |
| 12808009 | TENTERS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798958 | TEODORO, SILAS | ADDRESS ON FILE | | | | | | | |
| 12811325 | TEODOZOW, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12782699 | TEPEPA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12796979 | TERADA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12779765 | TERADA, ISAAC | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724050 | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724051 | TERADATA CORPORATION, INC | 1700 S. PATTERSON BLVD | | | | DAYTON | OH | 45479 | |
| 12785118 | TERAN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12783159 | TERAN-GUTIERREZ, THALIA | ADDRESS ON FILE | | | | | | | |
| 12795651 | TERAN-HERNANDEZ, YUNUEN | ADDRESS ON FILE | | | | | | | |
| 12728238 | TERASIUS RA'HAAN JEFFERSON | 1718 ARBOR CREEK DRIVE | | | | GARLAND | TX | 75040 | |
| 12722614 | TERCOR INC. | 4334 NORTH HAZEL ST SUITE 204 | | | | CHICAGO | IL | 60613 | |
| 12660899 | TERENCE M MURPHY IRA | ADDRESS ON FILE | | | | | | | |
| 12660594 | TERENCE P WADE | ADDRESS ON FILE | | | | | | | |
| 12662575 | TERESA DEL CARMEN PIRAINO | ADDRESS ON FILE | | | | | | | |
| 12662807 | TERESA L. ANNAS (IRA) | ADDRESS ON FILE | | | | | | | |
| 12658998 | TERESA M BOERSIG | ADDRESS ON FILE | | | | | | | |
| 12665302 | TERESE FALBORN | ADDRESS ON FILE | | | | | | | |
| 12795192 | TERESI, LISA | ADDRESS ON FILE | | | | | | | |
| 12657642 | TERESITA MABEL AMOR | ADDRESS ON FILE | | | | | | | |
| 12794857 | TERHUNE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12747885 | TERI B TALENT AND MODEL | 1115 BROADWAY SUITE 1135 | TERI B TALENT AND MODEL MANAGE | ATTN:TERI BOSTAJI | | NEW YORK | NY | 10010 | |
| 12747886 | TERI B TALENT AND MODEL | 16 MADISON SQUARE WEST | MANAGEMENT11TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12790701 | TERIHAJ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12814128 | TERMINI, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12808695 | TERPENING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12816443 | TERPENNING, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12722615 | TERRABOOST MEDIA LLC. | 3109 GRAND AVENUE 300 | | | | MIAMI | FL | 33133 | |
| 12746324 | TERRABOOST MEDIA LLC. | 6114 LASALLE AVENUE 800 | | | | OAKLAND | CA | 94611 | |
| 12794429 | TERRACCIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12756826 | TERRACE AT FLORIDA MALL LP | 2221 LEE ROAD | C/O FORNESS PROPERTIESSUITE 11211598 | | | WINTER PARK | FL | 32789 | |
| 12756827 | TERRACE AT FLORIDA MALL LP | 90 EGLINGTON AVE EAST | SUITE # 80212598 | | | TORONTO | ON | M4P 2Y3 | CANADA |
| 12772819 | TERRACE AT FLORIDA MALL, LP | CARMON, BARAK | 90 EGLINGTON AVENUE EAST, SUITE 80 | | | TORONTO | ON | M4P 2Y3 | CANADA |
| 12732888 | TERRACE CONSULTING, INC. | 700 LARKSPUR LANDING CIRCLE | SUITE 208 | | | LARKSPUR | CA | 94939 | |
| 12770252 | TERRACE POINT, LLC, GRAND FORKS INREIT, LLC, | C/O TERRACE POINTE, L.L.C. | PO BOX 1273 | | | MINOT | ND | 58702 | |
| 12759350 | TERRACON CONSULTANTS INC | 18001 W 106TH ST | SUITE 300 | | | OLATHE | KS | 66061 | |
| 12759351 | TERRACON CONSULTANTS INC | P.O. BOX 959673 | | | | ST LOUIS | MO | 63195 | |
| 12746325 | TERRAFINA LLC | 1610 BATHGATE AVENUE | | | | BRONX | NY | 10457 | |
| 12773319 | TERRAMAR RETAIL CENTERS, LLC (AKA TRC) | FURLONG, PATRICK, PROPERTY MANAGER | ATTN: PATRICK FURLONG GENERAL MANAGER | 4695 MACARTHUR COURT | SUITE 700 | ORANGE | CA | 92660 | |
| 12758551 | TERRAMAR SPORTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758552 | TERRAMAR SPORTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758553 | TERRAMAR SPORTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758550 | TERRAMAR SPORTS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12774746 | TERRANO-BELLA TERRA ASSOCIATES LLC | C.O DJM CAPITAL PARTNERS | 60 S. MARKET STREET | SUITE 1120 | | SAN JOSE | CA | 95113 | |
| 12745714 | TERRANOMICS CROSSROADS ASSCO | 8905 TOWNE CENTRE DR | REF COST PLUSSUITE # 108260060 | | | SAN DIEGO | CA | 92122 | |
| 12726691 | TERRANOMICS CROSSROADS ASSCO | P.O. BOX 3953 | MS 631099260060 | | | SEATTLE | WA | 98124 | |
| 12748270 | TERRANOMICS CROSSROADS ASSOCIA | 8905 TOWNE CENTRE DR | SUITE #108214038 | | | SAN DIEGO | CA | 92122 | |
| 12748271 | TERRANOMICS CROSSROADS ASSOCIA | P.O. BOX 3953 | MS 631099214038 | | | SEATTLE | WA | 98124 | |
| 12772324 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12770572 | TERRANOMICS CROSSROADS ASSOCIATES | CHIEF OPERATING OFFICER | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 11250 EL CAMINO REAL, STE. 200 | | SAN DIEGO | CA | 92130 | |
| 12724797 | TERRANOMICS DEVELOPMENT | 10500 N.E. 8TH ST | C/O SHER PARTNERSSUITE 850205013 | | | BELLEVUE | WA | 98004 | |
| 12726003 | TERRANOMICS THIRD STREET,LLC | 580 2ND STREET, STE.260 | | | | OAKLAND | CA | 94607 | |
| 12730075 | TERRANOMICS VALLEY SQUARE ASS. | DEPT. 44218 | P.O. BOX 440003517 | | | SAN FRANCISCO | CA | 94144 | |
| 12775760 | TERRANOVA CORPORATION | DILORENZO, JENNIFER, PROPERTY MANAGER | 801 ARTHUR GODFREY ROAD | SUITE 600 | | MIAMI BEACH | FL | 33140 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784722 | TERRAZAS, INEZ | ADDRESS ON FILE | | | | | | | |
| 12801450 | TERRAZAS, ISELA | ADDRESS ON FILE | | | | | | | |
| 12656659 | TERREBONNE PARISH CONSOL GOVNT | GOVERNMENT TOWER | 8026 MAIN ST, 7TH FLOOR | | | HOUMA | LA | 70360 | |
| 12666401 | TERREBONNE PARISH SHERIFF'S AND EX-OFFICIO TAX COLLECTOR | PO DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| 12786450 | TERRELL, BRALYNE | ADDRESS ON FILE | | | | | | | |
| 12781240 | TERRELL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786616 | TERRELL, MARGO | ADDRESS ON FILE | | | | | | | |
| 12790294 | TERRELL, SEAN | ADDRESS ON FILE | | | | | | | |
| 12815653 | TERRELL, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12659916 | TERRI ANN DAUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12812681 | TERRIGAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12806173 | TERRIZZI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788598 | TERRONES ALTAMIRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808700 | TERRONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 12809290 | TERRONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12663378 | TERRY FUNG & | ADDRESS ON FILE | | | | | | | |
| 12665001 | TERRY J GENDEN | ADDRESS ON FILE | | | | | | | |
| 12750408 | TERRY L STREETER | ADDRESS ON FILE | | | | | | | |
| 12663379 | TERRY LELAND & | ADDRESS ON FILE | | | | | | | |
| 12660900 | TERRY LOUIS FALLESEN | ADDRESS ON FILE | | | | | | | |
| 12661129 | TERRY LOUIS FALLESEN & | ADDRESS ON FILE | | | | | | | |
| 12665161 | TERRY SWANSON (IRA) | ADDRESS ON FILE | | | | | | | |
| 12781961 | TERRY, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12795773 | TERRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12793245 | TERRY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12780168 | TERRY, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12814954 | TERRY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806640 | TERRY, GINA | ADDRESS ON FILE | | | | | | | |
| 12808014 | TERRY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742175 | TERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811200 | TERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12779819 | TERRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12800786 | TERRY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12780854 | TERRY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12814616 | TERRY, TEYONA | ADDRESS ON FILE | | | | | | | |
| 12813208 | TERRY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12783237 | TERUEL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12745951 | TERVIS TUMBLER | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | |
| 12745949 | TERVIS TUMBLER | P.O. BOX 530018 | | | | ATLANTA | GA | 30353 | |
| 12745950 | TERVIS TUMBLER | P.O. BOX 742714 | | | | ATLANTA | GA | 30374 | |
| 12746326 | TERVIS TUMBLER CO | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | |
| 12746329 | TERVIS TUMBLER CO | P.O. BOX 734907 | | | | CHICAGO | IL | 60673 | |
| 12746327 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | |
| 12746328 | TERVIS TUMBLER COMPANY | P.O. BOX 530018 | | | | ATLANTA | GA | 30353 | |
| 12815273 | TERWILLIGER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12791019 | TERZIS, KRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 12801508 | TESFAGERGISH, ELSA | ADDRESS ON FILE | | | | | | | |
| 12794606 | TESFASELASSIE, ADIAM | ADDRESS ON FILE | | | | | | | |
| 12813655 | TESFATSION, YERUSALEM | ADDRESS ON FILE | | | | | | | |
| 12790568 | TESFAYE, IMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12728400 | TESS ALTMAN | ADDRESS ON FILE | | | | | | | |
| 12808685 | TESSEMA, KIDEST | ADDRESS ON FILE | | | | | | | |
| 12786279 | TESSITORE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12660220 | TEST TR FOR MARGARET B LABORDE | ADDRESS ON FILE | | | | | | | |
| 12785373 | TESTA, FRANCES JOY | ADDRESS ON FILE | | | | | | | |
| 12816228 | TESTA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12786521 | TESTA, STEFANI | ADDRESS ON FILE | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789347 | TESTI, NEVEAH | ADDRESS ON FILE | | | | | | | |
| 12778335 | TESTOLIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12784352 | TESTON, MARA | ADDRESS ON FILE | | | | | | | |
| 12746071 | TESTPLANT INC | 2995 WILDERNESS PLACE | | | | BOULDER | CO | 80301 | |
| 12746072 | TESTPLANT INC | DEPT LA 24345 | | | | PASADENA | CA | 91185 | |
| 12746330 | TESTRITE PRODUCTS CORP. | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 12746331 | TESTRITE PRODUCTS CORP. IMPORT | 1 F 2 F 5F NO23 HSIN HU 3RD RD | | | | NEIHU DISTRICT | | 114 | TAIWAN |
| 12741916 | TETALI, VIJAY | ADDRESS ON FILE | | | | | | | |
| 12813397 | TETALI, VIJAY | ADDRESS ON FILE | | | | | | | |
| 12746332 | TETERS FLORAL PRODUCTS INC. | 1425 S LILLIAN AVE | | | | BOLIVAR | MO | 65613 | |
| 12746333 | TETERS FLORAL PRODUCTS INC. | 6350 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |

**<u>Exhibit C</u>**

Exhibit
Nominee Service List
Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N87479 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | US |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | US |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | US |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | US |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | US |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | PT |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | US |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | US |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | US |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | US |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 3

Nominee Service List
Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | US |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | US |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | US |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 3

Exhibit 6
Nominee Service List
Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | US |

## Exhibit D

Exhibit D

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)