## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br><br>BED BATH & BEYOND INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 17, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Effective as of the Rejection Date and (II) Granting Related Relief [Docket No. 373] (the "*Lease Rejection Order*")

- Final Order (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief [Docket No. 374] (the "*Final Insurance & Surety Order*")

- Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief [Docket No. 375] (the "*Final Utility Order*")

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Final Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors 30 Largest Unsecured Creditors, (B) File a Consolidated List of Creditors In Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information, (II) Waiving the Requirement to Provide Notices Directly to Equity Security Holders, and (III) Granting Related Relief [Docket No. 376]

- Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court [Docket No. 377]

- Second Interim Order (I) Authorizing the Debtors to (A) Continue Use of Existing Business Forms and Records, (B) Maintain Existing Corporate Bank Accounts and Cash Management System, (C) Pay Prepetition Bank Fees Associated with the Cash Management System, and (D) Continue Performance of Intercompany Transactions; (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Waiving Certain U.S. Trustee Requirements for a Period Not to Exceed Thirty Days [Docket No. 379] (the "***Second Interim Cash Management Order***")

- Order Granting Debtors' Motion for Entry of an Order Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business [Docket No. 380] (the "***OCP Order***")

- Order (I) Authorizing and Approving Procedures to Reject Executory Contracts and Unexpired Leases and (II) Granting Related Relief [Docket No. 382]

On May 17, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Order to be served by the method set forth on the (1) Lease Rejection Landlords Service List attached hereto as **Exhibit B** and (2) Lease Rejection Landlords and Utility Landlords Overlap Service List attached hereto as **Exhibit C**.

On May 17, 2023, at my direction and under my supervision, employees of Kroll caused the Final Insurance & Surety Order to be served (1) by the method set forth on the Insurance Service List attached hereto as **Exhibit D** and (2) via first class mail on the Banks Service List attached hereto as **Exhibit E**.

On May 17, 2023, at my direction and under my supervision, employees of Kroll caused the Final Utility Order to be served (1) by the method set forth on the Lease Rejection Landlords and Utility Landlords Overlap Service List attached hereto as **Exhibit C** and the Utility Landlords Service List attached hereto as **Exhibit F**; and (2) via first class mail on the Banks Service List attached hereto as **Exhibit E** and the Utilities Service List attached hereto as **Exhibit G**.

On May 17, 2023, at my direction and under my supervision, employees of Kroll caused the Second Interim Cash Management Order to be served via first class mail on the Banks Service List attached hereto as **Exhibit E**.

On May 17, 2023, at my direction and under my supervision, employees of Kroll caused the OCP Order to be served via first class mail on the Ordinary Course Professionals Notice Parties Service List attached hereto as **Exhibit H**.

Dated: June 6, 2023

*/s/ Aqeel Ahmed*
Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 6, 2023, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 69783

## Exhibit A

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL / 20917 PHILADELPHIA PIKE # 1971 / CLAYMONT DE 19703 | DOB@ALTO-INV.COM / YSSACCHAR@ALTO-INV.COM / NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: A. HUTCHENS, RYAN GRUNER, NATE FENNEMA & CONNOR GOOD / 200 BAY STREET / TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM / RGRUNER@ALVAREZANDMARSAL.COM / NFENNEMA@ALVAREZANDMARSAL.COM / CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS / SOUTH TOWER 200 BAY STREET / SUITE 2900 P.O. BOX 22 / TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER / 365 RIFLE CAMP ROAD / WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK / 1025 LAUREL OAK ROAD / VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTERS S.C., LP, CH REALTY III/SUNSET VALLEY, L.P., OHIO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONIC I L.P., KIR TUKWILA L.P., KSI GARY 483, LLC, MOORESVILLE CROSSING, LP, PL EULESS LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. / 1301 AVENUE OF THE AMERICAS / 42ND FLOOR / NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 20 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN / 1826 WILLIAM PENN WAY / LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO RETAILMENOT, INC | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESIRDINE / 500 DELAWARE AVENUE 8TH FLOOR / P.O. BOX 1150 / WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM / DBESIRDINE@ASHBYGEDDES.COM | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS / 901 K STREET NW / SUITE 900 / WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. / 919 N. MARKET STREET, 11TH FLOOR / WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM / ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT / 101 BARCLAY STREET / NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL / 240 GREENWICH STREET / NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX / 25 MARKET STREET / TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST 42ND STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER<br>15059 N SCOTTSDALE RD STE 400<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM<br>JONATHAN.AMPHLETT@BLUEYONDER.COM<br>PREETI.IYER@BLUEYONDER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA SILP , NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL &<br>FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL &<br>FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 |  | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |

In re Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANES & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL LLP | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL LLP | ATTN: MARSHALL HUEBNER, NATASHA TSOLIRIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSOLIRIS@DAVISPOLK.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD., SUITE 1800 NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST SUITE 100 CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| TOP 30 UNSECURED CREDITOR | F3 METALWORX INC | ATTN: LORENA LIM FAGAN 12069 EAST MAIN ROAD NORTH EAST PA 16428 | LLINTFALAN@F3METALWORX.COM | Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | First Class Mail |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEALTH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE P.O. BOX 670303 TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA P.O. BOX 371461 PITTSBURGH PA 15250 | GDISESSA@FEDEX.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P. C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ. FOUR GREEN TREE CENTRE 601 ROUTE 73 N., SUITE 305 MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK 501 GRANT STREET SUITE 800 PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCI TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA 8558 KATY FREEWAY SUITE 119 HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY 817 I.E. DUARDO LOREO DRIVE SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOAN@GENOVABURNS.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM<br>VMOODY@GOULSTONSTORRS.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE ID31 NATIONAL EXCHANGE CORPORATION & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL J. SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITOR'S") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |

Page 5 of 14

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KESSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEENREALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOI, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC(THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | ATTN: ROD BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL, PA 19007 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY<br>1414 RADCLIFFE STREET<br>BRISTOL, PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CAROL MARKS<br>150 EAST 58TH STREET<br>NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC. | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>HOUSTON TX 77253-3064<br>P.O. BOX 3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: MICHELLE EESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, ACG LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILLIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | | | |

In re Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 14

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA 1800 WEST PARK DRIVE SUITE 400 WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & JSM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY 100 FRONT STREET WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL 2 COMMERCE DRIVE CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN 80 STATE STREET 11TH FLOOR ALBANY NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER 2101 CLAIRE COURT GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ. 100 EAGLE ROCK AVENUE SUITE 105 EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON 23 CORPORATE PLAZA SUITE 150-105 NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM DROSENBLAT@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM PLABOV@PSZJLAW.COM CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER 51 SHORE DR BURR RIDGE IL 60527 | ROBERTT@PMMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER 651 BRANNAN ST SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ. ELEVEN TIMES SQUARE EIGHTH AVENUE & 41ST STREET NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO BRP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | | | |

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ. 293 EISENHOWER PARKWAY SUITE 100 LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD 6304 TEAL CT. PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX TIMES SQUARE TOWER SEVEN TIMES SQUARE TOWER, SUITE 2506 NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ. 25 MAIN STREET COURT PLAZA NORTH, SUITE 501 HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL 11690 NW 105TH STREET MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF 31-19 NEWTOWN AVENUE SEVENTH FLOOR ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. P.O. BOX 1266 WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ. CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO BOYER SPRING CREEK, L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO WN ACQUISITION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO LOGIWAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. 1110 SPRINGFIELD RD PO BOX 1339 UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT I. GAYDA, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | GAYDA@SEWKIS.COM MATOTT@SEWKIS.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| TOP 20 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC, MIDDLETOWN SHOPPING CENTER L.L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA), WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG 1880 CENTURY PARK EAST, STE. 300 LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO 382 SPRINGFIELD AVE. SUITE 300 SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ. P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 501 WASHINGTON AVENUE MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |

In re Bed Bath Beyond Inc., et al.<br>Case No. 23-13359 (VFP)

Page 11 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 100 NORTH CARSON STREET CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 33 CAPITOL ST CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1162 COURT STREET NE SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 16TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL BLDG 1, ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |

In re Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 14

Exhibit A
Core2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900.5 BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MIKHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |

In re Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AUG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

**<u>Exhibit B</u>**

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277087 | 0041SP2-SHOPS AT KILDEER, LLC | P.O. BOX 82566 | DEPT CODE SILK1397 | | | GOLETA | CA | 93118-2565 | | | First Class mail |
| 1277287 | 006PAYE-UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES INC. | 321 RAILROAD AVENUE, 2ND FLOOR | | | GREENWICH | CT | 06830 | | | First Class mail |
| 1275048 | 008HAR-DR. B A IRANI | C/O SPECTRUM PROPERTIES | 21 EAST PARK PLACE | | | RUTHERFORD | NJ | 07070 | | | First Class mail |
| 1275049 | 008EL-ASPI MANI & BAWANTAVER IRANI | C/O SPECTRUM PROPERTIES | 21 EAST PARK PLACE | | | RUTHERFORD | NJ | 07070 | | | First Class mail |
| 1277099 | 008PJ-1-MRS BURJIS EDAMUSS LLC | C/O S CHAIN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 1277848 | 009PAY-RANG - 361 REALTY ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | | | First Class mail |
| 1276228 | 0114?P2-CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE, ST 200 | | | LOVELAND | CO | 80538 | | | First Class mail |
| 1276270 | 0129AY-ELITE DEVELOPMENT GROUP LLC | C/O FLESNER CORPORATION | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | | | First Class mail |
| 1276271 | 0129GN2-B AND E THEATRES LLC | ATTN: JOE MASHER, COO | 641 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 | | | First Class mail |
| 1276270 | 0125GN3-AMERICAN MULTI-CINEMA, INC. | DANNAR, RENEE, LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION1500 ASH STREET | | | LEAWOOD | KS | 66211 | | RDANNA4@AMCTHEATRES.COM | First Class mail and First Class mail |
| 1277075 | 034PAY-SUNRISE MILLS (MLP), LP | P.O. BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | | First Class mail |
| 1276308 | 035P2-PAROLE HOLDING, LLC 035P3-PRUHCANNAPOLIS TWNCNTR PAROLE | C/O ANNAPOLIS TOWNE CENTER AT PAROLE L.L.C | 10096 RED RUN BLVD SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 1277035 | 162302 | P.O. BOX 9420 | | | | NEW YORK | NY | 10087 | | | First Class mail |
| 1277050 | 038PAY-SMALL AT GURNEE MILLS LLC | P.O. BOX 100195 | | | | ATLANTA | GA | 30384-0305 | | | First Class mail |
| 1277050 | 038PAY-GURNEE MILLS OPERATING COMPANY, LLC | C/O BANK OF AMERICA | P.O. BOX 100305 | | | ATLANTA | GA | 30384-3035 | | | First Class mail |
| 1277076 | 038P-SPF PROPERTY MANAGEMENT INC. | C/O CROSSPOINT REALTY SERVICES, INC. | P.O. BOX 7365 | | | SAN FRANCISCO | CA | 94120-7365 | | | First Class mail |
| 1277077 | 038P3-555 9TH STREET LP | PROPERTY #0316 | P.O. BOX 415980 | | | BOSTON | MA | 02241-5980 | | | First Class mail |
| 1277674 | 038PAY-SPI 555 9TH STREET, LLC | CHAN, WINNIE | A/C 40907000 | C/O NORTHERN TRUST BANK OF CALIFORNIA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 1277675 | 038PAY-SPI 555 9TH STREET, LLC | IGNACIO, MARIA | A/C 40907000 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 1277069 | 038PAY-SPI-555 9TH STREET, LLC | C/O THE NECESSITY RETAIL REIT | P.O. BOX 846990 | | | BOSTON | MA | 02441-0518 | | | First Class mail |
| 1277070 | 038PAY-COLE MT SLIDELL LA, LLC | LEASE ID: 007423 | ID: P741.14 | | | DALLAS | TX | 75284-0990 | | | First Class mail |
| 1277073 | 039P3-445 BROUSSARD L.L.C. | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class mail |
| 1277039 | 039PAY-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | BBV SCHAUMBURG 1031 LLC | 4767 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | | | First Class mail |
| 1270738 | 039PAY-MID AMERICA MANAGEMENT CORP 043P2-RAMCO-GERSHENSON PROPERTIES | ATTN: JACKIE SALMAN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 1271948 | 043P2-RAMCO-GERSHENSON PROPERTIES, LP | RLV HUNTER'S SQUARE, LP | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | | | First Class mail |
| 1271049 | 043P3-UNITED PARTNERSHIP | LEASE ID:007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | | | First Class mail |
| 1271050 | 043P4-RPT REALTY, L.P. | 2075D CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 1271047 | 043PAY-HUNTER'S SQUARE COMPANY, L.L.C. | DEPARTMENT #152001 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1520 | | | First Class mail |
| 1271124 | 044PY-URBANCAL OAKLAND SQUARE, LLC | 6608 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 1271125 | 044P2-OAKLAND SQUARE OWNER LLC | P.O. BOX 856690 | | | | MINNEAPOLIS | MN | 55485-6690 | | | First Class mail |
| 1271126 | 044P3-CR OAKLAND SQUARE, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class mail |
| 1271123 | 044PAY-OAKLAND SQUARE LIMITED PARTNERSHIP | ATTN: JACKIE SALMAN | 412 WEST 14 MILE ROAD | | | TROY | MI | 48083 | | | First Class mail |
| 1271129 | 045P3-SHV CENTER ASSOCIATES, L P | 412 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | | | First Class mail |
| 1272099 | 058P-UV CENTER ASSOCIATES, LP | P.O. BOX 785977 | | | | PHILADELPHIA | PA | 19178-5977 | | | First Class mail |
| 1272098 | 058PAY-VALLEY FORGE CENTER ASSOCIATES | P.O. BOX 60851 | | | | KING OF PRUSSIA | PA | 19406-0851 | | | First Class mail |
| 1272160 | 059P-SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | | | First Class mail |
| 1272162 | 059P2-SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | | | First Class mail |
| 1272160 | 059P4-IM HALEAN, LLC | C/O IM CENTERS | 17100 COLLINS AVENUE, SUITE 225 | ATTN: DAN KATZ | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail |
| 1272163 | 059PAY-ROSEMONT COMMONS DELAWARE LLC | 1350 W. 3RD STREET | | | | CLEVELAND | OH | 44113 | | | First Class mail |
| 1272618 | 060P2-LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | | | First Class mail |
| 1277617 | 060PAY-ROSEMONT COMMONS RETAIL LP | C/O ROBERT L STARK ENTERPRISES INC. | 29121 CHAGRIN BLVD SUITE 300 | | | PEPPER PIKE | OH | 44122 | | | First Class mail |
| 1274155 | 064P2-EDENS PLAZA LLC | P.O. BOX 88263 | | | | CHICAGO | IL | 60680-1263 | | | First Class mail |
| 1274156 | 064P3-TCB-EDENS, LLC | P.O. BOX 209368 | | | | AUSTIN | TX | 78720-9368 | | | First Class mail |
| 1274153 | 064P4-EDENS PLAZA SC OWNER LLC | WS ASSET MANAGEMENT INC. | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | | First Class mail |
| 1274154 | 064PAY-EDENS CENTER ASSOCIATES | C/O CTC TRANSACTIONS LLC | LOCKBOX NUMBER 777425 | 7425 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | | | First Class mail |
| 1274200 | 065P2-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 101412 21344 47530 | P.O. BOX 92472 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1274200 | 065P3-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 433452 21421 55160 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1272728 | 065P3-BRE DDR BR FAIRFAX TOWN CENTER LLC | DEPT 101412 20862 871 | P.O. BOX 92472 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1274157 | 065P4-EDENS PLAZA SC OWNER LLC | P.O. BOX 30340 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 1274153 | 064PAY-EDENS PLAZA SC OWNER LLC | C/O LCR ASSET SERVICES | P.O. BOX 730214 | | | DALLAS | TX | 75373-0214 | | | First Class mail |
| 1275544 | 069PAY-PRU/DESERT CROSSING II, LLC | C/O PRIZM PARTNERS | 15660 N DALLAS PKY SUITE 1100 | | | DALLAS | TX | 75248 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775623 | DRSP3V-GLIMCHER SUPERMALL VENTURE, LLC | P.O. BOX 932844 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12775758 | 092P1-SHADOWWOOD SQUARE, LTD | C/O TERRANOVA CORPORATION | 801 ARTHUR GODFREY ROAD, STE. 600 | | | MIAMI BEACH | FL | 33140 | | | First Class mail |
| 12765166 | 100LP2-THE CROSSING AT 288 PHASE 2, LTD. 100LP4V-THE CROSSING AT 288 SHOPPING | C/O WEITZMAN | P.O. BOX 660394 | | | DALLAS | TX | 75266-0394 | | | First Class mail |
| 12765165 | CENTER LTD. | WEITZMAN | P.O. BOX 660394 | ACCT 5070-002390 | | DALLAS | TX | 75266-0394 | | | First Class mail |
| 12765185 | 100EP2-MARKETPLACE AT VERNON HILLS, LLC | PROPERTY: 027110 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | | | First Class mail |
| 12765184 | 100EP4V-PRINCIPAL LIFE INSURANCE | P.O. BOX 310300 | PROPERTY - 027110 | | | DES MOINES | IA | 50331-0300 | | | First Class mail |
| 12765197 | 1006P2-GS II GREEN RIDGE LLC | DEPT. 433339 60273 73649 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | | | First Class mail |
| 12765198 | 1006P3-GREEN RIDGE HOLDINGS LLC | | #3869 BACALL COMPANIES MANAGEMENT | | | BIRMINGHAM | MI | 48012 | | | First Class mail |
| 12765196 | 1006P4V-RG WALKER, LLC | DEPT 10141220272893 | P.O. BOX 643474 | | | PITTSBURGH | PA | 15264-3474 | | | First Class mail |
| 12765219 | 1009P4V-PERGAMENT MALL OF STATEN ISLAND LLC | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | ATTN. RYAN KELSO | DFP 592180 | WOODBURY | NY | 11797 | | | First Class mail |
| 1012F3-ORIX REALTY ASSET MANAGEMENT | | | | | | | | | | | |
| 12762551 | LLC (IN RECEIVERSHIP) | C/O MDC REALTY ADVISORS CO LP | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | | | First Class mail |
| 1013P4V-3737-5948 NORTH ELIZABETH STREET | | | | | | | | | | | |
| 12762634 | HOLDINGS LLC | C/O MDC REALTY ADVISORS | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | | | First Class mail |
| 12765251 | 1013P4V-PUEBLO CROSSINGS I, LLC | C/O SERRA PROPERTIES, INC. | 1150 ACADEMY PARK LOOP, STE 104 | | | COLORADO SPRINGS | CO | 80910 | | | First Class mail |
| 12765253 | 1013P4V-ORIX REALTY ASSET | LOCKBOX #912985 | P.O. BOX 912985 | | | DENVER | CO | 80291-2985 | | | First Class mail |
| | 1013P4V-ORIX MK PUEBLO CROSSING | ORIX REALTY ASSET MANAGEMENT | | | | | | | | | |
| 12765250 | VENTURE LLC | LLC | 3667 PAYSSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12765273 | 1015P1-CHARLESTON ENTERPRISES, LLC | C/O BDG, LTD. | 300 ROBBINS LANE | | | SYOSSET | NY | 11791-4401 | | | First Class mail |
| 12765274 | 1015NET-NYC DEPARTMENT OF FINANCE | P.O. BOX 680 | | | | NEWARK | NJ | 07101-0680 | | | First Class mail |
| | 1015P1V-IKEA PROPERTY, INC | C/O UMH MANAGEMENT | | | | | | | | | |
| 12765270 | 1020P2-CAPREF BURBANK LLC | CORPORATION | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | | | First Class mail |
| 12765304 | | P.O. BOX 678949 | | | | DALLAS | TX | 75267-8949 | | | First Class mail |
| 12765305 | 1020P2-ONNI BURBANK TOWN CENTER, LLC | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD., SUITE 151 | ATTN. GENERAL MANAGER | | BURBANK | CA | 91502 | | | First Class mail |
| 12765303 | 1020P4V-BURBANK MALL ASSOCIATES, LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | | | First Class mail |
| | 1022P3-PGS BURLINGTON AND TOWER | | | | | | | | | | |
| 12765319 | BURLINGTON, LLC | C/O CASTRO MANAGEMENT | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class mail |
| | 1022P4V-PGS BURLINGTON LLC & TOWER | | | | | | | | | | |
| 12765318 | BURLINGTON LLC | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12765322 | 1023P1-2180 KINGS HIGHWAY DE LLC | P.O. BOX 2576 | | | | FORT WAYNE | IN | 46801-2576 | | | First Class mail |
| 12765332 | 1023P3-THE KITCHEN SHOWCASE PACIFIC LLC | P.O. BOX 3060 | FIRST FLOOR | | | NEWPORT BEACH | CA | 92615 | | | First Class mail |
| 12765333 | 1025HET2-SBC TAX COLLECTOR | 172 W. THIRD STREET | | | | SAN BERNARDINO | CA | 92415-0360 | | | First Class mail |
| 12765343 | 1027P4V-NEWS COMPANY LLC | C/O GS MANAGEMENT | P.O. BOX 31827 | | | RALEIGH | NC | 27612 | | | First Class mail |
| 12765350 | 1029P1-KIMCO REALTY CORPORATION | P.O. BOX 6203 | DEPT CODE SMAH1128 | | | HICKSVILLE | NY | 11802-6203 | | | First Class mail |
| 12765351 | 1029P2-TECSC LLC | 10N NORTHPARK BLVD, SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12765349 | 1029P4-TCSC, LLC | C/O STIRLING PROPERTIES, AGENT | 10N NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| | 102P4V-BURLINGTON GATEWAY LIMITED | | | | | | | | | | |
| 12765357 | PARTNERSHIP | C/O INTERSTATE ELECTRIC | 70 TREBLE COVE ROAD | | | NORTH BILLERICA | MA | 01862 | | | First Class mail |
| | 1034P3-NORTH ATTLEBORO MARKETPLACE II | | | | | | | | | | |
| 12765399 | LLC | 1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | | | First Class mail |
| 12765443 | 1039P3-BRAI BUTLER KINNELON, LLC | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | | First Class mail |
| 12765441 | 1039P4-IA BUTLER KINNELON, LLC | 13065 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12765442 | 1039P4V-INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361526219 | | | CHICAGO | IL | 60693-0130 | | | First Class mail |
| | | C/O F. PASBJERG DEVELOPMENT | | | | | | | | | |
| 12765459 | 1040P4V-RJ ASSOCIATES, LLC | CORP. | P.O. BOX 384 | | | SHORT HILLS | NJ | 07078-0384 | | | First Class mail |
| 12765476 | 1042P1-MOUNTAINEER PROPERTY CO. LLC | INTERSTATE MANAGEMENT | 2315 VOLUNTEER PARKWAY | P.O. BOX 3142 | | BRISTOL | TN | 37620 | | | First Class mail |
| 12765477 | 1043P2-UTC, LP | P.O. BOX 3142 | | | | BRISTOL | TN | 37625 | | | First Class mail |
| | 1043P3-THE FAMILY CENTER @ FEDERAL | C/O FEDERAL REALTY INVESTMENT | | | | | | | | | |
| 12765489 | 1045P1-FEDERAL REALTY PARTNERS LP | TRUST | P.O. BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail |
| 12765505 | 1047P4V1-45 COMMONS PARTNERS, LLC | D/B/A 45 COMMONS TOWN CENTER | P.O. BOX 31001-1175 | | | PASADENA | CA | 91110-1175 | | | First Class mail |
| 12765530 | 1050P1-WHITEWING NORMAN, LLC | 9362 HOLLOW WAY ROAD | STE 100 | | | DALLAS | TX | 75220 | | | First Class mail |
| 12765531 | 1050P2-DECATUR REALTY LLC | 10689 N. PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46280 | | | First Class mail |
| | | C/O JORDON PERIMUTTER & | | | | | | | | | |
| 12765537 | 1052P1-JP THORNTON LLC | COMPANY | 1601 BLAKE STREET, SUITE 600 | | | DENVER | CO | 80202-1329 | | | First Class mail |
| 12765538 | 1052P2-JP SITE A LLC | C/O JORDON PERIMUTTER & CO. | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | | | First Class mail |
| 12765542 | 1052P3-JP SITE C LLC | C/O JORDON PERIMUTTER & CO. | P.O. BOX 944019 | | | CLEVELAND | OH | 44194-4019 | | | First Class mail |
| 12765539 | 1052P3-THE FAMILY CENTER @ FEDERAL 1052P3V SPC, LLC | C/O THORNTON OLIVER KELLER | 250 SOUTH FIFTH STREET, SECOND FLOOR | | | BOISE | ID | 83702 | | | First Class mail |
| 12765540 | 1052P4V-SITE C, LLC | C/O JORDON PERIMUTTER & CO. | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | | | First Class mail |
| 12765605 | 1061LL-D&B HUBER HEIGHTS, LLC & B&S HUBER | 707 SKOKIE BOULEVARD | SUITE 400 | | | NORTHBROOK | IL | 60062 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765607 | 1061P3-D&B HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD | SUITE 440 | | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12765608 | 1061P2-HUBER HEIGHTS, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class mail |
| 12765609 | 1061P3-EXCHANGE/RIGHT VALUE-ADD PORTFOLIO 2 31ST | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class mail |
| 12765606 | 1061P4-EXCHANGE/RIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O BONNIE MANAGEMENT CORP. | 8430 W BRYN MAWR AVE. SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class mail |
| 12765615 | 1062P3-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 33533 COLLECTION CENTER DRIVE | BLDG 51318 | | | CHICAGO | IL | 60693-0325 | | | First Class mail and Email |
| 12765616 | 1062P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | 32533 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0325 | | | First Class mail and Email |
| 12765617 | 1062P3-OLIVET KOM LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12765664 | 106P2-CP VENTURE TWO, LLC | PRUC GREENBRIER MARKET CENTER LLC 106838 | P.O. BOX 978500 | | | DALLAS | TX | 75397 | | | First Class mail |
| 12765663 | 106PA-CP VENTURE TWO LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384-1587 | | | First Class mail |
| 12765665 | 106WATSEWER-CONVEYANCE | P.O. BOX 4718 | | | | LOGAN | UT | 84213-4718 | | | First Class mail |
| 12765685 | 1072P3-THORTON OLIVER KELLER | CLEMENS, SARA | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | | | First Class mail |
| 12765686 | 1072P2-THORTON OLIVER KELLER | DAHLBERG, DANIELLE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | | DAMO@TOKIE.COM | First Class mail and Email |
| 12765687 | 1072P3-THORTON OLIVER KELLER | DAHLBERG, MIKE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | | MITD@TOKIE.COM | First Class mail and Email |
| 12765688 | 1072P2-VIP, VC | C/O THORTON OLIVER KELLER | 250 SOUTH 5TH STREET 2ND FLOOR | | | BOISE | ID | 83702 | | | First Class mail |
| 12765689 | 1072P3-TFC FEDERAL WAY SPE LLC | C/O THORNTON OLIVER KELLER | 250 SOUTH FIFTH STREET, SECOND FL | | | BOISE | ID | 83702 | | | First Class mail |
| 12765704 | 1074P-THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O PROPERTY MANAGER THORNTON OLIVER | KELLER PROPERTY MANAGEMENT | | | BOISE | ID | 83702 | | | First Class mail |
| 12765720 | 1074P3-WEINGARTEN MILLER GLENWOOD, LLC | MACKIEHAN, BILL | ATTN: ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77292-4133 | | | First Class mail |
| 12765702 | 1074P2-WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | P.O. BOX 924133 | | GREENWOOD VILLAGE | CO | 80111 | | | First Class mail |
| 12765730 | 1078P1-DOWNEY LANDING, LLC | C/O CORELAND COMPANIES | P.O. BOX 807 | | | TUSTIN | CA | 92781-0807 | | | First Class mail |
| 12765731 | 1078P2-DOWNEY LANDING SPE, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 12765734 | 1078P3-REGENT SHOPPING CENTER INC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | | | First Class mail |
| 12765737 | 1079P2-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC #44593 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12765738 | 1079-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 203816 | | | | DALLAS | TX | 75320-2816 | | | First Class mail |
| 12765739 | 1079-PHAT HARTMANN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12765740 | 1079-PAVILIONS AT HARTMANN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | | First Class mail |
| 12765802 | 1088P-AV FREEDOM GROUP LLC | C/O NHONG REALTY, INC. | 2181 S. ONEIDA STREET #1 | | | GREEN BAY | WI | 54304-4641 | | | First Class mail |
| 12765824 | 1090P1-ORCHARD HILL PARK DEVELOPMENT LLC | C/O LSCOTTI DEVELOPMENT | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | | | First Class mail |
| 12765836 | 1090P3-GRAHAM REAL ESTATE DEVELOPMENT LLC | P.O. BOX 890 | | | | NORWOOD | MA | 02062 | | | First Class mail |
| 12765868 | 1098P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12765869 | 1098P3-ALGIANS CROSSING, L.L.C. | DEPT. 44695 | 13012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12765870 | 1098P2-ALGO SPARKS, LLC | P.O. BOX 534583 | | | | ATLANTA | GA | 30353 | | | First Class mail |
| 12765867 | 1098P3-INLAND AMERICAN RETAIL MANAGEMENT L.L.C. | BLDG#44695 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12765866 | 1098P-ALGO SPARKS, L.L.C. | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class mail |
| 12765886 | 110P1-E & A NORTHEAST LIMITED PARTNERSHIP | DEPARTMENT, LEGAL | #45690 | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | | | First Class mail |
| 12765910 | 1105P1-BROWN TUCSON, L.L.C. | C/O WM GRACE DEVELOPMENT CO | 7575 NORTH 16TH STREET SUITE #1 | | | PHOENIX | AZ | 85020 | | | First Class mail |
| 12765911 | CORP NV | 1105P2-ALLIED TRADING AND TRANSACTING | 1790 EAST RIVER RD SUITE 310 | | | TUCSON | AZ | 85718 | | | First Class mail |
| 12765912 | 1105P3-ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE | SUITE 125 | | | TUCSON | AZ | 85718 | | | First Class mail |
| 12765967 | 1111P2Y1-RONALD BENDERSON 1995 TRUST | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12765968 | 1111STG1-TOWN OF HENRIETTA | OFFICE OF BLDG. & FIRE PREVENTION | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | | | First Class mail |
| 12765974 | 1113P1-VKM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12766106 | 1130P1-BAMCO-GERSHENSON PROPERTIES LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail |
| 12766109 | 1130P2-BRANCO JACKSONVILLE, LLC | CHUINGRAN, DAVID | FILE #1473KC/COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4736 | | | First Class mail |
| 12766110 | 1130P2-ROI OST REALTY, LLC | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12766116 | 1132P2-B&B PLAZA ASSOCIATES LTD | P.O. BOX 347528 | | | | ATLANTA | GA | 30394-7528 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276631 | 1134P4-HUDSON DELRAY LIMITED PARTNERSHIP | MORROW, WILL | 2333 BRICKELL AVENUE SUITE D-1 | | | MIAMI | FL | 33129 | | | First Class mail |
| 1276638 | 1134P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | BLDG. #65140 | | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 1276639 | 1134P3-KRG AIKEN HITCHCOCK, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 1276640 | 1134P4-HITCHCOCK PLAZA, LLC | HAUPAUGE PROPERTIES LLC | 1075 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | | | First Class mail |
| 1276631 | 1134P4V-ACADIA HENDON HITCHCOCK PLAZA, LLC | SPIEGEL, STEVEN | HENDON PROPERTIES | TWO OAK CENTER | 3445 PEACHTREE RD #465 | ATLANTA | GA | 30326 | | SSIEGEL@HENDONPROPERTIES.COM | First Class mail and Email |
| 1276646 | 1135P1-IRP OPERATING LP- SILVER SPRINGS | P.O. BOX 822823 | | | | PHILADELPHIA | PA | 19182-2823 | | | First Class mail |
| 1276645 | 1135P1-SILVER SPRINGS SQUARE II, LP | P.O. BOX 822343 | | | | PHILADELPHIA | PA | 19182-2343 | | | First Class mail |
| 1276647 | 1135P2-BRE DDR CROCODILE SILVER SPRING | DEPT. 101412 21445 58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1276647 | SQUARE LP | | | | | | | | | | |
| 1135P3-BRE DDR CROCODILE SILVER SPRING SQUARE LP | | | | | | | | | | | |
| 1276648 | 1135P3-IRS INLAND DIVERSIFIED | ID 398704 21445 58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1276649 | 1135P4-RKT SILVER SPRING SQUARE LLC | DEPT. 398704 21445 5874 | P.O. BOX 5933404 | | | CHICAGO | IL | 60915-3404 | | | First Class mail |
| | 1135P5-NORTHINGTON MECHANICSBURG | | | | | | | | | | |
| 1276650 | INVESTORS, LLC | P.O. BOX 412772 | | | | BOSTON | MA | 02241-2772 | | | First Class mail |
| 1276651 | 1137P1-GRAND LAS POSAS LLC | C/O WORLD PREMIER INVESTMENTS | 3 IMPERIAL PROMENADE, SUITE 550 | | | S COAST METRO | CA | 92707 | | | First Class mail |
| 1276652 | 1137P2-GRAND PLAZA LLC | 5850 CANOGA AVE, SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | | | First Class mail |
| 1276663 | 1137P3-GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES INC. | 24025 PARK SORRENTO SUITE 300 | | | CALABASAS | CA | 91302 | | | First Class mail |
| 1276176 | 1139P2-COLE MT FOLSOM CA, LP | C/O PT3440 | P.O. BOX 732928 | | | DALLAS | TX | 75373-2928 | | | First Class mail |
| 1276175 | 1139P1-EVERGREEN FOLSOM GATEWAY II, LLC | THE EVERGREEN COMPANY | 1755 CREEKSIDE OAKS DRIVE SUITE 290 | | | SACRAMENTO | CA | 95833 | | | First Class mail |
| 1276681 | 1139P4-NORTHVILLE RETAIL CENTER JOINT VENTURE, L.L.C. | C/O GRAND SAKWA MANAGEMENT, LLC | P.O. BOX 252038 | | | WEST BLOOMFIELD | MI | 48325 | | | First Class mail |
| 1276682 | 1138P1-BRT NORTHVILLE TOWNSHIP | RICHARD M. HENNINGSEN TREASURER | P.O. BOX 674316 | | | DETROIT | MI | 48267-4316 | | | First Class mail |
| 1276213 | 1145P1-SIMON PROPERTY GROUP | 887255 LP | P.O. BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | | | First Class mail |
| 1276214 | 1145P2-SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | | First Class mail |
| 1276215 | 1145SSC-COLLEGE MALL | 2894 EAST THIRD STREET | | | | BLOOMINGTON | IN | 47401 | | | First Class mail |
| | 1147P1-CENTERRA MARKETPLACE | | | | | | | | | | |
| 1276227 | PROPERTIES II, LLC | 2725 ROCKY MOUNTAIN AVE | SUITE 200 | | | LOVELAND | CO | 80538 | | | First Class mail |
| 1276258 | 1151P1-DTO DEVCO 8W | C/O PLATINUM MANAGEMENT COMPANY | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85261 | | | First Class mail |
| 1276259 | 1151P2-DTO DEVCO 8W, LLC | 7669 E. PINNACLE PEAK ROAD | SUITE 250 | | | SCOTTSDALE | AZ | 85255 | | | First Class mail |
| 1276260 | 1151P3-DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | SCOTTSDALE | AZ | 85255 | | | First Class mail |
| 1276274 | 1153P3-W/S BRUNSWICK PROPERTIES II LLC | P.O. BOX 944093 | | | | CLEVELAND | OH | 44194-4093 | | | First Class mail |
| 1276283 | 1155P1-QUAIL CREEK CROSSING, LTD | 8100 BROADWAY SUITE 205 | | | | SAN ANTONIO | TX | 78209 | | | First Class mail |
| 1276297 | 1158PAY1-CANYON LAKE WORTH PROPS, LP | C/O CONNER REAL ESTATE SVCS PROPERTY #121410 | 4300 N. CENTRAL EXPWY, 255 | | | DALLAS | TX | 75206 | | | First Class mail |
| 1276298 | 1158PAY2-6694 A2LE AVENUE, LLC | | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | | | First Class mail |
| | 1168P1-SKYWAY REGIONAL SHOPPING | | | | | | | | | | |
| 1276343 | CENTER, L.L.C | ATTN: MELANIE BEASLEY | P.O. BOX 52298 | PO BOX 6615 | | IDAHO FALLS | ID | 83405 | | | First Class mail |
| 1276366 | 1169P1-HELENA SKYWAY, LLC | | C/O ATOLL PROPERTY GROUP | | | PASADENA | CA | 91109-6571 | | | First Class mail |
| 1276363 | 1169P2-HELENA SKYWAY, LLC | C/O ATOLL PROPERTY GROUP | P.O. BOX 6615 | | | PASADENA | CA | 91109-6571 | | | First Class mail |
| 1276389 | 1170PAY1-GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | | | First Class mail |
| 1276405 | 1172P3-MALL PORT ARTHUR REALTY HOLDINGS, LLC | CENTRAL MALL PORT ARTHURMANAGEMENT OFFICE | 3300 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | | | First Class mail |
| 1276406 | 1172P3-CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | BOK FINANCIAL | ONE WILLIAMS CENTER 8TH FLOOR | | | TULSA | OK | 74172 | | | First Class mail |
| 1276404 | 1172P1-EQUITY ONE REALTY & MANAGEMENT INC. | P.O. BOX 206415 | | | | DALLAS | TX | 75320-6415 | | | First Class mail |
| 1276416 | 1174P1-EQUITY ONE (NORTHEAST SQUARE, INC.) | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384 | | | First Class mail |
| 1276417 | 1174P2-EQUITY ONE PORTFOLIO) LLC | LEASE 88022029 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 1276431 | 1176P1-DIAMOND RIDGE DEVELOPMENT LLC | 1335 E. GLADSTONE STREET | | | | GLENDORA | CA | 91740 | | | First Class mail |
| 1276433 | 1176P2-DIAMOND RIDGE DEVELOPMENT | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | | | First Class mail |
| 1276434 | 1176P3-1301 EAST GLADSTONE STREET INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK SUITE 750 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 1276465 | 1182P1-STONE CREEK DEVELOPMENT COMPANY OF OHIO, LLC | ZANONI, BILL | C/O TRINITY DEVELOPMENT, INC. | 6312 KINGSTON PIKE, SUITE C | | KNOXVILLE | TN | 37919 | | | First Class mail |
| 1276466 | 1182P2-INLAND TRS PROPERTY MANAGEMENT, INC. | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | | | First Class mail |
| 1276467 | 1182P3-IRC RETAIL CENTERS | INP RETAIL II LLC | P.O. BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | | | First Class mail |
| 1276468 | 1182PA-STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766478 | 1183P1+FOURTH QUARTER PROPERTIES 99, LLC | 1183P2-INLAND AMERICAN RETAIL | P.O. BOX 933380 | | | ATLANTA | GA | 31193-3380 | | | First Class mail |
| 12766479 | MANAGEMENT, LLC | BLDG # XX | | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12766480 | 1183P3-IA MANAGEMENT, L.C. | 3002 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12766481 | 1183P4A-GOTHAM PAVILION, L.L.C. | DEPT. 44686 | | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12766482 | 1183P5-DOTHAN PAVILION GROUP, LLC | P.O. BOX 1382 | | | | DOTHAN | AL | 36302 | | | First Class mail |
| 12766502 | 1186P3+GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT | ATTN: EMILY RAO | 2310 WASHINGTON STREET | | NEWTON LOWER FALLS | MA | 02462 | | | First Class mail |
| 12766529 | 1189P2-EQUITY ONE (BUCKHEAD STATION) LLC | EQUITY ONE REALTY & MANAGEMENT SE, INC BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | | | First Class mail |
| 12766530 | 1189P3-EQUITY ONE (SOUTHEAST PORTFOLIO) | LEASE 800230003 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12766661 | 1593PAY-RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | | | First Class mail |
| 12766662 | 1593RET-CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PARKWAY 1ST FLOOR | P.O. BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | | | First Class mail |
| 12194P1-270 GREENWICH STREET ASSOCIATES | | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS, 23RD FLOOR | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12766505 | LLC | | | | | | | | | | |
| 12766692 | 1298P2-PINNACLE NORTH, LLC | 601 STATE STREET 6TH FLOOR | | | | BRISTOL | VA | 24201 | | | First Class mail |
| 12766693 | 1298P3-PINNACLE NORTH II, LLC | 601 STATE STREET6TH FLOOR | | | | BRISTOL | VA | 24201 | | | First Class mail |
| 12766595 | 1599P1-FREDERICK L. HANSHAW | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12766591 | 1599P2-BRIXTON BEAUMONT, LLC | P.O. BOX 50741G | | | | SAN DIEGO | CA | 92150-7416 | | | First Class mail |
| 12766614 | 2019P1-RE NEW RIVER OWNER LLC | LOCKBOX #781905 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-3905 | | | First Class mail |
| 12766615 | 2019P3-BRE RE NEW RIVER VA LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | | | First Class mail |
| 12766616 | 2020PARK INVESTMENTS LLC | 1220 PATTERSON AVENUE | | | | RICHMOND | VA | 23228 | | | First Class mail |
| 12766619 | 2020P1-RE NEW RIVER LLC | PNY NEW RIVER/GOLDMAN SACHS | P.O. BOX 62566 | | | BALTIMORE | MD | 21264-2566 | | | First Class mail |
| 12766621 | 2020P3-STERLING MALL LLC | CAPITAL ONE | P.O. BOX 54411 | | | NEW ORLEANS | LA | 70154-4411 | | | First Class mail |
| 12766622 | 2020P2-SP ROSSIER, L.L.C. | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12766660 | 2109P1-HOLIDAY VILLAGE PARTNERS, LLC | P.O. BOX 77071 | | | | CLEVELAND | OH | 44194-7071 | | | First Class mail |
| 12766661 | 2109P2-GS MONTANA VILLAGE, L.L.C. | P.O. BOX 15777 | | | | MILLS CITY | MT | 59313-5777 | | | First Class mail |
| 12766664 | 2211P1-SEBRING RETAIL ASSOCIATES, LLC | ATTN: GREGG LURIE | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | | | First Class mail |
| 12766665 | 2211P2-SEBRING LANDING, LLC | P.O. BOX 865037 | | | | ORLANDO | FL | 32886-5037 | | | First Class mail |
| 12766666 | 2310P1-ALBC SSSFLOOD, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class mail |
| 12766682 | 2319P1-WATERSIDE MARKETPLACE LLC | C/O REDICO | ONE TOWNE SQUARE, SUITE 1600 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12766684 | 2319P2-BRE DDR BR WATERSIDE MI LLC | DEPT. 342756.25315 58152 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class mail |
| 12766685 | 2319P3-PMAT WATERSIDE, L.L.C. | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12766683 | 2319PAY-COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766704 | 2215P1-CENTRO GA COASTAL LANDING, LLC | C/O CENTRO PROPERTIES GROUP | P.O. BOX 74668 | | | CLEVELAND | OH | 44194 | | | First Class mail |
| 12766705 | 2215P2-BRIXMOR GA COASTAL LANDING (FL) | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class mail |
| 12766706 | LLC | | | | | | | | | | |
| 12766701 | 2215PAY-CENTRO GA COASTAL LANDING (FL) | C/O CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271 | | | First Class mail |
| 12766713 | GGFVP LLC | GGFVP LLC | P.O. BOX 86799 | | | DALLAS | TX | 75267-7813 | | | First Class mail |
| 12766713 | 2216P1-JOC EASTRIDGE MALL L.L.C. | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 72862 | | | CHARLOTTE | NC | 28236-6799 | | | First Class mail |
| 12766714 | 2216P2-EASTRIDGE MALL REALTY HOLDING LLC | BLDG. #75058 | 6203 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | | | First Class mail |
| 12766725 | 2218P3-7KG CORAL NORTH, LLC | C/O 7KG MANAGEMENT INC | 211 NORTH STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12766739 | 2221P1-INLAND AMERICAN RETAIL | BLDG #A605 | | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12766740 | 2221PA-INLAND AMERICAN WILSON | C/O COLLETT & ASSOCIATES, LLC | 19877 COLLECTIONS CENTER DRIVE | | | CHARLOTTE | NC | 28236-6799 | | | First Class mail |
| 12766737 | 2221PAY-HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 86799 | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12766741 | 2221PA-INLAND AMERICAN WILSON | DUNAVANT, RAYMOND | C/O BANK OF THE OZARKS | 8201 PRESTON ROAD, SUITE 700 | | DALLAS | TX | 75225 | | | First Class mail |
| 12766738 | HERITAGE, LLC | U.S. BANK NATIONAL ASSOCIATION | P.O. BOX 94105 | | | SEATTLE | WA | 98124-6405 | | | First Class mail |
| 12766752 | 2222P2-PAUDISE MALL, LLC | C/O JAMESON COMMERCIAL PORPERTY MANAGEMENT, LLC | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | | | First Class mail |
| 12766744 | 2222P3-PC/PC HERITAGE CROSSING, LLC | C/O JAMESON COMMERCIAL REAL ESTATE | 104 S. DIVISION STREET | | | SPOKANE | WA | 99202 | | | First Class mail |
| 12766744 | SERVICES LLC | | | | | | | | | | |
| 12766750 | 2222PAY-PAUDISE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY | | | | | | | | | First Class mail |
| 12766759 | 1224P1-BARCLAY CHESWIN TUCSON SPECTRUM L.P. | ATTN: PROPERTY MANAGER | 2380 EAST CAMELBACK RD SUITE 200 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767602 | 1224P2-DSR TUCSON SPECTRUM III LLC | DEPT 101412-30131 70396 | P.O. BOX 919404 | | | CHICAGO | IL | 60601-3404 | | | First Class mail |
| 12767601 | 1224P3-TUCSON SHOPPING CENTER II LLC | C/O CENTERCORP MANAGEMENT SERVICES, LLLP | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766769 | 12259-MRV WYER X LLC | P.O. BOX 203290 | | | | DALLAS | TX | 75320-3290 | | | First Class mail |
| 12766770 | 12259-CHEY MARK 1 LLC | C/O WOODBURY CORPORATION | 2733 E PARLEYS WAY SUITE 300 | | | SALT LAKE CITY | UT | 84109 | | | First Class mail |
| 12766771 | 12259-FRONTIER PLAZA LLC | C/O FORZA MANAGEMENT | P.O. BOX 82834 | | | GOLETA | CA | 93118-2834 | | | First Class mail |
| 12766772 | 12260-PERRYSBURG PLAZA, LLC | PERRYSBURG ENTERPRISES LLC | P.O. BOX 785732 | | | PHILADELPHIA | PA | 19178-5732 | | | First Class mail |
| 12766778 | 12260-PERRYSBURG ENTERPRISE, LLC | P.O. BOX 785732 | | | | PHILADELPHIA | PA | 19178-5732 | | | First Class mail |
| 12766794 | 12295-SEA MARINA VILLAGE, LLC | DEPT LA 23761 | | | | PASADENA | CA | 91185-3761 | | | First Class mail |
| 12766795 | 12299-PACIFIC COAST HIGHWAY PROPERTY, LLC | | | | | | | | | | |
| 12766796 | LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | | | First Class mail |
| 12766809 | 12319-PAYLESS BOE GROUP INVESTMENTS | TRAMONTO MARKETPLACE LLC | C/O PMC, LLC | 7500 E MCDONALD DRIVE, SUITE 100A | | SCOTTSDALE | AZ | 85250 | | | First Class mail |
| 12766820 | 12339-WRI BROOKWOOD MARKETPLACE, LLC | TENANT 340844/COMPANY 21950 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class mail |
| 12766821 | 12392-IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | | | First Class mail |
| 12766848 | 12389-CRYSTALL MALL, LLC | LOCKBOX #005928 | P.O. BOX 645928 | | | CINCINNATI | OH | 45264-5928 | | | First Class mail |
| 12766854 | 12389-WEATHERFORD J-20/MAIN STREET, LP | 2525 MCKINNON ST SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class mail |
| 12766855 | 12392-WEATHERFORD J-20/MAIN ST, LP | 3829 W SPRING CREEK PARKWAY | SUITE 110 | | | PLANO | TX | 75023 | | | First Class mail |
| 12766856 | 12393-WEATHERFORD DONHILL, LLC | P.O. BOX 205598 | | | | DALLAS | TX | 75320-5598 | | | First Class mail |
| 12766860 | 12P1-ARBORETUM RETAIL, LLC | P.O. BOX 535482 | | | | ATLANTA | GA | 30353-5482 | | | First Class mail |
| 12766859 | 12PAY-ARBORETUM JOINT VENTURE LLC | C/O AAC REAL ESTATE SERVICES, INC. | P.O. BOX 403117 | | | ATLANTA | GA | 30384-3117 | | | First Class mail |
| 12766869 | 12PAY-HAMILTON TOWN CENTER LLC | 80974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | | First Class mail |
| 12766870 | 12PAY-HAMILTON TC, LLC | 80974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | | First Class mail |
| 12766871 | 12425TRG-HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD | SUITE 1000 | | | NOBLESVILLE | IN | 46060 | | | First Class mail |
| 12766852 | 12PAY-EXCEL TRUST L.P | C/O EXCEL EAST CHASE LLC | P.O. BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | | | First Class mail |
| 12766853 | 12PAY-EXCEL CHASE LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392-1206 | | | First Class mail |
| 12766890 | 12474-EAST CHASE PROPERTIES LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | | | First Class mail |
| 12766954 | 12PAY-EASTCHASE MARKET CENTER LLC | C/O JAMES WILSON & ASSOCIATES,LLC | 2660 EASTCHASE LANE, STE 100 | | | MONTGOMERY | AL | 36117 | | | First Class mail |
| 12766956 | 12PAY-STONEWALL INVESTORS LLC | P.O. BOX 644031 | | | | PITTSBURGH | PA | 15264-4031 | | | First Class mail |
| 12766959 | 12PAY-TPC STONEWALL INVESTORS LLC | P.O. BOX 604039 | | | | CHARLOTTE | NC | 28260-4039 | | | First Class mail |
| 12766969 | 12PAY-MARKET HEIGHTS, LTD. | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE, SUITE 550 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12766978 | 12P2-COLE MT HARKER HEIGHTS TX, LLC | P.O. BOX 732383 | | | | DALLAS | TX | 75373-2383 | | | First Class mail |
| 12766979 | 12SFR-DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 650 WASHINGTON ROAD SUITE 400 | | | | PITTSBURGH | PA | 15228 | | | First Class mail |
| 12766994 | 12SFR-JOHN WEINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class mail, Email |
| 12766996 | 12SKT-DON WEINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12766999 | 2255CHOLD-BETHEL PARK SCHOOL DISTRICT | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75230 | | | First Class mail |
| 12767008 | 12SKT-THE MEADOWS | 2425 E CAMELBACK RD SUITE 750 | 20 MEADOWS CIRCLE DRIVE | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767009 | 12ROF-THE MEADOWS | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767016 | 126DF-BAVIO LAKE ST. LOUIS II LLC | CHATTAN, TEDDY, LANDLORD | 555 MADISON AVE FLOOR 23 | | | NEW YORK | NY | 10022 | | TEDDYC@COHENEQUITIES.COM | First Class mail and Email |
| 12767017 | 126CP1-MANSFIELD SEQ 287 & DEBBIE, LTD | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 202481 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12767018 | 126DF2-INLAND NATIONAL REAL ESTATE SERVICES LLC | 62903 COLLECTION CENTER DRIVE | BLDG. #75001 | | | CHICAGO | IL | 60693-0629 | | | First Class mail |
| 12767030 | 126YP-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12767031 | 12693-INLAND BRADLEY COMMONS LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12767088 | 126473-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | BLDG 44691 AS AGENT | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12767090 | 126JP4-IRC RETAIL CENTERS | DEPT. 44691 | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12767091 | 12694-INLAND/ADRIAN DALIAN BRADLEY PHASE 2, LLC | 12739-A MANAGEMENT L.L.C | | DEPT 3128 | | CHICAGO | IL | 60680 | | | First Class mail |
| 12767092 | 12737-TULSA HILLS LLC | P.O. BOX 674561 | | | | DALLAS | TX | 75267-4451 | | | First Class mail |
| 12767093 | 12737-TULSA HILLS, LP | P.O. BOX 674501 | | | | DALLAS | TX | 75267-4501 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 46

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767203 | 12759-FORT SMITH PAVILION, LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320-2672 | | | First Class mail |
| 12767207 | 12759-FORT SMITH LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320-2672 | | | First Class mail |
| 12767211 | 1275P-INLAND TBS PROPERTY | | | | | | | | | | |
| 12767204 | MANAGEMENT INC | 32759 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | | | First Class mail |
| 12767205 | 1275P-ARC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767206 | 1275P-INLAND SOUTHERN PAVILION AR LLC | 350 PINE STREET SUITE 800 | | | | BEAUMONT | TX | 77701 | | | First Class mail |
| 12767212 | 1278P-MOORE SORRENTO, LLC | COLLINS, BURK | ATTN: THOMAS CORMIER | 1848 NORWOOD PLAZA SUITE 214 | | HURST | TX | 76054 | | | First Class mail |
| 12767213 | 1278P2-INLAND DIVERSIFIED REAL ESTATE | BLDG 60057 | ATTN PAYMENT PROCESSING DEPT | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12767133 | 1278P3-KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12767134 | 1278P3-KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12767174 | 1285P-150 HOT SPRINGS, LTD | 722 MAIN STREET/29TH FLOOR | | | | HOUSTON | TX | 77002 | | | First Class mail |
| 12767175 | 1285P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12767176 | 1285P3-KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12767177 | 1285P4-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7503 | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | | | First Class mail |
| 12767195 | 1288P1-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC | 8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | | | First Class mail |
| 12767196 | 1288P2-RPAI LEESBURG FORT EVANS, L.L.C. | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | | First Class mail |
| 12767194 | 1288P3-KRG LEESBURG FORT EVANS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767193 | 1288PW-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC. | 8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | | | First Class mail and Email |
| 12767203 | 1289P-ALEXANDRIA MAIN MALL LLC | DANIELS, MITCH | P.O. BOX 669442 | | | DALLAS | TX | 75266-9442 | | MITCH DANIELS6@FGGCP.COM | First Class mail |
| 12767223 | 1292P1-SKOVIC, LLC | C/O GEM CITY FORDS | 101 BROADWAY STREET | | | QUINCY | IL | 62305-3505 | | | First Class mail |
| 12767224 | 1292P2-DANIEL GOODE, LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | | | First Class mail |
| 12767230 | 1294P1-LOVE II PLASTOW LLC | C/O QUINCY & CO INC | 144 GOULD STREET STE 152 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12767231 | 1294P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75059 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | | | First Class mail |
| 12767237 | 1296P1-BTM DEVELOPMENT PARTNERS, LLC | C/O RELATED MANAGEMENT | P.O. BOX 415545 | | | BOSTON | MA | 02241-5545 | | | First Class mail |
| 12767244 | 1297PAV-VAM, LTD. | C/O VISCONSI COMPANIES, LTD. | 360 CORPORATE CIRCLE | | | PEPPER PIKE | OH | 44124-5704 | | | First Class mail |
| 12767277 | 1300P1-PLYMOUTH MEETING ASSOCIATES, L.P | C/O EDDAR SHOPPING CENTERS | 44 SOUTH BAYLES AVE SUITE 304 | | | PORT WASHINGTON | NY | 11050 | | | First Class mail |
| 12767278 | 1300P-PARAMOUNT NEWCO REALTY LLC | C/O PARAMOUNT REALTY SERVICES | P.O. BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | | | First Class mail |
| 12767278 | UPLAND | C/O MCB PROPERTY MANAGEMENT, LLC | DEPARTMENT 9185 | | | LOS ANGELES | CA | 90084-9185 | | | First Class mail |
| 12767276 | 1300P3-UH US UPLAND 2022 LLC | C/O BRIXMOR PROPERTY GROUP | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | | | First Class mail |
| 12767322 | 1306P-DOH HOMESTEAD LLC | DEPT 101412-20106-36420 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193-5082 | | | First Class mail |
| 12767323 | 1306P2-INT HOMESTEAD PAVILION LLC | DEPT. 101412-50106 74428 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class mail |
| 12767241 | 1306P3-HOMESTEAD PAVILION ACQUISITION LLC | C/O COLLIERS INTERNATIONAL ACCOUNTS PAYABLE | 5260 PARKWAY PLAZA BLVD, STE 110 | | | CHARLOTTE | NC | 28217 | | | First Class mail |
| 12767325 | 1306P4-WRG HOMESTEAD, LLC | 84 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | | | First Class mail |
| 12767390 | 1315P-CENTRO PROPERTY OWNER II, LLC | GATEWAY PLAZA | DEPARTMENT 9185 | | | LOS ANGELES | CA | 90084-9185 | | | First Class mail |
| 12767391 | 1315P2-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | | CINCINNATI | OH | 45271-3530 | | | First Class mail |
| 12767392 | 1315P3-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | | CINCINNATI | OH | 45264-5351 | | | First Class mail |
| 12767396 | 1316P3-W/S HAISLEY PROPERTIES II, LLC | P.O. BOX 845097 | | | | BOSTON | MA | 02284-5097 | | | First Class mail |
| 12767423 | 1320P1-BERKSHIRE-AMHERST, LLC | C/O S.D. PIOTROW & ASSOCIATES | 41 TAYLOR ST   1ST FL | | | SPRINGFIELD | MA | 01103 | | | First Class mail |
| 12767424 | 1320P2-ALBANY ROAD-AMHERST CROSSING LLC | C/O KEYPOINT PARTNERS LLC | ATTN: ROBERT CUNNINGHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | | | First Class mail |
| 12767425 | 1320P3-AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | | NORWOOD | MA | 02062 | | | First Class mail |
| 12767538 | 1339P1-BROGUE VALLEY MALL, L.L.C | 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 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | | | First Class mail |
| 12767539 | 1339P2-BRE KPT-ON HODGE LLC | P.O. BOX 398637 | SUITE 201 | | | SAN FRANCISCO | CA | 94139-8617 | | | First Class mail |
| 12767532 | 1342P1-TKG BIGAVINE, LLC | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12767556 | 1343P1-TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES LLC | C/O TROUT MANAGEMENT LLC | 9690 DEERECO ROAD SUITE 100 | | | TIMONIUM | MD | 21093 | | | First Class mail |
| 12767555 | 1343P2-COLE MT WINCHESTER VA LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 E CAMELBACK RD. STE. 1100 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767557 | 1343P3-BRE DDR BR WINCHESTER VA LLC | DEPT. 343186-35340 58050 | P.O. BOX 535763 | | | ATLANTA | GA | 30353-5763 | | | First Class mail |
| 12767558 | 1343P4-TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC. | 3715 PEACHTREE STREET NE SUITE 2000 | | | ATLANTA | GA | 30309 | | | First Class mail |
| 12767565 | 1344P1-COX CREEK STATION INC., | NW 6014 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6014 | | | First Class mail |
| 12767566 | 1344P2-IB-UBS 2007-C6 COX CREEK STATION | C/O PREDEQUITY ASSET MANAGEMENT LLC | 4980 HILLSDALE CIRCLE SUITE A | ATTN: MELISSA ROBINSON | | EL DORADO HILLS | CA | 95762 | | | First Class mail |
| 12767567 | 1344P3-354 COX CREEK LP | C/O AMERICAN COMMERCE BANK | ATTN: PROPERTY ACCOUNTING | P.O. BOX 309 | | BREMEN | GA | 30110 | | | First Class mail |
| 12767568 | 1344P4-CENTRAL SHOPPING CENTERS LLC | CHASE COMMERCIAL REAL ESTATE SERVICES INC | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | | First Class mail |
| 12767583 | 1346P1-MFS EASTGATE I, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |
| 12767617 | 1350P1-GOVERNORS SQUARE PLAZA | #LD68185577 | YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767632 | 1353P-1 WOODBRIGHT WEKIVA, LLC | P.O. BOX 521599 | | | | MIAMI | FL | 33152-1599 | | | First Class mail |
| 12767676 | 1361P-LIST COMMONS LP | US BANK | P.O. BOX 809207 | | | CHICAGO | IL | 60680-9201 | | | First Class mail |
| | 1361P-PONTIAC MALL LIMITED | | | | | | | | | | |
| 12767679 | PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12767689 | 1364M-SANDUSKY MALL COMPANY | 2445 BELMONT AVENUE | P.O. BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | | | First Class mail |
| 12767696 | 1365M-RANDALOH FRANKLIN | P.O. BOX 92400 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12767731 | 1374P1-CONTINENTAL 271 FUND, LLC | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | | | First Class mail |
| 12767732 | 1374P2-KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53205 | | | First Class mail |
| 12767733 | 1374P3-SOUTHPORT LLC | 833 EAST MICHIGAN STREET | SUITE 540 | | | MILWAUKEE | WI | 53202 | | | First Class mail |
| 12767742 | 1375P1-EG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | | | First Class mail |
| 12767741 | 1375P2-HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | | | First Class mail |
| 12767754 | 1378P1-DIERBERGS OSAGE BEACH, LLC | DIERBERGS MARKETS | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 1070 | | CHESTERFIELD | MO | 63006-1070 | | | First Class mail |
| 12767790 | 1386P1-SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES | 5485 BELTLINE ROAD | SUITE 115 | | DALLAS | TX | 75254 | | | First Class mail |
| 12767791 | 1386P2-ARCP MT ROWLING GREEN KY LLC | ID P750B3 | P.O. BOX 31003-3068 | | | PASADENA | CA | 91110-3068 | | | First Class mail |
| 12767789 | 1386P3-ARG GFBOOKXOD, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class mail |
| 12767800 | 1387P1-SS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | | | First Class mail |
| 12767801 | 1387P2-FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVENUE, SUITE 1100 | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12767823 | 1391P-LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12767824 | 1391P2-LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class mail |
| 12767835 | 1395P1-HAY CREEK DEVELOPMENT LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class mail |
| 12767836 | 1395P2-LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class mail |
| 12767891 | 1404P3-SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | 1485 POLE LINE ROAD EAST, SUITE OFC | | | DAKOTA DUNES | SD | 57049 | | | First Class mail |
| 12767928 | 1410P1-GERONIMO L.L.C. | ATTN: CHANIE ADAMS | | | | TWIN FALLS | ID | 83301 | | | First Class mail |
| 12767929 | 1410P2-CANYON PARK WEST, LLC | LOCKBOX #913130 | P.O. BOX 913130 | | | DENVER | CO | 80291-3330 | | | First Class mail |
| 12767963 | 1414P1-KADRI ENGINEERING | P.O. BOX 70346 | | | | PHILADELPHIA | PA | 07201-0096 | | | First Class mail |
| 12767947 | 1414P1-HIGHLAND COMMONS ASSOC., LLC | P.O. BOX 823301 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |
| 12767957 | 1416P1-GF VALDOSTA MALL, LLC | P.O. BOX 959901 | | | | ST. LOUIS | MO | 63195 | | | First Class mail |
| 12768053 | 1431P-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | | | First Class mail |
| 12768039 | 1436P1-KEMLE & HAGOOD | 601 W. MAIN AVENUE | SUITE 400 | | | SPOKANE | WA | 99201 | | | First Class mail |
| 12768121 | 1451P1-12155 SE 82ND AVE LLC | 9595 WILSHIRE BLVD. | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class mail |
| 12768120 | 1451P2A-CLACKAMAS COUNTY | CLACKAMAS COUNTY | 2051 S. KAEN ROAD | | | OREGON CITY | OR | 97045 | | | First Class mail |
| | 1543P-INLAND SOUTHEAST PROPERTY | | | | | | | | | | |
| 12768166 | MANAGEMENT | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12768167 | 1550P-DORTC BOYNTON COMMONS LLC | DEPT. 101412309972023 | P.O. BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class mail |
| | 1560P-5th INLAND AMERICAN RETAIL | | | | | | | | | | |
| 12768168 | MANAGEMENT, LLC | 16067 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12768169 | 1560P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12768170 | 1569P5-IA BOYNTON BEACH CONGRESS, L.L.C. | 16067 COLLECTION CENTER DRIVE | | | | PHILADELPHIA | PA | 60693-0160 | | | First Class mail and Email |
| 12768171 | 1569P6-B COMM REALTY LLC | P.O. BOX 803 | | | | KATONAH | NY | 10536 | TINCH@FEDERALREALTY.COM | First Class mail and Email |
| 12768183 | 1571P2-BARRYWOODS CROSSINGS | COLE MT KANSAS CITY MO, LLC | DEPT# 7052 | | | PHILADELPHIA | PA | 60122 | DJASPER@FEDERALREALTY.COM | First Class mail and Email |
| 12768184 | 1571P-EFA UMMA COLE MT KANSAS CITY MO, LLC | REVESCO PROPERTY SERVICES | P.O. BOX 913197 | | | DENVER | CO | 80291-3197 | JMAURER@FEDERALREALTY.COM | First Class mail and Email |
| 12768185 | 1571P4-RPS BARRYWOOD TIC LLC | C/O REVESCO PROPERTY SERVICES, LLC | 5291 E YALE AVENUE | | | DENVER | CO | 80222 | | First Class mail and Email |
| 12768186 | 1571P5-BARRYWOODS HOLDINGS, LLC | P.O. BOX 8500-9320 | | | | DENVER | CO | 80211 | | First Class mail |
| 12768248 | 1610YAY-FEDERAL REALTY INVESTMENT TRUST | BRIDGES, DONNA | C/O EQUITY ONE REALTY & MGMT SE INC. | BANK OF AMERICA | P.O. BOX 404716 | PHILADELPHIA | PA | 19178-9320 | | First Class mail |
| 12768249 | 1611TMP-FEDERAL REALTY INVESTMENT TRUST | 6915 15TH ST E. | STE. 204 | | | PHILADELPHIA | PA | 19178-3426 | | First Class mail and Email |
| 12768250 | 1611TMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASING | P.O. BOX 8500-3426 | | PHILADELPHIA | PA | 19178-3426 | | First Class mail and Email |
| 12768151 | 1631LTL-ENERGY MANAGEMENT SYSTEMS | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASING | P.O. BOX 8500-3426 | | PHILADELPHIA | PA | 19178-3426 | | First Class mail and Email |
| 12768282 | 1650P-FRAUS-ANDERSON, INCORPORATED | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASING | P.O. BOX 8500-3426 | | MALVERN | PA | 19355/0538 | | First Class mail and Email |
| 12768301 | 1680P-PRESIDENTIAL MARKETS | 501 S. EIGHTH STREET | P.O. BOX 664001 | | | MINNEAPOLIS | MN | 55404 | | First Class mail |
| | 1689AY-EQUITY ONE PRESIDENTIAL MARKETS | | | | | | | | | | |
| 12768299 | INC. | GRIFCO?, LLC | C/O EQUITY ONE REALTY & COMPANY LLC | DEPT. 101412 21245 37068 | | DALLAS | TX | 75266-4001 | | First Class mail |
| 12768800 | 1595P-AMS BILLING | BRIDGES, DONNA | STE M | | | ATLANTA | GA | 30384-4716 | DBRIDGES@EQUITYONE.NET | First Class mail and Email |
| 12768303 | 1709AY-PACE - 64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES INC. | 1401 SOUTH BRENTWOOD BLVD. | | | SARASOTA | FL | 34243-7203 | | First Class mail |
| 12768822 | 171P3-DDRM SHOPPES OF ELLENWOOD LLC | DDRM OVIEDO PARK CROSSING | DEPT. 101412 21245 37068 | | | ST. LOUIS | MO | 63144 | | First Class mail |
| 12768321 | 171P2-DDRM OVIEDO PARK CROSSING, LLC | KONFORTE II LLC | C/O DAVID GARFUNKEL & COMPANY LLC | P.O. BOX 534455 | | ATLANTA | GA | 30353 | | First Class mail |
| 12768822 | 171P3-DDRM SHOPPES OF ELLENWOOD LLC | DDRM OVIEDO PARK CROSSING | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4455 | | First Class mail |
| 12768320 | 171P4-OVIEDO PARK CROSSING | | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD., STE. M | | SAVANNAH | GA | 31406 | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768358 | 176FAY-THE SHAWNEE STATION LLC | ULRICH, JILL | C/O RUBENSTEIN REAL ESTATE CO LC | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | FAIRWAY | KS | 66205 | | JULRICH@RUBENSTEINRE.COM | First Class mail and Email |
| 12768361 | 177PAY-THE CENTRE AT DEANE HILL LLC | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BLDG. 10-250 | | | ATLANTA | GA | 30328-6116 | | | First Class mail |
| 12768368 | 179PAY-VALENCIA MARKETPLACE LLC | C/O M MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | | | First Class mail |
| 12768400 | 185P2-ACADIA REALTY LIMITED PARTNERSHIP | DI77-004517 | P.O. BOX 419399 | | | BOSTON | MA | 02241-9399 | | | First Class mail |
| 12768399 | LLC | PROPERTY NO. 0077 | P.O. BOX 417014 | | | BOSTON | MA | 02241-7010 | | | First Class mail |
| 12768404 | 186P2-SAVI RANCH 1690, INC. | P.O. BOX 82565 | DEPT CODE SCAY 1690 | | | GOLETA | CA | 93118-2565 | | | First Class mail |
| 12768405 | 186P3-SAVI RANCH GROUP, LLC | P.O. BOX 847345 | | | | LOS ANGELES | CA | 90084 | | | First Class mail |
| 12768403 | 186PAY-SAVI RANCH INVESTORS | C/O KRAUS MANAGEMENT SERVICES | 670 W. 17TH ST | SUITE C-4 | | COSTA MESA | CA | 92627 | | | First Class mail |
| 12768411 | 187P2-IRC RETAIL CENTERS | LEASE #T0002380 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class mail |
| 12768442 | 187PAY-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. #57 | 3070 FLORAL PARKWAY | | | | ROSEVILLE | CA | 95661 | | | First Class mail |
| 12768410 | 190P2-OGDEN CAP PROPERTIES | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12768446 | 190P2-IRC RETAIL CENTERS | LEASE #T0001632 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class mail |
| 12768445 | 190PAY-INLAND CRYSTAL POINT, LLC | C/O CRYSTAL POINT SC #3305 | 4575 DIAMOND CIRCLE | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12766794 | 1ST COMMERCIAL REALTY GROUP | BENDER, BARBARA, PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD, SUITE 270 | | | ROSEVILLE | CA | 95661 | | B.BENDER@1ST-COMM.COM | First Class mail and Email |
| 12766793 | 1ST COMMERCIAL REALTY GROUP | GENTRY, PAUL, MAINTENANCE FACILITATOR | 8150 SIERRA COLLEGE BLVD, SUITE 270 | | | ROSEVILLE | CA | 95661 | | P.GENTRY@1ST-COMM.COM | First Class mail and Email |
| 12766792 | 1ST COMMERCIAL REALTY GROUP | LAMZON, JACKELYN, ASST PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD, SUITE 270 | | | ROSEVILLE | CA | 95661 | | J.LAMZON@1ST-COMM.COM | First Class mail and Email |
| 12768513 | 2001PD-YOUNG BAYVIEW HOLDINGS INC | 3070 FLORAL PARKWAY | | | | ROSEVILLE | CA | 95661 | | | First Class mail |
| 12768514 | 2001PD1-METRUS (TERRA) PROPERTIES INC. | C/O METRUS PROPERTIES LP | C/O METRUS PROPERTIESA DIVISION OF METRUS PROPERTIES II INC. | | | CONCORD | ON | L4K 4R1 | CANADA | | First Class mail |
| 12768515 | 2002PD-SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREENOAK (CANADA) LP | 1875 BUCHHORN GATE | UNIT #601 | | MISSISSAUGA | ON | L4W 5P1 | CANADA | | First Class mail |
| 12768529 | 2003P1-THE OTTAWA TRAIN YARDS, INC. | CONNOR, CATHERINE | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E 7K6 | CANADA | CATHERINE@CONTROLEX.CA | First Class mail and Email |
| 12768533 | 2004P1-RPS IN TRUST FOR GREENLANE CTR | C/O MELROSE AVENUE WEST | SUITE 3658 | | | TORONTO | ON | M6A 3B4 | CANADA | | First Class mail |
| 12768534 | 2004P2-RMI ITF THICKSON | C/O RIOCAN MANAGEMENT INC. | 157 HARWOOD AVENUE NORTH | UNIT C004 | | AJAX | ON | L1Z 0A1 | CANADA | | First Class mail |
| 12768543 | 2006P3-WINSTON ARGENTIA DEVELOPMENTS LTD. | C/O FIELDGATE COMM. PROPS LTD. | ATTN DIR OF PROP MGMT | 5400 YONGE STREET | | TORONTO | ON | M2N 5R5 | CANADA | | First Class mail |
| 12768547 | 2007P1-WEST EDMONTON MALL PROPERTY INC. | 8882 170TH STREET | SUITE 3000 | | | EDMONTON | AB | T5T 4M2 | CANADA | | First Class mail |
| 12768548 | 2007P2-THE CITY OF EDMONTON/PLANNING & DEV. DEP | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | | EDMONTON | AB | T5J 2C3 | CANADA | | First Class mail |
| 12768552 | 2008P1-ANTHEM K4KCO TOWN SHOPPING CENTRE | ADMIN OFFICE 255 | 9450-137 AVE NW | | | EDMONTON | AB | T5E 6E2 | CANADA | | First Class mail |
| 12768554 | 2010P1-BARRHAVEN CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | C/O ANTHEM PROPERTIES GROUP LTD. | 255 9450 - 137 AVENUE NW | | | EDMONTON | AB | T5E 6E2 | CANADA | | First Class mail |
| 12768553 | 2009P2-RMI ITF THE CITY OF EDMONTON | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | DEV DEPT | EDMONTON | AB | T5J 2C3 | CANADA | | First Class mail |
| 12768559 | 2010P4-NORTH AMERICAN (PARK PLACE) CORPORATION | CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET | SUITE 1 | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12768560 | 2009P2-PARK PLACE MASTER GP INC. | 2851 JOHN STREET | SUITE ONE | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12768561 | 2009P3-CENTRECORP MANAGEMENT SERVICES LTD | ITF PARK PLACE CO-OWNERSHIP | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA | | First Class mail |
| 12768572 | 2010P3-KF MANAGEMENT – WOODHILL CENTRE | C/O KF MANAGEMENT ATTN: DIRECTOR PROPERTY MANAGEMENT | 5400 YONGE ST. | SUITE 300 | | TORONTO | ON | M2N 5R5 | CANADA | | First Class mail |
| 12768575 | 2011P1-BARRHAVEN TOWN CENTRE INC. | C/O CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12768579 | 2011P2-CENTRECORP MANAGEMENT SERVICES LTD | 1615 ORLEANS BLVD. | SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA | | First Class mail |
| 12768580 | 2012P9-IVANHOE CAMBRIDGE INC. | 261055 CROSSIRON BLVD | SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA | | First Class mail |
| 12768585 | 2013P1-RIOKIM HOLDINGS (ALBERTA) INC. | RIOCAN MANAGEMENT INC. | 95-367H STREET NE | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA | | First Class mail |
| 12768587 | 2013P2-RMI ITF BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC. | 95-367H STREET NE | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA | | First Class mail |
| 12768586 | 2013P3ET-THE CITY OF CALGARY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 | STATION M | | CALGARY | AB | T2P 3L9 | CANADA | | First Class mail |
| 12768592 | 2014P2-RPS IN TRUST FOR GREENLANE LIMITED | 157 HARWOOD AVENUE NORTH | UNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA | | First Class mail |
| 12768596 | 2015P1-DARTMOUTH CROSSING 2 MASTER GP LIMITED | C/O CENTRECORP MGMT SVCS LTD | 170 CROMARTY DR | SUITE 230 | | DARTMOUTH | NS | B3B 0G1 | CANADA | | First Class mail |
| 12768597 | 2015P1-DARTMOUTH CROSSING 4 MASTER LIMITED | 34 LOGEALMOND CLOSE | 170 DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | | First Class mail |
| 12768605 | 2016P3-SOUTH EDMONTON COMMON | 10380-111TH STREET NW | DARTMOUTH CROSSING | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768606 | 2036BET THE CITY OF EDMONTON/PLANNING & DEV. DEPT. | 5JR WINSTON CHURCHILL SQ. | CHANCERY HALL | 7TH FL | | EDMONTON | AB | T5J 2C3 | CANADA | | First Class mail |
| 12768607 | 2016SGN-CAMERON CORPORATION | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class mail |
| 12768612 | 2017P2-WHITEROCK 393 MALIFEQUE OHARLOTTETOWN INC. | PETERSON, SHARON | | | | TORONTO | ON | M9C 5J5 | CANADA | | First Class mail and Email |
| 12768613 | 2017P2-SCOTT'S REAL ESTATE LIMITED PARTNERSHIP | 307 - 110 SHEPPARD AVENUE EAST | | SUITE 620 | | TORONTO | ON | M2N 6Y8 | CANADA | SPETERSON@WHITEROCKREIT.CA | First Class mail |
| 12768624 | 2019P7-BDYCOM INC ITF 845 MARINE DRIVE PROPERTY GROUP | C/O MIDWEST ENTERPRISE | 830 WEST PENDER ST. | SUITE 280 | | VANCOUVER | BC | V6C 1J8 | CANADA | | First Class mail |
| 12768625 | 2019P2-HERA PROPERTIES LTD. IN TRUST FOR 845 MARINE DRIVE | C/O COLLIERS INTERNATIONAL | 181 BAY STREET | 14TH FLOOR | | TORONTO | ON | M5J 2V1 | CANADA | | First Class mail |
| 12768626 | 2019STG2-GULF PACIFIC ITF LIONS GATE BUSINESS PARK | THE GULF PACIFIC GROUP | 351 BEWICKE AVENUE | | | NORTH VANCOUVER | BC | V7M 3E9 | CANADA | | First Class mail |
| 12768631 | 2020P3-SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. | 5528 - 1ST SE | SUITE #1 | | CALGARY | AB | T2H 2W9 | CANADA | | First Class mail |
| 12768640 | 2021P1-CALLOWAY REIT-CAMBRIDGE | ATTN. ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA | | First Class mail |
| 12768645 | 2023P7-2433154 ALBERTA INC. | 1358 AVENUE EDMONTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA | | First Class mail |
| 12768646 | 2022TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA | | First Class mail |
| 12768650 | 2023P1-PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP | 1800 055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1B1 | CANADA | | First Class mail |
| 12768652 | 2021P2-BENTALL KENNEDY (CANADA) LP | ITF 299999 HOLDINGS LTD. | 20155 88TH AVENUE | E204 | | LANGLEY | BC | V1M 0A4 | CANADA | | First Class mail |
| 12768653 | 2023P4-BENTALLGREEN OAK (CANADA) LP | ITF 299999 HOLDINGS LTD. | 20155 88TH AVENUE | E204 | | LANGLEY | BC | V1M 0A4 | CANADA | | First Class mail |
| 12768654 | 2023P5-299999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1L2 | CANADA | | First Class mail |
| 12768655 | 2023P6-LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1L2 | CANADA | | First Class mail |
| 12768651 | 2023PAY-RENTALL KENNEDY (CANADA) LP | ITF WEST OAKS MALLE | 204 - 20159 88TH AVENUE | | | LANGLEY | BC | V1M 0A4 | CANADA | | First Class mail |
| 12768663 | 2020P9-RIOCAN REIT (EAST) FRONTENAC MALL | C/O RIOCAN PROPERTY SERVICES | ATTN. ELEANOR PHILLIPS | 1300 BATH ROAD | | KINGSTON | ON | K7M 4X4 | CANADA | | First Class mail |
| 12768664 | 2024P2-366 NORTH FRONT BELLEVILLE HOLDINGS LTD. | DAVPART INC. | 4576 YONGE STREET | SUITE 700 | | TORONTO | ON | M2N 6N4 | CANADA | | First Class mail |
| 12768669 | 2020P1-THE BNC CORP. O/A THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK | SUITE 303 | | | WATERLOO | ON | N2T 0A6 | CANADA | | First Class mail |
| 12768672 | 2020P1-ROITON PROPERTIES (HAZELDEAN) LTD | C/O BOGAN MANAGEMENT INC. | ATTN. DEBBIE DREW | 1239 DONALD STREET | | OTTAWA | ON | K1J 8W3 | CANADA | | First Class mail |
| 12768675 | 2027P2-MCINTOSH PROPERTIES LTD | 201 - 1980 COOPER ROAD | | | | KELOWNA | BC | V1Y 8K5 | CANADA | | First Class mail |
| 12768679 | 2028P3-COLUMBIA PLACE/COLUMBIA SQUARE HOLDINGS INC. | C/O NORTHWEST REALTY INC. | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA | | First Class mail |
| 12768683 | 2028P9-915 CITY CORRECT CENTRE | C/O CAPITAL AVENUE | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA | | First Class mail |
| 12768687 | 2030P9-MORGUARD INVESTMENTS LIMITED IN TRUST FOR 144S006 | MORGUARD INVESTMENTS LIMITED | ATTN. ACCOUNTS RECEIVABLE - EMERALD HILLS | SUITE 1100, SCOTIA PLACE, 10060 JASPER AVE. | | EDMONTON | AB | T5J 3R9 | CANADA | | First Class mail |
| 12768696 | 2030P2-COURTENAY REAL ESTATE ITF COURTENAY REAL ESTATE SERVICES INC. | 12420 - 104 AVENUE N.W. | #200 | | | EDMONTON | AB | T5N 3Z9 | CANADA | | First Class mail |
| 12768698 | 2030P3-ONE PROPERTY MANAGEMENT LTD PARTNERSHIP | ITF 144S006 ALBERTA LTD. | 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA | | First Class mail |
| 12768699 | 2031P2-VILLAGE SHOPPING CENTRE (NL) INC. | C/O PLAZA GROUP | 90 MORGAN ROAD | SUITE 200 | | BAIE D'URFE | QC | H9X 3A8 | CANADA | | First Class mail |
| 12768703 | 2031P2-VILLAGE SHOPPING CENTRE (2006) | C/O THE PLAZA GROUP | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | | First Class mail |
| 12768713 | 2033P7-MAYFAIR SHOPPING CENTRE LP | 3147 DOUGLAS STREET | SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class mail |
| 12768715 | 2033P3-GENZ CENTRE INC. | 3147 DOUGLAS STREET | UNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class mail |
| 12768714 | 2033STSG-WESTERN TRANSPORT LTD. | 1300 DUGALD ROAD | | | | WINNIPEG | MB | R2J 0H2 | CANADA | | First Class mail |
| 12768724 | 2036P3-CENTRE HIGHWAY EAST | 3085 HIGHWAY 7 EAST | SUITE 202 | | | MARKHAM | ON | L3R 2A2 | CANADA | | First Class mail |
| 12768726 | 2036P1-WESTWOOD POWER CENTRE INC. | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA | | First Class mail |
| 12768729 | 2036P1-MAPLETON HOLDINGS, INC. | C/O ASHFORD PROPERTIES, INC. | P.O. BOX 928 | | | MONCTON | NB | E1C 8N8 | CANADA | | First Class mail |
| 12768734 | 2037P2-COURTENAY REAL ESTATE GRANDE PRAIRIE | ITF WESTGATE GRANDE PRAIRIE DEPARTMENT RETAIL PLAZA LP | 12420-104 AVENUE | SUITE 200 | | EDMONTON | AB | T5N 3Z9 | CANADA | | First Class mail |
| 12768735 | 2037P2-ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ITF 165J051 ALBERTA LTD. | 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | | First Class mail |
| 12768738 | 2038P1-QUEENSWAY 427 CENTRE INC. | 1854 AVENUE ROAD | SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA | | First Class mail |
| 12768742 | 2039P1-VILLARBOIT DEVELOPMENT CORPORATION | C/O VILLARBOIT DEVELOPMENT CORPORATION | 151 SPINNAKER WAY | SUITE 5 | | VAUGHAN | ON | L4K 4C3 | CANADA | | First Class mail |
| 12768743 | 2039P2-VILLARBOIT (BRANTFORD) HOLDINGS INC. | 500 COCHRANE DRIVE | UNIT #4 | | | MARKHAM | ON | L3R 8E2 | CANADA | | First Class mail |
| 12768747 | 2040P1-CINTREA INC. | POLO PARK SHOPPING CENTRE | 66Q-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G 0W4 | CANADA | | First Class mail |
| 12768748 | 2040MET-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPARTMENT | 510 MAIN STREET | | | WINNIPEG | MB | R3B 3M2 | CANADA | | First Class mail |
| 12768753 | 2041P1-FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | C/O DORSET REALTY GROUP CANADA LTD. | 10451 SHELLBRIDGE WAY | UNIT 215 | | RICHMOND | BC | V6X 2W8 | CANADA | | First Class mail |
| 12768759 | 2042P1-RIOCAN HOLDINGS (COLLINGWOOD) | RIOCAN FAIRGROUNDS | ATTN. MARGARET LAROCCA | 95 FIRST STREET | UNIT 3H8 | ORANGEVILLE | ON | L9W 2E8 | CANADA | | First Class mail |
| 12768760 | 2042P2-BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | C/O ORILLIA SQUARE MALL | ADMINISTRATION OFFICE | | SEVERN | ON | L3V 0V2 | CANADA | | First Class mail |

Exhibit B
Lease Rejection Landlord's Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768761 2043P3-RENTALISSERHOAM (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | MANAGEMENT OFFICE | 11-1029 BRODIE DRIVE | | | SEVERN | ON | L3V 0V2 | CANADA | | First Class mail |
| 12768762 2042P4-CANADIAN TIRE PROPERTIES INC. | C/O CT REIT GP CORPRE: | 2180 YONGE STREET, 15TH FL | | | | TORONTO | ON | M4P 2V8 | CANADA | | First Class mail |
| 12768771 2043P1-HARVARD DEVELOPMENTS INC. | 145-4880 GORDON ROAD | | MOUNTAIN FD COLLINGWOOD | | | REGINA | SK | S4W 0B7 | CANADA | | First Class mail |
| 12768772 INC. | (34)3P2-HARVARD DIVERSIFIED ENTERPRISES | C/O HARVARD PROPERTY GROUP | 145-4880 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | | First Class mail |
| 12768778 2044P3-AB METRO PROPERTIES LTD. | STATION SQUARE RETAIL LP | C/O ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class mail |
| 12768777 PARTNERSHIP | 2044P3-STATION SQUARE RETAIL LIMITED | ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | 1055 DUNSMUIR STREET | | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class mail |
| 12768785 2045P3-HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST | | | | HAMILTON | ON | L8N 1A6 | CANADA | | First Class mail |
| 12768788 2046P2-COULEE CREEK COMMON LTD. | C/O STANWALLE GROUP | 1605 3RD AVE. SOUTH | | | | LETHBRIDGE | AB | T1J 0L1 | CANADA | | First Class mail |
| 12768791 2047P1-RMH ITF EAST HILLS | C/O RIOCAN MANAGEMENT INC. | 495-36TH STREET NE | #257 | | | CALGARY | AB | T2A 6K3 | CANADA | | First Class mail |
| 12768792 2047TAA-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STM.M | | | CALGARY | AB | T2P 3L9 | CANADA | | First Class mail |
| 12768798 2048P1-RIOCAN REIT | C/O RIOCAN MANAGEMENT INC. | 8555 CAMPEAU DRIVE | STE. 400 | | | KANATA | ON | K2T 0K5 | CANADA | | First Class mail |
| 12768803 2049P1-1493130 ONTARIO LIMITED, ET AL. | RIOCAN MANAGEMENT INC. | C/O TRINITY COMMON BRAMPTON | UNIT 156 | | | BRAMPTON | ON | L6R 2K7 | CANADA | | First Class mail |
| 12768819 PARTNERSHIP | 2050P1-LANGLEY CITY SQUARE PROPERTIES | WESGROUP PROPERTIES LP | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | | First Class mail |
| 12768826 LTD. | 2051P2-WEST BROADWAY PROPERTY (GP) | 120-6011 NO. 3 RD. | MAILBOX 4 | | | RICHMOND | BC | V6Y 2B2 | CANADA | | First Class mail |
| 12768829 2052P3-MACDONALD COMMERCIAL | 1827 WEST 5TH AVENUE | | | | | VANCOUVER | BC | V6J 1P5 | CANADA | | First Class mail |
| 12768827 2051P6G-ADVANCED PARKING | C/O VH1012 | P.O. BOX 9520 | STATION MAIN | | | VANCOUVER | BC | V6B 4G3 | CANADA | | First Class mail |
| 12768828 2051STG-DESIGNETICS CONCEPT INC. | C/O WARRINGTON PCI MANAGEMENT | #1700-1030 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6E 2Y3 | CANADA | | First Class mail |
| 12768831 2052P3-GALLOWAY REIT (HALIFAX) LTD. | ATTN: ACCOUNTS RECEIVABLE | 3200 HIGHWAY SEVEN | | | | VAUGHAN | ON | L4K 5Z5 | CANADA | | First Class mail |
| 12768837 2053P5-MEDICINE HAT WEST PROPERTIES LTD. | C/O RIOCAN MANAGEMENT INC. | SUITE 250 | | | | CALGARY | AB | T2H 0G3 | CANADA | | First Class mail |
| 12768847 INC. | 2054P1-MEDICINE HAT HWY 1 PROPERTIES | TD TOWER | 10088 - 102 AVENUE | SUITE 1407 | | EDMONTON | AB | T5J 2Z1 | CANADA | | First Class mail |
| 12768861 2054P3-SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET | SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA | | First Class mail |
| 12768853 2056P1-RIOHIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12768856 2057P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | 1050 W. HAMPDEN AVENUE | | | CALGARY | AB | T2R 0C6 | CANADA | | First Class mail and Email |
| 12768834 212C/B-TSA STORES, INC. | DALE, SCOTT | ATTN: REAL ESTATE ACCOUNTING | 1050 W. HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | | SDALE@RMKCORP.COM | First Class mail and Email |
| 12768885 212C/B-TSA STORES, INC. | DOWNY, TRACY | ATTN: REAL ESTATE ACCOUNTING | | | | CORADPOLIS | PA | 15108 | | TDOWNY@THESPORTSAUTHORITY.CO M | First Class mail and Email |
| 12768887 212C/B-TSA STORES, INC. | 345 COURT STREET | TD LOCKBOX 13000 ATRIUM WAY | LOCKBOX 5310 | | | ENGLEWOOD | CO | 80110 | | | First Class mail |
| 12768898 212P3-RPT TERRA NOVA PLAZA LLC | P.O. BOX 209288 | | | | | MOUNT LAUREL | NJ | 08054 | | | First Class mail |
| 12768899 212CAM-DICK'S SPORTING GOODS INC. | | LOAN NUMBER 390 EAST H STREET | P.O. BOX 145404 | | | AUSTIN | TX | 78720-9268 | | | First Class mail |
| 12768896 212PAY-KEYBANK REAL ESTATE CAPITAL | | | | | | CINCINNATI | OH | 45250 | | | First Class mail |
| 12768897 PARTNERSHIP | 2162P1-THE CAFARD NORTHWEST | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12768833 219P2-EAGER ROAD ASSOCIATES WEST, LLC | 8300 EAGER ROAD SUITE 601 | | | | | SAINT LOUIS | MO | 63144 | | | First Class mail |
| 12768834 219STG-THE PASTAG INC. | 141 HANLEY INDUSTRIAL COURT | 3233 COLLECTION CENTER DRIVE | | | | ST. LOUIS | MO | 63144 | | | First Class mail |
| 12768840 MANAGEMENT CORP | 2172PJ-IN AND CONTINENTAL PROPERTY | BLDG 50082 | | | | CHICAGO | IL | 606930325 | | | First Class mail |
| 12768841 222P3-AGREE GRAND CHUTE WI LLC | 70 E. LONG LAKE ROAD | | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 12768839 222PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12768868 222PAY-ALMADIN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY #49 | | | | | SAN JOSE | CA | 95118 | | | First Class mail |
| 12768866 INC. | 2429AY1-KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | First Class mail |
| 12768862 222SSTG1-WOLF MANAGEMENT LTD. | P.O. BOX 40112 | 1151 MOUNT SEYMOUR ROAD | | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | | First Class mail |
| 12769010 234P2-BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | P.O. BOX 645341 | | | | CINCINNATI | OH | 452645341 | | | First Class mail |
| 12769009 234HAY-AMCAP ARBORLAND, LLC | C/O COPACO MANAGEMENT | ATTN: PROPERTY MANAGER | 335 COTTAGE GROVE ROAD | | | BLOOMFIELD | CT | 06002 | | | First Class mail |
| 12769058 242P2-DAVENPORT CRG LLC | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUSENSTROCKER | 5111 UTICA RIDGE ROAD | | | DAVENPORT | IA | 52807 | | | First Class mail |
| 12769056 242PAY1-LOKRE DEVELOPMENT COMPANY | KELLY CARLSON | P.O. BOX 215 | | | | PLOVER | WI | 54467 | | | First Class mail |
| 12769075 247PAY-ELMSFORD-103 ASSOCIATES LLC | C/O SIGNATURE BANK | P.O. BOX 11402 | | | | NEWARK | NJ | 07101-4014 | | | First Class mail |
| 12769092 252PAY-AIR BRIDGE WATER 575, LLC | P.O. BOX 62045 | | | | | NEWARK | NJ | 07101 | | | First Class mail |
| 12769117 258P2-JG ELIZABETH I, LLC | LOCKBOX #4712 | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 17178 | | | First Class mail |
| 12769118 258P3-JG ELIZABETH I, LLC | P.O. BOX 775273 | | | | | CHICAGO | IL | 60677-5273 | | | First Class mail |
| 12769116 258P-GLMACHER JERSEY GARDENS, LLC | C/O THE HUNTINGTON NATIONAL BANK, 2026 | 109 NORTHPARK BLVD STE 300 | | | | COLUMBUS | OH | 43260-2056 | | | First Class mail |
| 12769147 265PAY-PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | | | | | COVINGTON | LA | 70433 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769160 | 269P1-INLAND MID-ATLANTIC MANAGEMENT LLC | DEPT. 101412 30151-15587 | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12769165 | 269PAY1-DDR SOUTHEAST LOSDALE, L.L.C. | DEPT. 101412-30151-15587 | P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12769244 | 283P2-WATERFORD LAKES TOWN CENTER, LLC | MGC #557 | | | | NASHVILLE | TN | 37241-7557 | | | First Class mail |
| 12769185 | 283PAY-KEOB SIMON PROPERTY GROUP LP | 867732 RELIABLE PARKWAY | P.O. BOX 415000 | | | | CHICAGO | IL | 60686-0077 | | | First Class mail |
| 12769243 | 282STG-SIMON PROPERTY GROUP LP | WATERFORD LAKES TOWN CENTER | 413 ALAFAYA TRAIL | | | | ORLANDO | FL | 32828 | | | First Class mail |
| 12769242 | 282T/MAP-WATERFORD LAKES TOWN CENTER | 413 NORTH ALAFAYA TRAIL | | | | ORLANDO | FL | 32828 | | | First Class mail |
| 12769250 | 283P3-LONDON REALTY COMPANY, | THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 | | | First Class mail |
| 12769251 | 283P3-GOLDEN ISLES PLAZA, LLC | C/O SOUTHE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE | SUITE 425 | | | ATLANTA | GA | 30328 | | | First Class mail |
| 12769260 | 284PAY-SDCPACIFIC/YOUNGMAN-SANTA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class mail |
| 12769268 | 288P2-NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP | 420 LEXINGTON AVE. | 7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class mail |
| 12769274 | 290P1-NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MANN PLACE PROPERTIES, LLC | 101 S. MAIN STREET | SUITE 800 | | | DECATUR | IL | 62523 | | | First Class mail |
| 12769275 | 290P2-COLLEGE PLAZA STATION LLC | P.O. BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | | | First Class mail |
| 12769281 | 291P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class mail |
| 12769282 | 291P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12769280 | 291PAY-JRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class mail |
| 12769311 | 296PAY-KIR MONTGOMERY 049, LLC | P.O. BOX 82045 | | | | NEWARK | NJ | 07101 | | | First Class mail |
| 12769393 | 301AP1-BENDERSON PROPERTIES, LLC | LEASE NO. 00064972 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |
| 12769473 | 302PAY-SPRING RIDGE, LP | P.O. BOX 716435 | | | | PHILADELPHIA | PA | 19171-6435 | | | First Class mail |
| 12769544 | 303PAY-WATCHUNG SQUARE ASSOCIATES, LLC | C/O FIDELITY MANAGEMENT CO | 641 SHUNPIKE ROAD | | | | CHATHAM | NJ | 07928 | | | First Class mail |
| 12769719 | 306BP1-DDR HENDON NASSAU PARK II LP | DEPT 320569-20296-42334 | P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12769723 | 306BP3-KINGSBURY CENTER SPE LLC | C/O MID-AMERICA ASSET MGMT CO. | ONE PARKVIEW PLAZA | 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | | | First Class mail |
| 12769724 | 306BP2-COLE MT (CHICAGO)KINGSBURY)YL, LLC | P.O. BOX 732195 | | | | DALLAS | TX | 75373-2195 | | | First Class mail |
| 12769725 | 306BP3-ARE DDR BR KINGSBURY IL LLC | DEPT 343029-23200-58016 | P.O. BOX 732195 | | | | DALLAS | TX | 75373-2195 | | | First Class mail |
| 12769726 | 306PPA-WF KINGSBURY CENTER LLC | FILE 1746 | 1801 W. OLYMPIC BOULEVARD | | | | PASADENA | CA | 91199-1746 | | | First Class mail |
| 12769758 | 307SP1-CPI/PRES CORAL, LLC | P.O. BOX 32168 | | | | NEW YORK | NY | 10087-2168 | | | First Class mail |
| 12769759 | 307SP2-CORAL SKY RETAIL LLC | P.O. BOX 70333 | | | | NEWARK | NJ | 07101-0096 | | | First Class mail |
| 12769776 | 307PP1-FOOTHILLS LLC | P.O. BOX 11001-1934 | | | | PASADENA | CA | 91110-1934 | | | First Class mail |
| 12769777 | 307PP2-FHM PARTNERS, LLC | C/O THE BOUIN GROUP | P.O. BOX 94984 | | | | LAS VEGAS | NV | 89193-4984 | | | First Class mail |
| 12769775 | 307PP3-UPTOWN GROUP, LLC | 20 E. CONGRESS STREET | SUITE 300 | | | | TUCSON | AZ | 85701 | | | First Class mail |
| 12769806 | 308DP1-ROCKAWAY CENTER ASSOCIATES | P.O. BOX 35456 | | | | NEWARK | NJ | 07193 | | | First Class mail |
| 12769807 | 308DP2-ROCKAWAY TOWN COURT LLC | P.O. BOX 6395 | | | | CAROL STREAM | IL | 60197-6395 | | | First Class mail |
| 12769828 | 308SP3-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | | | First Class mail |
| 12769829 | 308SP2-GRANDBRIDGE REAL ESTATE CAPITAL LLC | | | LOAN #354384 | | | CHARLOTTE | NC | 28289 | | | First Class mail |
| 12769827 | 308SRET-G.M. HANEY, TREASURER | P.O. BOX 967 | PARCEL 7769-64-9206 | | | | FREDERICKSBURG | VA | 22404-0967 | | | First Class mail |
| 12773527 | 312TP1-BELLECAIRE HOTEL LLC | 1633 BROADWAY | 46TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12770072 | 312P2-CALDWELL MOONEY PARTNERS LL LP | C/O PAINTER REALTY & INVESTMENTS INC. | 195 SOUTH C STREET | SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class mail |
| 12770069 | 312PAY-LJPK-SEQUOIA, LP | DEPARTMENT, LEASING | DEPARTMENT # - 2632PROFILE # 780010001 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail |
| 12770070 | 312PAY-LJPK-SEQUOIA, LP | KUGEL, WILLIAM | DEPARTMENT 1 - 2632PROFILE # 780010001 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail |
| 12770073 | 312PAY-LJPK-SEQUOIA, LP | SEALL, CHUCK | DEPARTMENT 1 - 2632PROFILE # 780010001 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail |
| 12770118 | 314SP3-LJPK LAKEPOINTE LP | 2525 MCKINNON STREET | SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class mail |
| 12770138 | 314SP1-PKG PORTOFINO, LLC | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class mail |
| 12770142 | 314SP2-LJKD INVESTORS LP | 3162 JOHNSON FERRY ROAD | SUITE 260-225 | | | | MARIETTA | GA | 30062 | | | First Class mail |
| 12770156 | 314SP1-LASTGATE CENTER PROFCO, LLC | P.O. BOX 207278 | | | | DALLAS | TX | 75320-7278 | | | First Class mail |
| 12770156 | 314SP1-LJP CHESAPEAKE LLC | DEPT I-3557 | | | | COLUMBUS | OH | 43260-3557 | | | First Class mail |
| 12770161 | 314BP3-NORTHWOOD PL HOLDINGS LP | P.O. BOX 208281 | | | | DALLAS | TX | 75320-8281 | | | First Class mail |
| 12770168 | 314PAY1-COLUMBIA SQUARE KENNEWOOD, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12770176 | 316PAY-NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | | | First Class mail |
| 12770212 | 322P2-DLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD | SUITE 303 | | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12770211 | 322P2-BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PROPERTY ACCOUNTING | 1400 OLD COUNTRY ROAD | | | | WESTBURY | NY | 11590 | | | First Class mail |
| 12770220 | 324P2-WASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | | | First Class mail |
| 12770221 | 324P3-CH HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION | ATTN: ACCOUNTING DEPARTMENT | 1427 CLARKVIEW ROAD, STE. 500 | | | BALTIMORE | MD | 21209 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359-(VFP)

Page 12 of 46

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770219 | 3249AY-WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | | | First Class mail |
| 12772066 | 331P1-ROSSETTI COMPANY | TRUJILLO, ROD | | | | SAN LUIS OBISPO | CA | 93401 | | ROD@ROSSETTICOMPANY.COM | First Class mail and Email |
| 12770267 | 331P2-PROMENADE MANAGEMENT | 505 HIGUERA ST. JW WILSON PROMENADE PROPERTIES II, LLC | SUITE 105 | | | SAN LUIS OBISPO | CA | 93401 | | | First Class mail |
| 12770264 | 331P3-PROMENADE MANAGEMENT | DEPT LA23390 | | | | PASADENA | CA | 91185-3390 | | | First Class mail |
| 12770265 | 331P4-SLO PROMENADE DE LLC | C/O TKG MANAGEMENT INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12770292 | 335CAM-JAYDOR BLEEKER REALTY SUB II COMPANY | C/O WOODSIDON DEVELOPMENT COMPANY | 700 KAPKOWSKI ROAD | STE 100 | | ST. LOUIS | MO | 63141 | | | First Class mail |
| 12770293 | 335P-JAYDOR BLEEKER REALTY SUB II | 700 KAPKOWSKI ROAD | 727 CRAIG ROAD | STE 100 | | ELIZABETH | NJ | 07201 | | | First Class mail |
| 12773331 | 342P1-LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | 3737 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | | | First Class mail |
| 12770360 | 347P1-CY/PFS CORAL, LLC | 1717 MCKINNEY AVE | SUITE 100 | | | DALLAS | TX | 75202-1253 | | | First Class mail |
| 12770361 | 347P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | STE 1900 | | | NEWARK | NJ | 07101-0096 | | | First Class mail |
| 12770367 | 348P1-NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | | | First Class mail |
| 12770377 | 356P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 33069 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0325 | | | First Class mail |
| 12770478 | 356P3-REP BROADWAY COMMONS, LLC | P.O. BOX 676601 | | | | DALLAS | TX | 75267-6601 | | | First Class mail |
| 12770476 | 366PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12770484 | 367P1-WESTGATE MALL II, LP | P.O. BOX 74904 | | | | CLEVELAND | OH | 44194-4904 | | | First Class mail |
| 12770485 | 367P2-WESTGATE MALL CMBS, LLC | P.O. BOX 5574 | | | | CAROL STREAM | IL | 60197-5574 | | | First Class mail |
| 12770498 | 368P1-MERIDIAN MALL LIMITED PARTNERSHIP | CBL #0379 | | | | ST. LOUIS | MO | 63195-5607 | | | First Class mail |
| 12770497 | 369PAY-MERIDIAN MALL LIMITED PARTNERSHIP | P.O. BOX 74599 | | | | CLEVELAND | OH | 41194-4599 | | | First Class mail |
| 12770505 | 370P3-SOUTH EDMONTON COMMON WEST (JV) | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class mail |
| 12770510 | 370P1-BPS - THOUSON RIDGE | FIVE POINTS SHOPPING CENTER | 157 HARWOOD AVENUE NORTH | UNIT C004 | | AJAX | ON | L1Z 0A1 | CANADA | | First Class mail |
| 12770516 | 370P2-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE, UNIT 356 | | BRAMPTON | ON | L6R 3K7 | CANADA | | First Class mail |
| 12770524 | 370P1-LANGLEY CITY SQUARE PROPERTIES | WESGROUP PROPERTIES LP | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0K4 | CANADA | | First Class mail |
| 12770520 | 370P1-1663120 ONTARIO INC. | 100-2 23 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA | | First Class mail |
| 12770525 | 370P1-WEST EDMONTON MALL PROPERTY INC. | P.O. BOX 1417 | | | | CALGARY | AB | T2P 2L6 | CANADA | | First Class mail |
| 12770528 | INC. | STATION M | | | | | | | | | First Class mail |
| 12770532 | 370TALTTAX-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPT.ROLL #5534 | 457 MAIN STREET | | | WINNIPEG | MB | R3B 1B5 | CANADA | | First Class mail |
| 12770531 | 370P1-OXROW HOLDINGS LTD | C/O UNIT 100 | 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA | | First Class mail |
| 12770536 | 370BP1-1699259 ONTARIO LIMITED | 303 RICHMOND STREET | SUITE 201 | | | LONDON | ON | N6B 2H8 | CANADA | | First Class mail |
| 12770539 | 370P2-MAIN CITY WEST MANAGEMENT INC. | C/O RIOCAN MANAGEMENT INC. | 495 - 36TH STREET NE | SUITE 257 | | CALGARY | AL | T2A 7X3 | CANADA | | First Class mail |
| 12770548 | 371P1-BMI-ITR OAKVILLE PLACE | ATTN: CARL KING | 240 LIGHLAND AVENUE | OAKVILLE PLACE | | OAKVILLE | ON | L6H 3J6 | CANADA | | First Class mail |
| 12770553 | 371P2-ROYOP LEGACY DEVELOPMENT LTD. | 501 2 11 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | First Class mail |
| 12770607 | 378P1-MERCHANT'S SQUARE, LLC | 227 N. WACO | SUITE 400 | | | WICHITA | KS | 67202 | | | First Class mail |
| 12770608 | 379PAY-NEWMARKET 1, LLC | 727 N WACO #400 | | | | WICHITA | KS | 67203 | | | First Class mail |
| 12770620 | 381P-SOUTHRIDGE PLAZA, LLC | P.O. BOX 70106 | | | | SAN JUAN | PR | 00936 | | | First Class mail |
| 12770630 | 381PAY-DDR DEL SOL, LLC, S.E. | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET | SUITE 8 | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 12770639 | 383P2-HAWTHORNE INVESTORS 1 LLC | | | | | | | | | | First Class mail |
| 12770638 | 383PAY-HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO | SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | First Class mail |
| 12770666 | 389P2-RVT HAMILTON COMMONS, LLC | DEPT. 389686 60638 73849 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | | | First Class mail |
| 12770667 | 389P3-RAMKO HINTS CENTRE LLC AND HAMILTON COMMONS TE EQUITIES LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES INC. | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | | | First Class mail |
| 12770664 | 389PAY-BFW/PINE ASSOCIATES, LLC | DEPT 101412-20618-00882 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12770683 | 390P2-CPT LOUISVILLE I LLC | P.O. BOX 742901 | | | | ATLANTA | GA | 30384-3901 | | | First Class mail |
| 12770713 | 392P2-JEFFERSON POINTE SPE, LLC | P.O. BOX 17102 | P.O. BOX 3661 | | | DENVER | CO | 80217 | | | First Class mail |
| 12770712 | 393PAY-MI JEFFERSON POINTE, LLC | C/O BANK OF AMERICA JEFFERSON POINTE 348 LLC | 13888 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12770729 | 399P2-DFG-FELCH STREET, LLC | DS MIDWEST OPERATING LLC | P.O. BOX 95201 | | | CHICAGO | IL | 60694-5201 | | | First Class mail |
| 12770730 | 399P1-OKI VII FELCH STREET, LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205-542 | | ALPHARETTA | GA | 30009 | | | First Class mail |
| 12770728 | 399PAY-GEINDEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 | | | First Class mail |
| 12770773 | 401P2-RAMSEY INTERSTATE CENTER LLC | C/O GABRIELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | | | First Class mail |
| 12770772 | 401PAY-GABRIELLIAN ASSOCIATES | 95 N ROUTE 17 | SUITE 300 | | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12770783 | 403PAY-BELZ INVESTCO, GP | ATTN: AR DEPARTMENT | P.O. BOX 3661 | | | MEMPHIS | TN | 38173-3661 | | | First Class mail |
| 12770812 | 406P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail |
| 12770810 | 406P3-KRG PARK PLACE LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail |
| 12770811 | 406P4-MP NORTHGLENN INVESTORS LLC | P.O. BOX 715916 | SEVENTH FLOOR | | | CHICAGO | IL | 60693-5105 | | | First Class mail |
| 12770830 | 408P4-MP NORTHGLENN LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA | | | PHILADELPHIA | PA | 19171-5916 | | | First Class mail |
| 12770829 | 408P5-MP NORTHGLENN INVESTORS LLC | | | | | HARTFORD | CT | 06103 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277086 | 4209 AY-PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT | 2020 L STREET | 5TH FLOOR | | SACRAMENTO | CA | 95811 | | | First Class mail |
| 1277086? | PARTNERSHIP | | | | | | | | | | |
| 1277086? | PARTNERSHIP | THE LAKES MALL LLC #0330 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | | | First Class mail |
| 1277086 | 413P1-LAKES MALL REALTY LLC | C/O MAMDAR REALTY GROUP LLC | P.O. BOX 25078 | | | TAMPA | FL | 33622 | | | First Class mail |
| 1277086 | 413PAY-THE LAKES MALL LLC | LEASE #0480 | P.O. BOX 74327 | | | CLEVELAND | OH | 44194-4327 | | | First Class mail |
| 1277086 | 418AY-4BAYADA LLC | P.O. BOX 310759 | | | | DES MOINES | IA | 50331-0759 | | | First Class mail |
| 1277090 | 420P2-BROMOR GA FASHION CONNER, LLC | ONE FAYETTE STREET | SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 1277090 | 429P1-4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD | SUITE #206 | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 1277191 | 421P5-8RE DDR RIVERDALE OUTER RING LLC | DEPT 101 412214335691 | P.O. BOX 951982 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277037 | 423 P3-SCI ITC SOUTH FUND, LLC | C/O FAME CO MANAGEMENT SERVICES | P.O. BOX 57424 | | | PHILADELPHIA | PA | 19111 | | | First Class mail |
| 1277038 | 423 P2-PEARLAND RDR, LLC | C/O CBRE, INC. PROPERTY MGMT ACCOUNTING | 635 WEST 7TH STREET SUITE 310 | | | RADNOR | PA | 19087 | | | First Class mail |
| 1277062 | 423P5-DDR SAVI WALKER, LLC | 3300 ENTERPRISE PARKWAY | 1422 BURTONWOOD DRIVE | | | CINCINNATI | OH | 45203 | | | First Class mail |
| 1277062 | 427P4-PP-GASTON MALL L.L.C. | | | | | GASTONIA | NC | 28054 | | | First Class mail |
| 1277069 | 429 P2-G3C TEMPLE, LLC | P.O. BOX 207687 | | | | DALLAS | TX | 75320-7687 | | | First Class mail |
| 1277068 | 429 PAY-TEMPLE TOWNE CENTER, L.P. | DEPT CODE STXT 30998 | P.O. BOX 82565 | | | GOLETA | CA | 93118-2565 | | | First Class mail |
| 1277036 | 438 PAY3-DILLON RIDGE MARKETPLACE III LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class mail |
| 1277056 | 440 PAY-VALLEY HILLS MALL, LLC | S05-12-1532 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1532 | | | First Class mail |
| 1277057 | 440 TAX CATAWBA COUNTY TAX COLLECTOR | REID: 060A032 | P.O. BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | | | First Class mail |
| 1277077 | 443 PAY-KIR PASADENA I L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 1277092 | 444 P.R.E.O. CAPITAL HOLDINGS CO LEE'S SUMMIT, LLC | P.O. BOX 97283 | | | | LAS VEGAS | NV | 89193-7283 | | | First Class mail |
| 1277083 | 444 P3-SUMMITWOODS SPE LLC | P.O. BOX 860310 | | | | MINNEAPOLIS | MN | 55485-0310 | | | First Class mail |
| 1277081 | 444 P3-RAINIER SUMMIT WOODS 444 P3-RAINIER SUMMIT WOODS | C/O THE RAINIER COMPANIES | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | | | First Class mail |
| 1277091 | 445 P3-REGENCY CENTERS, L.P. | DEP 33001-0740 | | | | PASADENA | CA | 91110-0740 | | | First Class mail |
| 1277094 | 446 PAY-2-GP FLINT LLC | PARKVIEW PLAZA 9TH FLOOR | | | | DEARBORN TERRACE | IL | 60381 | | | First Class mail |
| 1277087 | 447 P3-8RE DDR ERIE MARKETPLACE LLC | DEPT. 101412-21337-47201 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277100 | 447 P3-8RE DDR ERIE MARKETPLACE DST | ID 101412-21163-59692 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277104 | 447 P4-RVT ERIE MARKETPLACE LLC | DEPT. 101412.61163 75042 | P.O. BOX 918341B | | | CHICAGO | IL | 60691-3418 | | | First Class mail |
| 1277102 | 447 P5-8333 ERIE MARKETPLACE LLC | P.O. BOX 6304 | P.O. BOX 931663 | | | HICKSVILLE | NY | 11802-6304 | | | First Class mail |
| 1277098 | 447 P4-DDR MDT ERIE MARKETPLACE LLC | 20846-894 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277145 | 4527 P1-ABBA1 REALTY, L.L.C. | P.O. BOX 3063 | | | | WORLEY | CO | 80363 | | | First Class mail |
| 1277144 | 4527 RNT1-CROCS RETAIL, LLC | ATTN: SENEM DIKICI | 7477 EAST DRY CREEK PKWY | | | NIWOT | CO | 80503 | | | First Class mail |
| 1277162 | 453 P1-CENTRO BRADLEY HALE ROAD LLC | CENTRO HERITAGE SPE 2 LLC #0350000Z | P.O. BOX 30905 | | | NEW YORK | NY | 10087-0905 | | | First Class mail |
| 1277163 | 453 P2-BRXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | | CINCINNATI | OH | 45271-3530 | | | First Class mail |
| 1277164 | 453 P3-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | | CINCINNATI | OH | 45264-5351 | | | First Class mail |
| 1277154 | 459P1-SANSONE GROUP | C/O SANSONE GROUP | 205 CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class mail |
| 1277214 | 460 PAY1-DDR SUNSET HILLS LLC | DEPT. 101412-20189-00859 | P.O. BOX 951049 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277213 | 460 PAY-GS SUNSET LLC | DEPT. 101412.20189 859 LBX 22 | 696 NETWORK PLACE | | | CHICAGO | IL | 60673-2269 | | | First Class mail |
| 1277222 | 461 P1-LOYAL MEADOW ASSOCIATES | C/O STAR LEASE | P.O. BOX 765 | | | INDIANA | PA | 15701 | | | First Class mail |
| 1277223 | 461 P2-CBRE, INC. COURT APPOINTED RECEIVER | CBRE BLDG ID 8M8001 | P.O. BOX 8552 | | | GOLETA | CA | 93118-2552 | | | First Class mail |
| 1277225 | 461 P2-WIP PLAZA POINTE ASSOCIATES, L.P. | P.O. BOX 536344 | 2000 PARK LANE SUITE #150 | | | PITTSBURGH | PA | 15253-5903 | | | First Class mail |
| 1277224 | 461 P3-PLAZA POINTE | C/O CBRE, INC. | COLLECTIONS CENTER DRIVE | | | PITTSBURGH | PA | 15275 | | | First Class mail |
| 1277226 | 461 P4-PLAZA POINTE LLC | C/O MANAGEMENT OFFICE | 149 WEST BRIDGE STREET | | | HOMESTEAD | PA | 15120 | | | First Class mail |
| 1277221 | 461 P5-SCA TRE 1, LLC | ATTN. LYNNETTE MIRO | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | | | First Class mail |
| 1277238 | 463 P4-BRXMOR KELLOGG LLC | PACIFIC ASSET ADVISORS INC. | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | | | First Class mail |
| 1277239 | 463 P4Y-KIR BELLINGHAM, L.P. | DEPT CODE SWA8 0542 | P.O. BOX 82566 | | | GOLETA | CA | 93118-2566 | | | First Class mail |
| 1277244 | 464 P-AY-WIN/RALEIGH LP | ACCATINO, JANCE, ACCOUNTING MANAGER, ITK | P.O. BOX 30344 | | | TAMPA | FL | 33630 | JACCATINO@KIMCOREALTY.COM | First Class mail and email |
| 1277251 | 466 P2-DORIC WARD'S CROSSING LLC | DEPT. 101412 30471 21828 | P.O. BOX 534410 | | | ATLANTA | GA | 30553-4410 | | | First Class mail |
| 1277252 | 466 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC-AGENT | LOORICH 16166 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class mail |
| 1277253 | 466 P4-A.LYNCHBERG WARDS, L.L.C | 2809 BUTTERFIELD ROAD | BLDG 44673 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 1277254 | 466 P5-LYNCHBURG (WARDS CROSSING), LLC | C/O INVESTCREST ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | | First Class mail |
| 1277261 | 467 P7-RELATED RE MANAGEMENT CORPORATION | TRCLP | P.O. BOX 418252 | | | BOSTON | MA | 02241-8252 | | | First Class mail |
| 1277262 | 472 P2-GATEWAY CENTER PROPERTIES II, LLC | LOCKBOX #3767 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-3767 | | | First Class mail |
| 1277260 | 468 PAY-MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771274 469 PAY HERITAGE HOUSE SOUTH LLC | | C/O KONSBURG DEVELOPMENT COMPANIES, LLC | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class mail |
| 12771293 472 P2 RPAI LAKEWOOD, LLC | | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12771291 472 P3 46G LAKEWOOD LLC | | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class mail |
| 12771292 472 PAY INLAND WESTERN LAKEWOOD, LLC | | C/O INLAND NORTHWEST MANAGEMENT CORP - LAKEWOOD TOWNE CENTER | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12771298 473 PAY AGEELD REALTY MARKETPLACE, LLC | | C/O SALON REALTY CORP | 316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | | | First Class mail |
| 12771303 474 P2 SANTEE TROLLEY SQUARE 991, LP | | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 12771302 474 PAY VESTAR/DM CO SANTEE, L.P. | | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | | CROWNSAV@DDR.COM | Email |
| 12770666 476 STG DDR CORP | | | | | | | | | | | First Class mail |
| 12771330 478 P2 PAHH PROPERTIES, LLC | | STERLING MANAGEMENT GROUP INC. | 200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | | | First Class mail |
| 12771329 478 PAY IDAHO PARK CORVALLIS LLC | | C/O STERLING MANAGEMENT GROUP | 977 WILLAGILLESPIE ROAD | | | EUGENE | OR | 97401 | | | First Class mail |
| 12771349 480 P2 GARRISON MELBOURNE LLC | | STILES PROPERTY MANAGEMENT | 301 E. LAS OLAS BLVD., 5TH FL MAILROOM | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail |
| 12771350 480 P3 ARC SWANHBT, DDJ, LLC | | P.O. BOX 74544 | | | | CLEVELAND | OH | 44194-4544 | | | First Class mail |
| 12771348 480 PAY ANKCO WEST MELBOURNE 668, INC. | | P.O. BOX 6203 | DEPT CODE: SF1W 0668 | | | HICKSVILLE | NY | 11802-6203 | | | First Class mail |
| 12771359 481 P2 ATI 0801, LLC | | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | First Class mail |
| 12771360 481 P3 ATI 0801 RETAIL LLC | | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | First Class mail |
| 12771357 481 P4 HCP VISTA RIDGE LLC | | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75203 | | | First Class mail |
| 12771358 481 PAY ANKCO LEWISVILLE, L.P. | | P.O. BOX 82565 | DEPT CODE STXL 0569 | | | GOLETA | CA | 93118-2565 | | | First Class mail |
| 12771375 483 P2 MCSH LSC LLC | | C/O MCB REAL ESTATE, LLC | 2701 N. CHARLES STREET SUITE 404 | | | BALTIMORE | MD | 21218 | | | First Class mail |
| 12771376 483 P3-UH US LYNNCROFT 2019 LLC | | UNITED HAMPSHIRE US HOLDINGS LLC | | P.O. BOX 200297 | | PITTSBURGH | PA | 15251-0297 | | | First Class mail |
| 12771374 483 PAY-OVL LYNNCROFT, LLC | | C/O ARGUS PROPERTIES LLC | 2908 OAK LAKE BOULEVARD SUITE 203 | | | CHARLOTTE | NC | 28208 | | | First Class mail |
| 12771416 488 PAY SYCAMORE BROWNS VALLEY, LLC | | C/O INGSTROM PROPERTIES, INC. | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | | First Class mail |
| 12771419 489 P2 HILLTOP CENTER, LLC | | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 12771420 489 P3 PAFF REDDING, LLC | | 101 LAKESPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12771418 489 PAY O & S PROPERTIES | | 1142 SOUTH WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 12771441 491 P4V WEINGARTEN NO STAT, INC. | | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 12771442 494 PAY-LA HABRA WESTRIDGE PARTNERS, LLC | | C/O SOL MANAGEMENT CORPORATION | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | | | First Class mail |
| 12771443 L.P. | | CENTRO BRADLEY SPE 1 LLC | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | | | First Class mail |
| 12771488 499 P1 BRIXMOR SPE 1 LLC | | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | | | First Class mail |
| 12771487 499 P3 INROADS SPE 1 LLC | | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12771508 500 P2 PR FLORENCE LLC | | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | | First Class mail |
| 12771509 500 P3 ANACHOLA COMMONS SC, LLC | | C/O SOAM HOLDINGS LLC | P.O. BOX 73394 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12771505 S FREA NW FORUM AT CARLSBAD L.P. | | | | | | | | | | | First Class mail |
| 12771537 OWNER LLC | | C/O NORTHWOOD RETAIL | ATTN: KEITH CHEANG | 8080 PARK LANE, SUITE 600 | | DALLAS | TX | 75231 | | | First Class mail |
| 12771535 505 P AY1 LA FORUM CARLSBAD, LLC | | FORUM AT CARLSBAD PROPERTY OPERATIONS | 45 ANSLEY DRIVE | | | NEWNAN | GA | 30263 | | | First Class mail |
| 12771536 505 PAY2-T C FORUM AT CARLSBAD LLC | | P.O. BOX 749928 | | | | LOS ANGELES | CA | 90074-9928 | | | First Class mail |
| 12771575 510 P3 BRIGHTON MALL ASSOCIATES LP | | C/O DETROIT DEVELOPMENT COMPANY | 5640 W. MAPLE ROAD SUITE 101 | | | WEST BLOOMFIELD | MI | 48322 | | | First Class mail |
| 12771580 511 P1-TRAHWEN, LLC | | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |
| 12771581 511 STRG-DWH REALTY, LLC | | ATTN: DAVE HAYES | 5168 COMMERCIAL DRIVE | | | YORKVILLE | NY | 13496 | | | First Class mail |
| 12771584 512 PAY PARKMALL, LLC | | C/O ROBBINS PROPERTIES | 3100 WEST END AVENUE SUITE 1070 | | | NASHVILLE | TN | 37203 | | | First Class mail |
| 12771604 515 P2-DEVCOM, LLC | | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |
| 12771605 515 T0C-BUFFALO-DEWITT ASSOCIATES, LLC | | C/O DDR NEW BUSINESS DEVELOPMENT | DEPT 20736 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12771618 517 P2-TPP 303 NLB PLAZA LLC | | P.O. BOX 842690 | ATTN: LOCKBOX 842690 | | | DALLAS | TX | 75284-2690 | | | First Class mail |
| 12771619 517 P3 ARG MPI TRAM301, LLC | | C/O AMERICAN FINANCE TRUST/NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class mail |
| 12771639 519 PAY1-RANCHO DOWLEN, LLC | | PACIFIC COMMERCIAL MANAGEMENT INC. | 2725 CONGRESS STREET SUITE 1-E | | | SAN DIEGO | CA | 92110-2766 | | | First Class mail |
| 12771649 520 PAY-A & W ACQUISITIONS, LLC | | P.O. BOX 2470 | | | | PORTAGE | MI | 49024 | | | First Class mail |
| 12771653 521 P2-LEVY MILLER MARETZ, LLC | | C/O LEVY MILLER MARETZ LLC | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | | | First Class mail |
| 12771654 521 P3-HAD-2AT, LLC | | C/O LEVY MILLER MARETZ LLC | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | | | First Class mail |
| 12771652 521 PAY-ACKS MILLER AND BEVERY MILLER | | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12771661 522 PAY ANKCO LAKEWOOD, L.P. | | DEPT #80527 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class mail |
| 12771660 522 PAY AMCERCH LAKEWOOD, LLC | | C/O LAKEWOOD CENTER | P.O. BOX 849464 | | | LOS ANGELES | CA | 90084 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771681 | 526 PAY S & E REALTY COMPANY, INC | 10689 NORTH PENNSYLVANIA STREET | STE. 100 | | | INDIANAPOLIS | IN | 46280 | | | First Class mail |
| 12771687 | 527 PAY J-MARIN COUNTRY MART, LLC | FILE 1287 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1287 | | | First Class mail |
| 12771704 | 530 PAY-PREMIUM PROPERTIES, L.L.C. | ATTN. ACCOUNTING | 999 HOME PLAZA SUITE 220 | | | WATERLOO | IA | 50701 | | | First Class mail |
| 12771715 | 532 PAY-MISSISSIPPI ADP, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 3201 | | | First Class mail |
| 12771713 | 531 PAY-DOLIN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 3201 | | | First Class mail |
| 12771714 | 532 STRG-RANDALL BENDERSON 1993-1 TRUST | 8441 COOPER CREEK BLVD. | | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12771726 | 533 STG-HARRISON RIVERGATE LLC | C/O COLLIERS INTERNATIONAL | 523 3RD AVENUE SOUTH | | | NASHVILLE | TN | 37210 | | | First Class mail |
| 12771720 | 533 P3-MONARCH RIVERGATE LLC | LOCKBOX SERVICES-BOX #9311543 | 585 ATLANTA AVENUE | | | HAPEVILLE | GA | 30354 | | | First Class mail |
| 12771721 | 533 P4-BROOKWOODS CAPITAL PARTNERS LLC | 660 12TH AVENUE SOUTH 816 | | | | NASHVILLE | TN | 37203 | | | First Class mail |
| 12771725 | 534 PAY-HICKSVILLE RIVERGATE, LP | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | | | First Class mail |
| 12771728 | 534 PAY-MANALAPAN LIC, LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | | | First Class mail |
| 12771778 | 543 PAY-WEINGARTEN REALTY INVESTORS - CO. 001 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 12771820 | 548 P2-HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPT L-3632 | | | COLUMBUS | OH | 43260-2632 | | | First Class mail |
| 12771852 | 552 PAY-CSM WEST RIDGE INC | C/O CSM CORPORATIONS DS 12-1243 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | First Class mail |
| 12771856 | 553 PAY-BCC II, LLC | C/O BDG 300 ROBBINS LANE | | | | SYOSSET | NY | 11791-4401 | | | First Class mail |
| 12771867 | 555 PAY-THE SHOPPES AT WALTON LLC | C/O MAUI COMMERCIAL REALTY, INC. | 213 N. STADIUM BLVD, SUITE 203 | | | COLUMBIA | MO | 65203 | | | First Class mail and Email |
| 12771909 | 561 P2-MID-AMERICA ASSET MANAGEMENT LLC | AS RECEIVER FOR RUBLOFF ASBURY LLC | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12771915 | 561 P3-ASBURY SHOPS, LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 12771917 | 561 PAY-RUBLOFF ASBURY, L.L.C. | C/O FIRST BOSTON PROPERTY MGMT | P.O. BOX 5325 | | | ROCKFORD | IL | 61125-0325 | | | First Class mail |
| 12771924 | 563 PAY-CARSON VALLEY CENTER LLC | SCHREINER, JAMES C/O GLENWOOD MANAGEMENT CORP | | 211 NORTH STADIUM BLVD, SUITE 201 | | COLUMBIA | MO | 65203 | | JSCHREINER@THEKROENKEGROUP.COM | First Class mail and Email |
| 12771934 | 565 PAY-WEST 64TH STREET LLC | 1200 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | | | First Class mail |
| 12771942 | 567 PAY-BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182 3201 | | | First Class mail |
| 12771963 | 570 P2-HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LLP | P.O. BOX 22317 | | | TAMPA | FL | 33622 | | | First Class mail |
| 12771989 | 574 PAY-COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074-9809 | | | First Class mail |
| 12771994 | 576 PAY-CONCORD INVESTMENT CO | C/O RAMCO CORPORATION | 3681 S GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12772020 | 580 P2-A&V VIN PREIN LAKE LLC | P.O. BOX 206188 | | | | DALLAS | TX | 75320-6198 | | | First Class mail |
| 12772023 | 580 P3-RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12772051 | 580 P4-PREIN LAKE DUNHILL, LLC | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | | | First Class mail |
| 12772028 | 580 PAY-SPECTRUM PROPERTY | DEPT LA 24941 | | | | PASADENA | CA | 91185-4941 | | | First Class mail |
| 12772026 | 583 INVESTMENTS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 92832 | | | First Class mail |
| 12772036 | 582 P2-TKG MONROE LOUISIANA 2, LLC | C/O GLENWOOD MANAGEMENT CORP | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12772035 | 583 P2-PIONEER VILLAGE LLC | 2537 PROSPERITY CIRCLE | | | | CHICAGO | IL | 60203 | | | First Class mail |
| 12772046 | 583 PAY-CAMDEN VILLAGE LLC | P.O. BOX 888099 | | | | CHICAGO | IL | 60203 | | | First Class mail |
| 12772048 | 584 P2-SW PLAZA III, LLC | C/O CER PROPERTY MANAGEMENT | | | | LOS ANGELES | CA | 90065-5549 | | | First Class mail |
| 12772049 | 584 P3-CSS SOUTHWEST PLAZA, LLC | SEPH, ART | 2144 S. MACARTHUR BLVD | 2144 S. MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | | ART@SEPP.US | First Class mail and Email |
| 12772056 | 584 P4-ARCP MT SPRINGFIELD IL, LLC | 127 INVERNESS BUSINESS CENTER DRIVE SUITE 110 | | | | ST. LOUIS | MO | 63114 | | | First Class mail |
| 12772055 | 584 P5-ARG SPRING D01, LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110-3068 | | | First Class mail |
| 12772052 | 584 PAY-CHARLES E. ROBBINS, REALTOR | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class mail |
| 12772083 | 587 P1-PV SALE LLC | BADILLO, ART | P.O. BOX 100550 | | | PASADENA | CA | 91189-0550 | | ABADILLO@BRIXMORREALTY.COM | First Class mail and Email |
| 12772081 | 587 P2-CHICO CROSSROADS, LP | C/O UNICO REALTY CORP | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12772082 | 587 PAY-2 CHICO CROSSROADS, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 12772087 | 588 P1-WEA CHICAGO RIDGE, LLC | C/O CHICAGO RIDGE | P.O. BOX 50094 | 3333 NEW HYDE PARK RD. | | LOS ANGELES | CA | 90074-0094 | | | First Class mail |
| 12772088 | 588 P 33 FAR-WEST CHICAGO RIDGE, LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | | | First Class mail |
| 12772103 | 590B P5-BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | REF 524629 C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class mail |
| 12772125 | 5E, INC. | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | | | First Class mail |
| 12772126 | 593 P2-EQUITY ONE REALTY & MANAGEMENT | GR14 DF, LLC | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | | | First Class mail |
| 12772143 | 593 P3-SP-MULBERRY SQUARE | 22AR DEMING WAY SUITE 200 | | | | MIDDLETON | WI | 53562 | | | First Class mail |
| 12772144 | 593 P4-LIVESEY EAST LLC | 4500 SOLUTIONS CENTER | LOCKBOX 774500 | | | CHICAGO | IL | 60677-4005 | | | First Class mail |
| 12772163 | 596 P3-RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD. | RAF JACKSON 304 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12772173 | 596 PAY-INLAND WESTERN JACKSON COLUMBUS, LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | 3333 RICHMOND ROAD | CHICAGO | IL | 60677 | | | First Class mail |
| 12772373 | 604 P2-GSMS 2004 GG2 CARBONDALE MALL | 4922 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4009 | | | First Class mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359-(VFP)

Page 14 of 46

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772374 | 604 #3-UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | P.O. BOX 250378 | | | TAMPA | FL | 33622 | | | First Class mail |
| 12772372 | 604 PAY-UNIVERSITY MALL ASSOCIATES, LLC | 16983 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693-0169 | | | First Class mail |
| 12772673 | 610 P-CENTRO GA DELTA CENTER (MI) LLC | CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271-3458 | | | First Class mail |
| 12772673 | 610 P2-BROXMOR GA DELTA CENTER (MI) LLC | C/O BROXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class mail |
| 12772671 | 610 PAY-CENTRO GA DELTA CENTER, LLC | P.O. BOX 74668 | | | | CLEVELAND | OH | 44194-4668 | | | First Class mail |
| 12772768 | 612 P1-MB KEENE MONADNOCK, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC / BLDG #45391 | 3977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1039 | | | First Class mail |
| 12772769 | 612 P-KEENE MZL, LLC | C/O PNI KATZ PROPERTIES RETAIL ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET | | | NEW YORK | NY | 10001 | | | First Class mail |
| 12772776 | 615 P-BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS, LP | P.O. BOX 644019 | LEASE NO. 6078610 | | PITTSBURGH | PA | 15264-4019 | | | First Class mail |
| 12772573 | 619 PAY-CHAMPLAIN CENTER SOUTH ASSOC., LLC | | | | | | | | | | First Class mail |
| 12773150 | LLC | 215 W. CHURCH STREET SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class mail |
| 12773148 | 625 P-JDN SOUTHINGTON, LLC | C/O DDR ASSOCIATES | SO CARDT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12773614 | 628P2-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12773613 | 628PAY-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12773615 | 628PAY-M&J WILKOW, LTD. | FUDALA, ANA | 180 N. MICHIGAN AVE. | SUITE 200 | | CHICAGO | IL | 60601 | | A5FUDALA@WILKOW.COM | First Class mail and Email |
| 12773658 | 629P2-REPUBLIC THUNDERBOLT, LLC | C/O KEY BANK REAL ESTATE CAPITAL | P.O. BOX 74884 | | | CLEVELAND | OH | 44194 | | | First Class mail |
| 12773655 | 629P-AIRPORT PLAZA FEE, LLC | C/O CAPITAL ONE BANK, NA | P.O. BOX 13888 | | | NEWARK | NJ | 07188-3888 | | | First Class mail |
| 12773616 | 629P-AIRPORT PLAZA LLC | P.O. BOX 30144 | | | | TAMPA | FL | 33630 | | | First Class mail |
| 12773704 | 630P2-BVA TOWNE SQUARE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | | | First Class mail |
| 12773703 | 630PAY-TOWNE SQUARE, LLC | P.O. BOX 6245 | | | | NEWARK | NJ | 07101 | | | First Class mail |
| 12773983 | 636P-3203 SUNSET AVE LLC | 9595 WILSHIRE BOULEVARD | | | | BEVERLY HILLS | CA | 90212 | | | First Class mail |
| 12773998 | 638P-CLFP-PROMENADE, L.P. | P.O. BOX 100600 | | | | PASADENA | CA | 91189-0600 | | | First Class mail |
| 12773999 | 636P3-FHS PROMENADE, LLC | P.O. BOX 741404 | | | | LOS ANGELES | CA | 90074-1404 | | | First Class mail |
| 12774206 | 669P-LAYTON HILLS MALL CMBS LLC | CBL #0737 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | | | First Class mail |
| 12775287 | 675 OWNERSHIP LLC | CAMACHO-KEY, NICOLE, PROPERTY MANAGER | GFP REAL ESTATE, LLC | 247 WEST 37 STREET SUITE 13H | | NEW YORK | NY | 10018 | | NCAMACHO-KEY@GFPRE.COM | First Class mail and Email |
| 12775288 | 675 OWNERSHIP LLC | ROSSELLI, JAMES, SUPERINTENDENT | GFP REAL ESTATE, LLC | 247 WEST 37 STREET SUITE 13H | | NEW YORK | NY | 10018 | | JROSSELLI@GFPRE.COM | First Class mail and Email |
| 12774242 | 681P-WEST OAKS MALL FL LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | | | First Class mail |
| 12774542 | 688P3-BUVCON, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |
| 12774543 | 704BPAY-RG BOULEVARD II, LLC | MERRIMAN, SHARON | DEPT 307798-20664-33443 | P.O. BOX 931572 | | CLEVELAND | OH | 44193 | | SMERRIMAN@DDRC.COM | First Class mail and Email |
| 12774462 | 707P2-MALL AT POTOMAC MILLS, LLC | P.O. BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | | First Class mail |
| 12774686 | 707BP1-FREDERICKSBURG PARTNERS, LP | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | | | First Class mail |
| 12774687 | LLC | IDAN #5628848887 LUCKBOX SERVICES | P.O. BOX 890090 | | | CHARLOTTE | NC | 28289 | | | First Class mail |
| 12774688 | 708NET-G.M. HANEY, TREASURER | PARCEL 7769-64-9206 | P.O. BOX 967 | | | FREDERICKSBURG | VA | 22404-0967 | | | First Class mail |
| 12774709 | 708DP1-JLP KENNESAW, LLC | 60 COTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12774727 | 708P3-CRANBERRY MALL PA 024 LLC | DEPT 392552-21262-63879 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4626 | | | First Class mail |
| 12774774 | 757PAY-JUBILEE - CRANBERRY EQUITY, LLC | DEPARTMENT 1 2632 | PROFILE NUMBER 260159111 | | | COLUMBUS | OH | 43260-2632 | | | First Class mail |
| 12774738 | 759P1-WOOLBRIGHT DEVELOPMENT, INC. | 3200 NORTH MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | | | First Class mail |
| 12774785 | 759P2-SUNTRUST BANK | ACCOUNT NO. 1000052767117 | P.O. BOX 919089 | | | ORLANDO | FL | 32891-9089 | | | First Class mail |
| 12774786 | 759P3-MXKP GATEWAY, LLC | | ATTN: ACCTS RECEIVABLE; PROP: 802 | | | ATLANTA | GA | 31193-5669 | | | First Class mail |
| 12774787 | 759P4-AGRE GATEWAY PLAZA OWNER, LLC | C/O AGRE SPRINGS PLAZA OWNER, LLC | P.O. BOX 948883 | | | ATLANTA | GA | 30394-8803 | | | First Class mail |
| 12774784 | 759P5-GG REIT I GATEWAY LLC | HARLEY, NANA, PROPERTY ACCOUNTANT | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD, SUITE 100 | | OWINGS MILLS | MD | 21117 | | NHARLEY@GGCOMMERCIAL.COM | First Class mail and Email |
| 12774804 | 761P1-IPAX US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12774805 | 761P1-RTL ACCOUNTING NEWPORT | ATTN: RTL ACCOUNTING NEWPORT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class mail |
| 12774803 | 761PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12774821 | 763P2-GRE CAPE ROADS, LLC | P.O. BOX 416646 | | | | BOSTON | MA | 02241-6646 | | | First Class mail |
| 12774822 | 763P3-R.K. ASSOCIATES VIII, INC. | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12774825 | 764PAY-BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | | First Class mail |
| 12774840 | 770PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | C/O ANGELO SERVICES | P.O. BOX 3797 | | | BOSTON | MA | 02241-3797 | | | First Class mail |
| 12774838 | 772P-JUBILEE SQUARE LLC | P.O. BOX 16167 | | | | MOBILE | AL | 36616 | | | First Class mail |
| 12774808 | 778P1-INLAND AMERICAN RETAIL MANAGEMENT, L.L.C. | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class mail |
| 12774809 | 778P2-IA MANAGEMENT, L.L.C. | 13012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12774810 | 778P3-MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | DEPT. 44531 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | | First Class mail |
| 12774911 | 778P4-LFC RETAIL ACCOUNTING | JMCR SHERMAN LLC | 2000 MCKINNEY AVENUE | SUITE 1000 | | DALLAS | TX | 75201 | | | First Class mail |
| 12774913 | 779P-EPAX MONTGOMERY LLC | T COVID: T00002080 | P.O. BOX 62408 | | | HICKSVILLE | NY | 11802-6288 | | | First Class mail |
| 12774920 | 779PAY1-WOODHILL III (EBA), LLC | DEPT 2394 | P.O. BOX 534472 | | | ATLANTA | GA | 30353-4472 | | | First Class mail |
| 12774951 | 781P1-THE WIDEWATERS GROUP, INC. | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 3 | | | DEWITT | NY | 13214-0003 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774952 | 7815TG-WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP INC. | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | | | First Class mail |
| 12774970 | LLC | | | | | | | | | | |
| | | | | | | | | | | | |
| 12774981 | 789P2-CENTERTON SQUARE LLC | C/O M.J. NEIDITZ & COMPANY, INC. | 125 LASALLE ROAD #304 | | | WEST HARTFORD | CT | 06107 | | | First Class mail |
| 12774982 | 789P2-CENTERTON SQUARE OWNERS, LLC | DIVIDEND CAPITAL TOTAL | ID 400301HQ3623 | P.O. BOX 809144 | | CHICAGO | IL | 60680-3144 | | | First Class mail |
| 12774980 | 789PAY-CENTERTON SQUARE, LLC | REALTY/TENANT | 546 5TH AVE 15TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12774891 | 789P2-MONROEVILLE S.C. LP | C/O TIF EDOR HOLDINGS1 | P.O. BOX 809186 | | | CHICAGO | IL | 60680-9186 | | | First Class mail |
| 12774890 | 789P3-MONROEVILLE S.C. L.P. | 789P2-MONROEVILLE S.C. LP | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | | First Class mail |
| 12774893 | 789P3-RCG-MONROEVILLE, LLC | 789P3-RCG-MONROEVILLE, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class mail |
| 12774990 | 789PAY-MONROEVILLE S.C., LP | 789PAY-MONROEVILLE S.C., LP | P.O. BOX 82565 | DEPT CODE: SPAM1110A | | GOLETA | CA | 93118-2565 | | | First Class mail |
| 12775000 | 790P2-220 LOHMAN AVE. LLC | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 12774998 | 790PAY-9SG PROPERTIES | 1142 S. WINCHESTER BLVD. | 125 S. WACKER DRIVE | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 12775020 | 791P2-EDISON PHUDU LLC | EDISON PORTFOLIO OWNER LLC | | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class mail |
| | | | | | | | | | | | |
| 12775007 | 791P3-OAK STREET INVESTMENT GRADE NET | | | | | | | | | | First Class mail |
| 12775007 | LEASE FUND SERIES 2021-1, LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail |
| 12775004 | 791P3-ST GEORGE COOK COUNTY TREASURER | WATER DEPARTMENT | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197-4468 | | | First Class mail |
| 12775006 | 791P4-VILLAGE OF FOREST PARK | ACCT 11700500 | | 517 DESPLAINES AVENUE | | FOREST PARK | IL | 60130 | | | First Class mail |
| 12775026 | 8002P1-BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY | 55 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452-3303 | | | First Class mail |
| 12775030 | 8003P1-LMSTADT BUDGE PROPERTIES | P.O. BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | | | First Class mail |
| 12775028 | 8003P1-FIDELITY ROSE ASSOCIATES | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | | | First Class mail |
| 12775039 | 8005P2-MKM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE | SUITE 2A | | CLIFTON | NJ | 07012 | | | First Class mail |
| 12775040 | 8005P2-BROADWAY BELVEDERE LLC | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | | CLIFTON | NJ | 07012 | | | First Class mail |
| 12775045 | 8007P2-NORTH MASSAPEQUA, LLC | C/O SPIEGEL ASSOCIATES | P.O. BOX 6 | | | HICKSVILLE | NY | 11802 | | | First Class mail |
| | 8008P3-CLOSTER PLAZA MANAGEMENT | | | | | | | | | | |
| 12775050 | OFFICE | 21 EAST PARK PLACE | | | | RUTHERFORD | NJ | 07070 | | | First Class mail |
| 12775051 | 8008P2-CLOSTER MARKETPLACE (EBA), LLC | 7883909 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | | | First Class mail |
| 12775053 | 8008P2-TOWN POINTE ASSOCIATES LP | P.O. BOX 2187 | | | | S. HACKENSACK | NJ | 07606 | | | First Class mail |
| 12775064 | 8016P1-TOWN POINTE ASSOCIATES | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class mail |
| 12775067 | 8017P1-DICKMAN & CHERNOTSKY | 123 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | | | First Class mail |
| 12775070 | 8018P2-ROUTE 4 ASSOCIATES | P.O. BOX 48 | | | | GREEN VILLAGE | NJ | 07935 | | | First Class mail |
| 12775078 | 8019P1-APTAS VENTURES 1 LLC | C/O RCG VENTURES LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class mail |
| 12775079 | 801P4-RCG -TUPELO SPF1 LLC | C/O RCG VENTURES LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class mail |
| 12775080 | 801P5-RC-TUPELO, LLC | TWSPC, LTD | P.O. BOX 1864 | | | ATHENS | GA | 30603 | | | First Class mail |
| 12775084 | 8020P1-RCG -TUPELO P2 LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | | | First Class mail |
| 12775089 | 8020P2-A45 ENTERPRISES, LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | | | First Class mail |
| 12775097 | 8022P2-RUSCO MALL LLC | RUSCO MANAGEMENT LLC | C/O ALBERT RUSCO | | | BROOKLYN | NY | 11234 | | | First Class mail |
| 12775098 | 8022P2-RUSCO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | 285 ARKANSAS DRIVE | | BROOKLYN | NY | 11234 | | | First Class mail |
| 12775100 | 8025P2-FIDELITY TOTOWA ASSOCIATES LLC | C/O BF SLATER COMPANIES, INC | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | | | First Class mail |
| 12775106 | 8026P1-CW NORTHRIDGE PLAZA LLC | C/O BIXMOOR PROPERTY GROUP | P.O. BOX 645321 | | | CINCINNATI | OH | 45264-5321 | | | First Class mail |
| | | | | | | | | | | | |
| 12775110 | 8027P1-LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | | | First Class mail |
| 12775115 | 8028P1-OLD BRIDGE MARKET PLACE II, LLC | ATTN: ERIC H. BERGER ESQ. | 402 MAIN STREET | SUITE 402 | | METUCHEN | NJ | 08747 | | | First Class mail |
| 12775119 | 8029P1-FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210 | | | RYE | NY | 10580 | | | First Class mail |
| 12775133 | 8030P1-WHITEBRO ASSOCIATES, LLC | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | | | First Class mail |
| 12775135 | 8031P1-MARTIN REALTY & DEVELOPMENT | P.O. BOX 158 | 15 ROUTE 206 | | | NEWTON | NJ | 07860 | | | First Class mail |
| 12775136 | 8031P2-ROUTE 206 NORTHBOUND LLC | C/O MARTIN COMPANIES | P.O. BOX 158 | | | NEWTON | NJ | 07860 | | | First Class mail |
| 12775139 | 8033P3-COLONIAL SQUARE LTD. | P.O. BOX 4436 | | | | WARREN | NJ | 07059 | | | First Class mail |
| 12775140 | 8034P2-291 RT 22 EAST, LLC | 2015 ROUTE 27 | SUITE 2150 | | | EDISON | NJ | 08817 | | | First Class mail |
| 12775148 | 8037P2-LEE 675 PATERSON AVENUE LLC | C/O URBAN EDGE PROPERTIES | P.O. BOX 645308 | | | PITTSBURGH | PA | 15266-5308 | | | First Class mail |
| 12775144 | 8039PAY1-VMO 675 PATERSON AVENUE LLC | P.O. BOX 416467 | | | | BOSTON | MA | 02241-6467 | | | First Class mail |
| 12775149 | 8038P3-STORAGE ASSOCIATES LLC | GTCO WESTFIELD LLC | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | | | First Class mail |
| 12775152 | 8031P3-V&V STORES, INC | 455 CENTRAL PARK AVENUE | SUITE #100 | | | SCARSDALE | NY | 10583 | | | First Class mail |
| 12775154 | 8038P1-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class mail |
| 12775159 | 8039P1-MISS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD | SUITE 203 | | | RIVER EDGE | NY | 07661 | | | First Class mail |
| 12775265 | 8039P2-ARDEN TEXARKANA LLC | P.O. BOX 677489 | | 3157 FLOOR | | DALLAS | TX | 75267-7689 | | | First Class mail |
| | | C/O PACIFIC COMMERCIAL | | | | | | | | | | |
| 12775166 | 8039P3-RANCHO TEXARKANA INVESTORS, LLC | MANAGEMENT, INC. | 2725 CONGRESS STREET | SUITE 1E | | SAN DIEGO | CA | 92110 | | | First Class mail |
| | | C/O PACIFIC COMMERCIAL | | | | | | | | | | |
| 12775169 | 8039AY1-TEXARKANA RANCHO, LLC | MANAGEMENT | ATTN: CAROLE LASHER | 3978 SORRENTO VALLEY BLVD | SUITE 100 | SAN DIEGO | CA | 92121 | | | First Class mail |
| 12775170 | 8040P1-SHREWSBURY COMMONS | PROPERTY 48JD | LOCKBOX #9329 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail |
| | 8045P1-FIRST REAL ESTATE INVESTMENT | | | | | | | | | | |
| 12775172 | TRUST OF | C/O HEKEMIAN & CO INC | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | | | First Class mail |
| 12775176 | 8045P1-SEAVIEW SQUARE, LLC | C/O HEKEMIAN & CO INC | LOCKBOX NUMBER 36451 | | | NEWARK | NJ | 07188 | | | First Class mail |
| | | | | | | | | | | | |
| 12775177 | 8045P2-GRUBB & ELLIS MANAGEMENT | P.O. BOX 29813 | | | | NEW YORK | NY | 10087-9813 | | | First Class mail |
| 12775178 | 8045P3-SEAVIEW ASSOCIATES LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST | 2ND FL. | | EATONTOWN | NJ | 07724 | | | First Class mail |
| 12775183 | 8046P1-HERRICKS MINEOLA, LLC | C/O METROINFCO | 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | | | First Class mail |
| | 8045P3-HOLMDEL GT, LP & G&R HOLMDEL | C/O NATIONAL REALTY & | | | | | | | | | | |
| 12775186 | PLAZA, LLC | DEVELOPMENT CORP. | 225 LIBERTY STREET | 3157 FLOOR | | NEW YORK | NY | 10281-1058 | | | First Class mail |
| | 8049P1-A&R WOODBRIDGE SHOPPING | | | | | | | | | | |
| 12775195 | CENTER | 187 MILLBURN AVE | | | | MILLBURN | NJ | 07041 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775196 | 804BP2-LIE 675 ROUTE 1 LLC | LB#3272 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195-1272 | | | First Class mail |
| 12775201 | 804P1-LANE AVENUE 450 LLC | FILE NO. 15062 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12775203 | 804P3-RAMCO-GERSHENON PROPERTIES, L P | THE SHOPS ON LANE AVENUE | P.O. BOX 350918 | | | BOSTON | MA | 02241-0518 | | | First Class mail |
| 12775197 | 804P4-SHOPS ON LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUE | P.O. BOX 350918 | | | BOSTON | MA | 02241-0518 | | | First Class mail |
| 12775200 | 804P5-SHOPS ON LANE R2G OWNELLE LLC | P.O. BOX 411456 | | | | BOSTON | MA | 02241-3456 | | | First Class mail |
| 12775202 | 804STR6-SHOPS ON LANE 450 LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12775214 | 804P2-POUGHKEEPSIE SHOPPING CENTER, INC | C/O ROBERT W. MEHLCHNO. | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | | | First Class mail |
| 12775215 | 805DP2-POUGHKEEPSIE PLAZA MALL LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | | | First Class mail |
| 12775219 | 805DP3-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | | | First Class mail |
| 12775223 | 805DP4-SCP VORNADO FINANCE LLC | P.O. BOX 31594 | | | | HARTFORD | CT | 06150-1594 | | | First Class mail |
| 12775224 | 805HP2-MORRIS PLAINS HOLDING VF LLC | HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | | | First Class mail |
| 12775225 | 805HP3-MORRIS PLAINS LEASING VF LLC | C/O HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | | | First Class mail |
| 12775226 | 805HP4-MORRIS PLAINS HOLDING VF LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | | | First Class mail |
| 12775230 | 805SP1-MFD STATE HYE, L.P., | ADAIR, CEIL | C/O GABRIELIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | PARAMUS | NJ | 07652 | | CEILADAIR@GABRIELLIAN.COM | First Class mail and Email |
| 12775231 | 805SP2-MIDSTATE MALL LLC | C/O GABRIELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | | | First Class mail |
| 12775232 | 805SP3-MIDSTATE OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND V LLC PROPERTY #0368 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | | | First Class mail |
| 12775243 | 805SP4-CENTRO NP LLC | CENTRO NP LLC REIT 99 A&C | 240-03 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | | | First Class mail |
| 12775240 | 805SP2-CENTRO NP LLC | CENTRO NP LLC REIT 99 | 240-03 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | | | First Class mail |
| 12775241 | 805SP3-SUPER, LLC, | DBA CENTRO NP HOLDINGS 11 SPE, LLC | P.O. BOX 74242 | | | CLEVELAND | OH | 44194-4242 | | | First Class mail |
| 12775242 | 805SP4-SUPER, LLC | DBA BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74242 | | CLEVELAND | OH | 44194-4242 | | | First Class mail |
| 12775247 | 805?P1- BASSER KAUFMAN REAL ESTATE | 151 IRVING PLACE | | | | WOODMERE | NY | 11598 | | | First Class mail |
| 12775250 | 805BP1-MARKETPLACE AT EDGEWATER | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | | | First Class mail |
| 12775251 | 805BP2-LAYTONE MARKETPLACE LLC | 411 HACKENSACK AVENUE | SUITE 302 | | | HACKENSACK | NJ | 07601 | | | First Class mail |
| 12775305 | 805?P3-JEFFREY MANAGEMENT CORP | P.O. BOX 3096 | ACCT 319121212-751/0001 | | | HICKSVILLE | NY | 11802-3096 | | | First Class mail |
| 12775258 | 805P1-GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | | | First Class mail |
| 12775277 | 806EP1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | LOCKBOX, C/O CITY NATIONAL BANK | P.O. BOX-01-9170 | | | MIAMI | FL | 33101-9170 | | | First Class mail |
| 12775278 | 806EP2-EQUITY ONE (FLORIDA PORTFOLIO) CORPORATION | C/O REGENCY CENTERS | LEASE 80080028 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12775283 | 806P1-675 CHANFRUMP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | | | First Class mail |
| 12775284 | 806P2-675 ADA OWNER LLC | C/O JOY REAL ESTATE, LLC | 125 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12775295 | 806P3-KFT ENTERPRISES NO. 2 LP | ATTN: VANESSA ROSEMUND | 11620 WILSHIRE BLVD. | STE. 820 | | LOS ANGELES | CA | 90025 | | | First Class mail |
| 12775302 | 806P?-CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | | First Class mail |
| 12775310 | 807DPP?-VALLEY AND PLAINFIELD ASSOCIATES, L P | C/O CROMAN DEVELOPMENT CO. | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | | | First Class mail |
| 12775320 | 807?P1-B&H SINCLAIR PROPERTIES GROUP | C/O LEXINGTON MANAGEMENT | P.O. BOX 572243 | | | TARZANA | CA | 91357-2240 | | | First Class mail |
| 12775325 | 807?P2-685 LLOGARE HOTEL LLC | 1633 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12775330 | 807?P4Y-CHANDLER VILLAGE CENTER, LLC | P.O. BOX 743728 | | | | ATLANTA | GA | 30374-3728 | | | First Class mail |
| 12775331 | 807PAY-CHANDLER VILLAGE CENTER LLC | LANDUE, CHRISTINA | P.O. BOX 35309 | SUITE 905 | | PHOENIX | AZ | 85038-9309 | | CHRISTINA.LANDUE@MACERICH.COM | First Class mail and Email |
| 12775380 | 807?P4-INLAND COMMERCIAL VILLAGE CENTER LLC | C/O RE/SOLUTIONS | 79 W. MONROE STREET | | | CHICAGO | IL | 60603 | | | First Class mail |
| 12775383 | 819P1-INT VALPARAISO RECEIVERSHIP | 4575 PARSIPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12775385 | 808P1-INLAND MANAGEMENT, INC. | 4575 PARSIPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12775378 | 819P0-INT IVG LLC | 75 REMITTANCE DRIVE | SUITE 6726 | | | CHICAGO | IL | 60675-6726 | | | First Class mail |
| 12775379 | 819PAY-INT VALPARAISO INC | 75 REMITTANCE DRIVE | SUITE 6726 | | | CHICAGO | IL | 60675-6726 | | | First Class mail |
| 12775387 | 818P1-ST. CLOUD RAINBOW VILLAGE, LLC | C/O CUSHMAN & WAKEFIELD/SDS-12-2659 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | | | First Class mail |
| 12775388 | 818PAY-ST. CLOUD RAINBOW VILLAGE, LLC | C/O CB RICHARD ELLIS INC, RECEIVER | P.O. BOX 6324 | BLDG ID CTU001 | | HICKSVILLE | NY | 11802-6124 | | | First Class mail |
| 12775394 | 817P1-BRIDGEWATER FALLS I, LLC | CB RICHARD ELLIS INC., AS AGENT | P.O. BOX 6312 | | | HICKSVILLE | NY | 11802-6112 | | | First Class mail |
| 12775397 | 817P2-BRIDGEWATER FALLS HAMILTON, LLC | 75 REMITTANCE CENTER DRIVE DEPT. 6150 | LOCKBOX #602912 | AC#413694912D | | CHICAGO | IL | 60675-6150 | | | First Class mail |
| 12775396 | 817P3-BRIDGEWATER FALLS STATION LLC | NW 6319 | P.O. BOX 1460 | | | MINNEAPOLIS | MN | 55485-6319 | | | First Class mail |
| 12775395 | 817PAY-BRIDGEWATER FALLS STATION LLC | 10096 RED RUN BLVD. | SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12775409 | 819PAY-WESTMINSTER CROSSING EAST, LLC | C/O GREENBERG COMMERCIAL | 10096 RED RUN BLVD. | SUITE 100 | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12775432 | 822CAP HOLDINGS, LLC | C/O CITIZENS BANK | P.O. BOX 865376 | | | BOSTON | MA | 02284-5376 | | | First Class mail |
| 12775435 | 823P2-MM ALTOONA ASSOCIATES, LP | C/O CITIZENS BANK | P.O. BOX 865376 | | | BOSTON | MA | 02284-5376 | | | First Class mail |
| 12775436 | 823P3-MM ALTOONA ASSOCIATES, LP | MORRIS, GREG | C/O CITIZENS BANK | P.O. BOX 865376 | | BOSTON | MA | 02284-5376 | | MOMGT@AOL.COM | First Class mail and Email |
| 12775450 | 823PAY-TILE SHOWROOM BUYOUT | WILKINSON, BILL | 2121 S. LOGAN BLVD | | | COLUMBIA | | | | | First Class mail |
| 12775452 | 823PAY5-AVR-ALTOONA L.P | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12775453 | 823PAY6-AVR-ALTOONA, L.P | GLASS, ALAN | P.O. BOX 8000-312 | | | BUFFALO | NY | 14267 | | | First Class mail |
| 12775459 | 823PAY1-WILL-RIDGE ASSOCIATES, LP | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775440 | 82A51G3-82A51GA SECURITY STORAGE | 130 TEST ROAD | | | | NEWFIELD | NY | 14867 | | | First Class mail |
| 12775441 | 82A51GA-130 TEST LLC | P.O. BOX 3346 | | | | ST. CHARLES | IL | 60174 | | | First Class mail |
| 12775460 | 82P2-HOWARD PROTTER, AS RECEIVER | LOCKBOX #28145 | NEWBURGH CAPITAL GROUP LLC | P.O. BOX 28145 | | NEW YORK | NY | 10087-8145 | | | First Class mail |
| 12775461 | 82P3-140I ROUTE 300 HOLDINGS LLC | GMAC MTG SEC INC/MTG PT CT SERIES 2006-C2#GMC-J | P.O. BOX 783191 | | | PHILADELPHIA | PA | 19178-5191 | | | First Class mail |
| 12775547 | 82P4-NEWBURGH MALL REALTY LLC | P.O. BOX 368 | | | | EMERSON | NJ | 07630 | | | First Class mail |
| 12775458 | 82P5-NEWBURGH MALL VENTURES LLC | C/O YOUR BACK OFFICE | 9 PERLMAN DRIVE | | | SPRING VALLEY | NY | 10977 | | | First Class mail |
| 12775459 | 82PAY-NEWBURGH CAPITAL GROUP, LLC FOR THE BENEFIT OF CW | P.O. BOX 827838 | | | | PHILADELPHIA | PA | 19182 | | | First Class mail |
| 12775579 | 83P1-BAY FAIR DEVELOPMENT, LLC | C/O MADISON MARKET RETAIL SERVICE | NW5557 | 17 GREENWOOD AVENUE | | MADISON | NJ | 07940 | | | First Class mail |
| 12775577 | 83P2-MADISON BAY FAIR LLC | NW 5849 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | | First Class mail |
| 12775578 | 83P3-MAY/PG (BAYFAIR) PROPERTIES LLC | C/O WELLS FARGO BANK, N.A. | NW 5849 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-4805 | | | First Class mail |
| 12775476 | 83P4-SAN LEANDRO IV LLC | C/O BAYFAIR CENTER - TRANSWESTERN | P.O. BOX 30153 | | | TAMPA | FL | 33630 | | | First Class mail |
| 12775518 | 834P2-BRIXMOR OAKWOOD COMMONS LLC | BRIXMOR PROPERTY GROUP | P.O. BOX 645344 | | | CINCINNATI | OH | 45264-5344 | | | First Class mail |
| 12775519 | 834P3-BVC OAKWOOD COMMONS INC. | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class mail |
| 12775517 | 834P1-BVC BRIXMOR OAKWOOD COMMONS LLC | CENTRO HERITAGE OAKWOOD COMMONS LLC | P.O. BOX 30907 | | | NEW YORK | NY | 10087-0907 | | | First Class mail |
| 12775516 | 836PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | P.O. BOX 3797 | | | | BOSTON | MA | 02241-3797 | | | First Class mail |
| 12775507 | 843P2-M.O GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class mail |
| 12775566 | 843PAY-MONTAUK SHOPPING CENTER ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | | | First Class mail |
| 12775571 | 84P2-MARWYN/MONMOUTH MARKETPLACE CORPORATION | C/O PEGASUS LANDING | 1800 LAKE PARK DRIVE | SUITE 103 | | SMYRNA | GA | 30080 | | | First Class mail |
| 12775572 | 84P3-ASSOCIATES, LLC | 2805 DALLAS PARKWAY | SUITE 110 | | | PLANO | TX | 75093 | | | First Class mail |
| 12775528 | 84SP1-SEITZ GROUP, INC | SPIRIT REALTY LP/REF: P02604 | P.O. BOX 206453 | | | DALLAS | TX | 75320-6453 | | | First Class mail and Email |
| 12775577 | 84SP2-SPIRIT VC VICTORIA TX LLC | | | | | | | | | | First Class mail and Email |
| 12775575 | 84SPAY1-COLE VC VICTORIA TX, LLC | BISHOP, DARCI | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | DBISHOP@COLECAPITAL.COM | First Class mail and Email |
| 12775576 | 84SPAY2-COLE VC VICTORIA TX, LLC | MAYO, CHRISTINA | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | CMAYO@COLECAPITAL.COM | First Class mail and Email |
| 12775582 | 84SP3-BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | | | First Class mail |
| 12775583 | 84SP4-PARTRIDGE EQUITY GROUP 1 LLC | DEPT. 3711 | | | | DALLAS | TX | 75312-3711 | | | First Class mail |
| 12775581 | 84SPAY1-CENTRO HERITAGE SPE 1 LLC | LEASE ID 4109008 | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | | | First Class mail |
| 12775595 | 84SP2-EG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET | SUITE 300 | | FORT WAYNE | IN | 46802 | | | First Class mail and Email |
| 12775594 | 848PAY1-L&R WANAMAKER LLC | ISLEY, JACK | C/O SPECTRUM BUSINESS VENTURES | 620 NICHOLAS ROAD | | KANSAS CITY | MO | 64112 | | JACK@TERRAVENTURE-KC.COM | First Class mail and Email |
| 12775600 | 849P1-BERKSHIRE MERRILL ROAD, LLC | DEPARTMENT 890 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | | | First Class mail |
| 12775612 | 850PAY-SAYVILLE PLAZA DEVELOPMENT CO. CORP | C/O BRESLIN REALTY DEVELOPMENT CORP | 500 OLD COUNTRY ROAD | SUITE 205 | | GARDEN CITY | NY | 11530 | | | First Class mail |
| 12775613 | 850RT2-ALEXIS WEIR | RECEIVER OF TAXES | 40 NASSAU AVENUE | | | ISLIP | NY | 11751-3645 | | | First Class mail |
| 12775614 | 850RT2-RECEIVER OF TAXES | MARY WITTMAN | 40 NASSAU AVENUE | | | ISLIP | NY | 11751-2645 | | | First Class mail |
| 12775712 | 88RET-TOWNSHIP OF UNION | UNION TOWNSHIP TAX COLLECTOR | P.O. BOX 3609 | | | UNION | NJ | 07083 | | | First Class mail |
| 12775711 | 89TAY-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | P.O. BOX 3609 | | UNION | NJ | 07083 | | | First Class mail |
| 12775703 | 90BTP1-250 HUDSON STREET, LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 12775713 | 90BRP1-EDISON UNKGOLD, LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class mail |
| 12775751 | 9299SP1-FIERA REAL ESTATE CORE FUND LP | CHANG, LISA, FINANCE MANAGER | C/O COLLIERS MACAULAY NICOLLS INC. | 181 BAY STREET | SUITE 1400 | TORONTO | ON | M5J 2V1 | CANADA | LISA.CHANG@MKNEKS.COM | First Class mail and Email |
| 12776551 | A & W ACQUISITIONS, LLC | DENT, TED, PROPERTY MANAGER | 700 MALL DRIVE | | | PORTAGE | MI | 49024 | | TDENT@MCVIEINER.COM | First Class mail and Email |
| 12775234 | ACADIA REALTY | AUSTIN, DOUGLAS, VP TENANT COORDINATION | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | | DAUSTIN@ACADIAREALTY.COM | First Class mail and Email |
| 12775233 | ACADIA REALTY | MURPHY, DIANA, REGIONAL PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | | DMURPHY@ACADIAREALTY.COM | First Class mail and Email |
| 12768401 | ACADIA REALTY TRUST | DOWLING, JOHN, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | | JDOWLING@ACADIAREALTY.COM | First Class mail and Email |
| 12775303 | ACHS MANAGEMENT CORP. | ADAM, ALEX | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | ALEX@ACHSNY.COM | First Class mail and Email |
| 12775304 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR PROPERTY & RISK MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | MILT@ACHSNY.COM | First Class mail and Email |
| 12768943 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | JOSH@AGREEREALTY.COM | First Class mail and Email |
| 12765871 | AIG BAKER MANAGEMENT, L.L.C. | BOWEN, JOANNE | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | | JOANNE@AIRSHOP.COM | First Class mail and Email |
| 12765872 | AIG BAKER MANAGEMENT, L.L.C. | MCEACHERN, CHERYL | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | | CHERYLM@ABSHOP.COM | First Class mail and Email |
| 12767109 | ALBANESE CORMIER | ARENA, SCOTT, DIRECTOR OF PROPERTY MANAGEMENT | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | | SARENA@AC-US.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276710 | ALBANESE CORMIER | JACKSON, ALEX, PROPERTY MANAGER | 350 PINE STREET | SUITE 800 | | | BEAUMONT | TX | 77701 | | AJACKSON@AC-US.COM | First Class mail and Email |
| 1276708 | ALBANESE CORMIER | SONNIER, KIM, ACCOUNTING | 350 PINE STREET | SUITE 800 | | | BEAUMONT | TX | 77701 | | KSONNIER@AC-US.COM | First Class mail and Email |
| 1277506.2 | ALFRED SANZARI ENTERPRISE | MAYS, ERIN, OPERATIONS COORDINATOR | 25 MAIN STREET SUITE #600 | | | | HACKENSACK | NJ | 07601 | | EHENRY@SANZARI.COM | First Class mail and Email |
| 1276894.8 | ALMADEN PLAZA SHOPPING CENTER INC. | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | | SAN JOSE | CA | 95118-3601 | | IGORBRONSHTEYN@ALMADENPLAZA.COM | First Class mail and Email |
| 1276895.0 | ALMADEN PLAZA SHOPPING CENTER INC. | CHRYSOSTOM, ANTONY (JOE), SR PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | | SAN JOSE | CA | 95118-3601 | | JOE@ALMADENPLAZA.COM | First Class mail and Email |
| 1276894.9 | ALMADEN PLAZA SHOPPING CENTER INC. | PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | | SAN JOSE | CA | 95118-3601 | | INFO@ALMADENPLAZA.COM | First Class mail and Email |
| 1276686.1 | AMERICAN ASSET CORPORATION | JARVI, VIVIAN, PROPERTY MANAGER | 5960 FAIRVIEW ROAD | SUITE 800 | | | CHARLOTTE | NC | 28210 | | VJARVI@AACUSA.COM | First Class mail and Email |
| 1276555.8 | ANTHEM PROPERTIES | BURKHART, KEVIN, PROPERTY MANAGER | | | | | EDMONTON | AB | T5E 6C2 | CANADA | KBURKHART@ANTHEMPROPERTIES.COM | First Class mail and Email |
| 1276557 | ANTHEM PROPERTIES | CASTONGUAY, COLETTE, PROPERTY ADMINISTRATOR | #255 | 9450 137 AVENUE | | | EDMONTON | AB | T5E 6C2 | CANADA | CCASTONGUAY@ANTHEMPROPERTIES.COM | First Class mail and Email |
| 1276578.3 | ANTHEM PROPERTIES GROUP LTD. | CHISHOLM, ROB, SUPERVISOR, PROPERTY OPERATIONS | 300-550 BURRARD STREET | | | | VANCOUVER | BC | V6C 2B5 | CANADA | RCHISHOLM@STATIONSQUARE.CA | First Class mail and Email |
| 1276582.0 | ANTHEM PROPERTIES GROUP LTD. | MALIK, JAG, BUILDING OPERATOR | 300-550 BURRARD STREET | | | | VANCOUVER | BC | V6C 2B5 | CANADA | MAINTENANCE@ANTHEMPROPERTIES.COM | First Class mail and Email |
| 1276578.0 | ANTHEM PROPERTIES GROUP LTD. | SAWATZKY, GLENDA, PROPERTY ADMINISTRATOR | 300-550 BURRARD STREET | | | | VANCOUVER | BC | V6C 2B5 | CANADA | GSAWATZKY@ANTHEMPROPERTIES.COM | First Class mail and Email |
| 1276578.1 | ANTHEM PROPERTIES GROUP LTD. | WOOD, KEN, PROPERTY MANAGER | 300-550 BURRARD STREET | | | | VANCOUVER | BC | V6C 2B5 | CANADA | KWOOD@ANTHEMPROPERTIES.COM | First Class mail and Email |
| 1277142.2 | ARGOMAUT INVESTMENTS | CONWAY, SHAILENE, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | SCONWAY@ARGONIVEST.COM | First Class mail and Email |
| 1277142.2 | ARGOMAUT INVESTMENTS | LUCCHESE, KATHERINE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | KLUCCHESE@ARGONIVEST.COM | First Class mail and Email |
| 1277137.7 | ARGUS MANAGEMENT, LLC | CLUCRAY, CONNIE, PROPERTY MANAGER | 13000 SOUTH TRYON STREET | SUITE F-302 | | | CHARLOTTE | NC | 28278 | | CONNIE@ARGUSDEVELOPMENTGROUP.COM | First Class mail and Email |
| 1277137.8 | ARGUS MANAGEMENT, LLC | CLUCRAY, THOMAS, PROPERTY MANAGER | 13000 SOUTH TRYON STREET | SUITE F-302 | | | CHARLOTTE | NC | 28278 | | TOM@ARGUSPROPERTIES.COM | First Class mail and Email |
| 1276648.8 | ATLAS PROPERTY SERVICES INC. | LINDGREN, ERIN, PROPERTY MGMT ADMINISTRATOR | 300, 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA | ELINDGREN@ATLASDEVCO.COM | First Class mail and Email |
| 1276647 | ATLAS PROPERTY SERVICES INC. | LOPEZ, GREG, OPERATIONS MANAGER | 300, 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA | GLOPEZ@ATLASDEVCO.COM | First Class mail and Email |
| 1276649 | ATLAS PROPERTY SERVICES INC. | PEPIN, ANGIE, SENIOR PROPERTY MANAGER | 300, 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA | APEPIN@ATLASDEVCO.COM | First Class mail and Email |
| 1276730.0 | ATOLI PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUE SUITE A-9 | | | | COSTA MESA | CA | 92626 | | HECTOR@ATOLUG.COM | First Class mail and Email |
| 1276636.6 | ATOLI PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUE UNIT A9 | | | | COSTA MESA | CA | 92626 | | HECTOR@ATOLUG.COM | First Class mail and Email |
| 1276520.0 | BACALL COMPANIES MANAGEMENT | BACALL, DAVIN, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | | DAVINBACALL10100@YAHOO.COM | First Class mail and Email |
| 1276520.1 | BACALL COMPANIES MANAGEMENT | DAVIS, RICK, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | | RICK@SUPERIORHG.COM | First Class mail and Email |
| 1276520.2 | BACALL COMPANIES MANAGEMENT | KENT, MIKE, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | | MIKE@SUPERIORHG.COM | First Class mail and Email |
| 1276519.9 | BACALL COMPANIES MANAGEMENT | NAMIN, LAURA, PM/LANDLORD | 1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | | LNAMIN@BACALLCOMPANIES.COM | First Class mail and Email |
| 1276703.0 | BALKE BROWN TRANSWESTERN | ANDERSON, KAREN, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | | LAKE ST. LOUIS | MO | 63367 | | KANDERSON@BALKEBROWN.COM | First Class mail and Email |
| 1276701.1 | BALKE BROWN TRANSWESTERN | KERKOVE, ALYSIA, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | | LAKE ST. LOUIS | MO | 63367 | | AKERKOVE@BALKEBROWN.COM | First Class mail and Email |
| 1276367 | BALL VENTURES | STEVENS, BRIAN, PROPERTY MANAGER | 290 HUDSON STREET11TH FLOOR | | | | NEW YORK | NY | 10013 | | BRIANS@BALLVENTURES.COM | First Class mail and Email |
| 1276836.2 | BARNHART GUESS PROPERTIES LLC | GREEN, HOLLY, PROPERTY MANAGER | 750 HAMMOND DRIVEINE BUILDING 10-250 | | | | ATLANTA | GA | 30328-6116 | | HGREEB@BARNHARTGUESS.COM | First Class mail and Email |
| 1277014.8 | BAYER PROPERTIES | DAVIS, KATHY , LEASE ADMINISTRATOR | 2200 MAGNOLIA AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | | KDAVIS@BAYERPROPERTIES.COM | First Class mail and Email |
| 1277014.6 | BAYER PROPERTIES | DESBARDELEBEN, PRINCE, DIRECTOR OF ACCOUNTING | 2200 MAGNOLIA AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | | PDESBARDELEBEN@BAYERPROPERTIES.COM | First Class mail and Email |
| 1277014.7 | BAYER PROPERTIES | HOLMES, LAUREN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | | LHOLMES@BAYERPROPERTIES.COM | First Class mail and Email |
| 1277014.9 | BAYER PROPERTIES | ZAIACZKOWSKI, LEIGH, SENIOR TENANT COORDINATOR | 2200 MAGNOLIA AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | | LZAIACZKOWSKI@BAYERPROPERTIES.COM | First Class mail and Email |
| 1275705 | BIBBY IMAGE LAB | HAMILTON, JASON, SR. DIRECTOR IMAGING OPERATIONS | 290 HUDSON STREET | | | | NEW YORK | NY | 10013 | | JASON.HAMILTON@BIGDATH.COM | First Class mail and Email |
| 1276803.5 | BEATTY MANAGEMENT COMPANY | MORGAN, CHRISTIE, DIRECTOR PROPERTY & ASSET MANAGEMENT | 6824 ELM STREET SUITE 200 | | | | MCLEAN | VA | 22101 | | CMORGAN@BEATTYCOS.COM | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359-(VFP)

Page 21 of 46

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768963 | BEEDIE | GALLAHER, TAYLOR, DIRECTOR PROPERTY MANAGEMENT | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA | TAYLOR.GALLAHER@BEEDIE.CA | First Class mail and Email |
| 12768964 | BEEDIE | TOWNING, REBECCA, PROPERTY MANAGER | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA | REBECCA.TOWNING@BEEDIE.CA | First Class mail and Email |
| 12768965 | BEEDIE | VII, CHELSEA, SENIOR PROPERTY MANAGER | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA | CHELSEA.VII@BEEDIE.CA | First Class mail and Email |
| 12770785 | BELZ INVESTCO, GP | HALL, TAMMY, PROPERTY MANAGER | THE TOWER AT PEABODY PLACE 100 PEABODY PLACE | | | MEMPHIS | TN | 38103 | | TAMMY.HALL@BELZ.COM | First Class mail and Email |
| 12767949 | BENDERSON DEVELOPMENT | BUCCI, LISA, ROOF ISSUES | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | | LISABUCCI@BENDERSON.COM | First Class mail and Email |
| 12767950 | BENDERSON DEVELOPMENT | REDFIELD, SUE, ROOF ISSUES | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | | SRJ@BENDERSON.COM | First Class mail and Email |
| 12767584 | BENDERSON DEVELOPMENT | WALKER, MIKE | HSBC PLAZADO CHESTNUT STREET SUITE 1120 | | | ROCHESTER | NY | 14604 | | MIKEWALKER@BENDERSON.COM | First Class mail and Email |
| 12767048 | BENDERSON DEVELOPMENT | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | | ROBERTWITKOWSKI@BENDERSON.CO M | First Class mail and Email |
| 12774544 | BENDERSON DEVELOPMENT CO. | HAAS, ANTHONY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | ANTHONYHAAS@BENDERSON.COM | First Class mail and Email |
| 12765969 | BENDERSON DEVELOPMENT CO., LLC | MARINO, LAURIE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | LAURIEMARINO@BENDERSON.COM | First Class mail and Email |
| 12765970 | BENDERSON DEVELOPMENT CO., LLC | WALKER, MIKE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | MIKEWALKER@BENDERSON.COM | First Class mail and Email |
| 12771044 | BENDERSON DEVELOPMENT COMPANY | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | ROBERTWITKOWSKI@BENDERSON.CO M | First Class mail and Email |
| 12775442 | BENDERSON DEVELOPMENT COMPANY LLC | MCLEOD, EMORY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | EMORYMCLEOD@BENDERSON.COM | First Class mail and Email |
| 12771606 | BENDERSON DEVELOPMENT COMPANY LLC | PRICE, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | CHRISTOPHERPRICE@BENDERSON. COM | First Class mail and Email |
| 12771592 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | CHRISTOPHERPUGSLEY@BENDERSON. COM | First Class mail and Email |
| 12769394 | BENDERSON DEVELOPMENT COMPANY LLC | BUCCI, LISA, PROPERTY MANAGER | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | | LISABUCCI@BENDERSON.COM | First Class mail and Email |
| 12769395 | BENDERSON DEVELOPMENT COMPANY LLC | REDFIELD, SUE, PROPERTY MANAGER | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | | SRJ@BENDERSON.COM | First Class mail and Email |
| 12768522 | BENTALLGREENOAK | BEBE, AUSTIN, AP & ADMIN ASST | 1875 BUCHHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | AUSTIN.BEBE@BENTALLGREENOAK.C OM | First Class mail and Email |
| 12768657 | BENTALLGREENOAK | COOPER, CHARLOTTE, PROPERTY MANAGER | THE CLOVERDALE MALL250 THE EAST MALL | | | ETOBICOKE | ON | M9B 3Y8 | CANADA | CCOOPER@BENTALLGREENOAK.COM | First Class mail and Email |
| 12768656 | BENTALLGREENOAK | FRANCIS, TANYA, PROPERTY ADMINISTRATOR | THE CLOVERDALE MALL250 THE EAST MALL | | | ETOBICOKE | ON | M9B 3Y8 | CANADA | TANYA.FRANCIS@BENTALLGREENOAK. COM | First Class mail and Email |
| 12768658 | BENTALLGREENOAK | GRACEY, JEFF, PROPERTY MANAGER | THE CLOVERDALE MALL250 THE EAST MALL | | | ETOBICOKE | ON | M9B 3Y8 | CANADA | JGRACEY@BENTALLGREENOAK.COM | First Class mail and Email |
| 12768523 | BENTALLGREENOAK | HATHAWAY, STUART, GENERAL MANAGER | 1875 BUCHHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | STUART.HATHAWAY@BENTALLGREEN OAK.COM | First Class mail and Email |
| 12768521 | BENTALLGREENOAK | HYLTON, SHANNON, PROPERTY MANAGER | 1875 BUCHHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | SHANNON.HYLTON@BENTALLGREENO AK.COM | First Class mail and Email |
| 12768524 | BENTALLGREENOAK | MACLELLAN, JACOB, PROPERTY ADMINISTRATION | 1875 BUCHHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | JACOB.MACLELLAN@BENTALLGREEN OAK.COM | First Class mail and Email |
| 12768525 | BENTALLGREENOAK (CANADA) LIMITED | GRACEY, JEFF, PROPERTY MANAGER | 1-70 EGLINTON SQUARE BOULEVARD SUITE 206 | | | SCARBOROUGH | ON | M1L 2K1 | CANADA | JEFF.GRACEY@BENTALLGREENOAK.CO M | First Class mail and Email |
| 12768526 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | COOKS, KERSTIN, PROPERTY ACCOUNTANT | EGLINTON SQUARE SHOPPING CENTRE | 1-70 EGLINTON SQUARE BOULEVARD | SUITE 203 | | SCARBOROUGH | ON | M1L 2K1 | CANADA | KCOOKS@BGV.COM | First Class mail and Email |
| 12773705 | BIG V PROPERTIES LLC | DIONE, ELIADJI , PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | | EDIONE@BIGV.COM | First Class mail and Email |
| 12774923 | BIG V PROPERTIES LLC | STANFORD, ALEX, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | ASTANFORD@BIGV.COM | First Class mail and Email |
| 12773706 | BIG V PROPERTIES LLC | ANDERSON, ROBERT , ASSISTANT PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | | | First Class mail and Email |
| 12774460 | BLUMENFELD DEVELOPMENT | BLUMENFELD, MICHAEL, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | REANDERSON@BDG.NET | First Class mail and Email |
| 12774462 | BLUMENFELD DEVELOPMENT | CLASSI, MIKE, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | MCLASSI@BDG.NET | First Class mail and Email |
| 12774463 | BLUMENFELD DEVELOPMENT | KINNEY, MICHAEL, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | MKINNEY@BDG.NET | First Class mail and Email |
| 12771862 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT EDWARD, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | REANDERSON@BDG.NET | First Class mail and Email |
| 12762275 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, ASST PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | REANDERSON@BDG.NET | First Class mail and Email |
| 12771863 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | RANDERSON@BDG.NET | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765276 | BLUMENFELD DEVELOPMENT GROUP, LTD. | CLASS , MIKE, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | MCLASS2@BDG.NET | First Class mail and Email |
| 12771861 | BLUMENFELD DEVELOPMENT GROUP, LTD. | DUMELLE, MICHAEL, DIRECTOR OF PROPERTY MANAGEMENT | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | MDUMELLE@BDG.NET | First Class mail and Email |
| 12771860 | BLUMENFELD DEVELOPMENT GROUP, LTD. | GARCIA, ANA, ASST PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | AGARCIA@BDG.NET | First Class mail and Email |
| 12765277 | BLUMENFELD DEVELOPMENT GROUP, LTD. | KINNEY, MICHAEL, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | MKINNEY@BDG.NET | First Class mail and Email |
| 12765610 | BONNIE MANAGEMENT CORPORATION | KLEINFELD, AMY, PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINS | IL | 60018 | | AMY@BONNIEMGMT.COM | First Class mail and Email |
| 12765978 | BOURN COMPANIES, LLC | MAZER, ALEX, PROPERTY MANAGER | GENERAL MANAGER/FOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | | AMAZER@BOURNCOMPANIES.COM | First Class mail and Email |
| 12769779 | BOURN COMPANIES, LLC | RAMSETH, JULIE, PROPERTY MANAGER | GENERAL MANAGER/FOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | | JRAMSETH@BOURNCOMPANIES.COM | First Class mail and Email |
| 12769780 | BOURN COMPANIES, LLC | STEVENS, MICKAY, SENIOR PROPERTY MANAGER | GENERAL MANAGER/FOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | | MSTEVENS@BOURNCOMPANIES.COM | First Class mail and Email |
| 12766686 | BRE DDR BR WATERSIDE MI LLC | | | | | | | | | MRIEK@DDR.COM | First Class mail and Email |
| 12775028 | BRENTWOOD PLAZA LLC | PAGANO, ROBERT | C/O PAGANO COMPANYS5 HARRISTOWN ROAD SUITE 301 | | | GLEN ROCK | NJ | 07452 | | ROBERT@PAGANOREALESTATE.COM | First Class mail and Email |
| 12775615 | BRESLIN REALTY DEVELOPMENT CORP. | VITALE, SAL, PROPERTY MANAGER | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | | SVITALE@BRESLINREALTY.COM | First Class mail and Email |
| 12771105 | BRIDGE33 CAPITAL | ALFARO, KARINA, PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | | SEATTLE | WA | 98101 | | KARINA.ALFARO@BRIDGE33CAPITAL.C OM | First Class mail and Email |
| 12771104 | BRIDGE33 CAPITAL | HOLLIDAY, CARMEN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | | SEATTLE | WA | 98101 | | CARMEN.HOLLIDAY@BRIDGE33CAPIT AL.COM | First Class mail and Email |
| 12772105 | BRIXMOR PROPERTY GROUP | BLACKWELL, KARMEN, PROPERTY MANAGER | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | | KARMEN.BLACKWELL@BRIXMOR.CO M | First Class mail and Email |
| 12766710 | BRIXMOR PROPERTY GROUP | DURIGAN, JOSH, SR LEASING REP | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | | JOSH.DURIGAN@BRIXMOR.COM | First Class mail and Email |
| 12775246 | BRIXMOR PROPERTY GROUP | GOMEZ, STEPHANIE, PROPERTY MANAGER | 111 W. FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | STEPHANIE.GOMEZ@BRIXMOR.COM | First Class mail and Email |
| 12771168 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY, DIRECTOR PROPERTY MANAGER | 111 MIDDLESEX TURNPIKE2ND FLOOR | | | BURLINGTON | MA | 01803 | | MARY.HOLLEBEKE@BRIXMOR.COM | First Class mail and Email |
| 12767394 | BRIXMOR PROPERTY GROUP | KAUS, MICHELE, SENIOR PROPERTY MANAGER | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | | MICHELLE.KAUS@BRIXMOR.COM | First Class mail and Email |
| 12766711 | BRIXMOR PROPERTY GROUP | LONG, GINETTE, SENIOR PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | | GINETTE.LONG@BRIXMOR.COM | First Class mail and Email |
| 12766709 | BRIXMOR PROPERTY GROUP | MONEGRO, JANNA, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | | JANNA.MONEGRO@BRIXMOR.COM | First Class mail and Email |
| 12772676 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | | JASON.NESLER@BRIXMOR.COM | First Class mail and Email |
| 12770913 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | JASON.NESLER@BRIXMOR.COM | First Class mail and Email |
| 12769260 | BRIXMOR PROPERTY GROUP | NESTER, JASON, PROPERTY MANAGER | 2054 FARMINGTON ROAD | | | FARMINGTON | MI | 48336 | | JASON.NESLER@BRIXMOR.COM | First Class mail and Email |
| 12774191 | BRIXMOR PROPERTY GROUP | SALADINO, JOHN, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | JOHN.SALADINO@BRIXMOR.COM | First Class mail and Email |
| 12775107 | BRIXMOR PROPERTY GROUP | WOJCIECHOWSKI, TERI, ACCOUNTING MANAGER | ONE FAYETTE STREET SUITE 150 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | | TERI.WOJCIECHOWSKI@BRIXMOR.COM | First Class mail and Email |
| 12766708 | BRIXMOR PROPERTY GROUP | NESLER, JASON, SENIOR PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | | JASON.NESLER@BRIXMOR.COM | First Class mail and Email |
| 12772674 | BRIXMOR PROPERTY GROUP | LOZIER, TAMI, PROPERTY MANAGER | 120 SOUTH SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | | TLOZIER@BRIXTONCAPITAL.COM | First Class mail and Email |
| 12766598 | BRIXTON INVESTMENT MANAGEMENT LLC | LUTZ, DALE, OPERATIONS MANAGER | 1960 HIGHWAY 70 SE #244 | | | HICKORY | NC | 28602 | | DALE.LUTZ@ROUSSPROPERTIES.COM | First Class mail and Email |
| 12771059 | BROOKFIELD PROPERTIES (R) LLC | RUDDY, MICHAEL, GENERAL MANAGER | 1960 HIGHWAY 70 SE #244 | | | HICKORY | NC | 28602 | | MICHAEL.RUDDY@ROUSEPROPERTIES .COM | First Class mail and Email |
| 12771058 | BROOKFIELD PROPERTIES (R) LLC | ROBISON, RHETT, GENERAL MANAGER | EASTRIDGE MALL | | | | | | | RHETT.ROBISON@BROOKFIELDPROPE RTIESRETAIL.COM | First Class mail and Email |
| 12766715 | BROOKFIELD PROPERTIES RETAIL GROUP | HUSHON, WILL, PROPERTY MGMT | 600 12TH AVENUE SUNIT 816 | | | NASHVILLE | TN | 37203 | | WILL@BROOKWOODCAPITALADV.CO M | First Class mail and Email |
| 12771723 | BROOKWOOD CAPITAL PARTNERS LLC | CZERNIAK, ANITA, PINKO STORE | ONE UNION SQUARE WEST4TH FLOOR | | | NEW YORK | NY | 10003 | | A.CZERNIAK@PINKO.COM | First Class mail and Email |
| 12771148 | BUCHBINDER & WARREN LLC | STEELE, IVY, MANAGEMENT EXECUTIVE | ONE UNION SQUARE WEST4TH FLOOR 41 WEST I-65 SERVICE ROAD NORTH SUITE 310 | | | NEW YORK | NY | 10003 | | MGMT@BUCHBINDERWARREN.COM | First Class mail and Email |
| 12771147 | BUCHBINDER & WARREN LLC | BURTON, JOE | MANAGEMENT OFFICE40 MILAN ROAD | | | MOBILE | AL | 36608 | | JOEROE@BURTONPROP.COM | First Class mail and Email |
| 12774885 | BURTON PROPERTY GROUP | GRAY, NEAL, PROPERTY MANAGER | 2445 BELMONT AVE. | | | NEW YORK | NY | 10170 | | PROPERTYMANAGER@SANDUSKY-MALL.COM | First Class mail and Email |
| 12767691 | CAFARO COMPANY | WINIFREE, CHRISTOPHE, GENERAL MANAGER | | | | SANDUSKY | OH | 44870 | | PROPERTYMANAGER@GOVERNERSSQ UARE.NET | First Class mail and Email |
| 12767618 | CAFARO COMPANY | | | | | YOUNGSTOWN | OH | 44504-0186 | | | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768608 | CAMERON CORPORATION | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | KATE@CAMERONCORPORATION.COM | First Class mail and Email |
| 12768610 | CAMERON CORPORATION | NAQVI ROTA, TINA, VICE PRESIDENT PROPERTY MANAGEMENT | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | TINA@CAMERONCORP.COM | First Class mail and Email |
| 12768609 | CAMERON CORPORATION | PERKINS, RAMONA, PROPERTY MANAGER | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | RPERKINS@CAMERONCORPORATION. COM | First Class mail and Email |
| 12777606 | CAMERON PROPERTY MANAGEMENT | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | KATE@CAMERONCORPORATION.COM | First Class mail and Email |
| 12777608 | CAMERON PROPERTY MANAGEMENT | MCCOLL, KATHY, PROPERTY MANAGER | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | MCCOLL@CAMERONCORPORATION .COM | First Class mail and Email |
| 12777607 | CAMERON PROPERTY MANAGEMENT | SIMPSON, ASHLEY, DIRECTOR PROPERTY MANAGEMENT | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | ASIMPSON@CAMERONCORPORATION .COM | First Class mail and Email |
| 12769317 | CARBAS PROPERTIES | FRANK, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | | FRANK@CARBASPROPERTIES.COM | First Class mail and Email |
| 12769316 | CARBAS PROPERTIES | MARK, TIMOTHY, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | | TIMOTHYMARK@CARBASPROPERTIES. COM | First Class mail and Email |
| 12768173 | CARLYLE MANAGEMENT INC. | SIMON, GERALD, PROPERTY MANAGER | 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | | GSIMON@CARLYLEMGMT.COM | First Class mail and Email |
| 12766400 | CARPIONATO GROUP | FERGUSON, GARY, FACILITY MANAGER | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | | GFERGUSON@CARPIONATOGROUP.C OM | First Class mail and Email |
| 12766402 | CARPIONATO GROUP | GAUTHIER, KERIN, PROPERTY MANAGEMENT COORDINATOR | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | | KGAUTHIER@CARPIONATOGROUP.CO M | First Class mail and Email |
| 12766401 | CARPIONATO GROUP | MAINTENANCE, MAINTENANCE REQUESTS | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | | RPMADMIN@CARPIONATOGROUP.CO M | First Class mail and Email |
| 12775120 | CASTLE BAY MANAGEMENT SERVICES, LLC., | BODUR, ROSEMARIE | 350 THEODORE FREMD AVENUE – SUITE 210 | | | RYE | NY | 10580 | | RBODUR@CBMS.US | First Class mail and Email |
| 12775036 | CASTLE RIDGE ASSOCIATES | JACOBS, DAN | 820 MORRIS TPKE SUITE 301 | | | SHORT HILLS | NJ | 07078 | | DJACOBS5148@YAHOO.COM | First Class mail and Email |
| 12775037 | CASTLE RIDGE ASSOCIATES | MOSCARITOLO, PETER | 820 MORRIS TPKE SUITE 301 | | | SHORT HILLS | NJ | 07078 | | PETERM@GARDENHOMES.COM | First Class mail and Email |
| 12765320 | CASTO SOUTHEAST REALTY SERVICES | REITZ, NANCY, PROPERTY MANAGER | 215 EAST CHATHAM STREET SUITE 201 | | | CARY | NC | 27511 | | NREITZ@CASTOINFO.COM | First Class mail and Email |
| 12774000 | CB RICHARD ELLIS | NORDBERG, STEPHANIE, PROPERTY MANAGER | 555 CAPITOL MALL, SUITE 100 | | | SACRAMENTO | CA | 95814 | | STEPHANIE.NORDBERG@CBRE.COM | First Class mail and Email |
| 12767958 | CBL & ASSOCIATES MANAGEMENT INC. | CHANDLER, BONNIE, PROPERTY MANAGER | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BOULEVARD | | CHATTANOOGA | TN | 37421 | | BONNIE.CHANDLER@CBLPROPERTIES. COM | First Class mail and Email |
| 12768487 | CBL & ASSOCIATES MANAGEMENT, INC. | DAWKINS, SPENCER, GENERAL MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | | SPARTANBURG | SC | 29301 | | SPENCER.DAWKINS@CBLPROPERTIES. COM | First Class mail and Email |
| 12768486 | CBL & ASSOCIATES MANAGEMENT, INC. | THERESA, MALL OPERATIONS MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | | SPARTANBURG | SC | 29301 | | | First Class mail |
| 12774207 | CBL & ASSOCIATES PROPERTIES, INC. | KELLEY, LINDA, PROPERTY MANAGER | 1201 NO. HILL FIELD ROAD #1076 | | | LAYTON | UT | 84041 | | | First Class mail |
| 12770499 | CBL PROPERTIES | HUHN, TODD, GENERAL MANAGER | MERIDIAN MALL1982 W. GRAND RIVER AVE. | | | OKEMOS | MI | 48864 | | TODD.HUHN@CBLPROPERTIES.COM | First Class mail and Email |
| 12766762 | CBRE | KING, JESSICA, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | | TUCSON | AZ | 85719 | | JESSICA.KING@CBRE.COM | First Class mail and Email |
| 12766763 | CBRE | MOLINARES, JANET, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | | TUCSON | AZ | 85719 | | JANET.MOLINARES@CBRE.COM | First Class mail and Email |
| 12774870 | CBRE | ASSET SERVICES | ANANG, TRACY, ASST RE MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | TRACY.ANAG@CBRE.COM | First Class mail and Email |
| 12774871 | CBRE | ASSET SERVICES | LEBLANC, KATHERINE, PROPERTY MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | | KATHERINE.LEBLANC@CBRE.COM | First Class mail and Email |
| 12762004 | CBRE INC. | RIEK, MATTHEW, PROPERTY MANAGER | 2000 TOWN CENTER #2200 | | | SOUTHFIELD | MI | 48075 | | MATT.RIEK@CBRE.COM | First Class mail and Email |
| 12773714 | CBRE RETAIL ASSET SERVICES | BROOKS, MICHAEL, PROPERTY MANAGER | 4130 WEST JEFFERSON BLVD. SUITE I-12 | | | FORT WAYNE | IN | 46804 | | MICHAEL.BROOKS@CBRE.COM | First Class mail and Email |
| 12779941 | CBRE, INC. | CERBONE, JOHN , PROPERTY MANAGER | 555 E. LANCASTER AVENUE SUITE 120 | | | RADNOR | PA | 19087 | | JOHN.CERBONE@CBRE.COM | First Class mail and Email |
| 12766666 | CBRE, INC. | DONAHUE, KEVIN, REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | | DEVIN.DONAHUE1@CBRE.COM | First Class mail and Email |
| 12775546 | CBRE, INC. | FROST, LITA, PROPERTY MANAGER | DESERT CROSSING SHOPPING CENTER | 72-351 PAINTERS PATH | SUITE B2 | PALM DESERT | CA | 92260 | | LITA.FROST@CBRE.COM | First Class mail and Email |
| 12766668 | CBRE, INC. | JONES, KATIE, SR. REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | | KATHRYN.JONES2@CBRE.COM | First Class mail and Email |
| 12766667 | CBRE, INC. | NEWCOME, WES, RE SERVICES COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | | WES.NEWCOME@CBRE.COM | First Class mail and Email |
| 12765627 | CENCOR REALTY SERVICES | LAUSENG, RANDY | 1800 BERING DRIVE SUITE 550 | | | HOUSTON | TX | 77057 | | RLAUSENG@CENCORREALTY.COM | First Class mail and Email |
| 12770050 | CENTENNIAL ADVISORY SERVICES, LLC | DEBARDELEBEN, PRINCE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | PDEBARDELEBEN@CENTENNIALREC.C OM | First Class mail and Email |
| 12770151 | CENTENNIAL ADVISORY SERVICES, LLC | HOLMES, LAUREN, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | LHOLMES@CENTENNIALREC.COM | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770152 | CENTENNIAL ADVISORY SERVICES, LLC | MAUDY, TONNA, PROPERTY MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | TONNA.MAUDY@GULFCOASTCG.COM | First Class mail and Email |
| 12763344 | CENTER MANAGEMENT, INC. | CAIN, JIM, PROPERTY MANAGER | 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | | JIM@CENTERMGMT.COM | First Class mail and Email |
| 12768718 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | GREENING, BARRY, OPERATIONS MANAGER | 3147 DOUGLAS STREET/UNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | BARRY.GREENING@CENTRALWALK.CA | First Class mail and Email |
| 12768716 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | POLAND, LAURA, GENERAL MANAGER | 3147 DOUGLAS STREET/UNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | LAURA.POLAND@CENTRALWALK.CA | First Class mail and Email |
| 12768717 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | WEINMEYER, SANDY, ACCOUNTS ADMINISTRATOR | 3147 DOUGLAS STREET/UNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | SANDY.WEINMEYER@CENTRALWALK.CA | First Class mail and Email |
| 12768562 | CENTRECORP MANAGEMENT SERVICES LIMITED | HUNTER, KATLYN, ASSISTANT PROPERTY MANAGER | 24 NORTH VILLAGE WAY/UNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA | KHUNTER@CENTRECORP.COM | First Class mail and Email |
| 12768601 | CENTRECORP MANAGEMENT SERVICES LIMITED | JAMES, CINDY, PROPERTY MANAGER | 34 LOGIE&ALMOND CLOSE/DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | CJAMES@CENTRECORP.COM | First Class mail and Email |
| 12768578 | CENTRECORP MANAGEMENT SERVICES LIMITED | POMMAINVILLE, SANDY, PROPERTY MANAGER | 1615 ORLEANS BLVD. SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA | SPOMMAINVILLE@CENTRECORP.COM | First Class mail and Email |
| 12768598 | CENTRECORP MANAGEMENT SERVICES LIMITED | SCHROEDER, TRACEY, ASST PROPERTY MANAGER | 34 LOGIE&ALMOND CLOSE/DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | TSCHROEDER@CENTRECORP.COM | First Class mail and Email |
| 12768599 | CENTRECORP MANAGEMENT SERVICES LIMITED | STEVENS, CORY, OPERATIONS MANAGER | 34 LOGIE&ALMOND CLOSE/DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | CSTEVENS@CENTRECORP.COM | First Class mail and Email |
| 12768600 | CENTRECORP MANAGEMENT SERVICES LIMITED | STROBEL, PAUL, OPERATIONS MANAGER | 34 LOGIE&ALMOND CLOSE/DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | | First Class mail |
| 12768563 | CENTRECORP MANAGEMENT SERVICES LIMITED | THEODORE, ANTHONY (TONY), GENERAL MANAGER | 24 NORTH VILLAGE WAY/UNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA | TTHEODORE@CENTRECORP.COM | First Class mail and Email |
| 12766766 | CENTRECORP MANAGEMENT SERVICES, LLLP | GARRETT, MIKE, PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | | MGARRETT@NAIOG.COM | First Class mail and Email |
| 12766765 | CENTRECORP MANAGEMENT SERVICES, LLLP | SURER, KATHY, ASST PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | | KTURER@CENTRECORP.COM | First Class mail and Email |
| 12763324 | CERUZZI HOLDINGS LLC | FILOH, SERGIO, DIRECTOR PROPERTY MANAGEMENT | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | | SFILHO@CERUZZI.COM | First Class mail and Email |
| 12763325 | CERUZZI HOLDINGS LLC | NURSE, DANIEL, MARCIA, PROPERTY MANAGER | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | | NNURSE-DANIEL@CERUZZI.COM | First Class mail and Email |
| 12772037 | CHARLES DUNN REAL ESTATE SERVICES, INC. | KONG, GRACE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | | GKONG@CHARLESDUNN.COM | First Class mail and Email |
| 12772038 | CHARLES DUNN REAL ESTATE SERVICES, INC. | PICKERING, GEORGE, PROPERTY MANAGEMENT | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | | GPICKERING@CHARLESDUNN.COM | First Class mail and Email |
| 12772039 | CHARLES DUNN REAL ESTATE SERVICES, INC. | REIZES, STEVE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | | SREIZES@CHARLESDUNN.COM | First Class mail and Email |
| 12767924 | CHARLES RIVER REALTY GROUP | FERRIS, JUSTIN, PROPERTY MANAGER | P.O. BOX 262 | | | NORWOOD | MA | 02062 | | JUSTINF@CHARLESRIVERREALTY.COM | First Class mail and Email |
| 12767572 | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | HUNTER, TRACY, VP PROPERTY MANAGEMENT | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | HUNTER@CHASECOMMERCIAL.COM | First Class mail and Email |
| 12767571 | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | MOODY, TONY , MAINTENANCE MANAGER | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | MOODYT@CHASECOMMERCIAL.COM | First Class mail and Email |
| 12771510 | CHASE PROPERTIES | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | PADKINS@CHASEPROP.COM | First Class mail and Email |
| 12772031 | CHASE PROPERTIES | BRIT, MIKE, VP OF CONSTRUCTION | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | | MBRIT@CHASEPROP.COM | First Class mail and Email |
| 12772145 | CHASE PROPERTIES | DORSEY, STACEY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | SDORSEY@CHASEPROP.COM | First Class mail and Email |
| 12771516 | CHASE PROPERTIES | FACILITIES, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | FACILITIES@CHASEPROP.COM | First Class mail and Email |
| 12772030 | CHASE PROPERTIES | PROPERTY MANAGER | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | | PROPERTYMANAGEMENT@CHASEPROP.COM | First Class mail and Email |
| 12772146 | CHASE PROPERTIES | VALERI, NICHOLAS, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | FACILITIES@CHASEPROP.COM | First Class mail and Email |
| 12772085 | CHICO CROSSROADS, LLC | TEOS, MARIA, PROPERTY MANAGER | 6881 DOUGLAS BLVD. | | | GRANITE BAY | CA | 95746 | | MTEOS@INXCOMREALTY.COM | First Class mail and Email |
| 12766955 | CIM GROUP | | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767794 | CIM GROUP | PHILLIPS, CINDY , PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | CPHILLIPS@CIMGROUP.COM | First Class mail and Email |
| 12767013 | COHEN EQUITIES | BAKER, KELSEY, PROPERTY MANAGER | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | | KELSEYB@COHENEQUITIES.COM; MEGADOWS@COHENEQUITIES.COM | First Class mail and Email |
| 12767012 | COHEN EQUITIES | CHATTAH, TEDDY, PM EMERGENCY CONTACT | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12767825 | COLLETT & ASSOCIATES | DODSON, MEGAN, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | MDODSON@COLLETTE.COM | First Class mail and Email |
| 12767094 | COLLETT & ASSOCIATES | MOSSER, RYAN | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | RMOSSER@COLLETT.BIZ | First Class mail and Email |
| 12767327 | COLLIERS INTERNATIONAL | BARRIOS, KRISTINA, ASSISTANT PROPERTY MANAGER | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | | KRISTINA.BARRIOS@COLLIERS.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775754 | COLLIERS INTERNATIONAL | BROOKS, LINDSAY, SENIOR PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | LINDSAY.BROOKS@COLLIERS.COM | First Class mail and Email |
| 12775752 | COLLIERS INTERNATIONAL | JAYASEKERA, MALA, ASST PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | MALA.JAYASEKERA@COLLIERS.COM | First Class mail and Email |
| 12767141 | COLLIERS INTERNATIONAL | KING, WANDA, PROPERTY MANAGER | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | WANDA.KING@COLLIERS.COM | First Class mail and Email |
| 12768627 | COLLIERS INTERNATIONAL | MOK, DANIEL, PROPERTY MANAGER | 200 GRANVILLE STREET 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA | DANIEL.MOK@COLLIERS.COM | First Class mail and Email |
| 12767326 | COLLIERS INTERNATIONAL | PEREZ, SERGIO J., DIRECTOR OF ASSET SERVICES | 121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | | SERGIO.PEREZ@COLLIERS.COM | First Class mail and Email |
| 12767328 | COLLIERS INTERNATIONAL | PURSCH, JEFF, PROPERTY MANAGER | 801 BRICKELL AVENUE | SUITE 900 | | MIAMI | FL | 33131 | | JEFF.PURSCH@COLLIERS.COM | First Class mail and Email |
| 12767446 | COLLIERS INTERNATIONAL | RELLER, DAVID, PROPERTY MANAGER | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | | DAVID.RELLER@COLLIERS.COM | First Class mail and Email |
| 12768628 | COLLIERS INTERNATIONAL | SHIMARAYOVA, KATYA, SENIOR PROPERTY ADMINISTRATOR | 200 GRANVILLE STREET 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA | KATYA.SHIMARYOVA@COLLIERS.COM | First Class mail and Email |
| 12767734 | COLLIERS INTERNATIONAL | WEIGEND, TOM, PROPERTY MANAGER | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | | TOM.WEIGEND@COLLIERS.COM | First Class mail and Email |
| 12766669 | COLLIERS INTERNATIONAL | WILCOX, HENRY, SR. PROPERTY MANAGER | 150 WEST MAIN STREET SUITE 1100 | | | NORFOLK | VA | 23510 | | HENRY.WILCOX@COLLIERS.COM | First Class mail and Email |
| 12767142 | COLLIERS INTERNATIONAL | WOODWARD, JANET L., VP PROPERTY MANAGEMENT | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | JANET.WOODWARD@COLLIERS.COM | First Class mail and Email |
| 12775753 | COLLIERS INTERNATIONAL | ZAWOL, BEATA, PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | BEATA.ZAWOL@COLLIERS.COM | First Class mail and Email |
| 12770871 | COLUMBIA SQUARE KENNEWICK LLC | PETERSON, CRAIG, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | CPETERSON@ARGONWEST.COM | First Class mail and Email |
| 12770170 | COLUMBIA SQUARE KENNEWICK LLC | SADAN, SEBASTIAN, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SSADAN@ARGONWEST.COM | First Class mail and Email |
| 12775256 | COMMACK SHOPPING CENTER ASSOCIATES | ARNOLD, DREW | 3601 HEMPSTEAD TURNPIKE, SUITE 204 | | | LEVITTOWN | NY | 11756 | | DARNOLD@FEDLONG.COM | First Class mail and Email |
| 12771992 | COMMONS AT ISSAQUAH, INC. | FARAG, MAGGIE, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | 401 BROADWAY AVENUE E, SUITE 223 | | SEATTLE | WA | 98102 | | MAGGIE.FARAG@MADISONMARQUETTE.COM | First Class mail and Email |
| 12771993 | COMMONS AT ISSAQUAH, INC. | PITTMAN, ROBERT, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | 401 BROADWAY AVENUE E, SUITE 223 | | SEATTLE | WA | 98102 | | ROBERT.PITTMAN@MADISONMARQUETTE.COM | First Class mail and Email |
| 12770104 | CONNECTED MANAGEMENT SERVICES, LLC | RASANSKY, STEVEN, ASST PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | | SRASANSKY@THERETAILCONNECTION.NET | First Class mail and Email |
| 12770105 | CONNECTED MANAGEMENT SERVICES, LLC | SCHMIDT, LANELL, PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | | LSCHMIDT@THERETAILCONNECTION.NET | First Class mail and Email |
| 12767892 | CONNELLY DEVELOPMENT INC. | MOGENSEN, MEGAN, PROPERTY MANAGER | P.O. BOX 1268 | | | DAKOTA DUNES | SD | 57049 | | MEGAN@CTSBUILDERS.COM | First Class mail and Email |
| 12770223 | CONTINENTAL REALTY CORPORATION | KING, SANDRA, SR. PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | SKING@CRCREALTY.COM | First Class mail and Email |
| 12770222 | CONTINENTAL REALTY CORPORATION | SIELSKI, PAT, ADMIN. ASST. | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | PSIELSKI@CRCREALTY.COM | First Class mail and Email |
| 12770527 | CONTROLEX CORPORATION | DENIS, CLAUDE, PROPERTY MANAGER | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E 7K3 | CANADA | CLAUDE@CONTROLEX.CA | First Class mail and Email |
| 12770294 | CORE 3 COMMERCIAL REAL ESTATE | REDENIUS, JILL, PROPERTY MANAGER | 1707 E. HAMILTON ROAD SUITE 1A | | | BLOOMINGTON | IL | 61704 | | JREDENIUS@CORESPM.COM | First Class mail and Email |
| 12770295 | CORE ACQUISITIONS, LLC | SPITZ, JONATHAN, DIRECTOR OF PROPERTY MANAGEMENT | 10 PARKWAY NORTH BOULEVARD SUITE 120 | | | DEERFIELD | IL | 60015 | | JSPITZ@COREACQ.COM | First Class mail and Email |
| 12772040 | CORELAND COMPANIES | GOMEZ, DANIELLE, ASST MANAGER | 17674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | | DIGOMEZ@CORELAND.COM | First Class mail and Email |
| 12772042 | CORELAND COMPANIES | SHIFFLETT, SHARON, PROPERTY MANAGER | 17674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | | SSHIFFLETT@CORELAND.COM | First Class mail and Email |
| 12772041 | CORELAND COMPANIES | VILLICANA, MARIA, PROPERTY COORDINATOR | 17674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | | MVILLICANA@CORELAND.COM | First Class mail and Email |
| 12766483 | CORNERSTONE MANAGEMENT | MARCUM, SCOTT, PROPERTY MANAGER | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | | SCOTT.MARCUM@MORRISREALTYCO.COM | First Class mail and Email |
| 12766484 | CORNERSTONE MANAGEMENT | MARCUM, SCOTT | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | | SCOTT.MARCUM@MORRISREALTYCO.COM | First Class mail and Email |
| 12775579 | CRAVEY REAL ESTATE SERVICES INC | PINHAM, LYNANN, PROPERTY MANAGER | 5541 BEAR LANE 240 | | | CORPUS CHRISTI | TX | 78405 | | LYNANN@CRAVEYREALESTATE.COM | First Class mail and Email |
| 12775160 | CRE VERTICAL ADVISORS, LLC | BATISTA, JESSICA, PROPERTY ADMINISTRATOR | 111 KINDERKAMACK ROAD SUITE 203 | | | RIVER EDGE | NJ | 07661 | | JESSICA.BATISTA@CREVERTICAL.COM | First Class mail and Email |
| 12775161 | CRE VERTICAL ADVISORS, LLC | KOCH, TINA, PROPERTY MANAGER | 111 KINDERKAMACK ROAD SUITE 203 | | | RIVER EDGE | NJ | 07661 | | TINA.KOCH@CREVERTICAL.COM | First Class mail and Email |
| 12775311 | CROMAN DEVELOPMENT | LEW, WILMA | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | | WILMA@CROMANDEVELOPMENT.COM | First Class mail and Email |
| 12770679 | CROSSPOINT REALTY SERVICES, INC. | MURTHA, EMILY, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | | EMURTHA@CROSSPOINTREALTY.COM | First Class mail and Email |
| 12770680 | CROSSPOINT REALTY SERVICES, INC. | SANCHEZ, MARILYN, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | | MSANCHEZ@CROSSPOINTREALTY.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766851 | CRYSTAL MALL LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | | PASQUALE.MONTESANTI@SIMON.COM | First Class mail and Email |
| 12771853 | CSM WEST RIDGE | AVERBECK, BRIAN, PROPERTY MANAGER | C/O CSM CORPORATION | | | MINNEAPOLIS | MN | 55415 | | BAVERBECK@CSMCORP.NET | First Class mail and Email |
| 12771854 | CSM WEST RIDGE | POMEROY, TRACY, PROPERTY MANAGER | C/O CSM CORPORATION | 500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | | TPOMEROY@CSMCORP.NET | First Class mail and Email |
| 12768768 | CT REIT CP CORP | ALLEN, EMER, PROPERTY MANAGER | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA | EMER.ALLEN@CTREIT.COM | First Class mail and Email |
| 12768767 | CT REIT CP CORP | DAY, LAURA, PROPERTY ADMINISTRATOR | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA | LAURA.DAY@CTREIT.COM | First Class mail and Email |
| 12768769 | CT REIT CP CORP | ROSS, SHANE, PROPERTY MANAGER | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA | SHANE.ROSS@CTREIT.COM | First Class mail and Email |
| 12768766 | CT REIT CP CORP | SOMMERVILLE, GLEN, ON-SITE BLDG OPERATOR | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA | | First Class mail and Email |
| 12770032 | CUSHMAN & WAKEFIELD | HIGGINBOTHAM, ALEX, PROPERTY MANAGER | 3737 WOODLAND AVENUE SUITE 100 | | | WEST DES MOINES | IA | 50266 | | AHIGGINBOTHAM@OWACA.COM | First Class mail and Email |
| 12767561 | CUSHMAN & WAKEFIELD/THALHIMER | FRUTH, SAMANTHA, ASSISTANT PROPERTY MANAGER | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | | FREDERICKSBURG | VA | 22401 | | SAMANTHA.FRUTH@THALHIMER.COM | First Class mail and Email |
| 12767562 | CUSHMAN & WAKEFIELD/THALHIMER | SPELLMAN, PAUL A, PORTFOLIO MANAGER | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | | FREDERICKSBURG | VA | 22401 | | PAUL.SPELLMAN@THALHIMER.COM | First Class mail and Email |
| 12771424 | D&S PROPERTIES | CAREY, CARMEN, PROPERTY MANAGER | 1342 S. WINCHESTER BOULEVARD | | | SAN JOSE | CA | 95128 | | CARMEN_CAREY@MSN.COM | First Class mail and Email |
| 12775573 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | BLEDSOE, JANA, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | | JBLEDSOE@PEGASUSLC.COM | First Class mail and Email |
| 12775574 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | ESPINDOLA, RICHARD, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | | | First Class mail and Email |
| 12768124 | DAVID GARFUNKEL & COMPANY, LLC | GARFUNKEL, DAVID, PROPERTY MANAGER | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | | DAVID@BACGARFUNKEL.COM | First Class mail and Email |
| 12768123 | DAVID GARFUNKEL & COMPANY, LLC | MYERIV, KIM, ACCOUNTING | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | | KIM@BACGARFUNKEL.COM | First Class mail and Email |
| 12768667 | DAVPART INC. | ART, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | | First Class mail and Email |
| 12768668 | DAVPART INC. | INSLEY, CINDY, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | CINDY.INSLEY@SYMPATICO.CA | First Class mail and Email |
| 12768669 | DAVPART INC. | IONESCU, PETRONELA, PROPERTY MANAGER | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | IONESCUP@DAVPART.COM | First Class mail and Email |
| 12768936 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | BEARD, JENNA, DIRECTOR PROPERTY MANAGEMENT | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | JBEARD@DCMSTL.COM | First Class mail and Email |
| 12768937 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | CHRISTNER, ERIC, PRESIDENT | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | ECHRISTNER@DCMSTL.COM | First Class mail and Email |
| 12768935 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | LINDEMANN, RACHEL, ASST PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | RLINDEMANN@DCMSTL.COM | First Class mail and Email |
| 12770669 | DDR CORP. | | | | | | | | | LRYAN@DDR.COM | First Class mail and Email |
| 12774729 | DDR CORP. | | | | | | | | | MKOLAN@STICENTERS.COM | First Class mail and Email |
| 12774728 | DDR CORP. | | | | | | | | | MRODRIGUEZ@SITECENTERS.COM | First Class mail and Email |
| 12768839 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | LENHART, GINNY, PROPERTY MANAGER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | | GINNY.LENHART@GMAIL.COM | First Class mail and Email |
| 12771577 | DETROIT DEVELOPMENT CO., INC. | CAPLAN, NOAH, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | | NOAH@DETROITDEVELOPMENT.COM | First Class mail and Email |
| 12771578 | DETROIT DEVELOPMENT CO., INC. | WENNBLUM, MARC, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | | MARC@DETROITDEVELOPMENT.COM | First Class mail and Email |
| 12771622 | DEVELOPERS DIVERSIFIED REALTY CORP | DAY, JENNIFER | 3880 GAUTIER VANCLEAVE ROAD SUITE 7 | | | GAUTIER | MS | 39553 | | JDAY@DDR.COM | First Class mail and Email |
| 12771623 | DEVELOPERS DIVERSIFIED REALTY CORP | MAY, CHRI | 3880 GAUTIER VANCLEAVE ROAD SUITE 7 | | | GAUTIER | MS | 39553 | | CMAY@DDR.COM | First Class mail and Email |
| 12768811 | DEVELOPERS DIVERSIFIED REALTY CORP. | | | | | | | | | MATT@DPORE.COM | First Class mail and Email |
| 12770731 | DEVONSHIRE REIT INC. | CAMPBELL, KEVIN, ASST PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | KEVIN.CAMPBELL@DEVREIT.COM | First Class mail and Email |
| 12770732 | DEVONSHIRE REIT INC. | CHRZAN, CHUCK, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | CHUCK.CHRZAN@DEVREIT.COM | First Class mail and Email |
| 12775069 | DICKMAN & CHERNOTSKY | DICKMAN, STEVE | 173 ROUTE 46 | | | ROCKAWAY | NJ | 07866 | | ANIMAL@AOL.COM | First Class mail and Email |
| 12767755 | DFERBERGS OSAGE BEACH, LLC | HARDIMANN, KATIE, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | | HARDIMANN@DIEBERGS.COM | First Class mail and Email |
| 12767756 | DFERBERGS OSAGE BEACH, LLC | KONCIU, JOHN, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | | KONCIU@DIEBERGS.COM | First Class mail and Email |
| 12767096 | DIRECT HOLDINGS, LLC | BOWEN, NORINE, PROPERTY MANAGER | 12221 MERIT DRIVESTE 1220 | | | DALLAS | TX | 75251 | | NORINE@DIRECTRALPARTNERS.COM | First Class mail and Email |
| 12766957 | DIRECT PROPERTY SERVICES, INC. | CORCLY, DAN, PROPERTY MANAGER | 2001 ROSS AVENUE SUITE 550 | | | DALLAS | TX | 75201 | | DAN@DDEVELOPMENT.COM | First Class mail and Email |
| 12766058 | DIRECT RETAIL | BOWEN, NORINE A., REGIONAL VP PROPERTY MANAGEMENT | 5310 HARVEST HILL RD SUITE 250 | | | DALLAS | TX | 75230 | | NORINE@DIRECTRETAILPARTNERS.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766813 | DIVERSIFIED PARTNERS, LLC | BROWN, LARRY, PROPERTY MANAGER | 7500 EAST MCDONALD DRIVE, SUITE 100A | | | SCOTTSDALE | AZ | 85250-6056 | | LARRY@DPC88.COM | First Class mail and Email |
| 12775388 | DORAN MANAGEMENT LLC | SMITH, JULIE, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | JULIE.SMITH@DORANCOMPANIES.CO M | First Class mail and Email |
| 12775389 | DORAN MANAGEMENT LLC | WASHINGTON, JONNA, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | JONNA.WASHINGTON@DORANCOMP ANIES.COM | First Class mail and Email |
| 12768755 | DORSET REALTY GROUP | KIE, KYLE, ASST PROPERTY MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA | KYLE.KIE@DORSETREALTY.COM | First Class mail and Email |
| 12768754 | DORSET REALTY GROUP | ZHOU, LILLY , GENERAL MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA | LILLYZHOU@DORSETREALTY.COM | First Class mail and Email |
| 12766857 | DUNHILL PROPERTY MANAGEMENT SERVICES, INC | HAGARA, STEVE, PROPERTY MANAGER | 3100 MONTICELLO AVE SUITE 300 | | | DALLAS | TX | 75205 | | SHAGARA@DUNHILLPARTNERS.COM | First Class mail and Email |
| 12775054 | EDENS | DROBITS, JULE, PROPERTY MANAGER | 301 NORTH HARRISON ST. | | | PRINCETON | NJ | 08540 | | JDROBITS@EDENS.COM | First Class mail and Email |
| 12774925 | EDENS | HARRINGTON, JIMMY, PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | JHARRINGTON@EDENS.COM | First Class mail and Email |
| 12765888 | EDENS & AVANT | DARLING, KENNETH, PROPERTY MANAGER | 21 CUSTOM HOUSE STREET SUITE 450 | | | BOSTON | MA | 02110 | | KDARLING@EDENS.COM | First Class mail and Email |
| 12775259 | EDENS & AVANT | PASTOR, MATT, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | | BETHESDA | MD | 29202 | | MPASTOR@EDENS.COM | First Class mail and Email |
| 12775260 | EDENS & AVANT | REULING, JENNIFER, VP PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | | BETHESDA | MD | 29202 | | JREULING@EDENS.COM | First Class mail and Email |
| 12775223 | EDGEWOOD PROPERTIES | BOHN, GREGG | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | GBOHN@EDGEWOODPROPERTIES.CO M | First Class mail and Email |
| 12775065 | EDGEWOOD PROPERTIES | CISZEK, LISA | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | LCISZEK@EDGEWOODPROPERTIES.CO M | First Class mail and Email |
| 12766570 | EDWARD J. MINSKOFF EQUITIES INC. | CANCIO, MIRIAM, OFFICE MANAGER | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | | MCANCIO@EJMEQUITIES.COM | First Class mail and Email |
| 12766571 | EDWARD J. MINSKOFF EQUITIES INC. | JACOBSON, SHAUN, SR. VICE PRESIDENT | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | | SJACOBSON@EJMEQUITIES.COM | First Class mail and Email |
| 12766569 | EDWARD J. MINSKOFF EQUITIES INC. | SUSSMAN, JEFFREY M., EXECUTIVE VP | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | | JSUSSMAN@EJMEQUITIES.COM | First Class mail and Email |
| 12768786 | EFFORT TRUST COMPANY | CARDULLO, PAUL, PROPERTY MANAGER | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA | PAULG@EFFORTTRUST.CA | First Class mail and Email |
| 12771996 | EMKO CORPORATION | SOCLOF, ANDREW, PROPERTY MANAGER | 3681 S. GREEN ROAD | | | BEACHWOOD | OH | 44122 | | ANDREW@EMMCOREALTYGROUP.CO M | First Class mail and Email |
| 12770480 | EPIC REAL ESTATE PARTNERS, LLC | PARDO, AINN JO, PROPERTY MANAGER | 17194 PRESTON ROAD SUITE 220 | | | DALLAS | TX | 75248 | | AJPARDO@EPICREPARTNERS.COM | First Class mail and Email |
| 12775598 | EQUITY INVESTMENT GROUP | QUEEN, ANN, PROPERTY MANAGER | 111 EAST WAYNE STREET SUITE 500 | | | FORT WAYNE | IN | 46802-2603 | | AQUEEN@EIGFW.COM | First Class mail and Email |
| 12767744 | EQUITY INVESTMENT GROUP | QUEEN, ANN MARIE, PROPERTY MANAGER | 127 W. BERRY STREET #300 | | | WAYNE | IN | 46802 | | AQUEEN@EIGFW.COM | First Class mail and Email |
| 12766418 | EQUITY ONE INC. | CARPENTINO, APRIL, PROPERTY MANAGER | 900 MAIN STREET SOUTH SUITE 100 | | | SOUTHBURY | CT | 06488 | | APRILCARPENTINO@REGENCYCENTER S.COM | First Class mail and Email |
| 12769284 | EQUITY ONE REALTY & MANAGEMENT FL, INC | SCHOR, JANE | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | | JSCHOR@EQUITYONE.NET | First Class mail and Email |
| 12774904 | FAIRBOURNE PROPERTIES LLC | BROWN, BOBBIE , PROPERTY MANAGER ASSOCIATE DIRECTOR | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | | BOBBIE.BROWN@CBRE.COM | First Class mail and Email |
| 12774902 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, ASSET MANAGER LEASING | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | | DDARDON@FAIRBOURNE.COM | First Class mail and Email |
| 12770686 | FAIRBOURNE PROPERTIES LLC | ERWIN, RITA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | | RERWIN@FAIRBOURNE.COM | First Class mail and Email |
| 12774903 | FAIRBOURNE PROPERTIES LLC | FINK, DENISA, ASST REAL ESTATE MANAGER | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | | DENISA.FINK@CBRE.COM | First Class mail and Email |
| 12771616 | FAIRBOURNE PROPERTIES, LLC | FUDALA, ANNA, PROPERTY MANAGER | ONE EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | | AFUDALA@FAIRBOURNE.COM | First Class mail and Email |
| 12771128 | FARBMAN GROUP | LINE, DANIEL, PROPERTY MANAGER | 28400 NORTHWESTERN HIGHWAY 4TH FLOOR | | | SOUTHFIELD | MI | 48034 | | DLINE@FARBMAN.COM | First Class mail and Email |
| 12765491 | FEDERAL REALTY INVESTMENT TRUST | CONRADS, CHRISTINA, PROPERTY MANAGER | 7930 JONES BRANCH DRIVE SUITE 350 | | | MCLEAN | VA | 22102 | | CCONRADS@FEDERALREALTY.COM | First Class mail and Email |
| 12768257 | FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN, PROPERTY MANAGER | 50 E. WYNNEWOOD ROAD SUITE 200 | | | WYNNEWOOD | PA | 19096 | | DJASPER@FEDERALREALTY.COM | First Class mail and Email |
| 12766490 | FEDERAL REALTY INVESTMENT TRUST | JUAREZ, FRANK, ONSITE PM ENGINEER | 7930 JONES BRANCH DRIVE SUITE 350 | | | MCLEAN | VA | 22102 | | FJUAREZ@FEDERALREALTY.COM | First Class mail and Email |
| 12768553 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | BGREENFEST@FEDERALREALTY.COM | Email |
| 12768554 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | LJOHNSON@FEDERALREALTY.COM | Email |
| 12765055 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | | | | | | | | | SKINGE@FEDERALREALTY.COM | Email |
| 12767273 | FELNER CORPORATION | ON-CALL PERSONNEL, PROPERTY MANAGER | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | | INFO@FELNERCORP.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769545 | FIDELITY MANAGEMENT LLC | CHAU, LINDA, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | LCHAU@FIDELITYLAND.COM | First Class mail and Email |
| 12769546 | FIDELITY MANAGEMENT LLC | GLADSTEIN, ERIC, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | EGLADSTEIN@FIDELITYLAND.COM | First Class mail and Email |
| 12775071 | FIDELITY MANAGEMENT LLC | MALDONADO, CHRISTINE | C/O ROKVILLE ASSOCIATES 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | | First Class mail and Email |
| 12769547 | FIDELITY MANAGEMENT LLC | NICCOLAI, REBECCA, PROPERTY MANAGER | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | RNICCOLAI@FIDELITYLAND.COM | First Class mail and Email |
| 12775072 | FIDELITY MANAGEMENT LLC | PROPERTY MANAGER | C/O ROKVILLE ASSOCIATES 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | ASKHERROK@FIDELITYLAND.COM | First Class mail and Email |
| 12775101 | FIDELITY TOTOWA ASSOCIATES | SLATER, EVAN, PROPERTY MANAGER | C/O L8F SLATER COMPANIES | 600 SOUTH LIVINGSTON AVENUE | | LIVINGSTON | NJ | 07039 | | ESLATER@SLATERCOMPANIES.COM | First Class mail and Email |
| 12768545 | FIELDGATE COMMERCIAL PROPERTIES | OVENS, RETT, PROPERTY MANAGER | 5400 YONGE STREET, Suite 501 | | | TORONTO | ON | M2N 5R5 | CANADA | RETTO@FIELDGATEPROPERTIES.COM | First Class mail and Email |
| 12768544 | FIELDGATE COMMERCIAL PROPERTIES FIELDGATE COMMERCIAL PROPERTIES | VENTON, BRIAN, DIRECTOR OF PROPERTY MANAGEMENT | 5400 YONGE STREET, SUITE 501 | | | TORONTO | ON | M2N 5R5 | CANADA | BRIANV@FIELDGATEPROPERTIES.COM | First Class mail and Email |
| 12768574 | LIMITED, | NELSON, JEFF, PROPERTY MANAGER | 5400 YONGE STREET SUITE 300 | | | TORONTO | ON | M2N 5R5 | CANADA | JEFFN@FIELDGATEPROPERTIES.COM | First Class mail and Email |
| 12767802 | FINMARC MANAGEMENT, INC. | CAMPER, LOUIS, SENIOR PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 1100 | | | BETHESDA | MD | 20814 | | LCAMPER@FINMARC.COM | First Class mail and Email |
| 12767680 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO, INC. | GRAAS, PETER, VP REAL ESTATE | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | | PGRAAS@FIRSTCOMMERCIAL.NET | First Class mail and Email |
| 12766779 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO, INC. | STOCKINGER, DENISE, PROPERTY MANAGER | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | | DSTOCKINGER@FIRSTCOMMERCIAL.NET | First Class mail and Email |
| 12768848 | FORUM PROPERTIES | HOLINATY, KERRY, PROPERTY MANAGER | SUITE 1407 IST TOWER 10088 102 AVENUE | | | EDMONTON | AB | T5J 2Z1 | CANADA | KERRYH@FORUMPROPERTIES.COM | First Class mail and Email |
| 12766773 | FORZA MANAGEMENT, LLC | SMITH, JESSE, PROPERTY MANAGER | P.O. BOX 526412 | | | SALT LAKE CITY | UT | 84152-6412 | | JSMITH@FORZACOMMERCIAL.COM | First Class mail and Email |
| 12767736 | FRIEDMAN BROKERAGE COMPANY | WARDLE, PATRICK | 34975 W. TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | | PATRICK.WARDLE@FRIEG.COM | First Class mail and Email |
| 12775142 | FRIENDWELL PLAZA LLC | NEWMAN, KEITH | 2035 ROUTE 27 SUITE 2150 | | | EDISON | NJ | 08817 | | KNEWMAN@FRIENDWELL.COM | First Class mail and Email |
| 12775236 | GABRELLIAN ASSOCIATES | ADAIR, CEIL | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | | CEILADAIR@GABRELLIAN.COM | First Class mail and Email |
| 12770075 | GABRELLIAN ASSOCIATES | POTASH, DOLORES, PROPERTY MANAGER | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | | DOLORES@GABRELLIAN.COM | First Class mail and Email |
| 12763736 | GARDEN COMMERCIAL PROPERTIES | OCHOA, MARIO, PROPERTY MANAGER | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | | MAROCHO@GARDENHOMES.COM | First Class mail and Email |
| 12775150 | GATOR INVESTMENT | LEVIN-SAGER, LISA, PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | | LSAGER@GATORINV.COM | First Class mail and Email |
| 12775149 | GATOR INVESTMENT | MENENDEZ, ALEX, SENIOR PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | | AMENENDEZ@GATORINV.COM | First Class mail and Email |
| 12768081 | GERSHENSON REALTY & INVESTMENT LLC | COHON, ROB, PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | | ROB@GERSHENSONREALTY.COM | First Class mail and Email |
| 12768080 | GERSHENSON REALTY & INVESTMENT LLC | MANAGEMENT, PROPERTY MAINTENANCE | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | | SERVICE@GERSHENSONREALTY.COM | First Class mail and Email |
| 12771275 | GINSBERG DEVELOPMENT COMPANIES LLC | DABROWSKI, ADAM, MAINTENANCE SUPERVISOR | 100 SUMMIT LAKE SUITE 235 | | | VALHALLA | NY | 10595 | | ADABROWSKI@GDCRENTALS.COM | First Class mail and Email |
| 12771276 | GINSBURG DEVELOPMENT COMPANIES LLC | DASHNAW, BRIAN, PROPERTY MANAGER | 100 SUMMIT LAKE SUITE 235 | | | VALHALLA | NY | 10595 | | BDASHNAW@GDCLLC.COM | First Class mail and Email |
| 12771935 | GLENWOOD MANAGEMENT COMPANY | ELAMPARO, COLEAN, GENERAL MANAGER | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | | CELAMPARO@GLENWOODNYC.COM | First Class mail and Email |
| 12766183 | GRAND SAKWA PROPERTIES LLC | WINSTRAND, ANGELA, PROPERTY MANAGER | 28470 THIRTEEN MILE ROAD SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | | AWINSTRAND@GRANDSAKWA.COM | First Class mail and Email |
| 12775413 | GREENBERG COMMERCIAL CORP | BOUNDS, KEITH, ON SITE MAINTENANCE | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | BOUNDSELECTRIC@GMAIL.COM | First Class mail and Email |
| 12769375 | GREENBERG COMMERCIAL CORP | DIEDTRICH, CAROL | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | CDIEDTRICH@GGCOMMERCIAL.COM | First Class mail and Email |
| 12769376 | GREENBERG COMMERCIAL CORP | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail and Email |
| 12769378 | GREENBERG COMMERCIAL CORP | MITTENTHAL, MATT, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | MMITTENTHAL@GGCOMMERCIAL.CO M | First Class mail and Email |
| 12769377 | GREENBERG COMMERCIAL CORP | OSTERRITTER, KATHERINE | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | KOSTERRITTER@GGCOMMERCIAL.CO M | First Class mail and Email |
| 12775410 | GREENBERG COMMERCIAL CORP | YINGLING, LAURA, ASSET MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | LYINGLING@GGCOMMERCIAL.COM | First Class mail and Email |
| 12774793 | GREENBERG GIBBONS COMMERCIAL | SCHIFTER, MICHELLE, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | MSCHIFTER@GGCOMMERCIAL.COM | First Class mail and Email |
| 12770503 | GURNEE MILLS OPERATING COMPANY, L.L.C. | EBERTOWSKI, RANDY, PROPERTY MANAGER | 6170 WEST GRAND AVE. | | | GURNEE | IL | 60031 | | REBERTOWSKI@SIMON.COM | First Class mail and Email |
| 12766600 | HANSHAW PROPERTIES | RAMIREZ, VERONICA, PROPERTY MANAGER | 10921 WESTMINSTER AVENUE | | | GARDEN GROVE | CA | 92843 | | HANSHAWRAM@AOL.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768776 | HARVARD PROPERTY MANAGEMENT INC. | HILLIER-MCINTOSH, TERRI, PROPERTY MANAGER | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | SERVICE@HARVARD.CA | First Class mail and Email |
| 12768774 | HARVARD PROPERTY MANAGEMENT INC. | KOL, CLAUDETTE, ADMINISTRATIVE ASST | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | CKOL@HARVARD.CA | First Class mail and Email |
| 12768775 | HARVARD PROPERTY MANAGEMENT INC. | SCHLOSSER, DAWN, GENERAL MANAGER | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | SERVICE@HARVARD.CA | First Class mail and Email |
| 12767746 | HAUCK HOLDINGS GRAND ISLAND, LLC | DOWNING, ROD, EMERGENCY CONTACT | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | | | First Class mail and Email |
| 12767747 | HAUCK HOLDINGS GRAND ISLAND, LLC | SENOTT, KELLY , PROPERTY MANAGER | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | | KLS@HAUCKCO.COM | First Class mail and Email |
| 12766905 | HAUPPAUGE PROPERTIES | NICOLI, CY | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | | CY@UPCLI.COM | First Class mail and Email |
| 12766141 | HAUPPAUGE PROPERTIES LLC | NICOLI, CYRIL, PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | | CY@UPCLI.COM | First Class mail and Email |
| 12775175 | HEKEMAN | MIERDP, MARK | 505 MAIN STREET | | | HACKENSACK | NJ | 07456 | | MARK@HEKEMAN.COM | First Class mail and Email |
| 12775385 | HERRICKS MINEOLA, LLC | KORFF, MICHAEL, PROPERTY MANAGER | C/O METROCAPITAL HOLDINGS LLC | 1200 N DIXIE HIGHWAY | | LAKE WORTH | FL | 33460 | | MKORFF@METROCAPITALHOLDINGS. COM | First Class mail and Email |
| 12766670 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | SBROWN@HIFFMAN.COM | First Class mail and Email |
| 12766669 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | CCARNS@HIFFMAN.COM | First Class mail and Email |
| 12774809 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | MHOWELL@HIFFMAN.COM | First Class mail and Email |
| 12771963 | HILL MANAGEMENT SERVICES, INC. | DAVIS, CHRISTINA, ASST PROPERTY MANAGER | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | | CDAVIS@HILLMGT.COM | First Class mail and Email |
| 12771964 | HILL MANAGEMENT SERVICES, INC. | LEIGH, KACI, PROPERTY MANAGER | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | | KLEIGH@HILLMGT.COM | First Class mail and Email |
| 12770296 | HOFFMAN DEVELOPMENT CO. | V LANE, THOMAS, PROPERTY MANAGER | 727 CRAIG RD SUITE 100 | | | ST LOUIS | MO | 63141 | | TLANE@HOFFMANDEV.COM | First Class mail and Email |
| 12766662 | HOLIDAY VILLAGE MALL | HILL, COLLEEN | MANAGEMENT OFFICE - BOOKKEEPER | 1200 10TH AVENUE SOUTH, STE 77 | | GREAT FALLS | MT | 59405 | | COLLEEN@HOLIDAYVILLAGE.COM | First Class mail and Email |
| 12774913 | IA MANAGEMENT LLC/BLDG 44531 | ELLISON, DENISE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | DENISE.ELLISON@IAMANAGEMENT.N ET | First Class mail and Email |
| 12767738 | ICAP DEVELOPMENT | ALAILY, J.J., OPERATIONAL MATTERS | 833 E MICHIGAN STREET SUITE540 | | | MILWAUKEE | WI | 53202 | | JJ.ALAILY@ICAP-DEV.COM | First Class mail and Email |
| 12767737 | ICAP DEVELOPMENT | GERACE, SHAUN, FINANCIAL MATTERS | 833 E MICHIGAN STREET SUITE540 | | | MILWAUKEE | WI | 53202 | | SHAUN.GERACE@ICAP-DEV.COM | First Class mail and Email |
| 12762332 | INLAND COMMERCIAL REAL ESTATE SERVICES | CLAUDE, DENISE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | CLAUDE@INLANDGROUP.COM | First Class mail and Email |
| 12767019 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | GUNTHER, CLARICE , PROPERTY MANAGER | BLDG. #75016 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | CLARICE.GUNTHER@INLANDGROUP.C OM | First Class mail and Email |
| 12762020 | INLAND COMMERCIAL REAL ESTATE SERVICES | HIGGINS, ALEXANDREA, PROPERTY MANAGER | BLDG. #75016 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | ALEXANDREA.HIGGINS@INLANDGRO UP.COM | First Class mail and Email |
| 12764747 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HOFFMAN TIFFANY, PROPERTY MANAGER | ATTN: PROPERTY MANAGER 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | TIFFANY.HOFFMAN@INLANDGROUP.C OM | First Class mail and Email |
| 12766639 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | JONES-FINLEY, VERONICA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | VERONICA.JONES@INLANDGROUP.CO M | First Class mail and Email |
| 12766748 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | KOUDELIK, NICOLE, SR. PROPERTY MANAGER | ATTN: PROPERTY MANAGER 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | NICOLE.KOUDELIK@INLANDGROUP.C OM | First Class mail and Email |
| 12765620 | INLAND COMMERCIAL REAL ESTATE SERVICES | OLSON, RANDY ,PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | RANDY.OLSON@INLANDGROUP.COM | First Class mail and Email |
| 12765621 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | SCHRAMM, DEBBIE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | SCHRAMM@INLANDGROUP.COM | First Class mail and Email |
| 12767179 | INLAND NATIONAL REAL ESTATE SERVICES | JONES-FINLEY, VERONICA, ADMINISTRATIVE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767180 | INLAND NATIONAL REAL ESTATE SERVICES | MATHIS, JENNIFER, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | JENNIFER.MATHIS@INLANDGROUP.C OM | First Class mail and Email |
| 12765445 | INLAND WESTERN BUTLER KINNELON L.L.C. | ANTHONY, TIWAN, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | | ANTHONY@PPAJ.COM | First Class mail and Email |
| 12765446 | INLAND WESTERN BUTLER KINNELON L.L.C. | PERIN, MARK, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | | PERIN@PPAJ.COM | First Class mail and Email |
| 12765478 | INTERSTATE DEVELOPMENT CO. | MUELLER, GREG, PROPERTY MANAGER | 2151 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 | | GREGM@IRA-REALTY.COM | First Class mail and Email |
| 12770837 | INVERNESS MANAGEMENT, LLC | MORRIS, LIZA, PROPERTY MANAGER | 2020 L STREET 5TH FLOOR | | | SACRAMENTO | CA | 95811 | | LIZA@PAPPASINVESTMENTS.COM | First Class mail and Email |
| 12767533 | INVESTEC MANAGEMENT CORP. | MIRABELLA, AMANDA, PROPERTY ADMINISTRATOR | 200 E. CARRILLO ST. SUITE 200 | | | SANTA BARBARA | CA | 93101 | | AMANDA@INVESTECRE.COM | First Class mail and Email |
| 12768449 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12768413 | IRC RETAIL CENTERS | CRUDELE, NADIA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | CRUDELE@INLANDREALESTATE.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766469 | IRC RETAIL CENTERS | MRAZEK, ROBERT, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | MRAZEK@IRCRETAILCENTERS.COM | First Class mail and Email |
| 12768450 | IRC RETAIL CENTERS | SCHILLER, CHERY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | SCHILLER@IRCRETAILCENTERS.COM | First Class mail and Email |
| 12767036 | IRC RETAIL CENTERS | SEMLER, JEFF, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | SEMLER@IRCRETAILCENTERS.COM | First Class mail and Email |
| 12762086 | IRT PARTNERS, LP | SCHOR, JANE | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NORTH EAST MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | JSCHOR@EQUITYONE.NET | First Class mail and Email |
| 12768721 | IVANHOE CAMBRIDGE INC. | GREENING, BARRY, OPERATIONS MANAGER | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA | BARRY.GREENING@IVANHOECAMBRIDGE.COM | First Class mail and Email |
| 12768581 | IVANHOE CAMBRIDGE INC. | MOLLER, JAMES, GENERAL MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA | JAMES.MOLLER@IVANHOECAMBRIDGE.COM | First Class mail and Email |
| 12768720 | IVANHOE CAMBRIDGE INC. | NORCROSS, COLLEEN, ADMINISTRATIVE ASSISTANT | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class mail and Email |
| 12768582 | IVANHOE CAMBRIDGE INC. | REID, ERIN, PROPERTY MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA | ERIN.REID@IVANHOECAMBRIDGE.COM | First Class mail and Email |
| 12775708 | JACK RESNICK & SONS | COSENTINO, JIM, GENERL BLDG MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | | JCOSENTINO@RESNICKNYC.COM | First Class mail and Email |
| 12775706 | JACK RESNICK & SONS | JONES, DEREK, ACCOUNTING MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | | DJONES@RESNICKNYC.COM | First Class mail and Email |
| 12775707 | JACK RESNICK & SONS | MORICO, GABRIELA, ASST PROPERTY MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | | GMORICO@RESNICKNYC.COM | First Class mail and Email |
| 12766753 | JAMESON COMMERCIAL PROPERTY | BENDICKSON, JIM, PROPERTY MANAGER | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | | JIMB@JAMESONMGT.COM | First Class mail and Email |
| 12767207 | JLL | SCANLON, KRISTIN, PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | | LEE.BOTTS@AM.JLL.COM | First Class mail and Email |
| 12768369 | JG MANAGEMENT COMPANY | BOTTS, LEE, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE | CA | 91362 | | KRISTIN@JGMANAGEMENT.COM | First Class mail and Email |
| 12768370 | JG MANAGEMENT COMPANY | CLARK, JANA, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | SUITE 107 | | WESTLAKE | CA | 91362 | | MONICA@JGMANAGEMENT.COM | First Class mail and Email |
| 12775042 | JK MANAGEMENT LLC | WHITESILL, MONICA, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 07012 | | DARRIN@JACOBS-ENTERPRISES.COM | First Class mail and Email |
| 12775043 | JK MANAGEMENT LLC | MACONI, DARRIN, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 07012 | | JAMIE@JACOBS-ENTERPRISES.COM | First Class mail and Email |
| 12767207 | JLL | WOHR, JAMIE, PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | | JANA.CLARK@AM.JLL.COM | First Class mail and Email |
| 12768900 | JLL | BOTTS, LEE, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | | | STOCKTON | CA | 95207 | | MITCH.DANIELS@AM.JLL.COM | First Class mail and Email |
| 12767208 | JLL | DANIELS, MITCH, PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | | ANGELA.REZAB@AM.JLL.COM | First Class mail and Email |
| 12768901 | JLL | REZAB, ANGELA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | | STEFANIE.SCHULZ@DCSG.COM | First Class mail and Email |
| 12768902 | JLL | SCHULZ, STEFANIE, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | | HEATHER@JOHNSONCOMMERCIALDEV.COM | First Class mail and Email |
| 12766593 | JOHNSON MANAGEMENT | HILL, HEATHER, PROPERTY MANAGER | 601 STATE STREET8TH FLOOR | | | BRISTOL | VA | 24201 | | RODRIGO.SADA@AM.JLL.COM | First Class mail and Email |
| 12771538 | JONES LANG LASALLE | SADA, RODRIGO, PROPERTY MANAGER | 1905 CALLE BARCELONA SUITE 200 | 201 EAST MAGNOLIA BOULEVARD, STE. 151 | | CARLSBAD | CA | 92009 | | STEVEN.YEE@AM.JLL.COM | First Class mail and Email |
| 12772389 | JONES LANG LASALLE | YEE, STEVEN, GENERAL MANAGER | ATTN: GENERAL MANAGER444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | | DENISE.CAMERON@AM.JLL.COM | First Class mail and Email |
| 12770366 | JONES LANG LASALLE AMERICAS, INC. | CAMERON, DENISE, PROPERTY MANAGER | 3344 PEACHTREE ROAD NE SUITE 1200 | | | ATLANTA | GA | 30326 | | MICHAEL.DELEON@BURBANKTOWNCENTER.COM | First Class mail and Email |
| 12763009 | JONES LANG LASALLE AMERICAS, INC. | DE LEON, MICHAEL, PROPERTY MANAGER | ATTN: MALL MANAGEMENT OFFICEBURBANK TOWN CENTER | | | BURBANK | CA | 91502 | | CHRISSY.BEECHE@AM.JLL.COM | First Class mail and Email |
| 12771063 | JONES LANG LASALLE AMERICAS, INC. | AFTER HOURS EMERGENCY; SECURITY | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | | LISA.CLUTCHEY@AM.JLL.COM | First Class mail |
| 12772163 | JONES LANG LASALLE AMERICAS, INC. | BEECHER, CHRISSY, ASSISTANT PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | RYAN.FARRELL@AM.JLL.COM | First Class mail and Email |
| 12772166 | JONES LANG LASALLE AMERICAS, INC. | CLUTCHEY, LISA, VP OF PROPERTY MANAGEMENT | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | ANNA.ORLANDO@AM.JLL.COM | First Class mail and Email |
| 12772168 | JONES LANG LASALLE AMERICAS, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | MEDFORD | OR | 97501 | | VINCE.QUINONES@AM.JLL.COM | First Class mail and Email |
| 12767542 | JONES LANG LASALLE AMERICAS, INC. | ORLANDO, ANNA , MALL MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | | MICHAEL.RUDDY@AM.JLL.COM | First Class mail and Email |
| 12767543 | JONES LANG LASALLE AMERICAS, INC. | QUINONES, VINCE, OPERATIONS MANAGER | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | | KATIE.SILVA@AM.JLL.COM | First Class mail and Email |
| 12771062 | JONES LANG LASALLE AMERICAS, INC. | RUDDY, MICHAEL, SENIOR GENERAL MANAGER | 3344 PEACHTREE ROAD SUITE 1100 CENTRAL MALL PORT ARTHUR3100 HIGHWAY 365 | | | ATLANTA | GA | 30326 | | BRUCEH.WOOD@AM.JLL.COM | First Class mail and Email |
| 12772164 | JONES LANG LASALLE AMERICAS, INC. | SILVA, KATIE, CONTRACTS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | PORT ARTHUR | TX | 77642 | | GINA.BERNHARD@AM.JLL.COM | First Class mail and Email |
| 12766410 | JONES LANG LASALLE AMERICAS, INC. | WOOD, BRUCE H., GENERAL MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | | | First Class mail and Email |
| 12766178 | JONES LANG LASALLE | BERNHARD, GINA, PROPERTY MANAGER | | | | | | | | | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766179 | JONES LANG LASALLE INC | BERNHARD, JOVIAN, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | | JOVIAN.BERNHARD@AM.JLL.COM | First Class mail and Email |
| 12768584 | JONES LANG LASALLE REAL ESTATE SERVICES | REID, ERIN , PROPERTY MANAGER | CROSSIRON MILLS | 261055 CROSSIRON BOULEVARD SUITE 800 | | ROCKY VIEW | AB | T4A 0G3 | CANADA | ERIN.REID@AM.JLL.COM | First Class mail and Email |
| 12769762 | JONES LANG SALLE INC | CAMERON, DENISE, PROPERTY MANAGER | P.O. BOX 212061 | | | ROYAL PALM BEACH | FL | 33421 | | DENISE.CAMERON@AM.JLL.COM | First Class mail and Email |
| 12765543 | JORDON PERLMUTTER & COMPANY | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE 600 | | | DENVER | CO | 80202-1329 | | KJENKINS@JP-CO.COM | First Class mail and Email |
| 12775298 | KEY POINT PROPERTY MANAGEMENT LLC | ROSEMANO, VANESSA, LEASE ADMINISTRATION | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | VANESSA@KPTMAN.COM | First Class mail and Email |
| 12775299 | KEY POINT PROPERTY MANAGEMENT LLC | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | JB@KEYPOINTPM.NET | First Class mail and Email |
| 12775529 | KEYPOINT PARTNERS LLC | BASTIEN, SHARON , FACILITY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BB&Y'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | | SHARONBASTIEN@AHOLUSA.COM | First Class mail and Email |
| 12775530 | KEYPOINT PARTNERS LLC | PHILLIPS, JESSICA, PROPERTY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BB&Y'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | | JPHILLIPS@KEYPOINTPARTNERS.COM | First Class mail and Email |
| 12775296 | KEYPOINT PROPERTY MANAGEMENT | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | | First Class mail and Email |
| 12775297 | KEYPOINT PROPERTY MANAGEMENT | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | JB@KEYPOINTPM.NET | First Class mail and Email |
| 12768040 | KEMLE & HAGOOD | HESTER, GORDON, PROPERTY MANAGER | 601 W. MAIN AVENUE, SUITE 400 | | | SPOKANE | WA | 99201 | | GORDON@KEMLEHAGOOD.COM | First Class mail and Email |
| 12774284 | KIMCO REALTY | BLAKE, JOAN, FACILITIES MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | | JBLAKE@SITECENTERS.COM | First Class mail and Email |
| 12774285 | KIMCO REALTY | BOUCHE, JERRY, PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | | JBOUCHE@KIMCOREALTY.COM | First Class mail and Email |
| 12771780 | KIMCO REALTY | BRINK, BRIAN, PROPERTY MANAGER | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | | BBRINK@KIMCOREALTY.COM | First Class mail and Email |
| 12774283 | KIMCO REALTY | GARCIA, KIM, ASSISTANT PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | | KGARCIA@KIMCOREALTY.COM | First Class mail and Email |
| 12771078 | KIMCO REALTY | JOHNSON, CHAD, PROPERTY MANAGER | 10260 WESTHEIMER ROAD SUITE 470 | | | HOUSTON | TX | 77042 | | CJOHNSON@KIMCOREALTY.COM | First Class mail and Email |
| 12771304 | KIMCO REALTY | SIEBERT, DONNA, PROPERTY MANAGER | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | DSIEBERT@KIMCOREALTY.COM | First Class mail and Email |
| 12771779 | KIMCO REALTY | WARREN, RACHAEL, PROPERTY COORDINATOR | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | | RWARREN@KIMCOREALTY.COM | First Class mail and Email |
| 12771442 | KIMCO REALTY | WIMBERLY, NATAKI, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | NWIMBERLY@KIMCOREALTY.COM | First Class mail and Email |
| 12768312 | KIMCO REALTY CORP. | GLATZ, JILL, ASST PROPERTY MANAGER | KIM MONTGOMERY049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | | JGLATZ@KIMCOREALTY.COM | First Class mail and Email |
| 12773660 | KIMCO REALTY CORP | NUSS, MORGAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | | MNUSS@KIMCOREALTY.COM | First Class mail and Email |
| 12768313 | KIMCO REALTY CORP | YIZAR, JESSICA, PROPERTY MANAGER | KIM MONTGOMERY049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | | JDYIZAR@KIMCOREALTY.COM | First Class mail and Email |
| 12769099 | KIMCO REALTY CORPORATION | ANTHONY, TIWAN, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11042 | | TANTHONY@KIMCOREALTY.COM | First Class mail and Email |
| 12771245 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | JERICHO | NY | 11753 | | PENWALL@KIMCOREALTY.COM | First Class mail and Email |
| 12774992 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | NEW HYDE PARK | NY | 11042 | | GESSOPOS@KIMCOREALTY.COM | First Class mail and Email |
| 12771246 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | JERICHO | NY | 11753 | | SKERNS@KIMCOREALTY.COM | First Class mail and Email |
| 12769098 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | NRANDAZZO@KIMCOREALTY.COM | First Class mail and Email |
| 12773708 | KIMCO REALTY CORPORATION | REDMAN, BRIAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | BREDMAN@KIMCOREALTY.COM | First Class mail and Email |
| 12775083 | KIRKLAND PROPERTIES | DOUBLEDAY, ASHLEY, PROPERTY MANAGER | 605 STEED ROAD | | | RIDGELAND | MS | 39157 | | ADOUBLEDAY@KIRKLANDPROP.COM | First Class mail and Email |
| 12771294 | KITE REALTY GROUP | ABDELRAHMAN, SARA, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | SABDELRAHMAN@KITEREALTY.COM | First Class mail and Email |
| 12766143 | KITE REALTY GROUP | ALPHIN, CHRISTY , PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | CALPHIN@KITEREALTY.COM | First Class mail and Email |
| 12770140 | KITE REALTY GROUP | CLARK, KAREN L., SR. PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | KCLARK@KITEREALTY.COM | First Class mail and Email |
| 12770139 | KITE REALTY GROUP | DOWNS, PENNY, SR ACCTS RECEIVABLE | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | PJDOWNS@KITEREALTY.COM | First Class mail and Email |
| 12770814 | KITE REALTY GROUP | HENSON, SHARON, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | SHENSON@KITEREALTY.COM | First Class mail and Email |
| 12767199 | KITE REALTY GROUP | HINKLE, KEN, SENIOR LEASING MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | | KHINKLE@KITEREALTY.COM | First Class mail and Email |
| 12767135 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | FKRAMER@KITEREALTY.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766447 KITE REALTY GROUP | MEROLLE, THOMAS, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | TEMEROLLE@KITEREALTY.COM | First Class mail and Email |
| 12767198 KITE REALTY GROUP | PFISTERER, LINDSEY, GENERAL MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | | ATLANTA | GA | 30339 | | PFISTERER@KITEREALTY.COM | First Class mail and Email |
| 12778815 KITE REALTY GROUP | ROCHE, JUSTIN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | JROCHE@KITEREALTY.COM | First Class mail and Email |
| 12774794 KITSON & PARTNERS REALTY, LLC | TUFTS, RYAN, PROPERTY MANAGEMENT DIRECTOR | MESP GATEWAY, LLC4500 PGA BOULEVARD SUITE 400 | | | | PALM BEACH GARDENS | FL | 33418 | | RTUFTS@KITSONPARTNERS.COM | First Class mail and Email |
| 12771426 KNDIR MANAGEMENT | KINOER, KARIN, PROPERTY MANAGER | 5525 REBECCA WAY | | | | CORNING | CA | 96021 | | KKINOIR@KNDIRMANAGEMENT.CO M | First Class mail and Email |
| 12766717 KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCTS RECEIVABLE & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | ANTONIO@KOHANRETAIL.COM | First Class mail and Email |
| 12766718 KOHAN RETAIL INVESTMENT GROUP | TIBBETTS, KATHY, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | KTIBBETTS@KRIGPROPERTIES.COM | First Class mail and Email |
| 12771227 KOSSMAN DEVELOPMENT COMPANY | DURISH, TIFFANY, TENANT SERVICES COORDINATOR | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | | TDURISH@KOSSMAN.COM | First Class mail and Email |
| 12768284 KRAUS-ANDERSON REALTY COMPANY | MORTON, PAIGE, PROPERTY MANAGER | 501 S. EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | | PAIGE.MORTON@KRAUSANDERSON.C OM | First Class mail and Email |
| 12766472 LAMAR COMPANIES | DOWNS, BARBARA, ADMINISTRATIVE ASST | | | | | FAIRFIELD | NJ | 07004 | | BARBARA@LAMARCO.COM | First Class mail and Email |
| 12766473 LAMAR COMPANIES | EDDINGTON, LYNN, PROPERTY MANAGER | 695 ROUTE 46 SUITE 210 | | | | FAIRFIELD | NJ | 07004 | | LYNN@LAMARCO.COM | First Class mail and Email |
| 12773364 LAMAR COMPANIES | SIMMONS, YOLONDA, PROPERTY MANAGER | 420 E. ROUND GROVE ROAD, SUITE 118 | | | | LEWISVILLE | TX | 75067 | | YOLONDAS@LAMARCO.COM | First Class mail and Email |
| 12774810 LANE4 MANAGEMENT | ROSENSTOCK, SKIP, PROPERTY MANAGER | 4705 CENTRAL STREET | | | | KANSAS CITY | MO | 64112 | | SROSENSTOCK@LANE4GROUP.COM | First Class mail and Email |
| 12768660 LANTHOS ASSET MANAGEMENT LTD. | HELLING, KENNETH, PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | | VANCOUVER | BC | V7X 1L2 | CANADA | KENNETH.HELING@LANTHOS.CA | First Class mail and Email |
| 12768650 LANTHOS ASSET MANAGEMENT LTD. | YU, JONATHAN, ASST PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | | VANCOUVER | BC | V7X 1L2 | CANADA | JONATHAN.YU@LANTHOS.CA | First Class mail and Email |
| 12766563 LAURICH PROPERTIES, INC. | REEVES, CHRISTINE, PROPERTY MANAGER | 10655 PARK RUN DRIVE SUITE 160 | | | | LAS VEGAS | NV | 89144-4590 | | CREEVES@LAURICHPROPERTIES.COM | First Class mail and Email |
| 12770143 LBX INVESTMENTS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | | MARIETTA | GA | 30062 | | DANIELLE@LBXINVESTMENTS.COM | First Class mail and Email |
| 12771656 LEVEY MILLER MARETZ LLC | ANDERSON, MELANIE , OFFICE ADMINISTRATOR | 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | MELANIE@LMMRE.COM | First Class mail and Email |
| 12771657 LEVEY MILLER MARETZ LLC | MILLER, JACK, PARTNER | 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | | First Class mail and Email |
| 12771658 LEVEY MILLER MARETZ LLC | MILLER, STEVE, PROPERTY MANAGER | 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | STEVE@LMMRE.COM | First Class mail and Email |
| 12775253 LEVIN MANAGEMENT COMPANY | CARAVINIO, DENISE, PROPERTY MANAGER | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | | DCARAVINIO@LEVINMGT.COM | First Class mail and Email |
| 12775111 LEVIN MANAGEMENT CORPORATION | CARLSON, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | BCARSON@LEVINMGT.COM | First Class mail and Email |
| 12770179 LEVIN MANAGEMENT CORPORATION | CARSON, VP PROPERTY MANAGEMENT | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | BCARSON@LEVINMGT.COM | First Class mail and Email |
| 12775112 LEVIN MANAGEMENT CORPORATION | HAYDEN, BRIAN, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | BHAYDEN@LEVINMGT.COM | First Class mail and Email |
| 12763296 LEVIN MANAGEMENT CORPORATION | LEVINE, KRISTEN, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | KLEVINE@LEVINMGT.COM | First Class mail and Email |
| 12765295 LEVIN MANAGEMENT CORPORATION | PARSONS, NICOLE, ASST PROPERTY MANAGER | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | NPARSONS@LEVINMGT.COM | First Class mail and Email |
| 12770178 LEVIN MANAGEMENT CORPORATION | RYBINSKI, ERICA, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | ERYBINSKI@LEVINMGT.COM | First Class mail and Email |
| 12765297 LEVIN MANAGEMENT CORPORATION | TOSCANI, ERIKA, VP PROPERTY MANAGEMENT | 975 US HWY. 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | ETOSCANI@LEVINMGT.COM | First Class mail and Email |
| 12775322 LEXINGTON MANAGEMENT GROUP | JOHNSON, LINDA, PROPERTY MANAGER | P.O. BOX 572243 | | | | TANZANIA | CA | 91357-2243 | | LEXPROP@BSKGLOBAL.NET | First Class mail and Email |
| 12779315 LEXINGTON REALTY INTERNATIONAL LLC | PERETZ, JACK, PROPERTY MANAGEMENT | 911 EAST COUNTY LINE ROAD SUITE #206 | | | | LAKEWOOD | NJ | 08701 | | JACK@LEXINGTONCO.COM | First Class mail and Email |
| 12770914 LEXINGTON REALTY INTERNATIONAL LLC | SINGER, HOLLY, ACCOUNTING | 911 EAST COUNTY LINE ROAD SUITE #206 | | | | LAKEWOOD | NJ | 08701 | | HOLLY@LEXINGTONCO.COM | First Class mail and Email |
| 12774815 LINCOLN PROPERTY COMPANY | AQUINO, ANGELICA, ASST PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | AAQUINO@LPC.COM | First Class mail and Email |
| 12771356 LINCOLN PROPERTY COMPANY | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | | | ORLANDO | FL | 32801 | | KHOLLENBECK@LPC.COM | First Class mail and Email |
| 12774916 LINCOLN PROPERTY COMPANY | MISSAGHI, SAMANTHA, PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | SMISSAGHI@LPC.COM | First Class mail and Email |
| 12766721 INC. LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | | | ORLANDO | FL | 32801 | | KHOLLENBECK@LPC.COM | First Class mail and Email |
| 12768825 LISCIOTTI DEVELOPMENT | CONNALLY, BARBARA, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 01453 | | BARBARA.CONNALLY@LISCIOTTI.COM | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 33 of 46

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765826 LSCIOTTI DEVELOPMENT | SCRIBNER, JOHN, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | | JOHN.SCRIBNER@LSCIOTTI.COM | First Class mail and Email |
| 12772132 LIVESEY COMPANY LLC | ELEY, RYAN, DIRECTOR PROPERTY MANAGEMENT | 2275 DEMING WAY SUITE 300 | | | MIDDLETON | WI | 53562 | | RELEY@LIVESEYCO.COM | First Class mail and Email |
| 12772051 LOCKEHOUSE PROPERTY MANAGEMENT GROUP | TEIXEIRA, MELODY , PROPERTY MANAGER | 2099 MT. DIABLO BOULEVARD, SUITE 206 | | | WALNUT CREEK | CA | 94596 | | MELODY@LOCKEHOUSEPMG.COM | First Class mail and Email |
| 12767274 M-FORCE ONSITE LLC | IZZO, TONI, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | | TIZZO@MFORCEREALTY.COM | First Class mail and Email |
| 12767275 M-FORCE ONSITE LLC | PARNETT, MARK, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | | MPARNETT@MFORCEREALTY.COM | First Class mail and Email |
| 12771228 M&J WILKOW, LTD. | KANN, CAREY, GENERAL MANAGER | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | | CAREYKANN@WILKOW.COM | First Class mail and Email |
| 12771229 M&J WILKOW, LTD. | LAFRANCE, MARK, OPERATIONS DIRECTOR | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | | M.LAFRANCE@WILKOW.COM | First Class mail and Email |
| 12774071 M.J. NEIDITZ & COMPANY INC. | MINER, CHRIS, PROPERTY MANAGER | 125 LASALLE ROAD#304 | | | WEST HARTFORD | CT | 06107 | | ADMIN@CENTRALPROPERTYSERVICE.COM | First Class mail and Email |
| 12768830 MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | CHEN, ZORA, PROPERTY MANAGER | FILE #80262 1827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA | ZCHEN@MACREALTY.COM | First Class mail and Email |
| 12771663 MACERICH MANAGEMENT COMPANY, LLC | HENRY, DEENA, PROPERTY MANAGER | 401 WILSHIRE BOULEVARD, SUITE 700 | | | SANTA MONICA | CA | 90401 | | DEENA.HENRY@MACERICH.COM | First Class mail and Email |
| 12775482 MADISONMARQUETTE | MICHAUD, MARIAH, SENIOR GENERAL MANAGER | 15555 EAST 14TH STREET SUITE350 | | | SAN LEANDRO | CA | 94578 | | MARIAH.MICHAUD@MADISONMARQUETTE.COM | First Class mail and Email |
| 12775132 MAINARD MANAGEMENT CO. | CURATOLO, LYNN | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | | LYNN@MAINARDMANAGEMENT.COM | First Class mail and Email |
| 12775133 MAINARD MANAGEMENT CO. | MAINARD, CHRISTOPHER | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | | M | First Class mail Email |
| 12774710 MAJESTIC PROPERTY MANAGEMENT CORP. | BROWN, RYAN, PROPERTY MANAGER | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | | RBROWN@MAJPROP.COM | First Class mail and Email |
| 12775011 MALET REALTY | MARKS, YAZMIN, PROPERTY MANAGER | 900 WEST JACKSON BLVD | | | CHICAGO | IL | 60607 | | YAZMIN@MALETREALTY.COM | First Class mail and Email |
| 12771868 MALY COMMERCIAL REALTY | DAVIS, KATHY, PROPERTY MANAGER | 213 N. STADIUM BLVD. SUITE 203 | | | COLUMBIA | MO | 65203 | | KDAVIS@MALYREALTY.COM | First Class mail and Email |
| 12771381 MCB PROPERTY MANAGEMENT LLC | BROWN, RONALD , DIRECTOR PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | RBROWN@MCBREALESTATE.COM | First Class mail and Email |
| 12771382 MCB PROPERTY MANAGEMENT LLC | JONES, ERICA, SR LEASE ADMIN PROPERTY MANAGEMENT | 2002 CLIPPER PARK SUITE 105 | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | EJONES@MCBREALESTATE.COM | First Class mail and Email |
| 12771383 MCB PROPERTY MANAGEMENT LLC | LASTNER, J , MARTIN, VP PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | MLASTNER@MCBREALESTATE.COM | First Class mail and Email |
| 12767281 MCB PROPERTY MANAGEMENT, LLC | GIORDANA, KATHY, FACILITIES GENERAL MANAGER | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | KGIORDANO@HAMPSHREICO.COM | First Class mail and Email |
| 12767282 MCB PROPERTY MANAGEMENT, LLC | JONES, ERICA , LEASE ADMINISTRATOR | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | EJONES@MCBREALESTATE.COM | First Class mail and Email |
| 12767283 MCB PROPERTY MANAGEMENT, LLC | LASTNER, J , MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | MLASTNER@MCBREALESTATE.COM | First Class mail and Email |
| 12767280 MCB PROPERTY MANAGEMENT LLC | RAMIREZ, ISRAEL, ACCOUNTING MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK SUITE 105 | | BALTIMORE | MD | 21211 | | IRAMIREZ@MCBREALESTATE.COM | First Class mail and Email |
| 12767283 MCB PROPERTY MANAGEMENT LLC | WISHNEW, JILL , PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | JWISHNEW@HAMPSHREICO.COM | First Class mail and Email |
| 12769077 MCCANN REAL EQUITIES DEVELOPMENT LLC | BERGER, MARTIN, MANAGING PARTNER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | | MARTY@MCCANNDEV.COM | First Class mail and Email |
| 12769078 MCCANN REAL EQUITIES DEVELOPMENT LLC | TRIVIGNO, JEANETTE, PROPERTY MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | | JEANETTE@MCCANNDEV.COM | First Class mail and Email |
| 12768670 MCDONALD PROPERTIES LTD | RAY, PROPERTY MANAGER | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | | First Class mail and Email |
| 12775562 MCP REAL ESTATE & INVESTMENT MANAGEMENT LLC | GORIN, ELLEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | | ELLEN@MCPREALESTATECO.COM | First Class mail and Email |
| 12766230 MCWHINNEY | KNOPP, DONNA, PROPERTY MANAGER | 2725 ROCKY MOUNTAIN AVE SUITE 200 | | | LOVELAND | CO | 80538 | | DONNA.KNOPP@MCWHINNEY.COM | First Class mail and Email |
| 12765257 MDC REALTY ADVISORS | BACKSTROM, JUSTIN, DIRECTOR PROPERTY MANAGEMENT | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | | JBACKSTROM@MDCRA.COM | First Class mail and Email |
| 12765258 MDC REALTY ADVISORS | SCHOEN, DONNA, PROPERTY MANAGER | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | | DSCHOEN@MDCRA.COM | First Class mail and Email |
| 12775216 MEHLICH ASSOCIATES | MEHLICH, ROB | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | | RMEHLICH@MEHLICHASSOC.COM | First Class mail and Email |
| 12775556 MENKES PROPERTY MANAGEMENT SERVICES LTD | SACON, JOHANNE, GENERAL MANAGER | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | JOHANNE.JACON@MENKES.COM | First Class mail and Email |
| 12775757 MENKES PROPERTY MANAGEMENT SERVICES LTD. | ZAWOL, BEATA, SENIOR PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | BEATA.ZAWOL@MENKES.COM | First Class mail and Email |
| 12768689 MERRILL COMPANIES, LLC | MCINTYRE, CHRIS , PROPERTY MANAGER | 6240 W. 135TH STREET | | | OVERLAND PARK | KS | 66223 | | CHRIS@MERRILLCOMPANIES.COM | First Class mail and Email |
| 12772101 METRO COMMERCIAL | KONDUT, BRIAN, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | BHOHDUT@BMTROCOMMERCIAL.CO M | First Class mail and Email |
| 12772100 METRO COMMERCIAL | MALONE, LEN , PROJECT COORDINATOR | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | JMALONE@METROCOMMERCIAL.CO M | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767265 | METRO COMMERCIAL MANAGEMENT SERVICES | SCHWEIZER, SAMANTHA, PROPERTY ACCOUNTANT | | | | | | | | SSCHWEIZER@METROCOMMERCIAL.COM | First Class mail and Email |
| | METRO COMMERCIAL MANAGEMENT SERVICES INC. | VEDDER, LORI, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | LVEDDER@METROCOMMERCIAL.COM | First Class mail and Email |
| 12770821 | METRO COMMERCIAL SERVICES INC. | BARNES, RAY, PROPERTY MANAGER | 25 BRIDGE AVENUE SUITE 150 | | | RED BANK | NJ | 07701 | | RBARNES@METROVATION.COM | First Class mail and Email |
| 12775571 | METROVATION TERRANOMICS DEVELOPMENT | CIANTAR, JULIE, PROPERTY ADMINISTRATOR | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA | JCIANTAR@METRUSPROPERTIES.COM | First Class mail and Email |
| 12768516 | METRUS PROPERTIES | CUSATO, SANDRA, ASSISTANT PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA | SCUSATO@METRUSPROPERTIES.COM | First Class mail and Email |
| 12768515 | METRUS PROPERTIES | CUSTOMER SERVICE, CUSTOMER SERVICE | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA | CUSTOMERSERVICE@METRUSPROPERTIES.COM | First Class mail and Email |
| 12768517 | METRUS PROPERTIES | REGO, VICTOR, PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA | VREGO@METRUSPROPERTIES.COM | First Class mail and Email |
| 12770749 | MIDAMERICA | BARTON, SAM , PROPERTY MANAGER | | | | | | | | SBARTON@MIDAMERICAGRP.COM | First Class mail and Email |
| 12771097 | MID-AMERICA ASSET MANAGEMENT | LEFKOWITZ, BRAD, DIRECTOR PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE | SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | | BLEFKOWITZ@MIDAMERICAGRP.COM | First Class mail and Email |
| 12716170 | MID-AMERICA ASSET MANAGEMENT INC., MID-AMERICA REAL ESTATE - MINNESOTA, | SIAMPOS, DEAN, PROPERTY MANAGER | | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | DSIAMPOS@MIDAMERICAGRP.COM | First Class mail and Email |
| 12770082 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | KELLY, JOHN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | | JKELLY@MIDAMERICAGRP.COM | First Class mail and Email |
| 12770083 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | YOUNG, JOHN, PROPERTY MANAGER | 5353 WAYZATA BLVD, SUITE 650 | | | MINNEAPOLIS | MN | 55416 | | AYOUNG@MIDAMERICAGRP.COM | First Class mail and Email |
| 12771129 | MID-AMERICAN REAL ESTATE | LEFKOWITZ, BRAD, DIRECTOR OF PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | | BLEFKOWITZ@MIDAMERICAGRP.COM | First Class mail and Email |
| 12760704 | MILLER REAL ESTATE INVESTMENTS | GOLDAMMER, SCOTT, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE , SUITE 340 | | | GREENWOOD VILLAGE | CO | 80111 | | SGOLDAMMER@MILLERRE.COM | First Class mail and Email |
| 12771039 | MILLER REAL ESTATE INVESTMENTS | PIQUETTE, JEFF, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE , SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | JPIQUETTE@MILLERRE.COM | First Class mail and Email |
| 12771125 | MONARCH RIVERGATE LLC | WEINBERG, JONATHAN, PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | | JWEINBERG@MONARCH-INVEST.COM | First Class mail and Email |
| 12771726 | MONARCO RIVERGATE LLC | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | | PROPMGMT.CO@MONARCH-INVEST.COM | First Class mail and Email |
| 12775602 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | BARNES, CHERYL, ASSISTANT PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | | CBARNES@SPILOTKIN.COM | First Class mail and Email |
| 12775603 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | NAPOLITAN, DAVID, PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | | DNAPOLITAN@SPILOTKIN.COM | First Class mail and Email |
| 12772375 | NAMDAR REALTY GROUP | EMERSON, CHARLES, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | CHARLES@NAMDARLLC.COM | First Class mail and Email |
| 12772376 | NAMDAR REALTY GROUP | HAMZEH, ZACH, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | ZACH@NAMDARLLC.COM | First Class mail and Email |
| 12772377 | NAMDAR REALTY GROUP | MANAGEMENT, MAINTENANCE, PROPERTY REQUESTS, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | SERVICES@NAMDARLLC.COM | First Class mail and Email |
| 12775464 | NAMDAR REALTY GROUP LLC | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | SERVICES@NAMDARLLC.COM | First Class mail and Email |
| 12775463 | NAMDAR REALTY GROUP LLC | PARISIAN, TERRY, GENERAL MANAGER MALL | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | TERRY@NEWBURGHMALL.COM | First Class mail and Email |
| 12768870 | NAMDAR REALTY GROUP LLC | ZAR, FRANCIS, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | FRANCES@NAMDARLLC.COM | First Class mail and Email |
| 12766504 | NATIONAL DEVELOPMENT | BLUDEAU, MICHAEL, PROPERTY MANAGER | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | | MBLUDEAU@NATDEV.COM | First Class mail and Email |
| 12775588 | NATIONAL REALTY & DEVELOPMENT | ASCHHEIM, MAYER, ASSISTANT DIRECTOR OF PROPERTY OPERATIONS | ATTN PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | MAYER.ASCHHEIM@NRDIC.COM | First Class mail and Email |
| 12775189 | NATIONAL REALTY & DEVELOPMENT | THUMM, DAVE | ATTN PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | MANAGER@NRDIC.COM | First Class mail and Email |
| 12772172 | NATIONAL REALTY & DEVELOPMENT CORP. | MANNION, NOEL, EXEC VP PROPERTY OPERATIONS | MIDDLETOWN I RESOURCES L.P | ATTN PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | | NOEL.MANNION@NRDIC.COM | First Class mail and Email |
| 12771273 | NATIONAL REALTY & DEVELOPMENT CORP. | MCCANN, MARIA, PROPERTY MANAGER | MIDDLETOWN I RESOURCES L.P ONE PERIMETER PARK SOUTH SUITE 100 NORTH | ATTN PROPERTY OPERATIONS | | BIRMINGHAM | AL | 35243 | | MARIA.MCCANN@NRDIC.COM | First Class mail and Email |
| 12768376 | NATIONAL RETAIL PROPERTIES | HICKMAN, THOM, PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | | 02840 | | PROPMGMT@RTLREIT.COM | First Class mail and Email |
| 12767475 | NECESSITY RETAIL | GATTO, DEBBIE, ASST GENERAL MANAGER | | | | | | | | DEBBIE@NEWBURGHMALL.COM | First Class mail and Email |
| 12775465 | NEWBURGH MALL | PARISIAN, TERRY, PROPERTY MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | | TERRY@NEWBURGHMALL.COM | First Class mail and Email |
| 12775466 | NEWBURGH MALL | PARISIAN, TERRY, PROPERTY MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | | TERRY@NEWBURGHMALL.COM | First Class mail and Email |
| 12766220 | NEWMARK KNIGHT FRANK | CASTILLO, JUAN, BUILDING ENGINEER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | | JUAN.CASTILLO@NMRK.COM | First Class mail and Email |
| 12766119 | NEWMARK KNIGHT FRANK | GAREL, DAHLIA, ASSISTANT PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | | DAHLIA.GAREL@NMRK.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766121 NEWMARK KNIGHT FRANK | RODRIGUEZ, RAQUEL, SENIOR PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | | RAQUEL.RODRIGUEZ@NMRK.COM | First Class mail and Email |
| 12766166 NEWMARK MERRILL COMPANIES LLC | MOORE, CHUCK, PROPERTY MANAGER | GRAND PLAZA MANAGEMENT LLC | 24025 PARK SORRENTO SUITE 300 | | CALABASAS | CA | 91302 | | CMOORE@NEWMARKMERRILL.COM | First Class mail and Email |
| 12774160 NEWPORT CAPITAL PARTNERS | SCHRADER, RYAN, PROPERTY MANAGER | 350 N LASALLE, SUITE 700 | | | CHICAGO | IL | 60654 | | RYAN@NEWPORTCAPITALPTRS.COM | First Class mail and Email |
| 12775001 NICHOLAS A SPENO & ASSOCIATES INC | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | | CARMEN_CAREY@MSN.COM | First Class mail and Email |
| 12775002 NICHOLAS A SPENO & ASSOCIATES INC. | SPENO, NICHOLAS, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | | NSPENO58@GMAIL.COM | First Class mail and Email |
| 12768480 NORTHWEST REALTY INC. | ARNOLD, TIM, ON SITE PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA | TIM@NWPROPERTIES.CA | First Class mail and Email |
| 12768481 NORTHWEST REALTY INC. | SILGAILIS, KYLE, PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | | KYLE@NWPROPERTIES.CA | First Class mail and Email |
| 12771540 NORTHWOOD RETAIL | CASAMENI, ANA, ASST PROPERTY MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | | CARLSBAD | CA | 92009 | | ACASAMENI@NORTHWOODRETAIL.CO M | First Class mail and Email |
| 12771541 NORTHWOOD RETAIL | CHANDANI, RAJ, SENIOR GENERAL MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | | CARLSBAD | CA | 92009 | | RCHANDANI@NORTHWOODRETAIL.C OM | First Class mail and Email |
| 12770265 NORTHWOOD RETAIL | FERREL, MANUEL, CHIEF ENGINEER | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | | MFERREL@NORTHWOODRETAIL.COM | First Class mail and Email |
| 12770166 NORTHWOOD RETAIL | FONTANILLA, JASON, SECURITY DIRECTOR | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | | JASON.FONTANILLA@UNITED-PROTECTIVE.COM | First Class mail and Email |
| 12770164 NORTHWOOD RETAIL | RIEDMAN, ANNIE, LEASING | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | | ARIEDMAN@NORTHWOODRETAIL.CO M | First Class mail and Email |
| 12770167 NORTHWOOD RETAIL | VITELLO, NEISHA, VP PROPERTY MANAGEMENT | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | | NVITELLO@NORTHWOODRETAIL.COM | First Class mail and Email |
| 12770163 NORTHWOOD RETAIL | WARFIELD, SHELBY, ASST PROPERTY MANAGER | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | | SWARFIELD@NORTHWOODRETAIL.CO M | First Class mail and Email |
| 12774537 OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | | | | | | | | | | | |
| 12774536 OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | | | | | | | | | | DREW.WIDES@BLUEOWL.COM | Email |
| 12768844 OGDEN CAP PROPERTIES | DESMOSIER, KELLY , PROPERTY MANAGER | 545 MADISON AVENUE9TH FLOOR | | | NEW YORK | NY | 10022 | | HEATHER.BEAN@BLUEOWL.COM | Email |
| | | | | | | | | | | KDESROSIER@OGDENCAP.COM | Email |
| 12775851 OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | | SBARNHOUSE@OLSHANPROPERTIES.C OM | First Class mail and Email |
| 12775852 OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | | TSMITH@OLSHANPROPERTIES.COM | First Class mail and Email |
| 12775570 OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | OLSHAN FACILITIES MANAGEMENT | 5500 NEW ALBANY ROAD SUITE 200 | | NEW ALBANY | OH | 43054 | | TSMITH@OLSHANPROPERTIES.COM | First Class mail and Email |
| 12770214 ONE LIBERTY PROPERTIES, INC. | BROWN, RYAN, VP CONSTRUCTION & FACILITIES | 60 CUTTER MILL ROAD, SUITE 303 | | | GREAT NECK | NY | 11021 | | RBROWN@MAPROP.COM | First Class mail and Email |
| 12766377 ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ALLAN, HEATHER , PROPERTY ADMINISTRATOR | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | HALLAN@ONEPROPERTIES.COM | First Class mail and Email |
| 12768736 ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | WILSON, LISA , ASST PROPERTY MANAGEMENT | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | LWILSON@ONEPROPERTIES.COM | First Class mail and Email |
| 12768699 ONE PROPERTY MANAGEMENT LTD PARTNERSHIP | VILLATORO, VALERIA, PROPERTY MANAGEMENT | SUITE 1600, 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA | V.VILLATORO@ONEPROPERTIES.COM | First Class mail and Email |
| 12765311 ONNI GROUP | DE LEON, MICHAEL, GENERAL MANAGER | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD. SUITE 151 | | BURBANK | CA | 91502 | | MDELEON@ONNI.COM | First Class mail and Email |
| 12765312 ONNI GROUP | GOMEZ, RICK, OPERATIONS MANAGER | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD. SUITE 151 | | BURBANK | CA | 91502 | | RGOMEZ@ONNI.COM | First Class mail and Email |
| 12762600 ORIX REAL ESTATE CAPITAL, INC. | MULKERN, KATHY | 1560 SAWGRASS CORORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | | | First Class mail and Email |
| 12762631 ORIX REALTY ASSET MANAGEMENT, LLC | KNIGHT, DIANE, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | DKNIGHT@SIERRAPROP.COM | First Class mail and Email |
| 12762632 ORIX REALTY ASSET MANAGEMENT LLC | SIMCOE, ERICA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | ESIMCOE@SIERRAPROP.COM | First Class mail and Email |
| 12771552 OSWEGO ASSOCIATES | TYO, TIM, PROPERTY MANAGER | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | | TIMTYO17@GMAIL.COM | First Class mail and Email |
| 12765461 P.F. PASBJERG DEVELOPMENT CO. | ADLER, GEOFF, PROPERTY MANAGER | 351 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | | GEOFF@PASBJERG.COM | First Class mail and Email |
| 12772062 PACE PROPERTIES | GRAHAM, MADISON, ON SITE PROPERTY MGMT | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | ST. LOUIS | MO | 63144 | | MGRAHAM@PACEPROPERTIES.COM | First Class mail and Email |
| 12772063 PACE PROPERTIES | GRAHAM, MADISON, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | | MGRAHAM@PACEPROPERTIES.COM | First Class mail and Email |
| 12768319 PACE PROPERTIES | POWELL, JENNIFER , SENIOR PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BLVD SUITE 900 | | | ST. LOUIS | MO | 63144 | | JPOWELL@PACEPROPERTIES.COM | First Class mail and Email |
| 12772064 PACE PROPERTIES | POWELL, JENNIFER, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | | JPOWELL@PACEPROPERTIES.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771243 | PACIFIC ASSET ADVISORS INC. | CLOSE, GREG, PROPERTY MANAGER | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | | GREG@PAADVISORS.COM | First Class mail and Email |
| 12771641 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, MICHAEL, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | | PACCOMMGT@AOL.COM | First Class mail and Email |
| 12775167 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, MICHAEL, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | | MICHAELMCNALLY@PACCOMMGT.COM | First Class mail and Email |
| 12775168 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, SANDRA, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | | SANDRAMCNALLY@PACCOMMGT.COM | First Class mail and Email |
| 12763135 | PACIFIC DEVELOPMENT GROUP | LINDER, SUSAN, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | | SLINDER@PDGCENTERS.COM | First Class mail and Email |
| 12763134 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | | MOJEDA@PDGCENTERS.COM | First Class mail and Email |
| 12763136 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | | MOJEDA@PDGCENTERS.COM | First Class mail and Email |
| 12769761 | PACIFIC DEVELOPMENT GROUP II | LEE, JENNIFER, PROPERTY MANAGER | ONE CORPORATE PLAZASECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | | JLEE@PDGCENTERS.COM | First Class mail and Email |
| 12767286 | PARAMOUNT REALTY SERVICES, INC. | SHARD, THERESA, PROPERTY MANAGER & CONSTRUCTION | 1395 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | TS@PARAMOUNTREALTY.COM | First Class mail and Email |
| 12767285 | PARAMOUNT REALTY SERVICES, INC. | TRACY, TIM, DIRECTOR PROPERTY MANAGER | 1395 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | TT@PARAMOUNTREALTY.COM | First Class mail and Email |
| 12775589 | PARTRIDGE EQUITY GROUP | MOSCATO, KASSANDRA, SENIOR PROPERTY MANAGER | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | | KM@PARTRIDGEEQUITIES.COM | First Class mail and Email |
| 12775587 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRIS, MANAGEMENT | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | | CP@PARTRIDGEEQUITIES.COM | First Class mail and Email |
| 12775588 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRISTOPHER, PROPERTY MANAGER | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | | CP@PARTRIDGEEQUITIES.COM | First Class mail and Email |
| 12770077 | PAYNTER REALTY & INVESTMENTS INC | SHERRILL, DIANE, PROPERTY MANAGER | 195 SOUTH "C" STREET SUITE 200 | | | TUSTIN | CA | 92780 | | DSHERRILL@PAYNTERREALTY.COM | First Class mail and Email |
| 12770063 | PEARSON PROPERTIES & ASSOCIATES LLC | PEARSON, JOE, OWNER/PM | 1422 BURTONWOOD DRIVE SUITE 200 | | | GASTONIA | NC | 28054 | | JPEARSON@PEARSONPROPERTIES.NET | First Class mail and Email |
| 12773069 | PENN REAL ESTATE GROUP | GROUP, MAINTENANCE, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | | MAINTENANCE@PENNREALESTATEGROUP.COM | First Class mail and Email |
| 12773070 | PENN REAL ESTATE GROUP | TOMKINSON, GLEN, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | | GLEN@PENNGROUP.NET | First Class mail and Email |
| 12763220 | PERGAMENT MALL OF STATEN ISLAND LLC | BRIGANDI, JOSEPH, DIRECTOR OF OPERATIONS | 1500 OLD NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | | JBRIGANDI@PERGAMENTPROPERTIES.COM | First Class mail and Email |
| 12763221 | PERGAMENT MALL OF STATEN ISLAND LLC | DIFRANCESCO, JOHN, PROPERTY MANAGER | 1500 OLD NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | | JDIFRANCESCO@PERGAMENTPROPERTIES.COM | First Class mail and Email |
| 12766908 | PETERSON MANAGEMENT L.C. | CONWAY, TYLER, ASST PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | | TCONWAY@PETERSONCOS.COM | First Class mail and Email |
| 12766909 | PETERSON MANAGEMENT L.C. | GRACEY, BRIDGET, SENIOR PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | | BGRACEY@PETERSONCOS.COM | First Class mail and Email |
| 12769279 | PHILLIPS EDISON & COMPANY | WELLMAN, TOM, PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | TWELLMAN@PHILLIPSEDISON.COM | First Class mail and Email |
| 12770882 | PINE TREE COMMERCIAL REALTY LLC | HIGGINS, ALEX, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | AHIGGINS@PINETREE.COM | First Class mail and Email |
| 12775385 | PINE TREE COMMERCIAL REALTY LLC | MARC KIEFER, NICOLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | NMARC-KIEFER@PINETREE.COM | First Class mail and Email |
| 12767115 | PINE TREE COMMERCIAL REALTY LLC | MICHALAK, KATHERINE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | KMICHALAK@PINETREE.COM | First Class mail and Email |
| 12767116 | PINE TREE COMMERCIAL REALTY LLC | STARR, APRIL, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | ASTARR@PINETREE.COM | First Class mail and Email |
| 12766475 | PINE TREE COMMERCIAL REALTY LLC | OSBORN, DONNA, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | DOSBORN@PINETREE.COM | First Class mail and Email |
| 12766476 | PINE TREE COMMERCIAL REALTY LLC | RULLMAN, TIFFANY, SR. PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | TRULLEMAN@PINETREE.COM | First Class mail and Email |
| 12768451 | PINE TREE, LLC | MARTIN, SANDI, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | SMARTIN@PINETREE.COM | First Class mail and Email |
| 12767039 | PINE TREE, LLC | OSBORN, DONNA, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | DOSBORN@PINETREE.COM | First Class mail and Email |
| 12767038 | PINE TREE, LLC | PRODEHL, ALEXANDRA, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | APRODEHL@PINETREE.COM | First Class mail and Email |
| 12768414 | PINE TREE, LLC | STOCK, MARY JO, ASST PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | MJSTOCK@PINETREE.COM | First Class mail and Email |
| 12768415 | PINE TREE, LLC | WEBERLING, LIZ, VP PROPERTY MANAGEMENT | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | LWEBERLING@PINETREE.COM | First Class mail and Email |
| 12768452 | PINE TREE, LLC | ZIELINSKI, RONDA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | RZIELINSKI@PINETREE.COM | First Class mail and Email |
| 12771513 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | 11770 HAYNES BRIDGE ROAD SUITE 205G-542 | | | ALPHARETTA | GA | 30009 | | WALLEN@PLNMS.COM | First Class mail and Email |
| 12771514 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205G-542 | | | ALPHARETTA | GA | 30009 | | MGUSKI@PLNMS.COM | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770736 | PINNACLE LEASING & MANAGEMENT, LLC | GISKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | MGISKI@FNMKS.COM | First Class mail and Email |
| 12771299 | POINTER COMMERCIAL REAL ESTATE, INC. | SMALL, LINDA, PROPERTY MANAGER | 671 HEARDS FERRY ROAD NW | P.O. BOX 76592 | | ATLANTA | GA | 30358 | | LSMALL@POINTERCRE.COM | First Class mail and Email |
| 12771705 | PREMIUM PROPERTIES LLC | PINES, TISH, PROPERTY MANAGER | 2117 FALLS AVENUE | | | WATERLOO | IA | 50701 | | TISH@GCFU.NET | First Class mail and Email |
| 12774988 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | LUCCHESE, MATT, PROPERTY MANAGER | 546 5TH AVENUE 15TH FLOOR | | | NEW YORK | NY | 10036 | | MLUCCHESE@PRESTIGE-NYC.COM | First Class mail and Email |
| 12768841 | PRESTON WEST PROPERTIES LTD | BAILIE, LISA, PROPERTY ADMINISTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | LBAILIE@RONMOR.CA | First Class mail and Email |
| 12768838 | PRESTON WEST PROPERTIES LTD | EMERGENCIES, AFTER HOURS EMERGENCIES | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | | First Class mail and Email |
| 12768840 | PRESTON WEST PROPERTIES LTD | NICHOLSON, KENT, ON-SITE MAINTENANCE | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | KENT.NICHOLSON@COLLIERS.COM | First Class mail and Email |
| 12768839 | PRESTON WEST PROPERTIES LTD | PARSONS, BOB , DIRECTOR OF OPERATIONS | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | BPARSONS@RONMOR.CA | First Class mail and Email |
| 12768842 | PRESTON WEST PROPERTIES LTD | ROBINSON, TROY, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | TROBINSON@RONMOR.CA | First Class mail and Email |
| 12767575 | PROEQUITY ASSET MANAGEMENT | BEVIS, GLEN, FACILITY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | | MAINTENANCE854@AOL.COM | First Class mail and Email |
| 12767576 | PROEQUITY ASSET MANAGEMENT | BIRKELAND, WESTON, PROPERTY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | | WESTON@PROEQUITYAM.COM | First Class mail and Email |
| 12768740 | QUEENSWAY 427 CENTRE INC. | GILBERT, MAX, VP OF OPERATIONS | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA | MGILBERT@STREETPROPERTIES.CA | First Class mail and Email |
| 12768741 | QUEENSWAY 427 CENTRE INC. | PALFREYMAN, AMANDA, PROPERTY MANAGER | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA | APALFREYMAN@MOBILISGROUP.CA | First Class mail and Email |
| 12775405 | RAMCO-GERSHENSON INC. | ANDREWS, BILLY, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | BANDREWS@RPTREALTY.COM | First Class mail and Email |
| 12775400 | RAMCO-GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | THINES@RPTREALTY.COM | First Class mail and Email |
| 12775403 | RAMCO-GERSHENSON INC. | MACKLIN, JOSH , GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | JMACKLIN@RPTREALTY.COM | First Class mail and Email |
| 12775402 | RAMCO-GERSHENSON INC. RAMCO-GERSHENSON PROPERTIES LIMITED | PATTERSON, DODI, ROOF LEAKS ONLY | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | DPATTERSON@RPTREALTY.COM | First Class mail and Email |
| 12771051 | PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 03441-0518 | | | First Class mail and Email |
| 12775258 | RAMCO-GERSHENSON, INC | MCHALE, ED, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | EMCHALE@RPTREALTY.COM | First Class mail and Email |
| 12768637 | RANCHO REALTY (1975) LTD. | BOCKMAN, BARBARA, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | BBOCKMAN@RANCHOGROUP.COM | First Class mail and Email |
| 12768636 | RANCHO REALTY (1975) LTD. | JOHNSON, AMBER, MAINTENANCE ISSUES | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | AJOHNSON@RANCHOGROUP.COM | First Class mail and Email |
| 12768634 | RANCHO REALTY (1975) LTD. | O'SHEA, CLAYTON, FACILITY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | COSHEA@RANCHOGROUP.COM | First Class mail and Email |
| 12768638 | RANCHO REALTY (1975) LTD. | PETERS, STEPHANIE, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | STEPHANIE.PETERS@QUALICO.COM | First Class mail and Email |
| 12768635 | RANCHO REALTY (1975) LTD. | RANGER, JESSICA, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | JESSICA.RANGER@RANCHOGROUP.CO M | First Class mail and Email |
| 12768632 | RANCHO REALTY (1975) LTD. | RANKIN, SHEA, ASSISTANT PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | SHEA.RANKIN@RANCHOGROUP.COM | First Class mail and Email |
| 12768633 | RANCHO REALTY (1975) LTD. | WIEBE, RENEE, ASST PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | RENEE.WIEBE@RANCHOGROUP.COM | First Class mail and Email |
| 12766878 | RCG VENTURES | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | JULIER@RCGVENTURES.COM | First Class mail and Email |
| 12774097 | RCG VENTURES, LLC | HORNE, JACQUIE, SR. PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | JACQUIEH@RCGVENTURES.COM | First Class mail and Email |
| 12774096 | RCG VENTURES, LLC | SUTTON, BRENNAN, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | BRENNANS@RCGVENTURES.COM | First Class mail and Email |
| 12774095 | RCG VENTURES, LLC | VICE, LAURA, DIRECTOR OF PROPERTY MGMT | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | LAURAV@RCGVENTURES.COM | First Class mail and Email |
| 12766180 | REALTY INCOME CORPORATION | RAMIREZ, KIM, SENIOR PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | | KRAMIREZ@REALTYINCOME.COM | First Class mail and Email |
| 12770971 | REATA REAL ESTATE SERVICES, LP | WARING, KAREN, PROPERTY MANAGER | 1803 BROADWAY SUITE 825 | | | SAN ANTONIO | TX | 78215 | | KWARING@REATARES.COM | First Class mail and Email |
| 12771086 | RED DEVELOPMENT, LLC | NIETZKE, KATHY , GENERAL MANAGER | ONE EAST WASHINGTON STREET SUITE 300 | | | PHOENIX | AZ | 85004 | | KNIETZKE@REDDEVELOPMENT.COM | First Class mail and Email |
| 12775334 | RED DEVELOPMENT, LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | | TOLSON@REDDEVELOPMENT.COM | First Class mail and Email |
| 12771092 | REGENCY CENTER | GARRON, ASHLEY, PROPERTY MANAGER | 5335 SW MEADOWS SUITE 295 | | | LAKE OSWEGO | OR | 97035 | | ASHLEYGARRON@REGENCYCENTERS. COM | First Class mail and Email |
| 12766910 | REGENCY CENTERS | BUNCH, RICHARD T , PROPERTY MANAGER | 1919 GALLOWS ROAD SUITE 1000 | | | VIENNA | VA | 22182 | | RICHARDTBUNCH@REGENCYCENTERS. COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772931 | REGENCY CENTERS | DONLEY, ELIZABETH, PROPERTY MANAGER | FOUR RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 510 | | RADNOR | PA | 19087 | | ELIZABETHDONLEY@REGENCYCENTERS.COM | First Class mail and Email |
| 12769287 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | ELIZABETHHAGEDORN@REGENCYCENTERS.COM | First Class mail and Email |
| 12765507 | REGENCY CENTERS | IRE IBANEZ, ATHENA, ADMINISTRATIVE ASST | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | | ATHENAALIE IBANEZ@REGENCY CENTERS.COM | First Class mail and Email |
| 12775282 | REGENCY CENTERS | LAICHASSE, JILL, SENIOR PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | | JILLLACHASSE@REGENCYCENTERS.COM | First Class mail and Email |
| 12775281 | REGENCY CENTERS | SAIDV, ILYA, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | | ILYASAIDV@REGENCYCENTERS.COM | First Class mail and Email |
| 12765508 | REGENCY CENTERS | THENE, KELLEY, PROPERTY MANAGER | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | | KELLEYTHENE@REGENCYCENTERS.COM | First Class mail and Email |
| 12766133 | REGENCY CENTERS | WASHINGTON, JADE, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | | | ATLANTA | GA | 30327 | | JADEWASHINGTON@REGENCYCENTERS.COM | First Class mail and Email |
| 12771268 | RELATED MANAGEMENT CO. | BANG, NORMA, PROPERTY MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | 400 NORTHCREEK, SUITE 400 | NEW YORK | NY | 10019 | | NBANG@RELATED.COM | First Class mail and Email |
| 12767243 | RELATED MANAGEMENT CO. | HILLA, EDWARD, SR. GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | | ED.HILLA@RELATED.COM | First Class mail and Email |
| 12767241 | RELATED MANAGEMENT CO. | JIMENEZ, JANET, ASST PROPERTY MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | | JANET.JIMENEZ@RELATED.COM | First Class mail and Email |
| 12771260 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | | SAM.VASQUEZ@RELATED.COM | First Class mail and Email |
| 12767242 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, SENIOR GENERAL MANAGER | 423 WEST 55TH STREET | | | NEW YORK | NY | 10019 | | SAM.VASQUEZ@RELATED.COM | First Class mail and Email |
| 12768793 | RIO CAN MANAGEMENT | DESMARAIS, TRACY, PROPERTY ADMINISTRATOR | #257, 495 - 36TH STREET NE | | | CALGARY | AB | T2A 6K3 | CANADA | TDESMARAIS@RIOCAN.COM | First Class mail and Email |
| 12768795 | RIO CAN MANAGEMENT | BELCHIOR, CARLOS, OPERATIONS MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA | CBELCHIOR@RIOCAN.COM | First Class mail and Email |
| 12768794 | RIO CAN MANAGEMENT | CHOMETA, STEPHEN, BUILDING OPERATIONS | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA | SLOZANO@RIOCAN.COM | First Class mail and Email |
| 12768623 | RIO CAN PROPERTY SERVICES | ROGERS, ARTHUR, FACILITY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA | AROGERS@RIOCAN.COM | First Class mail and Email |
| 12775539 | RIOCAN | DREW, DEBBIE, PROPERTY MANAGER | 1239 DONALD STREET | | | OTTAWA | ON | K1J 8W3 | CANADA | DDREW@RIOCAN.COM | First Class mail and Email |
| 12770549 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | LOZANO, SOUTCHAY, PROPERTY ADMINISTRATOR | #257, 495 - 36TH STREET NE | | | CALGARY | AB | T2A 6K3 | CANADA | SLOZANO@RIOCAN.COM | First Class mail and Email |
| 12770551 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | FADRO, RENATO, OPERATIONS MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | P38 486 | CANADA | RFADRO@RIOCAN.COM | First Class mail and Email |
| 12770550 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | KING, CARL, GENERAL MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | CKING@RIOCAN.COM | First Class mail and Email |
| 12770518 | RIOCAN MANAGEMENT | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | GBRADY@RIOCAN.COM | First Class mail and Email |
| 12768854 | RIOCAN MANAGEMENT | DIMEGLIO, GIULIA, PROPERTY MANAGER | 1599 MARCUS DRIVE SUITE C-5 | | | SUDBURY | ON | P38 486 | CANADA | GDIMEGLIO@RIOCAN.COM | First Class mail and Email |
| 12768535 | RIOCAN MANAGEMENT | FADRO, RENATO, OPERATIONS MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA | RFADRO@RIOCAN.COM | First Class mail and Email |
| 12768537 | RIOCAN MANAGEMENT | HENDELA, GABRIEL, PROPERTY MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA | GHENDELA@RIOCAN.COM | First Class mail and Email |
| 12770519 | RIOCAN MANAGEMENT | LUMIA, DOMINIC, DAILY MAINTENANCE W | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | DLUMIA@RIOCAN.COM | First Class mail and Email |
| 12770517 | RIOCAN MANAGEMENT | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON LAWRENCE SQUARE MANAGEMENT OFFICE | 80 GREAT LAKES DRIVE UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | KPATTERSON-CRAIG@RIOCAN.COM | First Class mail and Email |
| 12768536 | RIOCAN MANAGEMENT | THIRODIALI, JOSEE, PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA | JTHIRODIEA@RIOCAN.COM | First Class mail and Email |
| 12768498 | RIOCAN MANAGEMENT INC. | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | GBRADY@RIOCAN.COM | First Class mail and Email |
| 12768493 | RIOCAN MANAGEMENT INC. | DAWOUD, AHMED, OPERATIONS MANAGER | 157 HARWOOD AVENUE NORTHPOINT C004 | | | AJAX | ON | L1Z 0A1 | CANADA | ADAWOUD@RIOCAN.COM | First Class mail and Email |
| 12770511 | RIOCAN MANAGEMENT INC. | FADRO, RENATO, FACILITIES MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA | RFADRO@RIOCAN.COM | First Class mail and Email |
| 12770513 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL, PROPERTY MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA | GHENDELA@RIOCAN.COM | First Class mail and Email |
| 12768504 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL, PROPERTY MANAGER | 157 HARWOOD AVENUE NORTHPOINT C004 | | | AJAX | ON | L1Z 0A1 | CANADA | GHENDELA@RIOCAN.COM | First Class mail and Email |
| 12768590 | RIOCAN MANAGEMENT INC. | LOZANO, SOUTCHAY, PROPERTY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA | SLOZANO@RIOCAN.COM | First Class mail and Email |
| 12768805 | RIOCAN MANAGEMENT INC. | LUMIA, DOMINIC, DAILY MAINTENANCE | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | DLUMIA@RIOCAN.COM | First Class mail and Email |
| 12768806 | RIOCAN MANAGEMENT INC. | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATION | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | KPATTERSON-CRAIG@RIOCAN.COM | First Class mail and Email |
| 12768589 | RIOCAN MANAGEMENT INC. | QILI, LEO, FACILITY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA | LQILI@RIOCAN.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770512 RIOCAN MANAGEMENT INC. | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA | JTHIBODEAU@RIOCAN.COM | First Class mail and Email |
| 12768799 RIOCAN MANAGEMENT, INC. | BOISVERT, SARA, GENERAL MANAGER OPERATIONS | 8555 CAMPEAU DRIVE SUITE 400 | | | | KANATA | ON | K2T 0K5 | CANADA | SBOISVERT@RIOCAN.COM | First Class mail and Email |
| 12768800 RIOCAN MANAGEMENT, INC. | MCAULEY, PAT, FACILITY MANAGER | 8555 CAMPEAU DRIVE SUITE 400 | | | | KANATA | ON | K2T 0K5 | CANADA | PMCAULEY@RIOCAN.COM | First Class mail and Email |
| 12768686 RIOCAN MANAGEMENT INC. | CLAESSEN, MIKE, OPERATIONS MANAGER | 1309 CARLING AVENUE | | | | OTTAWA | ON | K1Z 7L3 | CANADA | MCLAESSEN@RIOCAN.COM | First Class mail and Email |
| 12768687 RIOCAN MANAGEMENT INC. | DORAN, ANTHONY, PROPERTY MANAGER | 1309 CARLING AVENUE | | | | OTTAWA | ON | K1Z 7L3 | CANADA | ADORAN@RIOCAN.COM | First Class mail and Email |
| 12768684 RIOCAN MANAGEMENT INC. | FIORENZA, JOSIE, PROPERTY ADMINISTRATOR | 1309 CARLING AVENUE | | | | OTTAWA | ON | K1Z 7L3 | CANADA | JFIORENZA@RIOCAN.COM | First Class mail and Email |
| 12768685 RIOCAN MANAGEMENT INC. | SUXO, ISRAEL, BUILDING OPERATOR | 1309 CARLING AVENUE | | | | OTTAWA | ON | K1Z 7L3 | CANADA | ISUXO@RIOCAN.COM | First Class mail and Email |
| 12771260 RIVERCREST REALTY ASSOCIATES, LLC | GRIFFIN, KAY, TENANT COORDINATOR | 8816 SIX FORKS ROAD SUITE 201 | | | | RALEIGH | NC | 27615 | | KGRIFFIN@RIVERCRESTREALTY.COM | First Class mail and Email |
| 12771259 RIVERCREST REALTY ASSOCIATES, LLC | MARGRAVES, JEANNIE, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | | RALEIGH | NC | 27615 | | MARGRAVES@RIVERCRESTREALTY.COM | First Class mail and Email |
| 12770642 RIVERA CENTER MANAGEMENT | GENESSE, JULIE, PROPERTY MANAGER | 1815 VIA EL PRADO, SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | JULIE@RIVIERACENTER.US | First Class mail and Email |
| 12772168 RK CENTERS | AGUAVELLA, DAVID, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | DACQUAVELLA@RKCENTERS.COM | First Class mail and Email |
| 12772169 RK CENTERS | COVER, PIERRE, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | PCOVER@RKCENTERS.COM | First Class mail and Email |
| 12784924 RK CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | JMUSE@RKCENTERS.COM | First Class mail and Email |
| 12772167 RK CENTERS | WOODALL, KRISTY, ACCOUNTING | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | KWOODALL@RKCENTERS.COM | First Class mail and Email |
| 12771586 ROBBINS PROPERTIES | NALLS, RANDY, PROPERTY MANAGER | ONE AMERICAN CENTER | 3100 WEST END AVENUE SUITE 1070 | | | NASHVILLE | TN | 37203 | | RNALLS@ROBBINS-PROPERTIES.COM | First Class mail and Email |
| 12768844 ROMMOR HOLDINGS INC. | MARTENS, CLAUDIA, PROPERTY ADMINISTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | | CALGARY | AB | T2H 0G3 | CANADA | CMARTENS@ROMMOR.CA | First Class mail and Email |
| 12768845 ROMMOR HOLDINGS INC. | MARTINEZ RIOS, MARTIN, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | | CALGARY | AB | T2H 0G3 | CANADA | MMARTINEZRIOS@ROMMOR.CA | First Class mail and Email |
| 12770554 ROYOP | CZERWINSKI, JAROSLAW "JC", SR. BUILDING OPERATOR | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | JCZERWINSKI@ROYOP.COM | First Class mail and Email |
| 12770557 ROYOP | GARCIA, ASHLEIGH, ASST PROPERTY MANAGEMENT | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | AGARCIA@ROYOP.COM | First Class mail and Email |
| 12770555 ROYOP | HAMICK, BREE, PROPERTY MANAGER | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | BHAMICK@ROYOP.COM | First Class mail and Email |
| 12770556 ROYOP | HENSON, SHARON, PROPERTY MANAGER | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | SHENSON@UTERREALTY.COM | First Class mail and Email |
| 12770817 RPAI SOUTHWEST MANAGEMENT LLC | ROCHE, JUSTIN, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | | PLANO | TX | 75024 | | JROCHE@INSITEREALTY.COM | First Class mail and Email |
| 12770818 RPAI SOUTHWEST MANAGEMENT LLC | PELTZER, KRYSTAL, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | | PLANO | TX | 75024 | | PELTZER@RPAI.COM | First Class mail and Email |
| 12771297 RPAI US MANAGEMENT LLC | PFISTERER, LINDSEY , GENERAL MANAGER | 5731 MAIN STREET SW | | | | LAKEWOOD | WA | 98499 | | PFISTERER@RPAI.COM | First Class mail and Email |
| 12767002 RPAI US MANAGEMENT LLC | HOLZER, EMILY, PROPERTY MANAGER | 44715 BRIMFIELD DRIVE SUITE 260 | | | | ASHBURN | VA | 20147 | | EHOLZER@RPTREALTY.COM | First Class mail and Email |
| 12775211 RPT REALTY | MACKLIN, JOSH, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48075 | | JMACKLIN@RPTREALTY.COM | First Class mail and Email |
| 12775210 RPT REALTY | NEWHOUSE, AMANDA , ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48075 | | ANEWHOUSE@RPTREALTY.COM | First Class mail and Email |
| 12775209 RPT REALTY | MIDDLETON, DEENA, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48075 | | DMIDDLETON@RPTREALTY.COM | First Class mail and Email |
| 12766115 RPT REALTY, L.P. | RUTZ, CAROL, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | CRUTZ@RPTREALTY.COM | First Class mail and Email |
| 12775057 RPT REALTY, L.P. | SMITH, JEFF, ASSISTANT PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 SUITE 209 | | | | SOUTHFIELD | MI | 48076 | | CRUTZ@RPTREALTY.COM | First Class mail |
| 12768359 RUBENSTEIN REAL ESTATE CO. | MURPHY, HEIDI, PROPERTY MANAGER | 4400 SHAWNEE MISSION PARKWAY | | | | FAIRWAY | KS | 66205 | | | First Class mail |
| 12769062 RUHL MANAGEMENT SERVICES | SNOW, FRED, ON SITE PM | 5111 UTICA RIDGE ROAD | | | | DAVENPORT | IA | 52807 | | JSMITH@RUHLCOMMERCIAL.COM | First Class mail and Email |
| 12769476 S RIDGE MANAGEMENT, LLC | BROOKS, NICK, MAINTENANCE ENGINEER | 217 HIGHLAND TERRACE WAY | | | | BOILING SPRINGS | PA | 17007 | | HEIDI@BRIDGEMANAGEMENT.COM | First Class mail and Email |
| 12769475 S RIDGE MANAGEMENT, LLC | ELLIS, MARK, MAINTENANCE SUPERVISOR | 217 HIGHLAND TERRACE WAY | | | | BOILING SPRINGS | PA | 17007 | | FRED@BRIDGEMANAGEMENT.COM | First Class mail and Email |
| 12771625 SAGE PARTNERS | HAWKINS, JULIE, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | | LITTLE ROCK | AR | 72202 | | NBROOKS@SAGEPARTNERS.COM | First Class mail and Email |
| 12771626 SAGE PARTNERS | | 2800 CANTRELL ROAD SUITE 201 | | | | LITTLE ROCK | AR | 72202 | | MELLIS@SAGEPARTNERS.COM | First Class mail and Email |
| 12771627 SAGE PARTNERS | | 2800 CANTRELL ROAD SUITE 201 | | | | LITTLE ROCK | AR | 72202 | | JHAWKINS@SAGEPARTNERS.COM | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771628 | SAGE PARTNERS | SPANN, LISA, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | LSPANN@SAGEPARTNERS.COM | First Class mail and Email |
| 12771629 | SAGE PARTNERS | SPANN, LISA, SENIOR PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | LSPANN@SAGEPARTNERS.COM | First Class mail and Email |
| 12765590 | SALES REPORTING | REPORTING, SALES | LEASE FILE | | | | | | | GROSS-SALES@WALGREENSANDAMERICAN.COM | First Class mail and Email |
| 12775625 | SALES REPORTING | REPORTING, SALES | LEASE FILE | | | | | | | SALES@WGLIMCHER.COM | First Class mail and Email |
| 12767946 | SALMAR PROPERTIES, LLC | SIEGEL, IAN, GENERAL MANAGER | 850 THIRD AVENUE | | | BROOKLYN | NY | 11232 | | IAN@SALMARPROPERTIES.COM | First Class mail and Email |
| 12765533 | SANDOR DEVELOPMENT | PLATT, HILLERY, PROPERTY MANAGER | 10689 N PENNSYLVANIA ST SUITE 100 | | | INDIANAPOLIS | IN | 46280 | | HPLATT@SANDORDEV.COM | First Class mail and Email |
| 12771682 | SANDOR DEVELOPMENT COMPANY | LEE, TIM, LEASING REP | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | | TLEE@SANDORDEV.COM | First Class mail and Email |
| 12771683 | SANDOR DEVELOPMENT COMPANY | LINE, JOSHUA, PROPERTY MANAGER | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | | JLINE@SANDORDEV.COM | First Class mail and Email |
| 12771684 | SANDOR DEVELOPMENT COMPANY | PROPERTY MGMT TEAM | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | | PROPERTYMANAGEMENT@SANDORDEV.COM | First Class mail and Email |
| 12772218 | SASONE GROUP | ARORA, MONICA, PROPERTY MANAGER | 120 S. CENTRAL AVE. | SUITE 500 | | SAINT LOUIS | MO | 63105 | | MARORA@SANSONEGROUP.COM | First Class mail and Email |
| 12772219 | SASONE GROUP | SHEPARD, SASHA, PROPERTY MANAGER | 120 S. CENTRAL AVE. | SUITE 500 | | SAINT LOUIS | MO | 63105 | | SSHEPARD@SANSONEGROUP.COM | First Class mail and Email |
| 12773378 | SAWGRASS MILLS | AXELROD, BRIAN, OPERATIONS DIRECTOR | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | | BAXELROD@SIMON.COM | First Class mail and Email |
| 12773376 | SAWGRASS MILLS | DENNIS, TIM, FACILITY MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | | TDENNIS@SIMON.COM | First Class mail and Email |
| 12770377 | SAWGRASS MILLS | GOTT, DAVID, GENERAL MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | | DGOTT@SIMON.COM | First Class mail and Email |
| 12774776 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | MEAGAN.CHRISTIE@SPGROUP.COM | First Class mail and Email |
| 12774777 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | KEITH.MASSA@SPGROUP.COM | First Class mail and Email |
| 12770159 | SCHOTTENSTEIN PROPERTY GROUP | STEWART, MICHELLE, RE ASSISTANT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | MICHELLE.STEWART@SPGROUP.COM | First Class mail and Email |
| 12770160 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | SHAUN.YANCIK@SPGROUP.COM | First Class mail and Email |
| 12774822 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | MEAGAN.CHRISTIE@SPGROUP.COM | First Class mail and Email |
| 12771823 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | JENNIFER.COPLEY@SPGROUP.COM | First Class mail and Email |
| 12771455 | SDL MANAGEMENT COMPANY LLC | SEARS, KAREN, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | | KSEARS@SDLMANAGEMENTCOMPANY.COM | First Class mail and Email |
| 12771456 | SDL MANAGEMENT COMPANY LLC | VASQUEZ, CHRISTINE, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | | CVASQUEZ@SDLMANAGEMENTCOMPANY.COM | First Class mail and Email |
| 12772171 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | | KHOLDEN@SERITAGE.COM | First Class mail and Email |
| 12772173 | SERITAGE GROWTH PROPERTIES | LOUIE, SUI MING, PROPERTY MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | | SLOUIE@SERITAGE.COM | First Class mail and Email |
| 12772174 | SERITAGE GROWTH PROPERTIES | NIZNIK, JAKE, PROPERTY MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | | JNIZNIK@SERITAGE.COM | First Class mail and Email |
| 12772172 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | | PROPERTYMANAGEMENT@SERITAGE.COM | First Class mail and Email |
| 12768700 | SHAPE PROPERTY MANAGEMENT CORP | MATHIAS, DEBORA, GENERAL MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA | DEBORA.MATHIAS@SHAPE.CA | First Class mail and Email |
| 12768701 | SHAPE PROPERTY MANAGEMENT CORP. | MORRIS, MARK , OPERATIONS MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA | MARK.MORRIS@SHAPE.CA | First Class mail and Email |
| 12769122 | SIMON | FILOPOULOS, TOM, OPERATIONS MANAGER | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | | TOM.FILOPOULOS@SIMON.COM | First Class mail and Email |
| 12769121 | SIMON | PALAZZO, DENISE, GENERAL MANAGER | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | | DENISE.PALAZZO@SIMON.COM | First Class mail and Email |
| 12766877 | SIMON PROPERTY GROUP | BIDDLE, MELODY , OFFICE ADMINISTRATOR | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | | NOBLESVILLE | IN | 46060 | | MBIDDLE@SIMON.COM | First Class mail and Email |
| 12766216 | SIMON PROPERTY GROUP | BOYD, TANGELA, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 47401 | | TBOYD@SIMON.COM | First Class mail and Email |
| 12766853 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | LD. #772531, L.P. | P.O. BOX 2004 | | INDIANAPOLIS | IN | 46206-2004 | | CEVERHART@SIMON.COM | First Class mail and Email |
| 12766874 | SIMON PROPERTY GROUP | FROST, SCOTT | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | SFROST@SIMON.COM | First Class mail and Email |
| 12766876 | SIMON PROPERTY GROUP | LEE, DAVID, GENERAL MANAGER | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | | NOBLESVILLE | IN | 46060 | | DALEE@SIMON.COM | First Class mail and Email |
| 12766217 | SIMON PROPERTY GROUP | LIKENS, ELLERY, INFORMATION SERVICES | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 47401 | | ELLERY.LIKENS@SIMON.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766875 | SIMON PROPERTY GROUP | MAGLEBY, MEGAN | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | MMAGLEBY@SIMON.COM | First Class mail and Email |
| 12774524 | SIMON PROPERTY GROUP, INC. | MONTESANTI, PASQUALI, DIRECTOR OF OPERATIONS | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PASQUALE.MONTESANTI@SIMON.COM | First Class mail and Email |
| 12770633 | SITE CENTERS | MELENDEZ, ANTONIO, PROPERTY MANAGER | 725 WEST MAIN AVE SUITE 600 | | | BAYAMON | PR | 00961 | | AMELENDEZ@DEVELOPFRESDVDFRESFIELD.COM | First Class mail and Email |
| 12769722 | SITE CENTERS CORP. | | | | | | | | | DORALICKER@SITECENTERS.COM | First Class mail and Email |
| 12767963 | SITE CENTERS CORP. | | | | | | | | | JGORMAN@SITECENTERS.COM | Email |
| 12770673 | SITE CENTERS CORP. | | | | | | | | | MKOLAN@SITECENTERS.COM | Email |
| 12771107 | SITE CENTERS CORP. | | | | | | | | | MNICHOL@SITECENTERS.COM | Email |
| 12768328 | SITE CENTERS CORP. | | | | | | | | | RSKIORA@SITECENTERS.COM | Email |
| 12769168 | SITE CENTERS CORP. | | | | | | | | | SHANICOR@SITECENTERS.COM | Email |
| 12767694 | SITE CENTERS CORP. | | | | | | | | | SPETROVSKA@SITECENTERS.COM | Email |
| 12774203 | SITE CENTERS CORP. | | | | | | | | | TJOSEPH@SITECENTERS.COM | Email |
| 12768850 | SKYLINE COMMERCIAL MANAGEMENT INC. | BARANOV, ALEXS, PORTFOLIO MANAGER | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA | ABARANOV@SKYLINEGP.CA | First Class mail and Email |
| 12768851 | SKYLINE COMMERCIAL MANAGEMENT INC. | BLAMAUER, JULIE, PROPERTY ADMINISTRATOR | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA | JBLAMAUER@SKYLINEGRP.CA | First Class mail and Email |
| 12769256 | SKYLINE SEVEN REAL ESTATE | ALLEN, MATT, ASST PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | | MALLEN@SKYLINESEVEN.COM | First Class mail and Email |
| 12766833 | SKYLINE SEVEN REAL ESTATE | BUCKSBAUM, BEN, PROPERTY MANAGER | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | | BBUCKSBAUM@SKYLINESEVEN.COM | First Class mail and Email |
| 12769757 | SKYLINE SEVEN REAL ESTATE | JEFFREY, JEN, PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | | JJEFFREY@SKYLINESEVEN.COM | First Class mail and Email |
| 12767226 | SKZH.C, LLC | BRINK, STEVEN , PROPERTY MANAGER | C/O GEM CITY FORD 5301 BROADWAY | P.O. BOX 3505 | | QUINCY | IL | 62305-3505 | | SEBRINK@GEMCITYFORD.COM | First Class mail and Email |
| 12770612 | SLAWSON COMPANIES | HARTRUP, SARAH, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | | SHARTRUP@ISLAWSONCOMPANIES.COM | First Class mail and Email |
| 12770613 | SLAWSON COMPANIES | MORRISON, SHANE, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | | | First Class mail and Email |
| 12768643 | SMART CENTRES | GROVE, JEFF, PROPERTY MANAGER | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA | JGROVE@SMARTCENTRES.COM | First Class mail and Email |
| 12768642 | SMART CENTRES | STEWART, DIAMONE , ACCOUNTING | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA | DIAMONESTEWART@SMARTCENTRES.COM | First Class mail and Email |
| 12768758 | SMARTREIT | AU-YEUNG, OWEN, PROPERTY MANAGER | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA | OAU-YEUNG@SMARTCENTRES.COM | First Class mail and Email |
| 12768757 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA | RBLANCHARD@SMARTCENTRES.COM | First Class mail and Email |
| 12768835 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA | RBLANCHARD@SMARTCENTRES.COM | First Class mail and Email |
| 12768836 | SMARTREIT | FOSTER, GARY, SENIOR PROPERTY MANAGER | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA | GFOSTER@SMARTCENTRES.COM | First Class mail and Email |
| 12770537 | SOUTHSIDE GROUP | SENIOR PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA | | First Class mail and Email |
| 12768727 | SOUTHSIDE PROPERTY MANAGEMENT | NAUMOV, ALEX, PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA | ALEX@SOUTHSIDEGROUP.CA | First Class mail and Email |
| 12775047 | SPIEGAL REALTY | SCHNEPPER, CHUCK | 375 N. BROADWAY | | | JERICHO | NY | 11753 | | CSCHNEPPER@SPIEGELREALTY.COM | First Class mail and Email |
| 12767960 | SPINOSO REAL ESTATE GROUP | NOLAN, TIM, GENERAL MANAGER | 112 NORHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | TNOLAN@SPINOSOREG.COM | First Class mail and Email |
| 12775391 | ST. CLOUD RAINBOW VILLAGE | MYERS, JAY, BUILDING ENGINEER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | | First Class mail and Email |
| 12775392 | ST. CLOUD RAINBOW VILLAGE | SWANSON, JAMES , PROPERTY MANAGER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | JAMES.SWANSON@CUSHWAKE.COM | First Class mail and Email |
| 12775390 | ST. CLOUD RAINBOW VILLAGE | THOMPSON, HOLLIE, PROPERTY ADMINISTRATOR | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | HOLLIE.THOMPSON@CUSHWAKE.COM | First Class mail and Email |
| 12772623 | STARK ENTERPRISES | ROBERTS, TINA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | TROBERTS@STARKENTERPRISES.COM | First Class mail and Email |
| 12772090 | STAR-WEST CHICAGO RIDGE, LLC | BECKEROTTE, PAT, PROPERTY MANAGER | C/O CBL ASSOCIATES MANAGEMENT, INC. | 444 CHICAGO RIDGE MALL DRIVE | | CHICAGO RIDGE | IL | 60415 | | PAT_BECKEROTTE@CBLPROPERTIES.COM | First Class mail and Email |
| 12771335 | STERLING MANAGEMENT GROUP, INC. | NAERA, LIZ, PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | | LIZ@STERLINGMANAGEMENT.NET | First Class mail and Email |
| 12771336 | STERLING MANAGEMENT GROUP, INC. | WUERST, GRETCHEN, PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | | GRETCHEN@STERLINGMANAGEMENT.NET | First Class mail and Email |
| 12765747 | STERLING PROPERTIES | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | EFULLERTON@STERLINGPROP.COM | First Class mail and Email |
| 12765748 | STERLING PROPERTIES | HOTLINE, 24, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | SHOPPINGCENTERSERVICES@STERLINGPROP.COM | First Class mail and Email |
| 12763354 | STERLING PROPERTIES | REYNOLDS, JOHN, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | JREYNOLDS@STERLINGPROP.COM | First Class mail and Email |
| 12766625 | STIRLING PROPERTIES INC. | PRITCHARD, REBECCA, PROPERTY MANAGER | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | | RPRITCHARD@STIRLINGPROP.COM | First Class mail and Email |
| 12766624 | STIRLING PROPERTIES INC. | SERPAS, MELISSA, LEASE ADMINISTRATION | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | | MSERPAS@STIRLINGPROP.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769155 | STIRLING PROPERTIES, LLC | BUTLER, VALDA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | VBUTLER@STIRLINGPROP.COM | First Class mail and Email |
| 12769155 | STIRLING PROPERTIES, LLC | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | | SHOPPINGCENTERSERVICES@STIRLINGPROP.COM | First Class mail and Email |
| 12766690 | STIRLING PROPERTIES, LLC | | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | PMMAINTENANCE@STIRLINGPROP.COM | First Class mail and Email |
| 12769155 | STIRLING PROPERTIES, LLC | TAYLOR, DONNA, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | DTAY@STIRLINGPROP.COM | First Class mail and Email |
| 12769149 | STIRLING PROPERTIES, LLC | WHITE, ASHLEE , ASST PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | | AWHITE@STIRLINGPROP.COM | First Class mail and Email |
| 12766689 | STIRLING PROPERTIES, LLC | LISTER, FRED, PROPERTY MANAGER | 1605 3 AVE. S. | | | LETHBRIDGE | AB | T1J 0L1 | CANADA | MAINTENANCE@STRANVILLE.COM | First Class mail and Email |
| 12768790 | STRANVILLE GROUP | | | | | | | | | | First Class mail and Email |
| 12771416 | SYCAMORE PARTNERS | JAQUES, JASON, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | JJAQUES@RECOMMERCIAL.COM | First Class mail and Email |
| 12773417 | SYCAMORE PARTNERS | MONTESINOS, ROSANNA, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | ROSANNAM@ENGSTROMPROPERTIES.COM | First Class mail and Email |
| 12775760 | TERRANOVA CORPORATION | DILORENZO, JENNIFER, PROPERTY MANAGER | 801 ARTHUR GODFREY ROAD | SUITE 600 | | MIAMI BEACH | FL | 33140 | | JDILORENZO@TERRANOVACORP.COM | First Class mail and Email |
| 12775092 | THE ARCADIAN GROUP LLC | PAPPAS, JIM | 1305 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | | JPAPPASCR6@AOL.COM | First Class mail and Email |
| 12775093 | THE ARCADIAN GROUP LLC | PLAYER, W. HOPE, PROPERTY MANAGER | 1305 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | | WHOPEC96@AOL.COM | First Class mail and Email |
| 12768731 | THE ASHFORD GROUP | LANTZ, RAY, PROPERTY MANAGER | 68 HIGHFIELD STREET | SUITE 175 | | MONCTON | NB | E1C 5N3 | CANADA | RLANTZ@THEASHFORDGROUP.COM | First Class mail and Email |
| 12768732 | THE ASHFORD GROUP | WALSH, TODD, PROPERTY MANAGER | 68 HIGHFIELD STREET | SUITE 175 | | MONCTON | NB | E1C 5N3 | CANADA | TWALSH@THEASHFORDGROUP.COM | First Class mail and Email |
| 12774827 | THE BOYER COMPANY | MACHIN, JEFF, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | JMACHIN@BOYERCOMPANY.COM | First Class mail and Email |
| 12774828 | THE BOYER COMPANY | VERHAAREN, SCOTT, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | SVERHAAREN@BOYERCOMPANY.COM | First Class mail and Email |
| 12768750 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | ANGELL, KEITH, FACILITY MANAGER | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA | KEITH.ANGELL@CADILLACFAIRVIEW.COM | First Class mail and Email |
| 12768752 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | HAVENS, PETER, GENERAL MANAGER | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA | PETER.HAVENS@CADILLACFAIRVIEW.COM | First Class mail and Email |
| 12768751 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | WOWCHUK, MARK, FACILITY MANAGER | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA | MARK.WOWCHUK@CADILLACFAIRVIEW.COM | First Class mail and Email |
| 12777676 | THE HOWARD HUGHES CORPORATION | CARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE | SUITE 205 | | LAS VEGAS | NV | 89135 | | ANDREW.CARROCCHI@HOWARD.HC.COM | First Class mail and Email |
| 12770835 | THE HUTENSKY GROUP LLC | TELLERICO, KIM, SR PROPERTY MANAGER | 100 CONSTITUTION PLAZA | 7TH FLOOR | | HARTFORD | CT | 06103 | | KTELLERICO@HUTENSKYGROUP.COM | First Class mail and Email |
| 12770834 | THE HUTENSKY GROUP LLC | WILLIAMS, BRANDY , PROPERTY MANAGER | 100 CONSTITUTION PLAZA | 7TH FLOOR | | HARTFORD | CT | 06103 | | BWILLIAMS@HUTENSKYGROUP.COM | First Class mail and Email |
| 12768700 | THE INCC CORP. | VOISIN, STEVE , PROPERTY MANAGER | 245 THE BOARDWALK | SUITE 303 | | WATERLOO | ON | N2T 0A6 | CANADA | STEVE@VOISINDEVELOPMENTS.CA | First Class mail and Email |
| 12766620 | THE MANNARN COMPANIES LLC | IRBY, CHRISTOPHER, PROPERTY MANAGER | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | | CIRBY@MANNARNCOS.COM | First Class mail and Email |
| 12766619 | THE MANNARN COMPANIES LLC | KLEIN, TONYA, OFFICE MANAGER PM | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | | TKLEIN@MANNARNCOS.COM | First Class mail and Email |
| 12774684 | THE MILLS | JENKINS, MICHAEL, OPERATIONS DIRECTOR | 2700 POTOMAC MILLS CIRCLE | SUITE 307 | | WOODBRIDGE | VA | 22192 | | MICHAEL.JENKINS@SIMON.COM | First Class mail and Email |
| 12774685 | THE MILLS | SNITSELAAR, JEN, PROPERTY MANAGER | 2700 POTOMAC MILLS CIRCLE | SUITE 307 | | WOODBRIDGE | VA | 22192 | | JEN.SNITSELAAR@SIMON.COM | First Class mail and Email |
| 12768531 | THE OTTAWA TRAIN YARDS INC. | DENIS, CLAUDE, PROPERTY MANAGER | 223 COLONNADE ROAD SOUTH | SUITE 100 | | OTTAWA | ON | K2E 7K6 | CANADA | CDENIS@CONTROLEX.CA | First Class mail and Email |
| 12768530 | THE OTTAWA TRAIN YARDS INC. | KOSHMAN, MARTY, PRESIDENT | 223 COLONNADE ROAD SOUTH | SUITE 100 | | OTTAWA | ON | K2E 7K6 | CANADA | MKOSHMAN@CONTROLEX.CA | First Class mail and Email |
| 12768705 | THE PLAZA GROUP | ENNIS, KEITH, PROPERTY MANAGER | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | KEITH.ENNIS@PLAZA.CA | First Class mail and Email |
| 12768615 | THE PLAZA GROUP | HARDY, MATT, PROPERTY MANAGER | 1105 HEPPARD AVENUE EAST | SUITE 307 | | TORONTO | ON | M2N 6Y8 | CANADA | MATT.HARDY@PLAZA.CA | First Class mail and Email |
| 12768704 | THE PLAZA GROUP | OLIVER, WANDA, ASSISTANT PROPERTY MANAGER | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | WANDA.OLIVER@PLAZA.CA | First Class mail and Email |
| 12772090 | THE RAINIER COMPANIES | COY, CARMEN, SENIOR PROPERTY MANAGER | 13760 NOEL ROAD | SUITE 1020 | | DALLAS | TX | 75240 | | CCOY@RAINIERCOMPANIES.COM | First Class mail and Email |
| 12773089 | THE RAINIER COMPANIES | MARTIN, MEREDITH, PROPERTY MANAGER | 13760 NOEL ROAD | SUITE 1020 | | DALLAS | TX | 75240 | | MMARTIN@RAINIERCOMPANIES.COM | First Class mail and Email |
| 12771301 | THE SEMBLER COMPANY | THOMAS, HANK ,PROPERTY MANAGER | 5858 Central Avenue | | | St. Petersburg | FL | 33707 | | HANK.THOMAS@SEMBLER.COM | First Class mail and Email |
| 12775524 | THE SHOPPING CENTER GROUP LLC | | 7001 2TH AVE SOUTH | SUITE 202 | | NASHVILLE | TN | 37203 | | | First Class mail and Email |
| 12775525 | THE SHOPPING CENTER GROUP LLC | ELAM, TIFFANY, PROPERTY MANAGER | 7001 2TH AVE SOUTH | SUITE 202 | | NASHVILLE | TN | 37203 | | TIFFANY.ELAM@TSCG.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769358 | THE SHOPPING CENTER GROUP LLC | SYLVESTER, JASMYN, PROPERTY MANAGER | 1301 RIVERPLACE BLVD. | SUITE 2410 | | JACKSONVILLE | FL | 32207 | | JASMYN.SYLVESTER@TSCG.COM | First Class mail and Email |
| 12775486 | THE SHOPPING CENTER GROUP LLC | JENKINS, DUSTIN, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | NASHVILLE | TN | 37203 | | DUSTIN.JENKINS@TSCG.COM | First Class mail and Email |
| 12769359 | THE SHOPPING CENTER GROUP LLC | MARLATT, MICHELLE, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | MICHELE.MARLATT@TSCG.COM | First Class mail and Email |
| 12775486 | THE SHOPPING CENTER GROUP LLC | SEBRING, JOHN, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | NASHVILLE | TN | 37203 | | JOHN.SEBRING@TSCG.COM | First Class mail and Email |
| 12772129 | THE VIREO GROUP | TEAGUE, JULIE, PROPERTY MANAGER | 720 ST. SEBASTIAN WAY | SUTHERLAND MILL SUITE 2 | | AUGUSTA | GA | 30901 | | JULIE@THEVIREOGROUP.COM | First Class mail and Email |
| 12768304 | THE VIREO GROUP | TEAGUE, JULIE, SVP LEASING & PROPERTY MANAGEMENT | 1021 BROAD STREET | | | AUGUSTA | GA | 30901 | | JULIE@THEVIREOGROUP.COM | First Class mail and Email |
| 12774953 | THE WIDEWATERS GROUP INC. | EBERLINE, KATHRYN "KATE", PROPERTY MANAGEMENT COORDINATOR | 5845 WIDEWATERS PARKWAY | SUITE 100 | | EAST SYRACUSE | NY | 13057 | | KEBERLINE@WIDEWATERS.COM | First Class mail and Email |
| 12774954 | THE WIDEWATERS GROUP INC. | LIPSY, ALAN, PROPERTY MANAGER | 5845 WIDEWATERS PARKWAY | SUITE 100 | | EAST SYRACUSE | NY | 13057 | | ALIPSY@WIDEWATERS.COM | First Class mail and Email |
| 12774955 | THE WIDEWATERS GROUP INC. | PROPERTY MGMT EMAIL | 5845 WIDEWATERS PARKWAY | SUITE 100 | | EAST SYRACUSE | NY | 13057 | | PM@WIDEWATERS.COM | First Class mail and Email |
| 12766153 | THE WILDER COMPANIES LTD. | HAYMAN, MADELINE, PROPERTY ADMINISTRATOR | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | MHAYMAN@WILDERCO.COM | First Class mail and Email |
| 12766153 | THE WILDER COMPANIES LTD. | MARK, DAVID , SENIOR PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | DMARK@WILDERCO.COM | First Class mail and Email |
| 12766154 | THE WILDER COMPANIES LTD. | QUIGLEY, CAIT, PAIGE, PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | PQUIGLEY@WILDERCO.COM | First Class mail and Email |
| 12767839 | THE WOODMONT COMPANY | PATTERSON, CATHY, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | CPATTERSON@WOODMONT.COM | First Class mail and Email |
| 12766692 | THORTON OLIVER KELLER | CLEMENS, SARA, PROPERTY MANAGER | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | | | First Class mail and Email |
| 12766603 | THORTON OLIVER KELLER | DAHLBERG, DANIELLE , PROPERTY MANAGER | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | | DANN@TOKRE.COM | First Class mail and Email |
| 12768725 | TIMES GROUP MANAGEMENT | HADIAN, PETER, PROPERTY MANAGER | 3985 HIGHWAY 7 EAST | SUITE 202 | | MARKHAM | ON | L3R 2A2 | CANADA | PETER@TIMESPROPERTY.CA | First Class mail and Email |
| 12770271 | TKG MANAGEMENT INC | SLOAN, TAMATHA, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | TSLOAN@THEKROENKEGROUP.COM | First Class mail and Email |
| 12775438 | TKG MANAGEMENT | RITTLE, GARY, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | GRITTLE@THEKROENKEGROUP.COM | First Class mail and Email |
| 12771926 | TKG MANAGEMENT | BURKE, WENDY, PROPERTY MANAGER | 8725 AVIATOR LANE | | | ENGLEWOOD | CO | 80112 | | WBURKE@THEKROENKEGROUP.COM | First Class mail and Email |
| 12766728 | TKG MANAGEMENT, INC. | FLOYD, CRYSTAL, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | CFLOYD@THEKROENKEGROUP.COM | First Class mail and Email |
| 12767554 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | THE KROENKE GROUP | 211 N. STADIUM BLVD., SUITE 201 | | COLUMBIA | MI | 65203 | | RJOHNSON@THEKROENKEGROUP.CO M | First Class mail and Email |
| 12770534 | TOWERS REALTY GROUP LTD. | FLOCKTON, KAYLA, ASSISTANT PROPERTY MANAGER | 100 - 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA | KFLOCKTON@TOWERSREALTY.CA | First Class mail and Email |
| 12770437 | TRADEMARK PROPERTY COMPANY | HENRY, ANTHONY, MALL MANAGER | ATTN: JOHN PHARR | 1700 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | | AHENRY@TRADEMARKPROPERTY.CO M | First Class mail and Email |
| 12775488 | TRANSWESTERN | HUNTER, NAIA, PROPERTY MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | | NAIA.HUNTER@TRANSWESTERN.COM | First Class mail and Email |
| 12775487 | TRANSWESTERN | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | | SALINA.LEE@TRANSWESTERN.COM | First Class mail and Email |
| 12767650 | TRANSWESTERN COMMERCIAL SERVICES | MARKA, CASEY, PROPERTY MANAGER | 706 SECOND AVENUE SOUTH | SUITE 100 | | MINNEAPOLIS | MN | 55402 | | CASEY.MARKA@TRANSWESTERN.COM | First Class mail and Email |
| 12767649 | TRANSWESTERN COMMERCIAL SERVICES | OTUNDO, SYDNEY, ASST PROPERTY MANAGER | 706 SECOND AVENUE SOUTH | SUITE 100 | | MINNEAPOLIS | MN | 55402 | | | First Class mail and Email |
| 12775088 | TRI INC. | SHORT, CLAY, PROPERTY MANAGER | 600 MAIN STREET | SUITE B | | TUPELO | MS | 38804 | | | First Class mail and Email |
| 12771365 | TRINITY INTERESTS, INC. | HOLLAND, SUSAN, SENIOR PROPERTY MANAGER | 12740 HILLCREST ROAD | SUITE 101 | | DALLAS | TX | 75230 | | SHOLLAND@TRINITYINTERESTS.COM | First Class mail and Email |
| 12771366 | TRINITY INTERESTS, INC. | UPTON, LISA, TENANT SERVICES ADMINISTRATOR | 12740 HILLCREST ROAD | SUITE 101 | | DALLAS | TX | 75230 | | SERVICE@TRINITYINTERESTS.COM | First Class mail and Email |
| 12773329 | TRIUMPH HOTELS | HORN, SHIMME, PROPERTY MANAGER | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | | | | | SHORN@TRIUMPHHOTELS.COM | First Class mail and Email |
| 12766264 | TROON MANAGEMENT COMPANY | DAY, ROB, PROPERTY MANAGER | 525 PHARR ROAD, NE | | | SCOTTSDALE | AZ | 85255 | | ROB@DESERT-TROON.COM | First Class mail and Email |
| 12766391 | UNITED CORNERS, INC. | DUGAN, JERI, PROPERTY MANAGER | 1227 EAST MAIN STREET | | | ATLANTA | GA | 30305 | | JERI.DUGAN@UNITEDCORNERS.COM | First Class mail and Email |
| 12773278 | UNIVERSITY MALL | TINDELL, DEBRA | 210 ROUTE 4 EAST | | | CARBONDALE | IL | 62901 | | TINDALLD@URBANRETAIL.COM | First Class mail and Email |
| 12771730 | URBAN EDGE | REAL, ROGER, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | RREAL@UEDGE.COM | First Class mail and Email |
| 12775186 | URBAN EDGE PROPERTIES | ALBERT, BOB | | | | PARAMUS | NJ | 07652 | | RALBERT@UEDGE.COM | First Class mail and Email |

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775329 | URBAN EDGE PROPERTIES | ANSBACH, DAN , PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | DANSBACH@UEDGE.COM | First Class mail and Email |
| 12775399 | URBAN EDGE PROPERTIES | CASTAGLIOLA, DANIEL | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | DCASTAGLIOLA@UEDGE.COM | First Class mail and Email |
| 12775147 | URBAN EDGE PROPERTIES, INC. | ALBERT, BOB, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | RALBERT@UEDGE.COM | First Class mail and Email |
| 12775032 | URSTADT BIDDLE PROPERTIES, INC. | CRISCITELLI, SUZANNE, ASSISTANT VP LEASING | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | SCRISCITELLI@UBPROPERTIES.COM | First Class mail and Email |
| 12775034 | URSTADT BIDDLE PROPERTIES INC. | GILLESPIE, PATRICK , SR. PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | PGILLESPIE@UBPROPERTIES.COM | First Class mail and Email |
| 12775033 | URSTADT BIDDLE PROPERTIES INC. | GILLESPIE, PATRICK, SR. PROJECT & PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | PGILLESPIE@UBPROPERTIES.COM | First Class mail and Email |
| 12774290 | URSTADT BIDDLE PROPERTIES INC. | GREENE, JILLIAN, SR PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | JGREENE@UBPROPERTIES.COM | First Class mail and Email |
| 12774289 | URSTADT BIDDLE PROPERTIES INC. | NAVARA, ELIZABETH, CT PROPERTY COORDINATOR | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | ENAVARRA@UBPROPERTIES.COM | First Class mail and Email |
| 12775118 | US REAL ESTATE ACQUISITIONS LLC | BERGER, ERIC | 402 MAIN STREET | SUITE 204 | | METUCHEN | NJ | 08840 | | EBERGER@USREALESTATEACQ.COM | First Class mail and Email |
| 12775117 | US REAL ESTATE ACQUISITIONS LLC | LEVINE, ROBIN, ASSISTANT PROPERTY MANAGER | 402 MAIN STREET | SUITE 204 | | METUCHEN | NJ | 08840 | | RLEVINE@USREALESTATEACQ.COM | First Class mail and Email |
| 12770751 | VEREIT | MECKSNER, VICKIE, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | VMECKSNER@VEREIT.COM | First Class mail and Email |
| 12767799 | VEREIT | PHILLIPS, CINDY, PROPERTY MANAGER | 2201 S. ORLANDO AVE #365 | | | WINTER PARK | FL | 32789 | | CPHILLIPS@VEREIT.COM | First Class mail and Email |
| 12770752 | VEREIT | RODRIGUEZ, VERONICA, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | VRODRIGUEZ@COMGROUP.COM | First Class mail and Email |
| 12766981 | VESTAR PROPERTIES, INC. | WOOD, DEB, PROPERTY MANAGER | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | DWOOD@VESTAR.COM | First Class mail and Email |
| 12766437 | VESTAR PROPERTY MANAGEMENT | FENNESSEY, JULIE, PROPERTY MANAGER | 7575 CARSON BLVD. | | | LONG BEACH | CA | 90808 | | JFENNESSEY@VESTAR.COM | First Class mail and Email |
| 12768745 | VILLARBOIT DEVELOPMENT CORPORATION | BUCKLE, MARK, FACILITYMANAGER DE CANTIS, NANCY, PROPERTY MANAGER | 500 COCHRANE DRIVE | UNIT 4 | | MARKHAM | ON | L3R 8E2 | CANADA | MARC_BUCKLE@HOTMAIL.COM | First Class mail and Email |
| 12768746 | VILLARBOIT DEVELOPMENT CORPORATION | DE CANTIS, NANCY, PROPERTY MANAGER | 500 COCHRANE DRIVE | UNIT 4 | | MARKHAM | ON | L3R 8E2 | CANADA | NDECANTIS@VILLARBOIT.CA | First Class mail and Email |
| 12767246 | VISCONSI COMPANIES, LTD. | GALLO, WENDY, PROPERTY MANAGER | 360 CORPORATE CIRCLE | 30050 CHAGRIN BLVD. | | PEPPER PIKE | OH | 44124 | | WGALLO@VISCONSI.COM | First Class mail and Email |
| 12775003 | VSG PROPERTIES | CAREY, CARMEN | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | | CARMEN_CAREY@MSN.COM | First Class mail and Email |
| 12775156 | W.B.P. CENTRAL ASSOCIATES | GALANTE, PETER | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | PETER@AMHAC.COM | First Class mail and Email |
| 12775557 | W.B.P. CENTRAL ASSOCIATES | LLOYD, NATHALIE | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | NATALIE@AMHAC.COM | First Class mail and Email |
| 12775558 | W.B.P. CENTRAL ASSOCIATES | WEINBERG, BILL | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | BILL@AMHAC.COM | First Class mail and Email |
| 12766277 | W/S PROPERTY MANAGEMENT INC. | OBRIEN, CHARLIE, PROPERTY MANAGER ASSET STRATEGY | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT | MA | 02467 | | CHARLIE.O'BRIEN@WSDEVELOPMENT.COM | First Class mail and Email |
| 12766276 | W/S PROPERTY MANAGEMENT INC. | WETHERBEE, KATHERINE, ASST PM | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT | MA | 02467 | | KATIE.WETHERBEE@WSDEVELOPMENT.COM | First Class mail and Email |
| 12765360 | WAKEFIELD INVESTMENTS INC. | FOBERG, SCOTT, PROPERTY MANAGER | P.O. BOX 540 | | | WAKEFIELD | MA | 01880 | | SSFOBERG@WAKEFIELDINVESTMENTS.COM | First Class mail and Email |
| 12775628 | WASHINGTON PRIME GROUP | FALTENBERGER, CHRISTIAN , PROPERTY MANAGER | 180 E. BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | CHRISTIAN.FALTENBERG@WASHINGTONPRIME.COM | First Class mail and Email |
| 12775627 | WASHINGTON PRIME GROUP | LAVOIE, CARLO, OPERATIONS MANAGER | 180 E. BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | CARMEN_CAREY@MSN.COM | First Class mail and Email |
| 12769809 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | CAMPBELL, JOHN | C/O WASHINGTON PRIME MANAGEMENT | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | JOHN.CAMPBELL@WASHINGTONPRIME.COM | First Class mail and Email |
| 12760246 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | DAWSON, ERICK, OPERATIONS DIRECTOR | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | ERICK.DAWSON@WASHINGTONPRIME.COM | First Class mail and Email |
| 12760247 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GLINSKI, LYNDA, GENERAL MANAGER | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | LYNDA.GLINSKI@WASHINGTONPRIME.COM | First Class mail and Email |
| 12770226 | WASHINGTON REAL ESTATE INVESTMENT TRUST | GARBER, TIM, PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD, SUITE 100 | | | ROCKVILLE | MD | 20852 | | TGARBER@WASHREIT.COM | First Class mail and Email |
| 12771784 | WEINGARTEN REALTY | HAGGERTY, JOHN, PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | JHAGGERTY@WEINGARTEN.COM | First Class mail and Email |
| 12771783 | WEINGARTEN REALTY | LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | NLALLMAN@WEINGARTEN.COM | First Class mail and Email |
| 12771248 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE, SR REGIONAL MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | GDOUGLAS@WEINGARTEN.COM | First Class mail and Email |
| 12771445 | WEINGARTEN REALTY INVESTORS | JOHNSON, CATHY, PROPERTY MANAGER | 4440 NORTH 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | | CJOHNSON@WEINGARTEN.COM | First Class mail and Email |
| 12771247 | WEINGARTEN REALTY INVESTORS | | | | | | | | | GDOUGLAS@WEINGARTEN.COM | First Class mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit B
Lease Rejection Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765170 WEITZMAN | | LAUSENG, RANDY, PROPERTY MANAGER | 1800 BERING | SUITE 500 | | HOUSTON | TX | 77057 | | RLAUSENG@WEITZMANGROUP.COM | First Class mail and Email |
| 12766303 WEITZMAN | | OROZCO, NEREIDA, PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | | NOROZCO@WEITZMANGROUP.COM | First Class mail and Email |
| 12766302 WEITZMAN | | OWENS, NIKKIE, ASST PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | | NOWENS@WEITZMANGROUP.COM | First Class mail and Email |
| 12765171 WEITZMAN | | PROCHASKA, JORETH, PROPERTY MANAGER | 1800 BERING | SUITE 500 | | HOUSTON | TX | 77057 | | JPROCHASKA@WEITZMANGROUP.CO M | First Class mail and Email |
| 12765172 WEITZMAN | | SANTOS, ALISHA, PROPERTY MANAGER | 1800 BERING | SUITE 500 | | HOUSTON | TX | 77057 | | ASANTOS@WEITZMANGROUP.COM | First Class mail and Email |
| 12766304 WEITZMAN | | SCOTT, SANDI, SR VP DIRECTOR OF PROPERTY MANAGEMENT | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | | SCOTT@WEITZMANGROUP.COM | First Class mail and Email |
| 12768823 WESGROUP PROPERTIES LP | | MACMULLIN, GERRY, FACILITIES MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | MACMULLIN@WESGROUP.CA | Email |
| 12770523 WESGROUP PROPERTIES LP | | BAILI, EMILY, PROPERTY ADMINISTRATOR | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | EBAILI@WESGROUP.CA | First Class mail and Email |
| 12768824 WESGROUP PROPERTIES LP | | DESROCHERS, JEREMY, PROPERTY MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | JDESROCHERS@WESGROUP.CA | First Class mail and Email |
| 12770524 WESGROUP PROPERTIES LP | | FAN, GLORIA, PROPERTY MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | GFAN@WESGROUP.CA | First Class mail and Email |
| 12770522 WESGROUP PROPERTIES LP | | MACMULLIN, GERRY, FACILITIES MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | GMACMULLIN@WESGROUP.CA | First Class mail and Email |
| 12768550 WEST EDMONTON MALL PROPERTY INC. | | JACKSON, AMBER, TENANT COORDINATOR | SUITE 1755888 2 170 STREET | | | EDMONTON | AB | T5T 4J2 | CANADA | AMBER.JACKSON@WEM.CA | First Class mail and Email |
| 12768549 WEST EDMONTON MALL PROPERTY INC. | | QUAFE, JUSTIN, PROPERTY MANAGER | SUITE 1755888 2 170 STREET | | | EDMONTON | AB | T5T 4J2 | CANADA | JUSTIN.QUAFE@WEM.CA | First Class mail and Email |
| 12770530 WEST EDMONTON MALL PROPERTY INC. | | QUAFE, JUSTIN, PROPERTY MANAGER | 8882 170 ST NW | | | EDMONTON | AB | T5T 4J2 | CANADA | JUSTIN.QUAFE@WEM.CA | First Class mail and Email |
| 12774243 WEST OAKS MALL | | DAVIS, DWAYNE, OPERATIONS MANAGER | 9407 W. COLONIAL DRIVE | | | OCOEE | FL | 34761 | | D.DAVIS@MALLGLLC.COM | First Class mail and Email |
| 12774244 WEST OAKS MALL | | KARSHENBOTVM, ALEXANDER, VP OF OPERATIONS | 9407 W. COLONIAL DRIVE | | | OCOEE | FL | 34761 | | A.KARSHENBOTVM@MALLGHLLC.COM | First Class mail and Email |
| 12768409 WESTERN SMART REALTY AND MANAGEMENT LLC | | TRAN, HOANG , PROPERTY MANAGER | 530 BROWER AVE. | | | PLACENTIA | CA | 92870 | | TRANHOANG_98@YAHOO.COM | First Class mail and Email |
| 12767332 WHARTON REALTY GROUP | | LIOS, CHRISTY , PROPERTY MANAGER | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | | CLIOS@WRGUSA.COM | Email |
| 12775182 WHARTON REALTY GROUP | | LIOS, CHRISTY , PROPERTY MANAGER | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | | | First Class mail |
| 12767331 WHARTON REALTY GROUP | | MASSRY, ISSAC, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | | | First Class mail |
| 12771691 WILSON MEANY | | LIN, ELAINE, PROPERTY MANAGER | BRE #01204428 2257A LARKSPUR LANDING CIRCLE | | | LARKSPUR | CA | 94939 | | ELIN@WILSONMEANY.COM | First Class mail and Email |
| 12772773 WINSLOW PROPERTY MANAGEMENT LLC | | MCFADDIN, FRED, PROPERTY MANAGER | 80 HAYDEN AVENUE | 4TH FLOOR | | LEXINGTON | MA | 02421 | | FRED@WINSLOWPM.COM | First Class mail and Email |
| 12768968 WOLF MANAGEMENT LTD | | WOLF, LESLIE , PROPERTY MANAGER | P.O. BOX 40114 | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | LESLIEWOLF9@GMAIL.COM | First Class mail and Email |
| 12766776 WOODBURY CORPORATION | | LANGELAND, CHRIS, PROPERTY MANAGER | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | | C_LANGELAND@WOODBURYCORP.CO M | First Class mail and Email |
| 12767633 WOODBURY CORPORATION | | WHITE, BRENT, PROPERTY MANAGER | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | | BRENT.WHITE@WOODBURYCORP.CO M | First Class mail and Email |
| 12767634 WOOLBRIGHT WEBVA, LLC | | MOOSER, DONNA, PROPERTY MANAGER | 3200 N. MILITARY TRAIL | | | BOCA RATON | FL | 33431 | | DMOOSER@WOOLBRIGHT.NET | First Class mail and Email |
| 12769728 WPF MANAGEMENT LLC | | SAMPLE, MATT, SENIOR PROPERTY MANAGER | 11445 SAN VICENTE BOULEVARD 2ND FLOOR | | | LOS ANGELES | CA | 90049 | | MSAMPLE@WESTTIN.COM | First Class mail and Email |
| 12766824 WRI BROOKWOOD MARKETPLACE | | WALKER, CORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | | | HOUSTON | TX | 77008 | | LWALKER@WEINGARTEN.COM | First Class mail and Email |
| 12767397 WS ASSET MANAGEMENT INC. | | BOSMANS, MARCO, PROPERTY MANAGER | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | | MARCO.BOSMANS@WSDEVELOPMENT.C OM | First Class mail and Email |
| 12767399 WS ASSET MANAGEMENT INC. | | CANNON, NEAL, SENIOR PROPERTY MANAGER | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | | NEAL.CANNON@WSDEVELOPMENT.C OM | First Class mail and Email |
| 12767398 WS ASSET MANAGEMENT INC. | | CARR, MELANIE, PROPERTY MANAGER | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | | MELANIE.CARR@WSDEVELOPMENT.C OM | First Class mail and Email |
| 12774163 WS ASSET MANAGEMENT, INC. | | CURLEY, JEFF, VP ASSET & DEVELOPMENT | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | | JEFF.CURLEY@WSDEVELOPMENT.CO M | First Class mail and Email |
| 12774162 WS ASSET MANAGEMENT, INC. | | GASPERI, MOLLY, ASSOCIATE MANAGER ASSET & DEVELOPMENT | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | | MOLLY.GASPERI@WSDEVELOPMENT. COM | First Class mail and Email |
| 12768177 ZZZZZ DEVELOPERS DIVERSIFIED | | | | | | | | | | DDAGUIRE@DDR.COM | First Class mail and Email |
| 12768178 ZZZZZ DEVELOPERS DIVERSIFIED | | | | | | | | | | DDRAUCKER@DDR.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 64 of 46

**Exhibit C**

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277143 | 1035 HAR-RD MANAGEMENT CORP | AGENT FOR FB CANT5ADT LLC | 810 7TH AVENUE 28TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class mail |
| 1276853 | 1055 ANGELES MANAGEMENT ASSOCIATES, LLC | 201 EAST MAGNOLIA BLVD | SUITE 153 | | | BURBANK | CA | 91502 | | | First Class mail |
| 1276504 | 1047PAV-45 REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | | | First Class mail |
| 1276614 | 10621L-PADUCAH PARTNERS, LLC | 30 WEST THIRD STREET4TH FLOOR | | | | CINCINNATI | OH | 45202 | | | First Class mail |
| 1276628 | 1189SP-BUCKHEAD STATION PARTNERS | LOCATION #11 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | | | First Class mail and Email |
| 1276819 | 13135 E 6200 AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class mail |
| 1276433 | 1301 EAST GLADSTONE STREET INVESTORS, LLC | 2415 E. CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 1276864 | 1431582 ALBERTA, INC. | SWALES, CHRIS | ATTN: M. MICHAEL EVANS | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA | | First Class mail |
| 1276894 | 1445006 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA | | First Class mail |
| 1276805 | 1445006 ALBERTA LTD. | C/O IVANHOE DEVELOPMENT GROUP | 12420 - 104TH AVENUE NW | #300 | | EDMONTON | AB | T5N3Z9 | CANADA | | First Class mail |
| 1277015 | 1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT, INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE, UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | | First Class mail |
| 1276881 | 151P 1-COLE MT KANSAS CITY MO, LLC | SMART, ELIZABETH | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | ESMART@COLECAPITAL.COM | First Class mail and Email |
| 1276882 | 151PAY-BARRY WOODS | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 1276873 | 1651051 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | | First Class mail |
| 1277025 | 1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA | | First Class mail |
| 1276828 | 1663321 ONTARIO INC. AND 1414634 ONTARIO INC. | 223 COLONNADE ROAD SOUTH | SUITE 100 | | | OTTAWA | ON | K2E 7K3 | CANADA | | First Class mail |
| 1277035 | 1699259 ONTARIO LIMITED AND 2373268 ONTARIO INC | C/O THE REALTY INC RAPPAPORT, ADAM, MANAGING DIRECTOR | 303 RICHMOND STREET | SUITE 201 | | LONDON | ON | N6B 2H8 | CANADA | | First Class mail |
| 1276832 | 1751 VICTORIA DEVELOPMENTS LIMITED | C/O IKOBA DEVELOPMENTS | 365-700 LAWRENCE AVENUE WEST | | | TORONTO | ON | M6A 3B4 | CANADA | | First Class mail |
| 1276873 | 1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST | SUITE 202 | | | MARKHAM | ON | L3R 2A2 | CANADA | | First Class mail |
| 1276852 | 20 19PAV-SUNSTONE OPPORTUNITY (2007) REALTY TRUST | C/O VANCOUVER PACIFIC DEVELOPMENT CORPORATION | 668-1199 WEST PENDER STREET | | | VANCOUVER | BC | V6E 2R1 | CANADA | | First Class mail |
| 1276532 | 3180 KINGS HIGHWAY, LLC | C/O CERUZZI HOLDINGS | 1720 POST ROAD | | | FAIRFIELD | CT | 06825 | | | First Class mail |
| 1277499 | 2200 LOHMAN AVE LLC | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 1276744 | 2278844 ONTARIO LIMITED | C/O VILLABROT DEVELOPMENT CORPORATION | 500 COCHRANE DRIVE | UNIT #4 | | MARKHAM | ON | L3R 8E2 | CANADA | | First Class mail |
| 1276957 | 242PAV-THF NORTHRIDGE DEVELOPMENT LLC | C/O THE REALTY INC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST. LOUIS | MO | 63114 | | | First Class mail |
| 1277504 | 250 HUDSON STREET, LLC | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | | ARAPAPORT@RESNICKNYC.COM | First Class mail and Email |
| 1276566 | 270 GREENWICH STREET ASSOCIATES LLC | | 1325 AVENUE OF THE AMERICAS | 23RD FLOOR | | NEW YORK | NY | 10019 | | | First Class mail |
| 1276568 | 270 GREENWICH STREET ASSOCIATES LLC | JACOBSON, SHAUN, SENIOR VP SUSSMAN, JEFFREY M., EXECUTIVE VICE PRESIDENT | C/O EDWARD J. MINSKOFF EQUITIES, INC | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | | SJACOBSON@EJMEQUITIES.COM JSUSSMAN@EJMEQUITIES.COM | First Class mail and Email |
| 1276567 | 270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC. | C/O EDWARD J. MINSKOFF EQUITIES 23RD FLOOR | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | | | First Class mail |
| 1276922 | 283PAV-LONDON REALTY COMPANY, LTD. | LOCATION #19 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | | | First Class mail |
| 1276076 | 290PAY-D. KAY ELDRIDGE & RAY ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 1277541 | 293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 | SUITE 2150 | | | EDISON | NJ | 08817 | | | First Class mail |
| 1276556 | 323PS-CINTA WATT PROPERTY OWNER II LLC | CENTURY WATT PROPERTY OWNER II LLC | SEQUOIA-TOWER MALL | DEP'T 9187 | | LOS ANGELES | CA | 90084-9187 | | | First Class mail |
| 1277073 | 345PARTNERSHIP LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 1277026 | 347PAY-SECOND FAIRGROUNDS ASSOCIATES | C/O PROMENADE | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 1277028 | 347PAY-OLD PROMENADE 2 LTD | C/O THE GOODMAN COMPANY | 7775OUTH FLAGLER DRIVE | PHILLIPS POINT EAST TOWER | STE 1101. | WEST PALM BEACH | FL | 33401 | | | First Class mail |
| 1277813 | 3503 RP PARK PLACE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 1767569 | 354 CON CREEK LP | C/O ROE KEREN TZUR | 151 N NOB HILL ROAD #260 | | | PLANTATION | FL | 33324 | | | First Class mail |
| 1276865 | 360 NORTH FRONT BELLEVILLE HOLDINGS LTD | DIXPART INC | 4576 YONGE ST. SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | | First Class mail |
| 1277079 | 415PAY-IDR HULLER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | P.O. BOX 73254 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277039 | 423P-46G BAKER MOUNT OLIVE, LLC | 1701 LEE BRANCH ROAD | | | | BIRMINGHAM | AL | 35242 | | | First Class mail |
| 1277810 | 4328 BAY ROAD LEASING LLC | C/O LONGDON REALTY INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 1277395 | 446 FW-GLP FLINT LLC | C/O MID-AMERICA ASSET MANAGEMENT INC | TWO MID-AMERICA PLAZA THIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 1276924 | 450B SIMON PROPERTY GROUP, LP | SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 1277165 | 453 FW-HERITAGE HALE ROAD LLC | 14009 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 1277125 | 45 FW-INLAND SOUTHERN MANAGEMENT MANAGEMENT CORP | C/O INLAND MID-ATLANTIC MANAGEMENT CORP | P.O. BOX 403089 | | | ATLANTA | GA | 30384-3089 | | | First Class mail |
| 1276735 | 467 PAY-GATEWAY CENTER PROPERTIES II, LLC | F&O DEUTSCHE BANK MORTGAGE CAPITAL LLC | 1765 SOLUTIONS CENTER #266000 | #266000078 | | CHICAGO | IL | 60677 | | | First Class mail |
| 1271480 | 4VFPARTNERSHIP | CAPITAL LLC | P.O BOX 13121 | | | HARTFORD | CT | 06150-3121 | | | First Class mail |
| 1277350 | 50PAV-REGENCY PARTNERS, LLC | 121 WEST FORTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277157 | 511 PAY-RG NEW HARTFORD, LLC | DEPT. #184768 W58774 | P.O. BOX 931516 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1277164 | 519 PAY-KIMCO DOWLEN TOWN CENTER L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 1277168 | 527 PAY-INLAND WESTERN LARKSPUR, LLC | INLAND PACIFIC MANAGEMENT CORP | LARKSPUR LANDING FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | | | First Class mail |
| 1277172 | 532 PAY-BG BOULEVARD III, LLC | DEPARTMENT 10141220089081 | P.O. BOX 931070 | | | CLEVELAND | OH | 44193 | | | First Class mail |
| 1270907 | 533 PAY-HANA FINANCIAL, INC | C/O AGOA REALTY LIMITED PARTNERSHIP | ATTN. LEGAL DEPT. | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | | | First Class mail |
| 1276235 | 535 5TH STREET LP | BACKSTROM, JUSTIN, DIRECTOR-ASSET SERVICES | C/O MDC REALTY ADVISORS | ATTN: JUSTIN BACKSTROM | 101 UNIVERSITY BLVD., SUITE 330 | DENVER | CO | 80206 | | JBACKSTROM@MDCRA.COM | First Class mail and Email |
| 1276235 | 537-5848 NORTH ELIZABETH STREET LLC | HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 900 19TH STREET, NW 8TH FLOOR | | WASHINGTON | DC | 20006 | | | First Class mail |
| 1276258 | 582 PAY-WHITESEAL LLC | ATTN. ACCOUNTS RECEIVABLE | 900 19TH STREET, NW | | | HOUSTON | TX | 77029-4133 | | | First Class mail |
| 1277204 | 583 PAY-WEST VALLEY PROPERTIES, LP | 282 2ND STREET SUITE 230 | P.O. BOX 924133 | | | LOS ALTOS | CA | 94022 | | | First Class mail |
| 1277084 | 587 PAY-PAN PACIFIC RETAIL PROPERTIES-TRANS | FILE #74064 | | | | SAN FRANCISCO | CA | 94160 | | | First Class mail |
| 1277227 | 593 PAY-EQUITY ONE SPARKLEBERRY PHASE II INC. | BANK OF AMERICA | P.O. BOX 406716 | | | ATLANTA | GA | 30384-5793 | | | First Class mail |
| 1277213 | 594 PAY-MADISON INVESTMENTS LLC | C/O RUBINSTEIN REAL ESTATE CO LC | 4350 SHAWNEE MISSION PARKWAY SUITE 159 | | | SHAWNEE MISSION | KS | 66205 | | | First Class mail |
| 1277270 | 612 PAY-MOMADNOCK CONDOMINIUM, LP | P.O. BOX 5561 | | | | HARTFORD | CT | 06102-5561 | | | First Class mail |
| 1277326 | 621 PAY-KEY BANK, N.A. | LOCKBOX #: GALLEO QUEEN'S PLAZA INC | P.O. BOX 74269 | | | CLEVELAND | OH | 44194-4269 | | | First Class mail |
| 1273367 | 629 PAY-HANA FINANCIAL, INC | 1000 WILSHIRE BLVD., 20TH FLOOR | | | | LOS ANGELES | CA | 90017-2407 | | | First Class mail |
| 1275285 | 675 ADA OWNER LLC | CAMACHO, MARINA, SENIOR VICE PRESIDENT | C/O RFR REAL ESTATE LLC | 515 MADISON AVENUE SUITE 1500 | | NEW YORK | NY | 10022 | | MCAMACHO@RFRRE.COM | First Class mail and Email |
| 1275286 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | | | First Class mail |
| 1274789 | 759PAY-WOOLBRIGHT GATEWAY, LTD. | 3200 NORTH MILITARY TRAIL, 4TH FLOOR | 4TH FLOOR | | | BOCA RATON | FL | 33431 | | | First Class mail |
| 1274912 | 778PAY-A-S 60 HWY 75-LOY LAKE, LP | C/O NEWQUEST PROPERTIES | 8807 SAM HOUSTON PARKWAY SUITE 200 | SUITE 200 | | HOUSTON | TX | 77040 | | | First Class mail |
| 1274992 | 779PAY-WOODHILL LB4 LLC | C/O DENUS & ADVANT REALTY INC | 2 PENN CENTER, 2307 | P.O. BOX 822315 | | PHILADELPHIA | PA | 18182-2315 | | | First Class mail |
| 1275077 | 801P1-RANCHO BARNES CROSSING, LLC | NW 6226 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6226 | | | First Class mail |
| 1275305 | 804PAY-UAP-COLUMBUS, IV326132 | C/O LANE AVENUE SHOPPING CENTER C/O P. F. PASBERG DEVELOPMENT CORP. | 1585 WEST LANE AVENUE | | | UPPER ARLINGTON | OH | 43221 | | | First Class mail |
| 1276460 | 81 ASSOCIATES, LLC | | 651 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | | | First Class mail |
| 1275584 | 846PAY-HERITAGE PROPERTY INVESTMENT LP | P.O. BOX 3165 | GROUP #37 #03722058 | | | BOSTON | MA | 02241 | | | First Class mail |
| 1275596 | 848PAY-WANNAMAKER VENTURE | 9990 COLLEGE BLVD SUITE 110 | | | | OVERLAND PARK | KS | 66210 | | | First Class mail |
| 1275603 | 850 AV ACQUISITIONS, LLC | 700 MALL DRIVE | | | | PORTAGE | MI | 49024 | | | First Class mail |
| 1276879 | AB METRO PROPERTIES GROUP LTD. | C/O ANTHEM PROPERTIES GROUP LTD. | 1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class mail |
| 1271146 | ABBA I REALTY, L.L.C. | SCHWARTZ, DEBORAH | C/O BUCHBINDER & WARREN, LLC | ONE UNION SQUARE WEST | | NEW YORK | NY | 10003 | | DSCHWARTZ@BUCHBINDERWARREN.C OM | First Class mail and Email |
| 1268402 | ACAOIA TOWN CENTER HOLDCO LLC | SG TOWN CENTER HOLDCO LLONG TOWN CENTER HOLDCO LLC AS TENANTS IN COMMON | 411 THEODORE FREMD AVENUE SUITE 501 | | | RYE | NY | 10580 | | | First Class mail |
| 1267107 | ACS FORT SMITH PAVILION AR, LLC | ATTN. THOMAS CORMIER | 350 PINE STREET SUITE 800 | SUITE 300 | | BEAUMONT | TX | 77701 | | | First Class mail |
| 1274790 | AGRE GATEWAY PLAZA OWNER, LLC | C/O APOLLO GLOBAL MANAGEMENT | ATTN. BRENNAN BICKNESE | 9 WEST 57 STREET | 15TH FLOOR | NEW YORK | NY | 10019 | | | First Class mail |
| 1274791 | AGRE GATEWAY PLAZA-OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN. MATTHEW BUEHLER | 4500 PGA BOULEVARD, SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | | | First Class mail |
| 1268942 | AGREE GRAND CHUTE WI LLC | C/O AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 1276307 | AIG BAKER SPARKS, L.L.C. | C/O AIG BAKER SHOPPING CENTER PROPERTIES, LLC | 1700 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | | | First Class mail |
| 1275990 | AJ ENTERPRISES, LLC | DEVITTE, BRIAN, LANDLORD | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | | | First Class mail |
| 1268673 | AIRPORT HIGHWAY 7 DEVELOPMENTS LIMITED AND HOLDING | CONTACT | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED | 5400 YONGE STREET | SUITE 501 | TORONTO | ON | M2N 5R5 | CANADA | | First Class mail |
| 1273659 | AIRPORT PLAZA, LLC | SGD NORTH BROADWAY SUITE 201 | P.O. BOX 201 | | | JERICHO | NY | 11753 | | | First Class mail |
| 1275991 | AJS ENTERPRISES, L.L.C. | THE ARCADIAN GROUP LLC | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | | | First Class mail |
| 1276711 | ALBANESE CORNIER MANAGEMENT GROUP, LLC | ATTN. THOMAS CORMIER | 350 PINE STREET | | | BEAUMONT | TX | 77701 | | | First Class mail |
| 1276742 | ALBANY ROAD-AMHERST CROSSING LLC | 10 HIGH STREET | 11TH FLOOR | | | BOSTON | MA | 02110 | | | First Class mail |
| 1276206 | ALEXANDRIA MAIN MALL, LLC | ATTN. UPS STORE | 393 CANAL STREET #288 | | | NEW YORK | NY | 10013 | | | First Class mail |
| 1275205 | ALEXANDRIA MAIN MALL, LLC | GENERAL GROWTH MANAGEMENT, INC. | ATTN. LAW/LEASE ADMINISTRATION DEPT. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | | | First Class mail |
| 1267204 | ALEXANDRIA MAIN MALL LLC | SCHÖNBERGER, DAVID | ATTN. DANIEL FRIEDMAN | 305 W. BROADWAY, UNIT 288 | | TUCSON | AZ | 85718 | | | First Class mail |
| 1269208 | ALLAMANDA PLAZA SHOPPING CENTER LLC | SSI ALAMADEN EXPRESSWAY | C/O RADIANT PARTNERS, LLC | SUITE 310 | | SAN JOSE | CA | 85113 | | | First Class mail |
| 1269811 | ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD | SUITE 130 | | | SAN JOSE | CA | 05128 | | | First Class mail |
| 1266911 | AMCAP ARBORLAND LLC | C/O AMCAP, INC. | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | | | First Class mail |

Exhibit C

Lease Rejection Landlords and Utility Landlords Overlap Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767427 | AMHERST CROSSING AMA REALTY VENTURES, LLC | (FOR FEDEX DELIVERY) C/O CADILLAC FAIRVIEW | ATTN: JUSTIN FERRIS OR MICHAEL ARGIROS | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 12767428 | AMHERST CROSSING AMA REALTY VENTURES, LLC | | P.O. BOX 262 | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 12766726 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP J, L | C/O CHARLES RIVER REALTY GROUP | 2530 CORRIDOR WAY SUITE 203 | | | CORALVILLE | IA | 52241 | | | First Class Mail |
| 12770436 | ANNAPOLIS TOWN CENTRE AT PAROLE, LLC | C/O TRADEMARK - FORT WORTH | 1701 RIVER RUN | SUITE 500 | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12768555 | ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | BOX 49200 | SUITE 1100 | BENTALL IV | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class Mail |
| 12768556 | ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | HAEGER, ANNE | 300 BENTALL | 5550 BURRARD STREET | | VANCOUVER | BC | V6C 2B5 | CANADA | AHAEGER@ANTHEMPROPERTIES.COM | First Class Mail and Email |
| 12766862 | ANTHEM KIMCO JOINT VENTURE, LLC | COX, CHARLES | 3700 ARCO CORPORATE DRIVE | SUITE 350 | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 12766863 | ARBONET UM RETAIL, LLC | C/O AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 12767896 | ARC PKLANWD001, LLC | ATTN: GENERAL COUNSEL | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12774807 | ARC PKLANWD001, LLC | C/O HIFMANN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771151 | ARC SMNMMR1001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: SHAWN BROWN | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771152 | ARC SMNMMR1001, LLC | C/O HIFMANN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12766460 | ARC SSSBR1001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 405 PARK AVENUE | ATTN: LEGAL DEPARTMENT | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12766468 | ARC SSSBR1001, LLC | HIFMANN NATIONAL, LLC | ONE OAKBROOK TERRACE | 4TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12767797 | ARCP ART BOWLING GREEN KY LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12772857 | ARCP ART SPRINGFIELD IL, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770741 | ARG BRSCHL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772617 | ARG GSBCL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771620 | ARG ARLTRA001, LLC | C/O AMERICAN REALTY CAPITAL | 650 5TH AVENUE | 30TH FLOOR | ATTN: CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772058 | ARG SPSPBL001, LLC | C/O AR GLOBAL INVESTMENTS | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771918 | ASBURY SHOPS | ATTN: LEGAL DEPT. | SUITE 125 | | | NILES | OH | 44446 | | | First Class Mail |
| 12765914 | ATT CST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE | SUITE 225 | 5577 YOUNGSTOWN-WARREN ROAD | | TUCSON | AZ | 85718 | | | First Class Mail |
| 12766559 | ARC SSSBR1001, LLC | C/O CARLYLE MANAGEMENT INC. | 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | | | First Class Mail |
| 12771103 | 315 ERIE MARKETPLACE LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12768577 | BARRHAVEN TOWN CENTRE INC. | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 12768187 | BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET | SUITE 300 | | DENVER | CO | 80211 | | | First Class Mail |
| 12775249 | BASSER-KAUFMAN, INC. | DIA, CURT, PROPERTY MANAGER | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | | CURT@BASSERKAUFMAN.COM | First Class Mail and Email |
| 12775248 | BASSER-KAUFMAN, INC. | PAUL, LANDLORD | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | | | First Class Mail |
| 12766559 | BATTLEFIELD FE LEVY LIMITED PARTNERSHIP | C/O KATONAH GROUP | 2000 GLADES ROAD | SUITE 3 | SUITE 304 DRAWBERRY LANE | BOCA RATON | FL | 33431 | | | First Class Mail and Email |
| 12766118 | BBB PLAZA ASSOCIATES LTD | C/O NEWMARK KNIGHT FRANK | 1550 TIMOTHY ROAD SUITE 203 | | | ATHENS | GA | 30606 | | | First Class Mail |
| 12775082 | BC TUPELO, LLC | TRANCONTO MARKETPLACE, LLC | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85231 | | | First Class Mail |
| 12765272 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | | First Class Mail |
| 12768304 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET SUITE 400 | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12768304 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ROBERT C. MUFFLY | 299 PARK AVENUE | 16TH FLOOR | | NEW YORK | NY | 10171 | | | First Class Mail |
| 12774459 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12775328 | BELLECLAIRE HOTEL | 1633 BROADWAY 46TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12770784 | BELZ INVESTCO, GP | THE TOWER AT PEABODY PLACE | 100 PEABODY PLACE | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 12771943 | BENDERSON-85 - TRUST | C/O BENDERSON DEVELOPMENT CO., INC. | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12769396 | BENDERSON PROPERTIES INC | C/O BENDERSON DEVELOPMENT | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12768704 | BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | C/O ORILLIA SQUARE MALLADMINISTRATION OFFICE | | | SEVEN | ON | L3V 0V2 | CANADA | | First Class Mail |
| 12768703 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | ITF CANADIAN TIRE PROPERTIES INC. | MANAGEMENT OFFICE | 11-1029 BRODIE DRIVE | | SEVEN | ON | L3V 0V2 | CANADA | | First Class Mail |
| 12767429 | BERKSHIRE-AMHERST, LLC | C/O S.D. PLOTKIN & ASSOCIATES | 41 TAYLOR STREET | 1ST FLOOR | | SPRINGFIELD | MA | 01103 | | | First Class Mail |
| 12775601 | BERKSHIRE-MERRILL ROAD, LLC | PLOTKIN, EVAN C., LANDLORD | C/O SAJ PLOTKIN COMMERCIAL | 1350 MAIN STREET | SUITE 1430 | SPRINGFIELD | MA | 01103 | | EVAN@SPLOTKIN.COM | First Class Mail and Email |
| 12770949 | BLACK RON INVESTMENT GROUP, INC. | PEARL, ROB | 201 SOUTH BISCAYNE BLVD. | SUITE 1440 | | MIAMI | FL | 33131 | | | First Class Mail |
| 12774545 | BLIVICON, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12774826 | BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail |
| 12767599 | BRE DDR BR WINCHESTER VA LLC | LANDLORD | C/O DDR, CORP. 300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12766617 | BRE RC NEW YORK LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | 50 S 16TH STREET | SUITE 3325 | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12775027 | BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY | 55 HARRISTOWN ROAD | SUITE 301 | | GLEN ROCK | NJ | 07452 | | | First Class Mail |
| 12775029 | BRENTWOOD PLAZA LLC | C/O PAGANO REAL ESTATE, INC. | 420 BOULEVARD | SUITE 201 | | MOUNTAIN LAKES | NJ | 07046 | | | First Class Mail |
| 12769097 | BRIDGEWATER COMMUNITY RETAIL CENTER LLC | MB BRIDGEWATER LLC, LIC 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12775938 | BRIDGEWATER FALLS STATION LLC | COO, R. | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | | First Class Mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775399 | BRIDGEWATER FALLS STATION LLC | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET | SUITE 1002 | NEW YORK | NY | 10036 | | | First Class mail |
| 12775400 | BRIDGEWATER FALLS STATION LLC | RPT REALTY 2017 | 50 CIVIC CENTER DRIVE | SUITE 310 | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12772930 | BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | ATTN: LEGAL DEPT. | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12771576 | BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY | 5640 W. MAPLE ROAD | SUITE 101 | | WEST BLOOMFIELD | MI | 48322 | | | First Class mail |
| 12769012 | BRIXMOR AKRORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12766707 | BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12772675 | BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12770911 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12770912 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP | 8700 WEST BRYN MAWR AVE. | | ATTN: VICE PRESIDENT, LEGAL SERVICES | CHICAGO | IL | 60631 | | | First Class mail |
| 12767393 | BRIXMOR GA FASHION CORNER, LLC | DHUNGER, NANCY | C/O BRIXMOR PROPERTY GROUP/ INC. | 420 LEXINGTON AVE. | 7TH FL | NEW YORK | NY | 10170 | | NANCY.DHUNGER@BRIXMORPROP.CO M | First Class mail and Email |
| 12772104 | BRIXMOR PARTNERSHIP | C/O SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 450 LEXINGTON AVENUE/FLOOR 13 | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12771166 | BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12771167 | BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | FLOOR 13 | ATTN: GENERAL COUNSEL | CONSHOHOCKEN | PA | 19017 | | | First Class mail |
| 12771634 | BRIXMOR HILLSBORO MLG 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 1000 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12775245 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12775585 | BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12775520 | BRIXMOR OAKWOOD COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12767935 | BRIXMOR PROPERTY POWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12771492 | BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12766597 | BRIXTON BEAUMONT, LLC | 120 SOUTH SIERRA AVENUE | | | | SOLANA BEACH | CA | 92075 | | | First Class mail |
| 12767519 | BRIXTON ROGUE, LLC | ROGUE VALLEY MALL | 1600 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | | | First Class mail |
| 12767540 | BRIXTON ROGUE, LLC | BRIXTON CAPITAL | 120 S. SIERRA AVENUE | SUITE 200 | | SOLANA BEACH | CA | 92075 | | | First Class mail |
| 12775941 | BROADWAY BELVEDERE LLC | C/O MANDELBAUM & MANDELBAUM | 354 EISENHOWER PARKWAY | | | LIVINGSTON | NJ | 07039 | | | First Class mail |
| 12770479 | BROADWAY COMMONS DELAWARE BUSINESS TRUST | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12771172 | BROOKFIELD CAPITAL PARTNERS LLC | HULSHOF, WILL, VICE PRESIDENT | 600 12TH AVENUE SUINT 816 | | | NASHVILLE | TN | 37203 | | WILL@BROOKWOODCAPITALADV.CO M | First Class mail and Email |
| 12769915 | BROWN TUCSON, L.L.C | PEARLSTEIN, MIKE | C/O W.M. GRACE DEVELOPMENT CO. | 7575 NORTH 16TH STREET | SUITE 1 | PHOENIX | AZ | 85020 | | | First Class mail |
| 12768831 | BRR UNSOLD SHARES, LP | 51 BAY LANE | 600 12TH AVENUE SUINT 816 | | | WATER MILL | NY | 11976 | | | First Class mail |
| 12767239 | BTM DEVELOPMENT PARTNERS LLC | C/O THE RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA & LEASE ADMINISTRATION | 423 WEST 55TH STREET | 6TH FLOOR | NEW YORK | NY | 10019 | | | First Class mail |
| 12767240 | BTM DEVELOPMENT PARTNERS, L.P. | LEVITT & BOCCIO, LLP | ATTN: JOEL MAXIMAN, ESQ. | 423 WEST 55TH STREET | 8TH FLOOR | NEW YORK | NY | 10019 | | | First Class mail |
| 12767238 | BTM DEVELOPMENT PARTNERS, L.P. | C/O THE RELATED COMPANIES, L.P. | 30 HUDSON YARDS | ATTN: GLENN GOLDSTEIN | | NEW YORK | NY | 10001 | | | First Class mail |
| 12765306 | BURBANK MALLS ASSOCIATES, LLC | C/O CROWN REALTY & DEVELOPMENT CORPORATION | 201 EAST MAGNOLIA BLVD. | | | BURBANK | CA | 91502 | | | First Class mail |
| 12765358 | BURLINGTON GATEWAY LP | C/O INTERSTATE ELECTRIC | 70 TREBLE COVE RD | | | NORTH BILLERICA | MA | 01862 | | | First Class mail |
| 12765193 | BURLINGTON GATEWAY, LLC | IMPROVA, STEVE | 70 TREBLE COVE ROAD | | | BILLERICA | MA | 01887 | | | First Class mail |
| 12773707 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class mail |
| 12774924 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class mail |
| 12775521 | BVC OAKWOOD COMMONS, LLC | SIEBEL, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | | DANIELLE@LBXINVESTMENTS.COM | First Class mail and Email |
| 12775522 | BVC OAKWOOD COMMONS, LLC | SUAREZ, LEO, VP OF ACCOUNTING | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | | LEO@LBXINVESTMENTS.COM | First Class mail and Email |
| 12775005 | CAC ATLANTIC LLC | C/O ACADIA REALTY LIMITED PARTNERSHIP CORP | 411 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | | First Class mail |
| 12765618 | CAFARO | CAFARO, JR., ANTHONY M., LANDLORD | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | | | First Class mail |
| 12770074 | CALDWELL MOONEY PARTNERS II, L.P. | C/O PAINTER REALTY & INVESTMENTS, INC. | ATTN: LEGAL DEPARTMENT | 195 SOUTH "C" STREET | | TUSTIN | CA | 92780 | | | First Class mail |
| 12766841 | CALLOWAY REIT (CAMBRIDGE) INC. | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA | | First Class mail |
| 12768834 | CALLOWAY REIT (HALIFAX) LTD. | 3200 HIGHWAY SEVEN | SUITE 200 | | | VAUGHAN | ON | L4K 5Z5 | CANADA | | First Class mail |
| 12772650 | CAMDEN VILLAGE LLC | 1777 BOTELHO DRIVE SUITE 300 | | | | WALNUT CREEK | CA | 94596 | | | First Class mail |
| 12770509 | & CAMERON CORP | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class mail |
| 12768611 | CANADIAN R.E.I.T AND CAMERON CORPORATION | 10180 111TH STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class mail |
| 12768765 | CANADIAN TIRE PROPERTIES INC. | C/O CT REIT CORP | 2180 YONGE STREET | 15TH FLOOR | | TORONTO | ON | M4P 2V8 | CANADA | | First Class mail |
| 12766399 | CANYON LAKE WORTH PROPERTIES, L.P. | LANDLORD | C/O WEITZMAN/102 MAPLE AVENUE SUITE 350 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12766300 | CANYON LAKE WORTH PROPS LP | C/O CONNOR REAL ESTATE SERVICES | 4300 N. CENTRAL EXPRESSWAY | SUITE 255 | | DALLAS | TX | 75206 | | | First Class mail |
| 12766731 | CANYON PARK WEST, LLC | 14 CORPORATE PLAZA DRIVE | SUITE 120 | | | NEWPORT BEACH | CA | 92660 | | | First Class mail |
| 12765307 | CAPREF BURBANK LLC | 201 EAST MAGNOLIA BOULEVARD | SUITE 151 | ATTN: LEASE ADMINISTRATION | | BURBANK | CA | 91502 | | | First Class mail |
| 12765308 | CAPREF BURBANK LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | ATTN: BURBANK ASSET MANAGEMENT | | DALLAS | TX | 75206 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277325 | CAPSTONE MARKETPLACE LLC | GILMAN, DANIEL, PROPERTY MANAGER | 411 HACKENSACK AVENUE SUITE 100 | | | HACKENSACK | NJ | 07601 | | DANIEL.GILMAN@JCRGRE.COM | First Class mail and Email |
| 1277325 | CARSON VALLEY CENTER LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12775038 | CASTLE RIDGE PLAZA ASSOCIATES | 820 MORRIS TURNPIKE SUITE 301 | | | | SHORT HILLS | NJ | 07078 | | | First Class mail |
| 12767279 | CEDAR PARAMOUNT UPLAND #3 LLC, CEDAR PARAMOUNT UPLAND #4 LLC, CEDAR PARAMOUNT UPLAND #3 LLC | C/O PARAMOUNT REALTY SERVICES, INC. 1195 ROUTE 70 EAST SUITE 2000 | CEDAR PARAMOUNT UPLAND #4 LLC | AND CEDAR PARAMOUNT UPLAND #5 LLC | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12768066 | CEEKEL HOLDINGS LTD. | C/O WOLF MANAGEMENT LTD | P.O. BOX 40114 | | | NORTH VANCOUVER | BC | V7H 2N4 | CANADA | | First Class mail |
| 1276301 | CENCOR REALTY SERVICES | 3102 MAPLE AVENUE, SUITE 500 | | | | DALLAS | TX | 75201 | | | First Class mail |
| 1276301 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | | First Class mail |
| 12766229 | CENTERRA RETAIL SHOPS, LLC | MCKINNNEY REAL ESTATE SERVICES, INC. | 725 ROCKY MOUNTAIN AVENUE | SUITE 200 | | LOVELAND | CO | 80538 | | | First Class mail |
| 1277687 | CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12766408 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | 3100 HIGHWAY 364 | ATTN: MALL MANAGER | | | PORT ARTHUR | TX | 77642 | | | First Class mail |
| 12766407 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12767570 | CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | | First Class mail |
| 12768719 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 370 - 4400 HAZELBRIDGE WAY | | | | RICHMOND | BC | V6X 3R8 | CANADA | | First Class mail |
| 12766764 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12768564 | CENTRECORP MANAGEMENT SERVICES LIMITED | ITF PARK PLACE CO-OWNERSHIP | 24 NORTH VILLAGE WAY | UNIT 8 | | BARRIE | ON | L4N 6P3 | CANADA | | First Class mail |
| 12771493 | CENTRO BRADLEY SPE 1 LLC | LORENZIN, TOM | C/O CENTRO WATT 131 DARTMOUTH STREET 6TH FLOOR | | | BOSTON | MA | 02116-5134 | | | First Class mail |
| 12766712 | CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | | | First Class mail |
| 12775586 | CENTRO HERITAGE SPE 1 LLC | RATNE, GERALD | C/O CENTRO WATT 131 DARTMOUTH STREET, 6TH FLOOR | | | BOSTON | MA | 02116 | | GERALD.RADTKE@CENTROPROP.COM | First Class mail and Email |
| 12773151 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | C/O G & A GROUP | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | | | First Class mail |
| 12773533 | CHANDLER VILLAGE CENTER LLC | WATSON, ROB | C/O REI DEVELOPMENT LLC | ONE EAST WASHINGTON SUITE 300 | | PHOENIX | AZ | 85016 | | BWHITSON@REIDEVELOPMENT.COM | First Class mail and Email |
| 12773532 | CHANDLER VILLAGE CENTER LLC | C/O BIG RED PORTFOLIO, LLC | ONE EAST WASHINGTON SUITE 300 | | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12765278 | CHARLESTON ENTERPRISES, LLC | C/O BLUEMENFELD DEVELOPMENT GROUP, LTD | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | | First Class mail |
| 1276272 | CHEY MARK, LLC | C/O WOODBURY CORPORATION | 2733 E. PARLEYS WAY SUITE 300 | | | SALT LAKE CITY | UT | 84109 | | | First Class mail |
| 12767001 | CIPRIANI, GERALD J. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 12766435 | CLARK HILL PLC | DAVID L. LANSKY, ESQ. | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | | | First Class mail |
| 12775052 | CLOSTER MARKETPLACE (EBA), LLC | C/O DEMS | 2398 EAST CAMELBACK ROAD 4TH FLOOR | 21 CUSTOM HOUSE STREET, SUITE 450 | | BOSTON | MA | 02110 | | | First Class mail |
| 1277053 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12774001 | CLPF PROMENADE, L.P. | C/O ING CLARION | ATTN: RETAIL ASSET MGR | 601 SOUTH FIGUEROA STREET, SUITE 3400 | | LOS ANGELES | CA | 90017 | | | First Class mail |
| 12766177 | COLE MT FOLSOM CA, LP | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 EAST CAMELBACK ROAD, 9TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766956 | COLE MT HARKER HEIGHTS TX, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 1277043 | COLE MT SCHAUMBURG IL, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767560 | COLE MT WINCHESTER VA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12775235 | CONCORD SV/DTC F.C. | GARY M. ALBRECHT, ESQ. | 25 HANOVER ROAD SUITE 201 | | | FLORHAM PARK | NJ | 07932 | | | First Class mail |
| 12766687 | COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O REDICO MANAGEMENT, INC. | ONE TOWN SQUARE SUITE 1600 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12766037 | COLLEGE PLAZA STATION LLC | PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class mail |
| 12770509 | COLUMBIA SQUARE KENNINGTON ST. | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12775257 | COMMACK SHOPPING CENTER ASSOCIATES | SEVEN PENN PLAZA, SUITE 618 | | | | NEW YORK | NY | 10001 | | | First Class mail |
| 12771990 | COMMONS AT ISSAQUAH, INC. | C/O HEITMAN CAPITAL MANAGEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | | | First Class mail |
| 12771891 | COMMONS AT ISSAQUAH, INC. | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MANAGER | 1809 7TH AVENUE, SUITE 1409 | | SEATTLE | WA | 98101 | | | First Class mail |
| 12771995 | CONCORD INVESTMENT CO | C/O DAMCO CORPORATION | 3681 S. GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12767755 | CONTINENTAL 273 FUND LLC | PETERSON, JEANNE | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | | JPETERSON@CPROPERTIES.COM | First Class mail and Email |
| 12769760 | CORAL SKY RETAIL, LLC | C/O KENNETH R. SILVERMAN | 1119 VON PHISTER STREET | | | KEY WEST | FL | 33040 | | | First Class mail |
| 12768789 | COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP | 1605 3RD AVE. SOUTH | | | LETHBRIDGE | AB | T1J 0L1 | CANADA | | First Class mail |
| 12767573 | COX CREEK STATION INC. | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | | | First Class mail |
| 12765664 | CREEKSIDE PLAZA TWO LLC | GRERNER PARTNERS II | C/O CBRE INC. | 1802 BAYBERRY CT. SUITE 201 | | RICHMOND | VA | 23226 | | | First Class mail |
| 12769761 | CYPFERS CORAL, LLC | 33500 NORTH WESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 1277084 | CYPFERS CORAL, LLC | C/O CLARION PARTNERS | 230 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10169 | | | First Class mail |

Page 5 of 19

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit C

Lease Rejection Landlords and Utility Landlords Overlap Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770365 | CJ PIPERS CORAL, LLC | C/O RAMCO-GERSHENSON, INC. | 31500 NORTH WESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12770684 | CP1 LOUISVILLE LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | | | First Class mail |
| 12770685 | CP1 LOUISVILLE, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE SUITE 2000 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12770224 | CN HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class mail |
| 12771127 | CR OAKLAND SQUARE, LLC | SIMPSON, STEPHANIE , LEASE ADMINISTRATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | SSIMPSON@CRCREALTY.COM | First Class mail and Email |
| 12766849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12766850 | CRYSTAL MALL, LLC | ATTN: MALL OFFICE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | | | First Class mail |
| 12774623 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC | ATTN: LEASE ADMINISTRATION | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | | | First Class mail |
| 12773855 | CSM WEST RIDGE, INC. | CSM PROPERTIES | 500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | MINNEAPOLIS | MN | 55415 | | | First Class mail |
| 12766591 | CTW SUPERSTITION GATEWAY WEST, LLC | BU DEVELOPERS DIVERSIFIED | 8099 N. VIA DE NEGOCIO, STE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class mail |
| 12775109 | CW NORTH RIDGE PLAZA LLC | C/O BIXMOOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 401 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class mail |
| 12775108 | CW NORTH RIDGE PLAZA LLC | C/O BIXMOOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12771423 | D & S PROPERTIES | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 12766662 | DARTMOUTH CROSSING 2 LIMITED | DARTMOUTH CROSSING LIMITED | 2851 JOHN STREET SUITE 1 | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12766603 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12768604 | DARTMOUTH CROSSING 4 LIMITED | CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET SUITE 1 | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12775572 | DARTMOUTH-MARKETPLACE ASSOCIATES, LLC | C/O FEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | | SMYRNA | GA | 30080 | | | First Class mail |
| 12769059 | DAVENPORT CRG LLC | CUNNINGHAM, MARK, LANDLORD CC | 223 E. STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | | MARK@CRGINVESTMENTS.COM | First Class mail and Email |
| 12769060 | DAVENPORT CRG LLC | HAUBENSTRICKER, DIANA, ASSET MANAGER | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER, ASSET MANAGER | 5111 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | | DHAUBENSTRICKER@RUHLCOMMERCIAL.COM | First Class mail and Email |
| 12767014 | DAVIS STREET LAND COMPANY OF MISSOURI | 624 DAVIS STREET SUITE 200 | SUITE 100 | | | EVANSTON | IL | 60201 | | | First Class mail |
| 12765532 | DECATUR REALTY LLC | 10689 N. PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46280 | | | First Class mail |
| 12765538 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | | DAVID@DCMPROP.COM | First Class mail and Email |
| 12765837 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD OWNER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | | DAVID@DCMPROP.COM | First Class mail and Email |
| 12766831 | DEVELOPERS DIVERSIFIED REALTY CORP. | LADSNDORF, MATT | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | | First Class mail |
| 12767631 | DEVELOPERS DIVERSIFIED REALTY CORP | LADSNDORF, MATT | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | MATT@DPCRE.COM | Email |
| 12766812 | DEVELOPERS DIVERSIFIED REALTY CORP | SMITH, GREG | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | | First Class mail |
| 12771607 | DFW.COM, L.L.C. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12770733 | DFG FELCH STREET, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class mail |
| 12766436 | DIAMOND RIDGE DEVELOPMENT LLC | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | | | First Class mail |
| 12772568 | DICKMAN & CHERNOTSKY | 171 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | | | First Class mail |
| 12767757 | DIEFBERGS OSAGE BEACH, LLC | ATTN: JERRY EBEST | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | | | First Class mail |
| 12771037 | DILLON RIDGE MARKETPLACE III, LLC | C/O REGENCY CENTERS CORPORATION | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD | CO | 80111 | | | First Class mail |
| 12767999 | DIRECT HOLDINGS, LLC | ATTN: NORINE BOWEN | 12221 MERIT DRIVE SUITE 1220 | | | DALLAS | TX | 75251 | | | First Class mail |
| 12766485 | DOTHAN PAVILION GROUP LLC | C/O SCOTT MARKOAM | 13 HIEDEN GLEN WAY | | | DOTHAN | AL | 36303 | | | First Class mail |
| 12766950 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75230 | | | First Class mail |
| 12767097 | DRP TULSA HILLS PROPERTY OWNER, LLC | 12221 MERIT DRIVE SUITE 1220 | | | | DALLAS | TX | 75251 | | | First Class mail |
| 12766762 | DTD DEVCO BW, LLC | C/O DESERT TROON COMPANIES | 7669 E. PINNACLE PEAK ROAD, SUITE 250 | | | SCOTTSDALE | AZ | 85255 | | | First Class mail |
| 12766763 | DTL-SGW LLC & DTRIC-SGW LLC | C/O TROON MANAGEMENT COMPANY | 7669 E. PINNACLE PEAK ROAD, STE. 250 | | | SCOTTSDALE | AZ | 85255 | | | First Class mail |
| 12815997 | DULLES LANDING | C/O BERGMAN, BERBERT, SCHWARTZ & GEE | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | | KWILSON@BERGMANLAW.COM, CHARRINGTON@BERGMANLAW.COM | First Class mail and Email |
| 12765887 | E & A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS & AVANT | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12768938 | EAGER ROAD ASSOCIATES WEST, LLC | C/O DCM MANAGEMENT COMPANY | 8300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | | First Class mail |
| 12766902 | EAST CHASE PROPERTIES, LLC | HAUFFALEE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | | | First Class mail |
| 12766901 | EASTCHASE MARKET CENTER, LLC | C/O JM WILSON & ASSOCIATES, LLC | 2660 EASTCHASE LANE , STE 100 | | | MONTGOMERY | AL | 36117 | | | First Class mail |
| 12770155 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail |
| 12770154 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12766716 | EASTRIDGE MALL REALTY HOLDING LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12771361 | EAT.1867, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774157 | DEHS CENTER ASSOCIATES | C/O JOSEPH FREED AND ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT | 11 EAST MADISON STREET, SUITE L100 | | CHICAGO | IL | 60602-4574 | | | First Class mail and Email |
| 12774158 | DEHS PLAZA SC OWNER LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | | First Class mail |
| 12775292 | EDISON DEN0001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | | | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12775293 | EDISON DEN001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | | | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12774534 | EDISON PDM001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12774536 | EDISON PDM001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | ATTN: ASSET MANAGEMENT | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12775715 | EDISON UNN0001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12775716 | EDISON UNN0001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12768388 | FFA LIAMA COLE MT KANSAS CITY MO, LLC | C/O VEREIT | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767743 | EIG GRAND ISLAND, LLC | C/O ELITE INVESTMENT GROUP | ATTN: GENERAL COUNSEL | 127 W. BERRY STREET, SUITE 300 | | FORT WAYNE | IN | 46802 | | | First Class mail |
| 12775597 | EIG WANAMAKER, LLC | C/O ELITE INVESTMENT GROUP | 127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | | | First Class mail |
| 12767272 | ELITE DEVELOPMENT GROUP LLC | FEINER, MATTHEW, VP FEINER CORP | C/O FEINER CORPORATION | 35 BRENTWOOD AVENUE | | FAIRFIELD | CT | 06825 | | MATT@FEINERCORP.COM | First Class mail and Email |
| 12769076 | ELMSFORD 119 ASSOCIATES LLC | C/O MCCANN DEVELOPMENT LLC | 80 BUSINESS PARK DRIVE, SUITE 306 | | | ARMONK | NY | 10504 | | | First Class mail |
| 12766331 | EQUITY ONE (BUCKHEAD STATION) LLC | ATTN: LEGAL DEPT | 1600 N.E. MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail |
| 12775279 | EQUITY ONE (FLORIDA PORTFOLIO) INC. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | NORTH MIAMI | FL | 33179 | | | First Class mail |
| 12775280 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12766419 | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12766632 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12770481 | EREP BROADWAY COMMONS L LLC | C/O EPIC REAL ESTATE PARTNERS, LLC | ATTN: JASON MADDOX | 515 CONGRESS AVENUE, SUITE 1925 | | AUSTIN | TX | 78701 | | | First Class mail |
| 12766038 | EXCEL BROADMOOR LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12766903 | EXCEL TRUST, L.P. | EXCEL CENTRE | 17140 BERNARDO CENTER DRIVE | | | SAN DIEGO | CA | 92128 | | | First Class mail |
| 12766404 | EXCHANGE RIGHT VALUE-ADD PORTFOLIO 2 LLC | C/O EXCHANGE RIGHT REAL ESTATE, LLC | 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | | | First Class mail |
| 12766611 | DST | C/O EXCHANGE RIGHT REAL ESTATE, LLC | 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | | | First Class mail |
| 12766612 | EXCHANGE RIGHT VALUE-ADD PORTFOLIO 3 LLC | MASTER LESSEE, LLC | | | | SANTA YNEZ | CA | 93460 | | | First Class mail |
| 12773321 | F&H SINCLAIR PROPERTIES | 5400 ARMOUR RANCH ROAD | | | | | | | | | First Class mail |
| 12767647 | FAIRHAVEN, WESTRA, HART & THOMSON, P.A., COX, STEVEN C., ATTORNEY | STEVEN C. COX-333 SOUTH SEVENTH STREET, SUITE 2600 | | | | MINNEAPOLIS | MN | 55402 | | | First Class mail and Email |
| 12768264 | FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 909 ROSE AVENUE SUITE 200 | 1626 EAST JEFFERSON STREET | | NORTH BETHESDA | MD | 20852 | | SCOX@FWHTLAW.COM | First Class mail |
| 12775690 | FEDERAL REALTY PARTNERS, L.P. | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | | | Email |
| 12768653 | FEDERAL REALTY REALTY INVESTMENT TRUST | GREENFEST, BOB | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12775689 | FEDERAL REALTY REALTY INVESTMENT TRUST | GREENFEST, BOB | | | | | | | | BGREENFEST@FEDERALREALTY.COM | Email |
| 12768254 | FEDERAL REALTY REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail and Email |
| 12775690 | FEDERAL REALTY REALTY INVESTMENT TRUST | JOHNSON, LYNN | | | | | | | | LJOHNSON@FEDERALREALTY.COM | Email |
| 12768255 | FEDERAL REALTY REALTY INVESTMENT TRUST | KING, SANDY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12775691 | FEDERAL REALTY REALTY INVESTMENT TRUST | KING, SANDY | | | | | | | | SKINGE@FEDERALREALTY.COM | Email |
| 12768256 | FHS PROMENADE, LLC | QUIGLEY, CATHY | 1626 EAST JEFFERSON STREET SUITE 210 | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12775121 | FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | 1626 EAST JEFFERSON STREET | | | RYE | NY | 10580 | | | First Class mail |
| 12774005 | FHS PROMENADE, LLC | ATTN: BOBBIE BROWN | 3648 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834-2924 | | | First Class mail |
| 12774006 | FHS PROMENADE, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | | | First Class mail |
| 12774007 | FHS PROMENADE, LLC | C/O FARMERT MANAGEMENT CORPORATION | 575 MARKET STREET, SUITE 2925 | ATTN: FREDRIC SLATER | | SAN FRANCISCO | CA | 94105-5846 | | | First Class mail |
| 12775010 | FIDELITY TOTOWA ASSOCIATES, LLC | C/O BF SLATER COMPANIES, INC. | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | | | First Class mail |
| 12775755 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER, FIERA REAL ESTATE CORE FUND GP INC. | 200 BAY STREET | SUITE 3800 | SOUTH TOWER | | TORONTO | ON | M5J 2J1 | CANADA | | First Class mail |
| 12775574 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC | 505 MAIN STREET | | | HACKENSACK | NJ | 07602 | | | First Class mail |
| 12768756 | FIRST PROMENADE, LLC | DORSET REALTY GROUP | 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA | | First Class mail |
| 12767212 | FORT SMITH PAVILION, LLC | BAZAN, VERONICA | C/O MERCHANTS HOLDING COMPANY | 14100 SAN PEDRO SUITE 310 | | SAN ANTONIO | TX | 78232 | | VBAZAN@MHC-LLC.COM | First Class mail and Email |
| 12767093 | FOURTH QUARTER PROPERTIES 99, LLC | ADMINISTRATIVE LEASE | C/O THOMAS ENTERPRISES INC. | 45 ANSLEY DRIVE | | NEWNAN | GA | 30263-7107 | | | First Class mail and Email |
| 12766487 | FOURTH QUARTER PROPERTIES 99, LLC | TROPEA, SUZANNE | C/O THOMAS ENTERPRISES INC. | 45 ANSLEY DRIVE | | NEWNAN | GA | 30263-7107 | | STROPEA@THOMASENT.COM | First Class mail and Email |
| 12775008 | FPX001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST SUITE 4140 | CHICAGO | IL | 60602-2900 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |

Exhibit C

Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12773009 | PPL001 LLC | TANG, AMY, LANDLORD | ESPON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12768032 | FREDERICKSBURG PARTNERS, LP | C/O ZULBERGER CORPORATION | | | | | | 78704 | | | First Class mail and Email |
| 12774689 | FREDERICKSBURG PARTNERS, LP | LUBIN, ROBERT | P.O. BOX 286 | | | | | 78704 | | ROBERT_LUBIN@VERIZON.NET | First Class mail and Email |
| 12766003 | FREEDOM GROUP, LLC | NIFONG, LARRY, PROPERTY MANAGER | C/O LARRY L. NIFONG NIFONG REALTY | 2181 S. ONEIDA STREET #1 | | GREEN BAY | WI | 54304-4641 | | | First Class mail |
| 12766774 | FRONTIER PLAZA, LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | | | First Class mail |
| 12770880 | G& I X KILDER LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BOULEVARD | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12773081 | G&I IX KILDER LLC | PINE TREE COMMERCIAL REALTY LLC | ATTN: BRUCE BORUSZAK GENERAL COUNSEL | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12772032 | G&I VII PREM LAKE LLC | C/O LATTER & BLUM PROPERTY MANAGEMENT, INC. | 1045 JEFFERSON HIGHWAY, SUITE 100 | | | BATON ROUGE | LA | 70809 | | | First Class mail |
| 12770970 | GSC TEMPLE, LLC | 2121 NORTH AKARD SUITE 250 | | | | DALLAS | TX | 75201 | | | First Class mail |
| 12768059 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12765735 | GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | | | First Class mail |
| 12771353 | GARRISON MELBOURNE LLC | 1290 AVENUE OF THE AMERICAS | SUITE 914 | | | NEW YORK | NY | 10114 | | | First Class mail |
| 12771274 | GARRISON RIVERGATE LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12771264 | GATEWAY CENTER PROPERTIES II, LLC | C/O RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA | 423 WEST 55TH STREET, 9TH FLOOR | | NEW YORK | NY | 10019 | | | First Class mail |
| 12762316 | GATEWAY CENTER PROPERTIES II, LLC | C/O THE RELATED COMPANIES, L.P. | ATTN: GLENN GOLDSTEIN | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class mail |
| 12771266 | GATEWAY CENTER PROPERTIES II, LLC | LEVITT & BOCCIO, LLP | ATTN: JOEL MAXIMAN, ESQ. | 423 WEST 55TH STREET, 8TH FLOOR | | NEW YORK | NY | 10019 | | | First Class mail |
| 12770734 | GEENEN DEKOCK PROPERTIES | 12 WEST 8TH STREET, SUITE 250 | | | | HOLLAND | MI | 49423-3179 | | | First Class mail |
| 12775261 | GERMANTOWN E&A , LLC | C/O EDENS AND AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12767932 | GERONIMO L.L.C. | C/O WOODBURY CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109 | | | First Class mail |
| 12767950 | GF VALDOSTA MALL, LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | | First Class mail |
| 12766409 | GG & A CENTRAL MALL PARTNER, L.P. | ATTN: ASSET MANAGER | 124 JOHNSON FERRY ROAD NE | | | ATLANTA | GA | 30328 | | | First Class mail |
| 12774792 | GG REIF 4 GATEWAY LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12769119 | GLIMCHER JERSEY GARDENS, LLC | SCHMIDT, GEORGE | 180 BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12775624 | GLIMCHER SUPERMALL VENTURE, LLC | C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E. BROAD STREET FLOOR 20 | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12774659 | GOLD FLINT, LLC, POLLACK FLINT, AND T15 FLINT, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12771096 | FLINT, LLC | 2931 PIEDMONT ROAD SUITE E | | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12769354 | GOLDEN ISLES PLAZA, LLC | C/O GOLDEN SEVEN REAL ESTATE | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | | | First Class mail |
| 12769753 | GOLDEN ISLES PLAZA, LLC | 2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail |
| 12772043 | GOLDEN SPECTRUM PROPERTY LLC | C/O COPELAND COMPANIES | 27674 NEWHALL RANCH ROAD, D-20 | | | VALENCIA | CA | 91355 | | | First Class mail |
| 12772044 | GOLDEN SPECTRUM PROPERTY, LLC | C/O COPELAND COMPANIES | ATTN: RENE THERIAULT & THEODORE BORTER | 27674 NEWHALL RANCH ROAD, D-20 | | VALENCIA | CA | 91355 | | | First Class mail |
| 12775270 | GOLDMAN SACHS MORTGAGE COMPANY | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | First Class mail |
| 12775221 | GOLDMAN SACHS MORTGAGE COMPANY | 6011 CONNECTION DRIVE SUITE | ATTN: W5 - EDENS PLAZA | | | IRVING | TX | 75039 | | | First Class mail |
| 12774659 | GOULSTON & STORRS PC | ATTN: LEGAL DEPT. | 400 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | | | First Class mail |
| 12767619 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446 | | | First Class mail |
| 12768044 | GRAND OAKE DIST | C/O MID-AMERICA MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12766164 | GRAND PLAZA LLC | C/O NEWMARK MERRILL COMPANIES | 427 COLLEGE BLVD SUITE K | | | OCEANSIDE | CA | 92057 | | | First Class mail |
| 12766165 | GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES, INC | 24025 PARK SORRENTO SUITE 300 | | | CALABASAS | CA | 91302 | | | First Class mail |
| 12766010 | GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | | | First Class mail |
| 12765305 | GREEN RIDGE HOLDINGS, LLC | BACALL COMPANIES MANAGEMENT | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | | | First Class mail |
| 12771624 | GREENBERG TRAURIG | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12772060 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12767795 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE, SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12768302 | GRI-EQY ( PRESIDENTIAL MARKETS) LLC | GALLAGHER, ARTHUR | 1600 NE MIAMI GARDENS DRIVE | ATTENTION: LEGAL DEPT | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail |
| 12768303 | GRI-EQY (PRESIDENTIAL MARKETS) LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12772128 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12771379 | GVL LYNNCROFT, LLC | C/O ARGUS MANAGEMENT, LLC | 2908 OAK LAKE BOULEVARD, SUITE 203 | | | CHARLOTTE | NC | 28208 | | | First Class mail |
| 12770670 | HAMILTON COMMONS TEL EQUITIES LLC | CDHSTROM, CLAUDINE | METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 300 ATRIUM ADAM WOLOSKY | 307 FELLOWSHIP ROAD, SUITE | MT. LAUREL | NJ | 08054 | | | First Class mail |
| 12766873 | HAMILTON TC LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766599 | HANSHAW, FREDERICK J. | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12766773 | HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY MANAGEMENT | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | | First Class mail |
| 12771655 | HAR-ZAIT, LLC | YAGHOUBIAN, ROBERT, LANDLORD | 15 WALLENBERG DRIVE | | | STAMFORD | CT | 06903 | | RBRTYG@YAHOO.COM | First Class mail and Email |
| 12767745 | HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | | | First Class mail and Email |
| 12770640 | HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | First Class mail |
| 12773641 | HAWTHORNE INVESTORS LLC | SLAUGHT, JAMES, DIRECTOR OF ASSET MANAGEMENT/PRINCIPAL | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET SUITE B | | SANTA BARBARA | CA | 93101 | | JIM@GRANITEPEAKREA.COM | First Class mail and Email |
| 12767837 | HAY CREEK DEVELOPMENT, LLC | 3420 EAST CENTURY AVENUE | | | | BISMARCK | ND | 58503 | | | First Class mail |
| 12771362 | HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75230 | | | First Class mail |
| 12766368 | HELENA SKYWAY, LLC | 14 CORPORATE PLAZA SUITE 120 | | | | NEWPORT BEACH | CA | 92660 | | | First Class mail |
| 12766745 | HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12768787 | HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY AS TENANTS-IN-COMMON C/O GINSBURG DEVELOPMENT COMPANIES LLC | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA | | First Class mail |
| 12771277 | HERITAGE HOUSE SOUTH LLC & HICKORY SOUTH LLC | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | | VALHALLA | NY | 10595 | | | First Class mail |
| 12775523 | HERITAGE SPE LLC. | C/O HERITAGE PROPERTY INVESTMENT TRUST, INC. | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | | | First Class mail |
| 12775184 | HERRICKS MINEOLA LLC | C/O METRO CAPITAL HOLDINGS LLC | 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12767951 | HIGHLAND COMMONS ASSOC., LLC | 7978 COOPER CREEK BOULEVARD SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12771865 | HILL MANAGEMENT SERVICES, LLC | AS AGENT FOR BEL-AIR PLAZA LIMITED PARTNERSHIP | 9640 DEERCO ROAD | | | TIMONIUM | MD | 21093 | | | First Class mail |
| 12771866 | HILL MANAGEMENT SERVICES, INC. | BEL AIR PLAZA LIMITED PARTNERSHIP | 9640 DEERCO ROAD | | | TIMONIUM | MD | 21093 | | | First Class mail |
| 12771425 | HILLTOP CENTER, LLC | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | | | First Class mail |
| 12766142 | HITCHCOCK PLAZA, LLC | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | | EAST MEADOW | NY | 11554 | | | First Class mail |
| 12766663 | HOLIDAY VILLAGE PARTNERS, LLC | HARTLEY, DEVIN, LANDLORD | C/O GA DEVELOPMENT INC., 257 E MAIN ST SUITE 190 | | | BARRINGTON | IL | 60010 | | DEVIN@HOLIDAYVILLAGEMALL.COM | First Class mail and Email |
| 12775387 | HOLMDEL GT L LP & G88 HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP | ATTN: GENERAL COUNSEL | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | | First Class mail |
| 12767329 | HOMESTEAD PAVILION ACQUISITION LLC | 221 PONCE DE LEON BLVD. | SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | First Class mail |
| 12773821 | HOLMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN EXECUTIVE VP OF LEASING | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12766613 | HUBER HEIGHTS, LLC | C/O DOUGLAS E. JOHNSON | 707 SKOKIE BOULEVARD | SUITE 440 | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12768175 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG #44663 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12768176 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12766488 | IA DOTHAN PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12765743 | IA INDEPENDENCE HARTMAN, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12771257 | IA LYNCHBURG WARDS, L.L.C. | C/O IA MANAGEMENT, L.L.C. | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD | BLDG 44673 | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765874 | IA SPARKS CROSSING, L.L.C. | ATTN: PROPERTY MANAGER (BLDG 44693) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail and Email |
| 12767698 | IA TULSA 71ST, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12771583 | ICON HARARD PLAZA PARTNERSHIP | 79 W. MONROE ST. | SUITE 905 | | | CHICAGO | IL | 60603 | | | First Class mail |
| 12771331 | IDAHO PARK CORVALLIS LLC | 5630 NW FIVE OAKS DRIVE | SUITE 200 | | | HILLSBORO | OR | 97124 | | | First Class mail |
| 12771333 | IDAHO PARK CORVALLIS LLC | FLUTO, BOB, PROPERTY MANAGER | 5630 N.W. FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | | STEVEO@STERLINGMANAGEMENT.NET | First Class mail and Email |
| 12771332 | IDAHO PARK CORVALLIS LLC | OMERNIK, STEVEN, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | | | First Class mail |
| 12770881 | IH PARTNER, L.P. & SPI/TSA ST. PETERSBURG, LLC | PRESIDENT, DENNIS | 550 CALIFORNIA STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12765294 | IKEA PROPERTY, INC. | 420 ALAN WOOD RD. | | | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12770715 | IMI JEFFERSON POINTE LLC | C/O MILLER CAPITAL ADVISORY | 5750 OLD ORCHARD ROAD, SUITE 400 | | | SKOKIE | IL | 60077 | | | First Class mail |
| 12768222 | IMPERIAL LEGACY ENTERPRISES LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | | | First Class mail |
| 12768412 | IN RETAIL FUND RANDALL SQUARE, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | | OAKBROOK | IL | 60523 | | | First Class mail |
| 12766489 | INLAND AMERICAN DOTHAN PAVILION, L.L.C. | C/O IA MANAGEMENT L.L.C./BLDG 44686 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765744 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765875 | INLAND AMERICAN SPARKS CROSSING L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 44695 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767099 | INLAND AMERICAN TULSA 71ST, L.L.C. | C/O IA MANAGEMENT L.L.C/BLDG 44691 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767034 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12766746 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | IREIT WILSON MARKETPLACE, L.L.C. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12770745 | INLAND CONTINENTAL PROPERTY MANAGEMENT | NEMCHOCK, JOAN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | NEMCHOCK@INLANDGROUP.COM | First Class mail and Email |
| 12770746 | INLAND CONTINENTAL PROPERTY MANAGEMENT | OSWALD, JUDY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | OSWALD@INLANDCONTINENTAL.COM | First Class mail and Email |
| 12770747 | INLAND CONTINENTAL PROPERTY MANAGEMENT | SCHRAMM, DEBBIE | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | SCHRAMM@INLANDGROUP.COM | First Class mail and Email |
| 12768945 | INLAND CONTINENTAL PROPERTY MANAGEMENT GROUP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12768447 | INLAND CRYSTAL POINT LLC | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767178 | INLAND FAIRGROUNDS LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12777271 | INLAND M8 KEENE MOMAONOCK LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767113 | INLAND TRS PROPERTY MANAGEMENT INC | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765444 | INLAND WESTERN BUTLER KINNELLON L.L.C. | C/O INLAND US MANAGEMENT LLC BLDG. #6152 | 6564 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | | | First Class mail |
| 12772147 | INLAND WESTERN JACKSON COLUMBUS, LLC | C/O GEBT REALTY CORPORATION/THE COLUMBUS | 201 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | | | First Class mail |
| 12770748 | NSITE SCHAUMBURG L.L.C. | 100 SOUTH BEDFORD ROAD | | | | MT. KISCO | NY | 10549 | | | First Class mail |
| 12765732 | INVESTEC MANAGEMENT CORP | 200 E. CARRILLO STREET | | | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 12767635 | IRC BRADLEY COMMONS, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12768648 | IRC CRYSTAL POINT, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767114 | IRC FORT SMITH, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12766471 | IRC STONE CREEK, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12775384 | IRC VALPARAISO WALK, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767181 | IREIT HOT SPRINGS FAIRGOUNDS L.L.C. | INLAND NATIONAL REAL ESTATE SERVICESBLDG. #75036 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767302 | IREIT MANSFIELD POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC /BLDG #75016 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767233 | IREIT PLASTOW PANTOUCET, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG. #75059 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769285 | IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail |
| 12767739 | SOUTHPORT LLC | AJAILY, JJ, MANAGER LANDLORD | 833 EAST MICHIGAN STREET SUITE 540 | | | MILWAUKEE | WI | 53202 | | JJ.ALAILY@ICAP-DEV.COM | First Class mail and Email |
| 12756583 | IVANHOE CAMBRIDGE INC. | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET | SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class mail |
| 12771960 | J4 WILSON/CEDAR HILL, LLC, RECEIVER | 54 CHURCH STREET | ATTN: IAN V. LAGOWITZ | ATTN: EVP AND GENERAL COUNSEL | | MONTCLAIR | NJ | 07042 | | | First Class mail |
| 12770297 | JAYDOR BLEEKER REALTY SUB I, LLC | SILVERMAN, AARON, LANDLORD | 700 KAPKOWSKI ROAD | ATTN: LEASE ADMINISTRATION | | ELIZABETH | NJ | 07201 | | AARONDSILVERMAN@GMAIL.COM | First Class mail and Email |
| 12770716 | JEFFERSON POINTE SPE, LLC | C/O RED DEVELOPMENT, LLC | ONE E. WASHINGTON STREET, SUITE 300 | ATTN: PRESIDENT AND CEO, RETAIL / ATTN: RETAIL DOCUMENTS-VALLEY HILLS MALL | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12770225 | JG ELIZABETH II, LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12774575 | J P - CRANBERRY, LLC | C/O SCHOTTSTEIN MANAGEMENT COMPANY | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770105 | J P - HIGH STREET, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770158 | J P - CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770076 | J P - SEQUOIA, L.P. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 4300 E. FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770075 | J P - SEQUOIA, L.P. | DEPARTMENT, LEGAL | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | | | First Class mail |
| 12772059 | J4 WILSON PROMENADE PROPERTIES, LLC ET AL | C/O CY COMMERICAL REAL ESTATE | 1039 MURRAY AVENUE, | SUITE 220 | | SAN LUIS OBISPO | CA | 93405 | | | First Class mail |
| 12774814 | INLAND SHERMAN LLC | 4560 TRAVIS STREET | SUITE 250 | | | DALLAS | TX | 75205 | | | First Class mail |
| 12771539 | ONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE ROAD NE | SUITE 1200 | | | ATLANTA | GA | 30326 | | | First Class mail |
| 12771061 | ONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | | | ALPHARETTA | GA | 30005 | | | First Class mail |
| 12774886 | JUBILEE SQUARE, LLC | 41 WEST I-65 SERVICE ROAD NORTH | SUITE 310 | | | MOBILE | AL | 34608 | | | First Class mail |
| 12768967 | KEREIT HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | First Class mail |
| 12772727 | KEEHE MD, LLC | C/O KPR | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | | | First Class mail |
| 12767740 | KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL | 831 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | | | First Class mail |
| 12773500 | KFT ENTERPRISES NO 2, L.P | 11620 WILSHIRE BLVD. SUITE 820 | ATTN: MARK KAPLAN | | | LOS ANGELES | CA | 90025 | | VANESSA@HJTMAN.COM | First Class mail and Email |
| 12773532 | KFT ENTERPRISES NO 2, L.P | ATTN: MARK KAPLAN | 11620 WILSHIRE BLVD., SUITE 820 | | | LOS ANGELES | CA | 90025 | | | First Class mail |
| 12765352 | KIMCO AKRON MATTISBURG LP | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12771363 | KIMCO LEWISVILLE, LP | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771781 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12771792 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12772886 | KIMCO REALTY CORPORATION | CHICO CROSSROADS, LP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |
| 12771355 | KIMCO WEST MELBOURNE 668, LLC, INC. | BRADEANTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | P.O. BOX 502 | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12772247 | KIR BELLINGHAM, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| | | | 6060 PIEDMONT ROW DRIVE SOUTH | | | | | | | | |
| 12772486 | KIR BRANDON 051, LLC | C/O KIMCO REALTY CORPORATION | SUITE 200 | | | CHARLOTTE | NC | 28287 | | | First Class mail and Email |
| 12769314 | KIR MONTGOMERY 049, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |
| | | | 6060 PIEDMONT ROW DRIVE SOUTH, | | | | | | | | |
| 12771380 | KIR PASADENA II LP | C/O KIMCO REALTY CORPORATION | STE. 200 | | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12771079 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class mail |
| 12775217 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | | | First Class mail |
| 12775850 | KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | First Class mail |
| | | C/O DAVID GARFUNKEL & COMPANY, | | | | | | | | | |
| 12768327 | CROSSING | LLC | 14TH FLOOR | | | SAVANNAH | GA | 31406 | | | First Class mail |
| 12768406 | KRAUS MANAGEMENT SERVICES INC. | CANGELOSI, ELIZABETH | 670 W 17TH ST SUITE C4 | | | COSTA MESA | CA | 92627 | | LIZ@KRAUSMANAGEMENT.COM | First Class mail and Email |
| 12768283 | KRAUS-ANDERSON, INCORPORATED | ATTN: PRESIDENT | 501 S. EIGHTH STREET | | | MINNEAPOLIS | MN | 55404 | | | First Class mail and Email |
| | | | 30 SOUTH MERIDIAN STREET SUITE | | | | | | | | |
| 12766144 | KRG AIKEN HITCHCOCK, LLC | ATTN: VP PROPERTY MANAGEMENT | 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| | | | 30 SOUTH MERIDIAN STREET SUITE | | | | | | | | |
| 12766648 | KRG BUTLER KINKELOIN, LLC | KITE REALTY GROUP L.P | 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767182 | KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12771295 | KRG LAKEWOOD, LLC | KITE REALTY GROUP, L.P | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767200 | KRG LEESBURG FORT EVENS, LLC | 30 SOUTH MERIDIAN STREET | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| | | | 30 SOUTH MERIDIAN STREET SUITE | | | | | | | | |
| 12770816 | KRG PARK PLACE LLC | KITE REALTY GROUP | 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12770141 | KRG PORTOFINO, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | ATTN: VP OF PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767136 | KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12775599 | L & R WANAMAKER L.L.C. | C/O SPECTRUM BUSINESS VENTURES | 420 NICHOLS ROAD SUITE 205 | | | KANSAS CITY | MO | 64112 | | | First Class mail |
| 12771454 | LA HABRA WESTRIDGE PARTNERS, LP | 2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | | | First Class mail |
| 12770869 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12766474 | LAMAR COMPANIES | C/O MARK P. KALKUS | 10789 BRADFORD ROAD SUITE 200 | | | LITTLETON | CO | 80127 | | | First Class mail |
| 12775206 | LANE AVENUE 450 LLC | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 | | | First Class mail |
| | | THE SHOPS ON LANE AVENUERPT | | | | | | | | | |
| 12775207 | LANE AVENUE 450 LLC | REALTY | 20755 CIVIC CENTER DRIVE, SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12768630 | LANGLEY CITY SQUARE PROPERTIES LTD. | 2000 - 595 BURRARD STREET | ATTN: GENERAL COUNSEL | | | VANCOUVER | BC | V6C 0E4 | | CANADA | First Class mail |
| 12770521 | LANGLEY CITY SQUARE PROPERTIES LTD. | 2000 - 595 BURRARD STREET | ATTN: GENERAL COUNSEL | | | VANCOUVER | BC | V6C 0E4 | | CANADA | First Class mail |
| 12768821 | LANGLEY CITY SQUARE PROPERTIES LTD. | SUITE 910, FOUR BENTALL CENTRE | DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1L3 | | CANADA | First Class mail |
| | | C/O SIMON COMMERCIAL | 655 MONTGOMERY STREET SUITE | | | | | | | | |
| 12771668 | LARKSPUR LANDING LLC | PROPERTIES | 1100 | | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12767638 | LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class mail |
| | | | 1111 METROPOLITAN AVENUE, SUITE | | | | | | | | |
| 12767826 | LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES, LLC | 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| | | C/O JSL & ASSOCIATES | | | | | | | | | |
| 12774208 | LAYTON HILLS MALL CMBS, LLC | MANAGEMENT, INC. | SUITE 500 | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12767574 | LB-UBS 2007-C6- COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | | | First Class mail |
| | | | 3162 JOHNSON FERRY ROAD SUITE | | | | | | | | |
| 12770144 | LBX NORTH RIVERS LLC | C/O LBX INVESTMENTS | 260-225 | | | MARIETTA | GA | 30062 | | | First Class mail |
| 12767234 | LDVF IT HOUSTON LLC | C/O QUINCY & COMPANY | 144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12775113 | LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | | | First Class mail |
| | | UNDALE HOLDINGS LLC AND UNDALE | | | | | | | | | |
| 12770333 | HOLDINGS II LLC | TICUS, JAMES, LANDLORD | 2305 SHERMAN AVENUE | | | EVANSTON | IL | 60201 | | JIM@TIPRDP.COM | First Class mail and Email |
| 12772133 | LIVESEY EAST LLC | 2248 DEMING WAY SUITE 200 | | | | MIDDLETON | WI | 53562 | | | First Class mail |
| | | 1601 WASHINGTON AVENUE SUITE | | | | | | | | | |
| 12771064 | LNR PARTNERS, LLC | 700 | ATTN: BRETT MANN | | | MIAMI BEACH | FL | 33139 | | | First Class mail |
| | | ANDERSON, VICTOR, PROPERTY | | | | | | | | | |
| 12769061 | LOKRE DEVELOPMENT COMPANY | MANAGER | 119 SCOTT ST | | | WAUSAU | WI | 54402 | | VICTOR@LOKRE.COM | First Class mail and Email |
| | | C/O THE SHOPPING CENTER GROUP, | | | | | | | | | |
| 12769255 | LONDON REALTY COMPANY, LTD. | LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class mail |
| | | | 1111 METROPOLITAN AVENUE, SUITE | | | | | | | | |
| 12767827 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| | | | C/O RIVERCREST REALTY ASSOCIATES, | | | | | | | | |
| 12771258 | LYNCHBURG (WARDS CROSSING), LLC | LANDLORD | LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | | | First Class mail |
| 12771462 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BOULEVARD | | | | SANTA MONICA | CA | 90401 | | | First Class mail |
| 12771664 | MACERICH MANAGEMENT COMPANY, LLC | AGENT FOR MACERICH LAKEWOOD LP | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPT. | | SANTA MONICA | CA | 90401 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overbip Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775222 | MAD RIVER DEVELOPMENT LLC | WALSH, JIM, LANDLORD | 240 PARAMUS ROAD | P.O. BOX 707 | | RIDGEWOOD | NJ | 07450 | | JIMWALSH@THEALTAGROUP.NET | First Class mail and Email |
| 12775480 | MADISON BAY FAIR LLC | 2021 PENNSYLVANIA AVE. NW | SUITE 1000 | | | WASHINGTON | DC | 20006 | | | First Class mail |
| 12775481 | MADISON BAY FAIR, LLC | C/O MADISON MARQUETTE RETAIL SERVICES INC. | 670 WATER STREET SW | | | WASHINGTON | DC | 20024 | | | First Class mail |
| 12771512 | MAGNOLIA COMMONS SC, LLC | 5865 NORTHPOINT PARKWAY #250 | | | | ALPHARETTA | GA | 30022 | | | First Class mail |
| 12775004 | MALL AT GURNEE MILLS LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12773683 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12771729 | MANALAPAN UE, LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | ATTN: COO | | PARAMUS | NJ | 07652-0910 | | | First Class mail |
| 12775073 | MANDELBAUM & MANDELBAUM PA | MICHAEL MANDELBAUM, ESQ. | 354 EISENHOWER PARKWAY SUITE 1900 | | | LIVINGSTON | NJ | 07039 | | | First Class mail |
| 12767022 | MANSFIELD SEQ 287 & DEBBIE LTD. | C/O CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON ST SUITE 710 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12768730 | MAPLETON HOLDINGS, INC. | 7071 BAYERS ROAD SUITE 4007 | | | | HALIFAX | NB | B3L 2C2 | CANADA | | First Class mail |
| 12771689 | MARBLE COUNTRY MART, LLC | 2257 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12771800 | MARIN COUNTRY MART LLC | C/O J.S. ROSENFIELD & CO. | 921 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | | | First Class mail |
| 12766960 | MARKET HEIGHTS, LTD. | TECKMAN, ADAM | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE SUITE 4601 | | DALLAS | TX | 75201 | | ADAM@DEVELOPMENT.COM | First Class mail and Email |
| 12775254 | MARKETPLACE AT EDGEWATER, LLC | SCHWEITZER, JON | | | | SCOTCH PLAINS | NJ | 07076 | | LANDMARK_RESOURCES@VERIZON.NET | First Class mail and Email |
| 12765186 | MARKETPLACE AT VERNON HILLS, LLC | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | | | DES MOINES | IA | 50392 | | | First Class mail |
| 12775537 | MARTIN REALTY & DEVELOPMENT COMPANY | MARTIN, STEVE, LANDLORD | 15 HAMPTON HOUSE RD STE 100 | | | NEWTON | NJ | 07860 | | MARTINS@MARTINREALTYDEVCONST.COM | First Class mail and Email |
| 12776103 | MASTIC ASSOCIATES OF NEW YORK | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class mail and Email |
| 12768443 | MASTIC ASSOCIATES OF NEW YORK LLC | SCHWALB, LESTER, LANDLORD | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | 5TH FLOOR | NEW YORK | NY | 10022 | | LSCHWALB@OGDENCAP.COM | First Class mail and Email |
| 12768272 | M8 SHERMAN TOWN CENTER LIMITED PARTNERSHIP | ATTN: GENERAL MGR. | 3147 DOUGLAS STREET SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class mail |
| 12774917 | M8 SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O IA MANAGEMENT L.L.C/BLDG. 4451 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12774818 | M8 SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O INTERWEST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | ATTN: PROPERTY MANAGER | | DONNERS GROVE | IL | 60515 | | | First Class mail |
| 12771384 | MCB REAL ESTATE | 2002 CLIPPER PARK ROAD SUITE 105 | 1651 RARITAN ROAD | | | BALTIMORE | MD | 21211 | | | First Class mail |
| 12771380 | MCBH LSC LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | BALTIMORE | MD | 21218 | | MLASTNER8@MCBREALESTATE.COM | First Class mail and Email |
| 12768677 | MCINTOSH PROPERTIES LTD | LOWE, RANDY, PRESIDENT | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | RANDY@MCINTOSHPROPERTIES.CA | First Class mail and Email |
| 12768576 | MCINTOSH PROPERTIES LTD | TALSON, DANIELLE , LANDLORD | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | DANIELLE@MCINTOSHPROPERTIES.CA | First Class mail and Email |
| 12766231 | MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE. | SUITE 200 | | | LOVELAND | CO | 80538 | | | First Class mail |
| 12766232 | MCWHINNEY REAL ESTATE SERVICES, INC. | 1800 WAZEE STREET SUITE 200 | ATTN: MCWHINNEY LEGAL DEPARTMENT | | | DENVER | CO | 80202 | | | First Class mail |
| 12768649 | MEDICINE HAT HWY 1 PROPERTIES INC. | #1407-10088 102 AVENUE | | | | EDMONTON | AB | T5J 2Z1 | CANADA | | First Class mail |
| 12771242 | MERIDIAN KELLOGG LLC | 1717 WOODSTEAD COURT SUITE 298 | ATTN: BENJAMIN CHENG | | | THE WOODLANDS | TX | 77380 | | | First Class mail |
| 12770500 | MERIDIAN MALL LP | C/O GK & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12766719 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | 28601 CHAGRIN BOULEVARD SUITE 600 | | | CLEVELAND | OH | 44122 | | JSAPONARO@MEYERSROMAN.COM | First Class mail and Email |
| 12767585 | MFS EASTGATE I, LLC | ATTN: LEGAL DEPART. | 7978 COOPER CREEK BLVD., SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12767803 | MFS WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC | 7200 WISCONSIN AVENUE, SUITE 1100 | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12767837 | MIDAM/DIA/A BRADLEY PHASE 2, LLC | 2803 BUTTERFIELD ROAD | SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765188 | MID-AMERICA ASSET MANAGEMENT | RAY, JULIE | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | TSC@MIDAMERICAGRP.COM | First Class mail and Email |
| 12765189 | MID-AMERICA ASSET MANAGEMENT | SLADEK, JON | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12771270 | MIDDLETOWN II RESOURCES L.P. | C/O SAMSON REALTY & DEVELOPMENT CORP. | ATTN: GENERAL COUNSEL | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | | First Class mail |
| 12775337 | MIDSTATE MALL, LLC | POTASH, DOLORES, LANDLORD | C/O GABRIELIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 305 | | FRANKLIN LAKES | NJ | 07417 | | DOLORES@GABRIELIAN.COM | First Class mail and Email |
| 12775239 | MIDSTATE OWNER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | | First Class mail |
| 12775238 | MIDSTATE OWNER LLC | VIVAS, NATALIA, LEASE ADMINISTRATION ANALYST | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | | NVIVAS@ACADIAREALTY.COM | First Class mail and Email |
| 12771717 | MISSISSIPPI ADP, LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class mail |
| 12775568 | MJU GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | | First Class mail |
| 12775483 | MMJPG BAYFAIR PROPERTIES LLC | C/O MADISON MARQUETTE | ATTN: CEO | 1000 MAINE AVENUE, SW, SUITE 300 | | WASHINGTON | DC | 20024 | | | First Class mail |
| 12771727 | MONARCH RIVERGATE LLC | LANDLORD | C/O COLLIERS INTERNATIONAL NASHVILLE, LLC | 615 3RD AVENUE SOUTH, SUITE 500 | ATTN: ERIKA PALMER | NASHVILLE | TN | 37210 | | | First Class mail |

Page 12 of 19

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774893 | MONROEVILLE S.C., LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12773509 | MONTAUK SHOPPING CENTER ASSOCIATES | LANDFF & OLSHAN, INC. | C/O MALL PROPERTIES | 5500 NEW ALBANY ROAD EAST | | NEW ALBANY | OH | 43054 | | CATHY@BURKCOLLINSCOMPANY.COM | First Class mail and Email |
| 12767137 | MOORE SORRENTO, LLC | WEST, CATHY | C/O BURK COLLINS & CO., LTD | 1848 NORWOOD PLAZA, SUITE 214 | | HURST | TX | 76054 | | | First Class mail |
| 12775228 | MORRIS PLAINS LEASING GE LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12765470 | MOUNTAINEER PROPERTY CO. II LLC | 2151 VOLUNTEER PARKWAY | ATTN: CHIEF OPERATING OFFICER | | | BRISTOL | TN | 37620 | | | First Class mail |
| 12766233 | MOVE WHITE LLP | ATTN: THOMAS LIST, ESQ. | 16 MARKET SQUARE, 8TH FLOOR | 1400 16TH STREET | | DENVER | CO | 80202 | | | First Class mail |
| 12773832 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | ATTN: LEGAL DEPARTMENT | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | | | First Class mail |
| 12773081 | MP NORTHGLENN INVESTORS LLC | PALACE, SANDRA, EXEC ASST/PARALEGAL | C/O THE HUTENSKY GROUP, LLC | 100 CONSTITUTION PLAZA, SEVENTH FLOOR | | HARTFORD | CT | 06103 | | SPALACE@HUTENSKYGROUP.COM | First Class mail and Email |
| 12770833 | MP NORTHGLENN LLC | C/O THE HUTENSKY GROUP - LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | | | First Class mail |
| 12766775 | MRV WYTEX II, LC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | | | First Class mail |
| 12771919 | MS. C. MICHELLE PANOVICH, AS RECEIVER | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12766411 | MSCI 2005-IQ9.CENTRAL MALL-PORT ARTHUR | C/O C-III ASSET MANAGEMENT LLC | ATTN: MICHELE RAY | 5221 N. O'CONNOR BLVD, STE 600 | | IRVING | TX | 75039 | | | First Class mail |
| 12774795 | MSKP GATEWAY, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: PROPERTY MANAGER (GATEWAY PLAZA) | 4500 PGA BLVD., SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | | | First Class mail |
| 12774796 | MSKP GATEWAY, LLC | KITSON & PARTNERS (REALTY), LLC | 4500 PGA BLVD, SUITE 400 | | | PALM BEACH GARDENS | FL | 33418 | | | First Class mail |
| 12773644 | MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE SUITE 2A | | | CLIFTON | NJ | 07012 | | | First Class mail |
| 12773563 | MSS MILLBURN REALTY CO | 111 KINDERKAMACK ROAD | SUITE 203 | | | RIVER EDGE | NJ | 07661 | | | First Class mail |
| 12770106 | NADG/TRC LAKEPOINTE LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12771271 | NATIONAL REALTY & DEVELOPMENT CORP | 3 MANHATTANVILLE ROAD | SUITE 202 | | | PURCHASE | NY | 10577 | | | First Class mail |
| 12769270 | NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12770598 | NEWBRIDGE, LLC | C/O FINN REAL ESTATE GROUP LTD | ATTN: LEASE ADMINISTRATION | 620 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | | | First Class mail |
| 12775479 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12775468 | NEWBURGH MALL VENTURES LLC | ATTN: AVIGAIL BOGOPULSKY | 95 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07645 | | | First Class mail |
| 12770610 | NEWMARKET I, LLC | 727 NORTH WACO, SUITE 400 | | | | WICHITA | KS | 67203 | | | First Class mail |
| 12770611 | NEWMARKET I, LLC | ATTN: GENERAL COUNSEL | 727 N. WACO SUITE 400 | | | WICHITA | KS | 67203 | | | First Class mail |
| 12765345 | NEWS COMPANY LLC | C/O CENTER MANAGEMENT INC. | 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | | | First Class mail |
| 12766978 | NORMAL PROPERTIES OF ILLINOIS, LLC | ATTN: PRES. OR V.P., LEGAL | 101 MAIN ST., SUITE 800 | | | DECATUR | IL | 62523 | | | First Class mail |
| 12768565 | NORTH AMERICAN (PARK PLACE) CORPORATION | DEPARTMENT | 2851 JOHN STREET, SUITE 1 | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail |
| 12765403 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CAPRONDO PROPERTIES, INC. | 1414 ATWOOD AVENUE | | | JOHNSTON | RI | 02919 | | | First Class mail |
| 12775046 | NORTH MASSAPEQUA, LLC | C/O SPIEGEL ASSOCIATES | 375 NORTH BROADWAY | | | JERICHO | NY | 11753 | | | First Class mail |
| 12770180 | NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | | | PLAINFIELD | NJ | 07061 | | | First Class mail |
| 12770181 | NORTH VILLAGE ASSOCIATES | LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061 | | | First Class mail |
| 12766151 | NORTHINGTON MECHANICS INVESTORS, LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET SUITE 1300 | 975 ROUTE 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | First Class mail |
| 12766184 | NORTHVILLE RETAIL CENTER JOINT VENTURE LLC | 08470 THIRTEEN MILE ROAD | SUITE 220 | | | BOSTON | MA | 02199 | | | First Class mail |
| 12770162 | NORTHWOOD PL HOLDINGS LP | C/O NORTHWOOD INVESTORS | ATTN: LEASE ADMINISTRATION | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12766618 | NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | 1819 WAZEE STREET | | | DENVER | CO | 80202 | | | First Class mail |
| 12773561 | NVR INVESTMENTS 2021-2 LLC | | | | | RICHMOND | VA | 23238 | | | First Class mail |
| 12773032 | NWC HARLEM WASHINGTON LLC | C/O REALTY | 900 WEST JACKSON BOULEVARD | SUITE 4W | | CHICAGO | IL | 60607 | | | First Class mail |
| 12775015 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST. SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12773016 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | WIDIS, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST. SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDIS@BLUEOWL.COM | First Class mail and Email |
| 12773503 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | 30 N LA SALLE ST | STE 4140 | | CHICAGO | IL | 60602-2900 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12775034 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | FANG, AMY, LANDLORD | 30 N LA SALLE ST | | | CHICAGO | IL | 60602-2900 | | FANG@OAKSTREETREC.COM | First Class mail and Email |
| 12775037 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | 925 SOUTH FEDERAL HIGHWAY, SUITE 700 | | CHICAGO | IL | 60602 | | | First Class mail |
| 12776537 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDIS, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | | CHICAGO | IL | 60602 | | | First Class mail |
| 12771130 | OAKLAND SQUARE OWNER LLC | C/O URBAN RETAIL PROPERTIES, LLC | ATTN: JOSEPH S. MCCARTHY CFO | BLDG. #51674 | | BOCA RATON | FL | 33432 | | | First Class mail |
| 12775116 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN STREET, SUITE 204 | 2901 BUTTERFIELD ROAD | | | METUCHEN | NJ | 08840 | | | First Class mail |
| 12766622 | DUVET CHURCH 1031, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765623 | DUVET KOM LLC | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | | | First Class mail |
| 12770313 | OLP CHAMPAIGN, INC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12774711 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765310 ONNI BURBANK TOWN CENTER, LLC | C/O ONNI GROUP | ATTN: LEGAL | 1031 S. BROADWAY, SUITE 400 | | | LOS ANGELES | CA | 90015 | | | First Class mail |
| 12765313 ONNI PROPERTIES LLC | ATTN: ASSET MANAGER | 5055 32ND STREET SUITE 200 | | | | PHOENIX | AZ | 85018 | | | First Class mail |
| | C/O THE CADILLAC FAIRVIEW | | | | | | | | | | |
| 12768749 ONTREA INC. | CORPORATION LIMITED | 20 QUEEN STREET WEST, SUITE 500 | | | | TORONTO | ON | M5H 3R4 | CANADA | | First Class mail |
| 12765827 ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | | LEOMINSTER | MA | 01453 | | | First Class mail |
| | | PINNACLE LEASING & MANAGEMENT, | | | | | | | | | |
| 12770235 ORF UJI VEILCH STREET, LLC | ALLEN, L. WES, PRESIDENT PINNACLE | INC. | SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | WALLEN@PHMS.COM | First Class mail and Email |
| | | 100 NORTH RIVERSIDE PLAZA SUITE | | | | | | | | | |
| 12765259 ORIX MK PUEBLO CROSSING I, LLC | BROWN, DAVID | 1400 | | | | CHICAGO | IL | 60606 | | | First Class mail |
| ORIX REALTY ASSET MANAGEMENT, LLC IN | MDC REALTY ADVISORS CO LP, | 101 UNIVERSITY BOULEVARD SUITE | | | | | | | | | |
| 12765263 RECEIVERSHIP | RECEIVER | 300 | | | | DENVER | CO | 80206 | | | First Class mail |
| 12770533 ORROW HOLDINGS LTD | C/O UNIT 100 | 1420 TAYLOR AVENUE | | | | WINNIPEG | MB | R3N 1X6 | CANADA | | First Class mail |
| | | 1401 SOUTH BRENTWOOD BLVD. | | | | | | | | | |
| 12768818 PACE-64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES, INC. | SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class mail |
| 12766797 PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail |
| 12765624 PADUCAH PARTNERS LLC | 30 WEST THIRD STREET SUITE 4M | | | | | CINCINNATI | OH | 45202 | | | First Class mail |
| | C/O JAMISON COMMERCIAL | | | | | | | | | | |
| 12766754 PALOUSE MALL ASSOCIATES, LLC | PROPERTY MANAGEMENT | 1311 EAST WELDEN DRIVE | | | | SPOKANE | WA | 99223 | | | First Class mail |
| | C/O JAMISON COMMERCIAL | | | | | | | | | | |
| 12766755 PALOUSE MALL LLC | PROPERTY | 1850 W. PULLMAN ROAD | | | | MOSCOW | ID | 83843 | | | First Class mail |
| | COSTELLO, NICOLE, LEASING | 101 LARKSPUR LANDING CIRCLE SUITE | | | | | | | | | |
| 12771428 PAPP REDDING, LLC | MANAGER | 120 | | | | LARKSPUR | CA | 94939 | | NICOSTELLO@ARGONWEST.COM | First Class mail and Email |
| | DESMOND, DAYNA, DIRECTOR OF | 101 LARKSPUR LANDING CIRCLE SUITE | | | | | | | | | |
| 12771427 PAPP REDDING, LLC | ASSET MANAGEMENT | 120 | | | | LARKSPUR | CA | 94939 | | DAYNA@ARGONWEST.COM | First Class mail and Email |
| 12770838 PAPPAS LAGUNA LP | C/O INVESTNESS MANAGEMENT | 2020 L STREET 5TH FLOOR | | | | SACRAMENTO | CA | 95811 | | | First Class mail |
| 12771636 PARK HANS, LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVE SUITE 1070 | | | | NASHVILLE | TN | 37203 | | | First Class mail |
| 12775590 PARTRIDGE EQUITY GROUP I LLC | 1769 N.E. 33RD STREET | | | | | POMPANO BEACH | FL | 33064 | | | First Class mail |
| 12765745 PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | | KANSAS CITY | MO | 64111 | | | First Class mail |
| 12766720 PDC-EASTRIDGE MALL L.L.C. | EASTRIDGE MALL WY | ATTN: LAW/LEASE ADMINISTRATION | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | | | First Class mail |
| 12770942 PEARLAND RIB, LLC | | 555 E. LANCASTER AVENUE SUITE 120 | | | | RADNOR | PA | 19087 | | | First Class mail |
| | PENREIT REALTY LIMITED AND FIRST CAPITAL | | | | | | | | | | |
| 12768661 HOLDINGS | C/O RENTALL LIMITED PARTNERSHIP | 1800-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1B1 | CANADA | | First Class mail |
| 12765222 PERGAMENT PROPERTIES | BRITTAIN, MAX | ATTN: MAX BRITTAIN | 95 FROEHLICH FARM BLVD. | | | WOODBURY | NY | 11797 | | | First Class mail |
| 12766781 PERRYSBURG ENTERPRISE, LLC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | | SOUTHFIELD | MI | 48034 | | | First Class mail |
| | GASTO SOUTHEAST REALTY SERVICES, | | | | | | | | | | |
| 12765321 BURLINGTON LLC | LLC | 5391 LAKEWOOD RANCH BLVD. SUITE | | | | SARASOTA | FL | 34240 | | | First Class mail |
| 12766594 PINNACLE NORTH I, LLC | 601 STATE STREET 6TH FLOOR | 100 | | | | BRISTOL | VA | 24201 | | | First Class mail |
| 12771230 PLAZA POINTE, LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC R. WILKOW, PRESIDENT | 20 SOUTH CLARK, SUITE 3000 | | | CHICAGO | IL | 60603 | | | First Class mail |
| 12765746 PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | 8 TRIANON PLAZA | | | NEW ORLEANS | LA | 70125 | | | First Class mail |
| | | | 109 NORTHPARK BOULEVARD, SUITE | | | | | | | | |
| 12766688 PMAT WATERSIDE, L.L.C. | C/O STIRLING PROPERTIES, LLC | ATTN: ELAINE FULLERTON | 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| | STERLING MANAGEMENT GROUP, | | | | | | | | | | |
| 12771334 PMH PROPERTIES, LLC | INC. | 200 SW 4TH STREET SUITE 102 | | | | CORVALLIS | OR | 97333 | | | First Class mail |
| 12766782 PONTIAC MALL LIMITED PARTNERSHIP | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12775617 POUGHKEEPSIE GALLERIA MALL, LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | | TUCKAHOE | NY | 10707 | | | First Class mail |
| 12770864 PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | | | GASTONIA | NC | 28054 | | | First Class mail |
| 12771515 PP FLORENCE LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12769148 PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class mail |
| | | 8425 WOODFIELD CROSSING BLVD. | | | | | | | | | |
| 12775401 PREMIER PROPERTIES USA, INC. | SONG, TERESA | 201 E. | | | | INDIANAPOLIS | IN | 46240 | | TSONG@PRUSA.NET | First Class mail and Email |
| 12771206 PRFHLANK PROPERTIES, L.L.C. | FLINT, JOHN, PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 999 HOME PLAZA SUITE 220 | | | WATERLOO | IA | 50701 | | JFLINT@FLOCKANDONLINE.COM | First Class mail and Email |
| 12768804 PROSERA WEST PROPERTIES LTD | C/O ROMANOW DEVELOPERS | 5920 1A STREET S.W. SUITE 250 | | | | CALGARY | AB | 12H 0G3 | CANADA | | First Class mail |
| 12772033 PRIEN LAKE DUNHILL, LLC | C/O KINGO REALTY CORPORATION | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12766284 PROLOGIS | GONZALEZ, AMY | PIER 1, BAY 1 | | | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12766285 PROLOGIS | NEARS-SPECK, GLENDA | PIER 1, BAY 1 | | | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12766286 PROLOGIS | PROLOGIS | 200 A PARKER DR SUITE 480 | | | | AUSTIN | TX | 78728 | | | First Class mail |
| 12775547 PRUDESERT CROSSING II, LLC | FRANK, LARRY | C/O UCR ASSET SERVICES | 750 | | | DALLAS | TX | 75205 | | | First Class mail |
| 12775548 PRUDESERT CROSSING, LLC | C/O UCR, INC. | 8080 PARK LANE SUITE 800 | | | | DALLAS | TX | 75231 | | | First Class mail |
| | PSS INVESTMENTS I INC AND TPP | DOOLAN, DWAYNE, FIERA RE VP | | | | | | | | | |
| 12768630 INVESTMENTS I INC | LEASING | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA | DWAYNE.DOOLAN@FIERAREALESTAT E.COM | First Class mail and Email |
| | PSS INVESTMENTS I INC AND TPP | TAM, ORASKA, FIERA RE SR ASSET | | | | | | | | | ORASKA.TAM@FIERAREALESTATE.CO |
| 12768629 INVESTMENTS I INC | MANAGER | C/O COLLIERS INTERNATIONAL | 200 GRANVILLE STREET, 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA | M | First Class mail and Email |
| | | 1150 ACADEMY PARK LOOP, STE 104 | | | | | | | | | |
| 12765264 PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES | 2425 EAST CAMELBACK ROAD SUITE | | | | COLORADO SPRINGS | CO | 80910 | | | First Class mail |
| 12766980 QCM PARTNERS, LLC | ATTN: PRESIDENT | 750 | | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766267 QUAIL CREEK CROSSING, LTD | BLACKBURN, PAUL K, LANDLORD | 8100 BROADWAY, SUITE 205 | | | | SAN ANTONIO | TX | 78209 | | PKB@BLACKBURNPROPERTIES.COM | First Class mail and Email |
| 12768739 QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD SUITE 200 | | | | | TORONTO | ON | M5M 3Z5 | CANADA | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774823 R. K. ASSOCIATES VIII INC. | | C/O RK CENTER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12773674 RAF JACKSON LLC | | C/O RK CENTER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12772148 RAF JACKSON LLC | | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12772034 RAF LAKE CHARLES LLC | | C/O CHASE PROPERTIES II LTD. | ATTN: DAVID A. ELI, ESQ. | 3333 RICHMOND ROAD, STE. 320 | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12766064 RAINBOW ARROYOS COMMONS, LLC | | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | | | First Class mail |
| 12771084 RAINIER SUMMIT WOODS ACQUISITIONS, LLC | | C/O THE RAINIER COMPANIES | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | | | First Class mail |
| 12766112 RAMCO JACKSONVILLE LLC | | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12766111 RAMCO-GERSHENSON PROPERTIES LP | | LASKOSKY, JUDY | 31500 NORTHWESTERN HIGHWAY 3300 | | | FARMINGTON HILLS | MI | 48334 | | JLASKOSKY@BRIGHT.COM | First Class mail and Email |
| 12771052 RAMCO-GERSHENSON PROPERTIES, L.P. | | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12777076 RAMSEY INTERSTATE CENTER, LLC | | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | | | First Class mail |
| 12777077 RAMSEY INTERSTATE CENTER, LLC | | C/O GABRELLIAN ASSOCIATES | 95 NORTH STATE ROUTE 17 SUITE 300 | | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12771642 RANCHO DOWLEN, LLC | | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | | | First Class mail |
| 12775169 RANCHO TEXARKANA INVESTORS, LLC | | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | | | First Class mail |
| 12767015 RAVID LAKE ST LOUIS II LLC | | C/O COHEN EQUITIES | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12774994 RCG MONROEVILLE, LLC | | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12765877 RCG-SPARKS, LLC | | RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12775886 RCG-TUPELO SPE, LLC | | BELL, KIMBERLY | SUITE 400 | | | ATLANTA | GA | 30305 | | KIMBERLYB@RCGVENTURES.COM | First Class mail and Email |
| 12775884 RCG-TUPELO, LLC | | NAIL, LINDSAY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | | LINDSAYN@RCGVENTURES.COM | First Class mail and Email |
| 12775885 RCG-TUPELO, LLC | | 3060 PEACHTREE ROAD SUITE 400 | SUITE 250 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12767100 RD TULSA HILLS, LP | | 5310 HARVEST HILL ROAD | | | | DALLAS | TX | 75203 | | | First Class mail |
| 12771885 RED CAPITAL HOLDINGS OF LEE'S SUMMIT SPE, LLC | | C/O RED ASSET MANAGEMENT, INC. | 4717 CENTRAL | | | KANSAS CITY | MO | 64114 | | | First Class mail |
| 12771093 REGENCY CENTERS, L.P. | | C/O REGENCY CENTER CORPORATION | ATTN: LEGAL DEPT. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12765509 REGENCY REALTY GROUP INC. | | 121 WEST FORSYTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | | | First Class mail |
| 12765838 RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | | C/O RIOCAN MANAGEMENT INC. | 495-30TH STREET NE SUITE 257 | | | CALGARY | AB | T2A 6X3 | CANADA | | First Class mail |
| 12765841 RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | | | RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE ST., SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12770540 RIOCAN HOLDINGS INC. | | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P1E4 | CANADA | | First Class mail |
| 12768770 RIOCAN HOLDINGS (COLLINGWOOD) INC. | | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P1E4 | CANADA | | First Class mail |
| 12770652 RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P1E4 | CANADA | | First Class mail |
| 12768796 RIOCAN MANAGEMENT INC. | | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12768891 RIOKIM HOLDINGS (ALBERTA) INC. | | C/O RIOCAN CORPORATE ESTATE INVESTMENT TRUST | 2300 YONGE STREET, SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12768874 RIOTRIN PROPERTIES (HAZELDEAN) INC. | | C/O TRINITY DEVELOPMENT GROUP INC. | 359 KENT STREET, SUITE 400 | | | OTTAWA | ON | K2P 0R6 | CANADA | | First Class mail |
| 12768855 RIOKIM HOLDINGS (ONTARIO) INC. | | C/O RIOCAN MANAGEMENT INC. | 2399 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12770514 RIOKIM HOLDINGS (ONTARIO) INC. | | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12768956 RIOTRIN PROPERTIES (NEWMARKET) INC. (CALGARY EAST) INC. & | | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class mail |
| 12768797 2185278 ONTARIO LIMITED | | 17100 COLLINS AVENUE SUITE 225 | 500 YONGE STREET | | | TORONTO | FL | 33160 | | | First Class mail |
| 12769808 ROCKAWAY TOWN COURT, LLC | | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12768888 RIOTRIN PROPERTIES (FREDERICTON) INC. | | RIOCAN MANAGEMENT INC. ADMINISTRATION OFFICE | 5600 BOUL. DES GALERIES, BUREAU 301 | | | QUEBEC CITY | QC | G2K 2H6 | CANADA | | First Class mail |
| 12767544 ROGUE VALLEY MALL, L.L.C. | | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12765971 RONALD BENDERSON 1995 TRUST | | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12767648 ROSEDALE COMMONS LP | | TANNER DEVELOPMENTS, INC. | 1284 STERLING ROAD, SUITE 203 | ATTN: ALEXIA BOUHELA | | TORONTO | ON | M6R 2B7 | CANADA | | First Class mail |
| 12772620 ROSEMONT 2019, LLC | | C/O ROBERT L. STARK ENTERPRISES, INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class mail |
| 12772621 ROSEMONT COMMONS DELAWARE, LLC | | 1360 WEST 9TH STREET | | | | CLEVELAND | OH | 44113 | | | First Class mail |
| 12772622 ROSEMONT COMMONS KENTALL LP | | 29222 CHAGRIN BLVD. SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class mail |
| 12775074 ROXVILLE ASSOCIATES | | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | ATTN: ALEXANDER J. TAFRO | | CHATHAM | NJ | 07928 | | | First Class mail |
| 12775075 ROXVILLE ASSOCIATES | | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | ATTN: SANDRA DAVINO NICCOLAI | | CHATHAM | NJ | 07928 | | | First Class mail |
| 12770558 ROYOP (LEGACY) DEVELOPMENT LTD. | | C/O ROYOP DEVELOPMENT CORPORATION | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA | | First Class mail |
| 12768861 ROYOP (LEGACY) DEVELOPMENT LTD. | | | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA | | First Class mail |
| 12765490 RPAI BUTLER KINNELON, L.L.C. | | KITE REALTY GROUP TRUST | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12775248 RPAI LAKEWOOD, L.L.C. | | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |

Exhibit C

Lease Rejection Landlords and Utility Landlords Overlap Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767201 | BPAI LEESBURG FORT EVANS, L.L.C. | LANDLORD | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12765353 | RPI TURTLE CREEK MALL, LLC | C/O ROUSE PROPERTIES INC | 1114 AVE OF THE AMERICAS SUITE 2800 | | | NEW YORK | NY | 10036-7703 | | | First Class mail |
| 12768530 | RPI SARATOGA TIC LLC | C/O EVESCO PROPERTY SERVICES | 5291 E YALE AVENUE | | | DENVER | CO | 80222 | | | First Class mail |
| 12766633 | RPI REALTY NY, L.P. | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12771054 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | FAIRFIELD | MI | 48076 | | | First Class mail |
| 12766114 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12768803 | RPT TERRA NOVA PLAZA LLC | C/O RREEF | 3434 PEACHTREE ROAD N.E. SUITE 950 | | | ATLANTA | GA | 30326 | | | First Class mail |
| 12775099 | RUSCO MALL, LLC | RUSCO, ALBERT, LANDLORD | C/O RUSCO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | BROOKLYN | NY | 11234 | | RUSCOMGT@GMAIL.COM | First Class mail and Email |
| 12773709 | RVA ONE, LLC | C/O KIMCO REALTY CORP-MID-ATLANTIC REGION | 2220 N. MERIDIAN ST | | | TIMONIUM | MD | 21093 | | | First Class mail |
| 12771685 | S & E REALTY COMPANY, INC. | 1954 GREENKROPING DRIVE, SUITE 330 | | | | INDIANAPOLIS | IN | 46208-0446 | | | First Class mail |
| | S.R.V. DEVELOPMENTS LTD. AND KAMLOOPS INDIAN BAND | | | | | | | | | | |
| 12768802 | SAKAMI HOLDINGS INC. | C/O NORTHWEST REALTY INC. | 200 - 4684 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA | | First Class mail |
| 12772594 | SALMAR PROPERTIES, LLC | 890 THIRD AVENUE | | | | BROOKLYN | NY | 11232 | | | First Class mail |
| 12775484 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94705 | | | First Class mail |
| 12767602 | SANMARCO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | | | First Class mail |
| 12771305 | SANTEE TROLLEY SQUARE 991, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 5010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12775063 | SANZARI 89 ASSOCIATES LP | C/O SANZARI ENTERPRISES | 25 MAIN STREET | SUITE 600 | | HACKENSACK | NJ | 07601 | | | First Class mail |
| 12768407 | SAVI RANCH 1690, INC | 3333 NEW HYDE PARK ROAD | SUITE 100 | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12768408 | SAVI RANCH GROUP, LLC | WESTERN SMART REALTY AND MANAGEMENT, LLC | 530 BROWER STREET AVE. | | | PLACENTIA | CA | 92870 | | CVEGA@RIXMOREALTY.COM | First Class mail and Email |
| 12775616 | SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | | | First Class mail |
| 12775617 | SAYVILLE PLAZA DEVELOPMENT LLC | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | | | First Class mail |
| 12772331 | SCA TREE1, LLC, RIDGE AO, LLC, RIDGE MO, LLC | ELEVEN PARKWAY CENTER | SUITE 300 | | | PITTSBURGH | PA | 15220 | | | First Class mail |
| 12770043 | SCC LTC SOUTH FUND, LLC | C/O THE FESTIVAL COMPANIES | 9841 AIRPORT BLVD. | SUITE 700 | | LOS ANGELES | CA | 90045 | | | First Class mail |
| 12768614 | SCOTTS REAL ESTATE LIMITED PARTNERSHIP | 110 SHEPPARD AVENUE EAST | SUITE 307 | | | TORONTO | ON | M2N 6Y8 | CANADA | | First Class mail |
| 12760740 | SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28236-6799 | | | First Class mail |
| 12763123 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | ONE CORPORATE PLAZA | SECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | | | First Class mail |
| 12767679 | SDI HOT SPRINGS, LTD | SOAN, PETER | 712 MAIN STREET | 29TH FLOOR | | HOUSTON | TX | 77002 | | PSOAN@SDIREALTY.COM | First Class mail and Email |
| 12775679 | SEAVIEW ACQUISITION, LLC | MASSRY, MARK, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | | USAC@WRGUSA.COM | First Class mail and Email |
| 12775680 | SEAVIEW ACQUISITION, LLC | MASSRY, MARK, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | | MARK@WRGUSA.COM | First Class mail and Email |
| 12766672 | SEAVIEW SQUARE, LLC | GRUBB & ELLIS MANAGEMENT OFFICE | 2309 STATE HIGHWAY ROUTE 66 | | | OCEAN TOWNSHIP | NJ | 07712 | | | First Class mail |
| 12772176 | SEBRING LANDING, LLC | MIDDLETON, GLORIA | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY | SUITE 100 | MAITLAND | FL | 32751 | | GMIDDLETON@CRECRE.COM | First Class mail and Email |
| 12772175 | SERITAGE KMT FINANCE LLC | 500 FIFTH AVENUE | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | | NEW YORK | NY | 10110 | | | First Class mail |
| 12772197 | SERITAGE KMT FINANCE LLC | 500 FIFTH AVENUE, SUITE 1530 | | | | NEW YORK | NY | 10110 | | | First Class mail |
| 12772179 | SERITAGE KMT FINANCE LLC | 500 FIFTH AVENUE, SUITE 1530 | | | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class mail |
| 12766798 | SHADOWWOOD SQUARE, LTD | C/O TERRANOVA CORPORATION | 801 W. 41ST STREET | SUITE 600 | | MIAMI BEACH | FL | 33140 | | | First Class mail |
| 12770950 | SHEA-MARINA VILLAGE LLC | 2580 SHEA CENTER DRIVE | | | | LIVERMORE | CA | 94551 | | | First Class mail |
| 12767797 | SHILOH VENTURE, LLC | WELLER, JERRY, PROPERTY MANAGER | 635 WEST 7TH STREET | SUITE 310 | | CINCINNATI | OH | 45203 | | JWELLER@IFUSE.NET | First Class mail and Email |
| 12772883 | SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES | 5485 BELTLINE ROAD | SUITE 115 | | DALLAS | TX | 75254 | | | First Class mail |
| 12772877 | SHOPS AT HILDER, LLC | C/O KIMCO REALTY CORPORATION | 10600 WEST HIGGINS ROAD | SUITE 408 | ATTN: REGIONAL PRESIDENT | ROSEMONT | IL | 60018 | | | First Class mail |
| 12772513 | SHOPS ON LANE ROG OWNER LLC | RPT REALTY | 19 W. 44TH STREET | SUITE 1002 | | NEW YORK | NY | 10036 | | | First Class mail |
| 12772632 | SHOPS ON LANE ROG OWNER LLC | RPT REALTY | 19 W. 44TH STREET | SUITE 1002 | | NEW YORK | NY | 10036 | | | First Class mail |
| 12773300 | SHREVSBURY COMMONS | THE GROVE WEST | 909 ROSE AVENUE | SUITE 202 | | NORTH BETHESDA | MD | 20852 | | | First Class mail |
| 12773618 | SIGFRID REALTY MARKETPLACE, LLC | C/O SALOMON REALTY CORP | 316 EAST 89TH STREET | SUITE 1 | | NEW YORK | NY | 10128 | | | First Class mail |
| 12765544 | SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 47401 | | | First Class mail |
| 12767804 | SITE C LLC | C/O ORION PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202-1329 | | | First Class mail |
| 12768852 | SIS WILDEWOOD S C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | | | First Class mail |
| 12766369 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKYLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET | SUITE 301 | | GUELPH | ON | N1H 2S8 | CANADA | | First Class mail |
| 12766370 | SKYWAY REGIONAL SHOPPING CENTER, LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class mail |
| 12767225 | SKYWAY REGIONAL SHOPPING CENTER, LLC | ATTN: LEGAL COUNSEL | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class mail |
| 12770270 | SKZHLC, LLC | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3905 | | | QUINCY | IL | 62305-3505 | | | First Class mail |
| 12775114 | SLO PROMENADE DE L.L.C. | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| | SOMERVILLE CIRCLE | C/O ELVIN MANAGEMENT CORPORATION | 975 U.S. HIGHWAY 22 | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class mail |
| | SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. | 5528 - 1 STREET S.E. | SUITE 1 | | CALGARY | AB | T2H 2W9 | CANADA | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775682 | SPI MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | 303 SACRAMENTO STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12775580 | SPIRIT REALTY CAPITAL, INC | CAVAZOS, PETER, VP ASSET MANAGEMENT | 2727 NORTH HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | PCAVAZOS@SPIRITREALTY.COM | First Class mail and Email |
| 12769474 | SPRING RIDGE, LLC | C/O S RIDGE MANAGEMENT LLC | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | | | First Class mail |
| 12775393 | ST. CLOUD RAINBOW VILLAGE LLC | CUSHMAN & WAKEFIELD U.S., INC. | 3500 AMERICAN BOULEVARD | SUITE 200 | ATTN: CITY LEAD | MINNEAPOLIS | MN | 55431 | | | First Class mail |
| 12772892 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL HALCYON WAY | ALPHARETTA | GA | 30005 | | | First Class mail |
| 12768784 | STAR-WEST DUNSMUIR SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | BOX #9200 | SUITE 1300 BENTALL IV | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class mail |
| 12766623 | STIRLING BOSSIER, LLC | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12766677 | STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | ATTN: FRANK VARESCA | 699 ROUTE 46 SUITE 210 | | FAIRFIELD | NJ | 07004 | | | First Class mail |
| 12766915 | STONEWALL REGENCY, LLC | C/O REGENCY CENTERS | 1919 GALLOWS ROAD | SUITE 1000 | | VIENNA | VA | 22182 | | | First Class mail |
| 12775515 | STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | | | First Class mail |
| 12771087 | SUMMITWOODS SPE LLC | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON | SUITE 300 | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12771888 | SUMMITWOODS SPE, LLC | C/O RED DEVELOPMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 300 | ATTN: LEGAL NOTICES | PHOENIX | AZ | 85004 | | | First Class mail |
| 12768527 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREEN OAK (CANADA) LP | 1875 BUCKHORN GATE, | SUITE 601 | ATTN: MANAGING DIRECTOR | MISSISSAUGA | ON | L4W 5P1 | CANADA | | First Class mail |
| 12767893 | SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | | | First Class mail |
| 12770370 | SUNRISE MILLS (MLP) LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12771220 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S. CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | | | First Class mail |
| 12772065 | SWPLAZA III, LLC | 2144 S. MACARTHUR BOULEVARD | | | | SPRINGFIELD | IL | 62704 | | | First Class mail |
| 12775415 | SYCAMORE LAND BROWNS VALLEY, LLC | C/O TINGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD | | | WEST SACRAMENTO | CA | 95691 | | | First Class mail |
| 12763255 | TC CROSSING, LLC | STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD. | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12771542 | T C FORUM AT CARLSBAD LLC | C/O NUVEEN REAL ESTATE | 730 3RD AVENUE, 14TH FL | ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | | NEW YORK | NY | 10017 | | | First Class mail |
| 12771543 | T C FORUM AT CARLSBAD LLC | NUVEEN REAL ESTATE | 730 THIRD AVENUE, 14TH FLOOR | ATTN: RETAIL ASSET MANAGEMENT | | NEW YORK | NY | 10017 | | | First Class mail |
| 12774161 | TCB EDENS, LLC | C/O NEWPORT CAPITAL PARTNERS | 353 N. CLARK STREET | 560 MISSION STREET, 19TH FLOOR | | SAN FRANCISCO | CA | 60654 | | | First Class mail |
| 12763356 | TCSC, LLC | C/O STIRLING PROPERTIES, AGENT | 109 NORTHPARK BLVD. | SUITE 3605 | | CHICAGO | IL | 70433 | | | First Class mail |
| 12770972 | TEMPLE TOWN CENTER, L.P. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | SUITE 300 | | COVINGTON | LA | 70433 | | | First Class mail |
| 12768979 | THE BARNHART IN TOWN CENTRE CO-OWNERSHIP | CENTRECORP MGMT. SERVICES LTD. | 1615 ORLEANS BLVD. | SUITE 113 | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12768928 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | | 750 HAMMOND DRIVE, BLDG. 10, | | OTTAWA | ON | K1C 7E2 | CANADA | | First Class mail |
| 12768864 | THE CENTRE AT DEANE HILL LP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | ATTN: LEGAL DEPT. | SUITE 250 | | NILES | OH | 44446 | | | First Class mail |
| 12768863 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART GUESS PROPERTIES, LLC | ATTN: DAVID L. BARNHART | | | ATLANTA | GA | 30328-6116 | | | First Class mail |
| 12765337 | THE COLONIES PACIFIC, LLC | C/O PACIFIC DEVELOPMENT GROUP | 1117 PERIMETER CENTER WEST | SUITE N 316 | | ATLANTA | GA | 30338 | | | First Class mail |
| 12765168 | THE CROSSING AT 288 PHASE 2 LTD. | C/O WEITZMAN | 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | | | First Class mail |
| 12765169 | THE CROSSING AT 288 SHOPPING CENTER LTD | C/O WEITZMAN | 1800 BERING DRIVE | SUITE 550 | | HOUSTON | TX | 77057 | | | First Class mail |
| 12765691 | THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O THORNTON OLIVER KELLER PROPERTY MANAGEMENT | 1800 BERING DRIVE | SUITE 550 | | HOUSTON | TX | 77057 | | | First Class mail |
| 12771544 | THE FORUM CARLSBAD | PROPERTY MANAGEMENT | 250 S. FIFTH, SECOND FLOOR | | | BOISE | ID | 83702 | | | First Class mail |
| 12768671 | THE INCC CORP. | THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK | SUITE 303 | | CARLSBAD | CA | 92008 | | | First Class mail |
| 12775626 | THE OUTLET COLLECTION LLC | 180 BROAD STREET | | | | WATERLOO | ON | N2T 0A6 | CANADA | | First Class mail |
| 12771869 | THE SHOPPES AT WELTON, LLC | C/O MALY COMMERCIAL REALTY, INC | 213 N. STADIUM BLVD | SUITE 203 | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12775313 | THE SHOPS AT SUMMERLIN SOUTH, LP | THE HOWARD HUGHES CORPORATION | ONE GALLERIA TOWER | 13355 NOEL ROAD, 22ND FLOOR | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12774687 | THE STOP & SHOP SUPERMARKET COMPANY, | 605 STEED ROAD | | | | DALLAS | TX | 75240 | | | First Class mail |
| 12774672 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | C/O AHOLD USA, INC. | 1385 HANCOCK STREET | | | RIDGELAND | MS | 39157 | | | First Class mail |
| 12775531 | THE STOP & SHOP SUPERMARKET COMPANY, INC | HAMASSIAN, PETER , OWNER | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | | | First Class mail |
| 12768360 | THE SHAWNEE STATION LLC | C/O RUBENSTEIN REAL ESTATE CO LLC | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | | QUINCY | MA | 02169 | | | First Class mail |
| 12767553 | TKG BIGCAYNE LLC | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | | FAIRWAY | KS | 66205 | | | First Class mail |
| 12766727 | TKG CORAL NORTH, L.P. | C/O TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12775437 | TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT, INC | 211 NORTH STADIUM BOULEVARD | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12767072 | TKG MONROE LOUISIANA 2, LLC | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12770723 | TKG MINYIS STOL | C/O TKG MANAGEMENT, INC. | ONE GERMANN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class mail |
| 12775866 | TOWNE POINTE ASSOC, LLC | 1260 STELTON ROAD, | | | | PISCATAWAY | NJ | 08854 | | | First Class mail |
| 12773710 | TOWNE SQUARE, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class mail |
| 12766912 | TPC STONEWALL INVESTORS LLC | 12500 FAIR LAKES CIRCLE | SUITE 400 | ATTN: GENERAL COUNSEL - RETAIL | | FAIRFAX | VA | 22033 | | | First Class mail |
| 12771600 | TPP 303 NLR PLAZA LLC | C/O TRIGATE CAPITAL | ATTN: PAUL SHARP | 1717 MAIN STREET | | DALLAS | TX | 75201 | | | First Class mail |
| 12771583 | TRAHAVEN, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12767651 | TRANWESTERN | 700 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2861 | | | First Class mail |
| 12771545 | TREA NW FORUM AT CARLSBAD OWNER LLC | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | | | First Class mail |
| 12767609 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS | 3500 LENOX ROAD NE | SUITE G1 | | ATLANTA | GA | 30326 | | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Service as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767563 | TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES, LLC | C/O TROUT MANAGEMENT LLC | 9690 DEERECO ROAD | SUITE 100 | | TIMONIUM | MD | 21093 | | | First Class mail |
| 12772066 | TSG SOUTHWEST PLAZA LLC | C/O STAENBERG GROUP | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | | ST LOUIS | MO | 63114 | | | First Class mail |
| 12767564 | TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC | 1170 PEACHTREE STREET NE | SUITE 2000 | | ATLANTA | GA | 30309 | | | First Class mail |
| 12766768 | TUCSON SHOPPING CENTER, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE | SUITE 400 | | WEST PALM BEACH | FL | 33401 | | | First Class mail |
| 12767101 | TULSA HILLS LLC | C/O COLLETT & ASSOCIATES LLC | 1228 E. MOREHEAD ST. | STE 200 | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12773617 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION | 1270 SOLDIERS FIELD ROAD | | | BOSTON | MA | 02135 | | | First Class mail |
| 12773618 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION | 1270 SOLDIERS FIELD ROAD | ATTN: JOSEPH A. SWEENEY | | BOSTON | MA | 02135 | | | First Class mail |
| 12773619 | U.S. REIF JOLIET SC FEE, LLC | C/O M&J WILKOW, LTD. | 20 SOUTH CLARK STREET, SUITE 3000 | | | CHICAGO | IL | 60603 | | | First Class mail |
| 12774288 | UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES, INC | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | | First Class mail |
| 12775597 | UE PROPERTY MANAGEMENT LLC | F/B/O UE 675 ROUTE 1 | LLC C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12771385 | UH US LYNNCROFT 2019 LLC | 22 MAPLE AVENUE | | | | MORRISTOWN | NJ | 07960 | | | First Class mail |
| 12767287 | UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT LLC | 21 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | | | First Class mail |
| 12772379 | UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12769781 | UPTOWN GROUP LLC | STEVENS, MCKAY, ASSET MANAGER | 20 E. CONGRESS STREET | SUITE 300 | | TUCSON | AZ | 85701 | | MSTEVENS@BOURNCOMPANIES.COM | First Class mail and Email |
| 12775146 | URBAN EDGE PROPERTIES | C/O UE 675 PATERSON AVE LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12771131 | URBANCAL OAKLAND SQUARE, LLC | TOBIASKI, LEN | C/O URBAN RETAIL PROPERTIES, LLC | 111 EAST WACKER DRIVE, SUITE 2400 | | CHICAGO | IL | 60601 | | | First Class mail |
| 12775031 | URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | | | First Class mail |
| 12766480 | UTC, LP | 2351 VOLUNTEER PARKWAY | P.O. BOX 3142 | | | BRISTOL | TN | 37620 | | | First Class mail |
| 12775553 | V. & V. STORES, INC. | ROSENHAN, MICHAEL, LANDLORD | 455 CENTRAL PARK AVENUE SUITE #100 | | | SCARSDALE | NY | 10583 | | VENTRESCAREALTY@OPTIMUM.NET | First Class mail and Email |
| 12768371 | VALENCIA MARKETPLACE I, LLC | C/O GF MANAGEMENT COMPANY, INC | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | | | First Class mail |
| 12775512 | VALLEY PLANTATION ASSOCIATES, L.P. | C/O INDMAN DEVELOPMENT CO. | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | | | First Class mail |
| 12772102 | VALLEY FORGE CENTER ASSOCIATES | 106 TOWN CENTER ROAD | P.O. BOX 60851 | | | KING OF PRUSSIA | PA | 19406-2394 | | | First Class mail |
| 12771065 | VALLEY HILLS MALL L.L.C. | 1960 HIGHWAY 70 S.E., SUITE 244 | ATTN: GENERAL MANAGER | | | HICKORY | NC | 28602 | | | First Class mail |
| 12767245 | VAM, LTD. | C/O VISCONSI COMPANIES, LTD. | 30050 CHAGRIN BLVD. | 30050 CHAGRIN BLVD. | | PEPPER PIKE | OH | 44124 | | | First Class mail |
| 12771306 | VESTAR CALIFORNIA XXVII, L.L.C. | DUNCAN, DIANA | 2425 EAST CAMELBACK ROAD, SUITE 750 | | | PHOENIX | AZ | 85016 | | DDUNCAN@VESTAR.COM | First Class mail and Email |
| 12765604 | VFP, VC | DALBERG, ATTN: | 250 SOUTH 5TH AVE, 2ND FLOOR | | | BOISE | ID | 83702 | | | First Class mail |
| 12768708 | VILLAGE SHOPPING CENTRE (2006) | 206 AVENUE GUN | C/O LAMAR COMPANIES | 695 US ROUTE 46 | | POINTE CLAIRE | QC | H9R 3K1 | CANADA | | First Class mail |
| 12771360 | VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 | SUITE 210 | | FAIRFIELD | NJ | 07004 | | | First Class mail |
| 12768004 | VLD SWEETWATER, L.P. | 3444 CAMINO DEL RIO NORTH | SUITE 202 | | | SAN DIEGO | CA | 92108 | | | First Class mail |
| 12766892 | VPDOM, LLC | C/O VESTAR | 2425 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12775155 | W. B.P. CENTRAL ASSOCIATES | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class mail |
| 12766275 | W/S BRUNSWICK PROPERTIES II LLC | C/O W/S DEVELOPMENT | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | | First Class mail |
| 12773993 | WA CHICAGO RIDGE, LLC | C/O WS ASSET MANAGEMENT, INC | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | | | First Class mail |
| 12767400 | W/S HADLEY PROPERTIES II LLC | 33 BOYLSTON STREET | SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | | First Class mail |
| 12767229 | WACHOVIA REAL ESTATE INVESTMENT CORPORATION | | | | | | | | | | First Class mail |
| 12770225 | TRUST | 1775 EYE STREET, N.W. | SUITE 1000 | | | WASHINGTON | DC | 20006 | | | First Class mail |
| 12773027 | MASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVSTMENT TRUST | 1775 EYE STREET NW | SUITE 1000 | | WASHINGTON | DC | 20006 | | | First Class mail |
| 12769550 | WATCHUNG SQUARE ASSOCIATES, L.L.C. | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | ATTN: SANDRA DIVINO NICCOLAI | | CHATHAM | NJ | 07928 | | | First Class mail |
| 12769549 | WATCHUNG SQUARE ASSOCIATES, L.L.C. | 641 SHUNPIKE ROAD | ATTN: ALEXANDER J. TARRO | | | CHATHAM | NJ | 07928 | | | First Class mail |
| 12769248 | WATERFORD LAKES TOWN CENTER, LLC | C/O WASHINGTON PRIME GROUP INC | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12769249 | WATERFORD LAKES TOWN CENTER, LLC | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12766691 | WATERSIDE MARKETPLACE, LLC | ONE TOWNE SQUARE, SUITE 1600 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12773093 | WATT LONG BEACH LLC | C/O WESTFIELD, LLC | 11601 WILSHIRE BLVD | 11TH FLOOR | | LOS ANGELES | CA | 90025-1738 | | | First Class mail |
| 12766858 | WEATHERFORD DUNHILL LLC | 3100 MONTICELLO | SUITE 300 | | | DALLAS | TX | 75205 | | | First Class mail |
| 12765705 | WEINGARTEN MILLER GLENWOOD, LLC | LONNAN, LISA | C/O MILLER WEINGARTEN REALTY, LLC | 8501 ENGLEWOOD PARKWAY, SUITE 200 | | ENGLEWOOD | CO | 80110-7228 | | LLORNAN@WEINGARTEN.COM | First Class mail and Email |
| 12771444 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | | First Class mail |
| 12771444 | WEINGARTEN NOSTAT, INC. | KOFGED, ALAN, VP | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class mail |
| 12771785 | WEINGARTEN REALTY INVESTORS | C/O KIMCO REALTY CORPORATION | 2600 Citadel Plaza Drive | Suite 125 | | Houston | TX | 77008 | | | First Class mail |
| 12771786 | WEINGARTEN REALTY INVESTORS | C/O KIMCO REALTY CORPORATION COUNSEL | 2600 Citadel Plaza Drive | | Suite 125 | Houston | TX | 77008 | | | First Class mail |
| 12771247 | WEINGARTEN REALTY INVESTORS | DOUGLASS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | | Email |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLASS, GENE | | | | | | | | GDOUGLASS@WEINGARTEN.COM | First Class mail and Email |
| 12771036 | WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | | | First Class mail |
| 12768831 | WEST BROADWAY CENTRE LTD. | C/O CRESTWELL REALTY | 120-6011 NO. 3 ROAD | | | RICHMOND | BC | V6Y2B2 | CANADA | | First Class mail |

Exhibit C
Lease Rejection Landlords and Utility Landlords Overlap Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768832 | WEST BROADWAY CENTRE LTD. | C/O MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | 1827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA | | First Class mail |
| 12766551 | WEST EDMONTON MALL PROPERTY INC. | 3000, 8882170 STREET | | | | EDMONTON | AB | T5T 4M2 | CANADA | | First Class mail |
| 12770529 | WEST EDMONTON MALL PROPERTY INC. | SUITE 3000 8882 170TH STREET | | | | EDMONTON | AB | T5T 4M2 | CANADA | | First Class mail |
| 12774245 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE | SUITE 1801 | | | LAS VEGAS | NV | 89145 | | | First Class mail |
| 12770488 | WESTGATE MALL CMBS, LLC | C8L CENTER, SUITE 500 | 2030 HAMILTON PLACE BOULEVARD | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12775415 | WESTMINSTER CROSSING EAST, LLC | C/O GREENBERG COMMERCIAL | 10096 RED RUN BLVD. | SUITE 100 | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12768728 | WESTWOOD POWER CENTRE | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA | | First Class mail |
| 12774972 | WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. REIDITZ & COMPANY, INC. | 125 LASALLE ROAD #304 | | | WEST HARTFORD | CT | 06107 | | | First Class mail |
| 12769727 | WF KINGSBURY CENTER LLC | 500 GREENVILLE AVENUE, SUITE 602 | | ATTN: LEGAL DEPARTMENT | | DALLAS | TX | 75206 | | | First Class mail |
| 12833411 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL | ATTN: PROPERTY MANAGEMENT | 500 GREENVILLE AVENUE, SUITE 602 | | DALLAS | TX | 75206 | | | First Class mail |
| 12767227 | WHITE GOOSE, LLC | 5301 BROADWAY | | | | QUINCY | IL | 62305 | | | First Class mail |
| 12770007 | WICO PHILLIPS GOULD & MARTIN LLP | CHRIS FULLER | 3131 MCKINNEY AVENUE | SUITE 500 | | DALLAS | TX | 75204 | | | First Class mail |
| 12765314 | WILLIAMS LEGAL ADVISORY GROUP LLC | 169 RAMAPO VALLEY ROAD | SUITE 106 | ATTN: LEGAL NOTICES(2012-19) | | OAKLAND | NJ | 07436 | | | First Class mail |
| 12775443 | WILL-RIDGE ASSOCIATES, LLC | BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class mail |
| 12768546 | WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FELDGATE COMMERCIAL PROPERTIES LIMITED, | 5400 YONGE STREET | SUITE 501 | | TORONTO | ON | M2N 5R5 | CANADA | | First Class mail |
| 12765979 | WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12765706 | WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 90111 | | | First Class mail |
| 12774926 | WOODHILL II (EBA), LLC | C/O DENIS LIMITED PARTNERSHIP | 1221 MAIN STREET | SUITE 1000 | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12767633 | WOOLBRIGHT WEKIVA, LLC | 3200 N. MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | | | First Class mail |
| 12767333 | WRIG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | | | First Class mail |
| 12766825 | WRI BROOKWOOD MARKETPLACE LLC | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12771249 | WRI/RALEIGH L.P. | 500 NORTH BROADWAY | SUITE 201 | ATTN: LEGAL DEPARTMENT | | JERICHO | NY | 11753 | | | First Class mail |
| 12771250 | WRI/RALEIGH LP | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |
| 12775534 | WURTSBORD ASSOCIATES, L.L.C. | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | | | First Class mail |
| 12772656 | WWA ROUTE 8 COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | ATTN: LEASE ADMINISTRATION | | EAST SYRACUSE | NY | 13057 | | | First Class mail |
| 12768519 | YONGE BAYVIEW HOLDINGS INC | C/O METRUS PROPERTIES LIMITED | 30 FLORAL PARKWAY | SUITE 200 | | CONCORD | ON | L4K 4R1 | CANADA | | First Class mail |
| 12768833 | YOWENS UNSOLD SHARES, L.P. | 51 BAY LANE | | | | WATER MILL | NY | 11976 | | | First Class mail |
| 12767944 | YOUNG, JAYSON | SULLIVAN, MICHAEL, PORTFOLIO LLC 1768 LITCHFIELD TURNPIKE | 1166 AVENUE OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 | | MICHAEL.SULLIVAN@AVISONYOUNG.COM | First Class mail and Email |
| 12715659 | Z PRIDE, LLC | C/O LEVEY MILLER MARETZ | | | | WOODBRIDGE | CT | 06525 | | | First Class mail |
| 12768662 | Z99999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD. | FOUR BENTALL CENTRE ATTN: BRETT F.OP AND PROPERTY MANAGEMENT | #534 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA | | First Class mail |
| 12768841 | ZELMAN WALLA WALLA, LLC | 515 S. FIGUEROA STREET, SUITE 1230 | | | | LOS ANGELES | CA | 90071 | | | First Class mail |

**<u>Exhibit D</u>**

Exhibit D
Insurance Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1266884 | ACE PROPERTY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | First Class mail |
| 12733573 | ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | P.O. BOX 7500 | | | PHILADELPHIA | PA | 19106 | | | First Class mail |
| 12750790 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE | | | | JOHNSTON | RI | 02919-4949 | | | First Class mail |
| 1266879 | AIG | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | | | First Class mail |
| 12733608 | AIG | ANDREW CREE | 281 LIBERTY STREET, 48TH FLOOR | | | NEW YORK | NY | 10005 | | ANDREW.CREE@AIG.COM | First Class mail and Email |
| 12745021 | AIG | JACQUELINE PATRICK | 301 GRANT STREET, 12TH FLOOR | | | PITTSBURGH | PA | 15219 | | JACQUELINE.PATRICK@AIG.COM | First Class mail and Email |
| 12745012 | AIG | EUGENE DELMONICO | 1650 MARKET STREET, SUITE 3900 | | | PHILADELPHIA | PA | 19103 | | EUGENE.DELMONICO@AIG.COM | First Class mail and Email |
| 12733601 | AIG NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA) | CARA POWER | 175 WATER STREET | | | NEW YORK | NY | 10038 | | CARA.POWER@AIG.COM | First Class mail and Email |
| 1266877 | AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD | SUITE 2200 | 120 BREMNER BOULEVARD, SUITE 2200 | | TORONTO | ON | | CANADA | | First Class mail |
| 12745013 | AIG INSURANCE COMPANY OF CANADA | OLA NABHANI, BA CIP | EUGENE DELMONICO | | | TORONTO | ON | M5J 0A8 | CANADA | OLA.NABHANI@AIG.COM | First Class mail and Email |
| 1266910 | AIG SPECIALTY INSURANCE COMPANY | 175 WATER ST 18TH FLOOR | | | | NEW YORK | NY | 10038 | | | First Class mail |
| 12733605 | ALLIANZ | ED LEE | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | EDWIN.LEE@AGCS.ALLIANZ.COM | First Class mail and Email |
| 1266990 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 8 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | First Class mail |
| 1266901 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 199 WATER ST | | | | NEW YORK | NY | 10038 | | | First Class mail |
| 12753255 | AON REED STENHOUSE INC | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA | | First Class mail |
| 12753325 | AON REED STENHOUSE INC | LOCKBOX #757048C | P.O. BOX 57048 STN A | | | TORONTO | ON | M5W 5M5 | CANADA | | First Class mail |
| 1266899 | ARCH INSURANCE COMPANY | 1001 FRANKLIN AVENUE | SUITE 208 | | | GARDEN CITY | NY | 11530 | | | First Class mail |
| 12733570 | ARCH INSURANCE COMPANY | P.O. BOX 570048C | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 300 | | JERSEY CITY | NJ | 07311-1107 | | JSARNACHO@ARCHINSURANCE.COM | First Class mail and Email |
| 1266904 | ARCH SPECIALTY INSURANCE COMPANY | 1299 FARNAM STREET SUITE 500 | | | | OMAHA | NE | 68102 | | | First Class mail |
| 1266895 | ARGONAUT INSURANCE COMPANY | 10101 REUNION PL STE 500 | | | | SAN ANTONIO | TX | 78216 | | | First Class mail |
| 12733602 | ARGONAUT INSURANCE COMPANY | CONCETTA DI MAIO | 413 W 14TH STREET 3RD FLOOR | | | SAN ANTONIO | TX | 78216 | | MARIACONCETTA.DAMICO@ARGOPROUS.COM | First Class mail and Email |
| 1266870 | ARGONAUT INSURANCE COMPANY | MIST LIAB - UND | P.O. BOX 469032 | | | SAN ANTONIO | TX | 78246 | | | First Class mail |
| 12745015 | AXA XL | SUSAN ST/VENS | BROOKFIELD PLACE | 200 LIBERTY STREET, 22ND FLOOR | | NEW YORK | NY | 10281 | | SUSAN.STEVENS@AXAXL.COM | First Class mail and Email |
| 1266902 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | | PEMBROKE | | HM 08 | BERMUDA | | First Class mail |
| 12733575 | AXIS SURPLUS INSURANCE COMPANY (CHUBB) | 10000 AVALON BLVD STE 200 | | | | ALPHARETTA | GA | 30009-2531 | | | First Class mail |
| 1266901 | BEAZLEY INSURANCE COMPANY | THE AON CENTRE | | | | LONDON | | EC3V 4AN | UNITED KINGDOM | | First Class mail |
| 12733576 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | First Class mail |
| 12733600 | BERKLEY INSURANCE COMPANY | LAUREN SOLOMON - SVP | 757 THIRD AVENUE – 11TH FLOOR | | | GREENWICH | CT | 06830 | | LSOLOMON@BERKLEYCYBERRISK.COM | First Class mail and Email |
| 1266912 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | First Class mail |
| 1266880 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 85 BROAD ST | | | | NEW YORK | NY | 10004 | | | First Class mail |
| 12733597 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ANDREW CATELLIER | 85 BROAD STREET, 7TH FLOOR | | | NEW YORK | NY | 10004 | | ANDREW.CATELLIER@BHSPECIALTY.COM | First Class mail and Email |
| 1266914 | CASUALTY INSURANCE COMPANY (CHUBB) | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | | | First Class mail |
| 12758236 | CENTER LINE ELECTRIC, INC. | 2654 LAWRENCE | | | | CENTER LINE | MI | 48015 | | | First Class mail |
| 1266916 | CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (FAUDUS) | ONE LIME STREET | | | | LONDON | | EC4M 7HA | UNITED KINGDOM | | First Class mail |
| 12745018 | CHUBB | CHRIS MORIARTY | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | CHRIS.MORIARTY@CHUBB.COM | First Class mail and Email |
| 12745022 | CHUBB | HUNTER MULLIGAN | 1133 AVENUE OF THE AMERICAS | UNDERWRITER, ACCIDENT & HEALTH | 1133 AVENUE OF AMERICAS | NEW YORK | NY | 10036 | | HUNTER.MULLIGAN@CHUBB.COM | First Class mail and Email |
| 12733577 | CONTINENTAL INSURANCE COMPANY (CNA) | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | | | First Class mail |
| 12733578 | CONTINENTAL INSURANCE COMPANY (CNA) | MATT FAENZA | 125 BROAD STREET | 85 BROAD STREET, 7TH FLOOR | | NEW YORK | NY | 10004 | | MATTHEW.FAENZA@CNA.COM | First Class mail and Email |
| 12733584 | CRC GROUP (WHOLESALE) | ALDA OFFE | 1040 BROAD STREET, SUITE 101 | | | SHREWSBURY | NJ | 07702 | | AJOFFE@CRCGROUP.COM | First Class mail and Email |
| 12724296 | DEPART OF REVENUE WASHINGTON | P.O. BOX 34053 | UNCLAIMED PROPERTY SECTION | | | SEATTLE | WA | 98124 | | | First Class mail |
| 1266883 | EVEREST AMERICAN INSURANCE COMPANY (SOMPO) | AKANINAM PETHANTVILLE ROAD 3RD FLOOR | 300 KIMBALL DRIVE, SUITE 200 | | | PURCHASE | NY | 10577 | | | First Class mail |
| 1266891 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 750 3RD AVE #10 | 300 KIMBALL DR | | | NEW YORK | NY | 10577 | | | First Class mail |
| 12750781 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (10%) | PETER COURTAMANCHE | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | PCOURTEMANCHE@SOMPO-INTL.COM | First Class mail and Email |
| 12750790 | FACTORY MUTUAL INS. CO. | 202 GENERAL MILLS ROAD A | | | | JOHNSTON | NJ | 02919-4923 | | | First Class mail |
| 1266889 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD A | | | | WHITEHOUSE STATION | NJ | 08889 | | | First Class mail |
| 12733583 | FM GLOBAL | ANTONIO RUIZ | 300 KIMBALL DRIVE, SUITE 200 | | | PARSIPPANY | NJ | 07054 | | ANTONIO.RUIZ@FMGLOBAL.COM | First Class mail and Email |
| 12733582 | FM GLOBAL | YECENIA HERRERA | 300 KIMBALL DR | 8TH FLOOR | | PARSIPPANY-TROY HILLS | NJ | 07054 | | YECENIA.HERRERA@FMGLOBAL.COM | First Class mail and Email |
| 1275957 | HARTFORD FIRE INSURANCE COMPANY | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | | | First Class mail |
| 12750781 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (10%) | JUSTIN PATRICK | | | | NEW YORK | NY | 10005 | | JUSTIN.PATRICK@BEAZLEY.COM | First Class mail and Email |
| 12752610 | GOBIERNO DE PUERTO RICO, DEPARTMENTO DE HACIENDA | P.O. BOX / P.O. BOX 9024140 | EDIFICIO INTENDENTE RAMIREZ, 10 | | | SAN JUAN | PR | 00901 | | | First Class mail |
| 1266691 | GREAT AMERICAN INSURANCE COMPANY | 301 E 4TH ST | | | | CINCINNATI | OH | 45202-4245 | | | First Class mail |
| 12733592 | GREAT AMERICAN INSURANCE COMPANY | JENNIFER D. PULICE | 1450 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | | IPULICE@GAIG.COM | First Class mail and Email |
| 1275957 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155-0001 | | | First Class mail |
| 12733683 | HISCOX | DAVID CARDONE | 5 CONCOURSE PKWY, SUITE 2800 | | | ATLANTA | GA | 30328 | | DAVID.CARDONE@HISCOX.COM | First Class mail and Email |
| 12733835 | HISCOX | DAVID CARDONE | 5 CONCOURSE PARKWAY, SUITE 2150 | | | ATLANTA | GA | 30328 | | DAVID.CARDONE@HISCOX.COM | First Class mail and Email |

Exhibit D
Insurance Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12666905 | HOUSTON CASUALTY COMPANY (TDHD MARINE) | 13403 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6006 | | | First Class mail |
| 12666800 | HUDSON INSURANCE COMPANY (EUCLID) | 100 WILLIAM ST | | | | NEW YORK | NY | 10038 | | | First Class mail |
| 12733591 | HUDSON INSURANCE COMPANY (PLACED THROUGH EUCLID PROGRAM) | | | | | | | | | DAKOKNOWITZ@EUCLIDFIDUCIARY.COM | First Class mail and Email |
| 12666870 | INSURANCE CORPORATION OF BRITISH COLUMBIA (ICBC) | 151 WEST ESPLANADE | SUITE 204 | | | NORTH VANCOUVER | BC | 22180 | CANADA | | First Class mail |
| 12345020 | LIBERTY MUTUAL | MARVIN DEBA | | | | BOSTON | MA | 02116 | | MARVIN.DEBA@LIBERTYMUTUAL.COM | First Class mail and Email |
| 12733611 | LIBERTY MUTUAL INSURANCE_|_IRONSHORE | CHANTALE SAMUEL | 175 BERKELEY STREET | | | NEW YORK | NY | 10005 | | CHANTALE.SAMUEL@IRONSHORE.COM | First Class mail and Email |
| 12759518 | LIBERTY SURPLUS INSURANCE CORPORATION | ADDRESS ON FILE | 28 LIBERTY STREET, 5TH FLOOR | | | BOSTON | MA | 02116 | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 12335723 | MANTLE ASP | 1166 6TH AVE | | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12750738 | MERCER INSURANCE COMPANY (40%) | 1 NATIONWIDE BLVD, FRAP SOLUTIONS | | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12666885 | NATIONAL CASUALTY COMPANY NATIONWIDE | | | | | | | | | | First Class mail |
| 12666888 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | | | First Class mail |
| 12345020 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | | | First Class mail |
| 12666890 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | | | First Class mail |
| 12733599 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ASHLEY YOUNG | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | ASHLEY.YOUNG@AIG.COM | First Class mail and Email |
| 12733593 | NATIONAL UNION FIRE INSURANCE COMPANY | MATTHEW SCHWERBEL | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | | MATTHEW.SCHWERBEL@AIG.COM | First Class mail and Email |
| 12745019 | NATIONWIDE | CLAUDINE COHEN | 1 BATTERY PARK PLAZA | 29TH FLOOR | | NEW YORK | NY | 10004 | | CLAUDINE_COHEN@NATIONWIDE.COM | First Class mail and Email |
| 12733606 | NATIONWIDE | MARILYN DUFFY-CABANA, ESQ. | 250 GREENWICH ST FL 37 | | | NEW YORK | NY | 10007 | | DUFFR46@NATIONWIDE.COM | First Class mail and Email |
| 12666882 | NAVIGATORS INSURANCE COMPANY (HARTFORD) | 400 ATLANTIC STREET | 8TH FLOOR | | | STAMFORD | CT | 06901 | | | First Class mail |
| 12723633 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 4 115SALES & USE TAX LIC FEE | | | CARSON CITY | NV | 89706 | | | First Class mail |
| 12723635 | NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVE | SUITE 1300 | | | LAS VEGAS | NV | 89101 | | | First Class mail |
| 12666834 | NEVADA DEPARTMENT OF TAXATION | ATTN: COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | | | First Class mail |
| 12723634 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051 | | | First Class mail |
| 12723631 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 | | | | PHOENIX | AZ | 85072 | | | First Class mail |
| 12723632 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 7165 | | | | SAN FRANCISCO | CA | 94120 | | | First Class mail |
| 12750782 | OLD REPUBLIC UNION INSURANCE COMPANY | 631 EXCEL DRIVE, SUITE 200 | | | | MT PLEASANT | PA | 15666 | | | First Class mail |
| 12759519 | RISKPOINT INSURANCE GROUP INC. | 1475 E. WOODFIELD ROAD | SUITE 500 | | | SCHAUMBURG | IL | 60173 | | | First Class mail |
| 12745011 | SAFETY NATIONAL | HEATHER THROWER | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | | HEATHER.THROWER@SAFETYNATIONAL.COM | First Class mail and Email |
| 12733589 | SAFETY NATIONAL | SCOTT M. THOMPSON | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | | SCOTT.THOMPSON@SAFETYNATIONAL.COM | First Class mail and Email |
| 12750791 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | | | First Class mail |
| 12733574 | SAFETY SPECIALTY INSURANCE COMPANY SCOTTSDALE INSURANCE COMPANY | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12666908 | NATIONWIDE | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258-2108 | | | First Class mail |
| 12666785 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | | | First Class mail |
| 12668171 | STARCO | MICHAEL CHANDLER | 3780 MANSELL ROAD, SUITE 400 | | | ALPHARETTA | GA | 30022 | | MICHANDLER@COMPO-INTL.COM | First Class mail and Email |
| 12733604 | STARR COMPANIES | THOMAS DOURGARIAN | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | THOMAS.DOURGARIAN@STARRCOMPANIES.COM | First Class mail and Email |
| 12672217 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE | 38D FLOOR | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12666905 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12733605 | STARR NATIONAL INSURANCE COMPANY (CANOPIUS) | STEVE SCHEIER | CANDINS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | | NEW YORK | NY | 10005 | | STEPHEN.SCHEIER@CANOPIUS.COM | First Class mail and Email |
| 12666887 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 5901 L DION DODSON DRIVE | | | | BEDFORD | TX | 76021 | | | First Class mail |
| 12672210 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 200 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12759529 | SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY PLC) | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | | | First Class mail |
| 12656767 | TAO TALENTS, LLC | 4001 KENNETT PIKE | SUITE 302 | | | WILMINGTON | DE | 19807 | | | First Class mail |
| 12656762 | TD BANK, N.A. | 1701 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08003 | | | First Class mail |
| 12490913 | THE HARTFORD | THOMAS BENNETT | 83 WOOSTER HEIGHTS ROAD | | | DANBURY | CT | 06810 | | THOMAS.BENNETT@THEHARTFORD.COM | First Class mail and Email |
| 12745010 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) | 1271 AVE OF THE AMERICAS | FLOOR 37 | | | NEW YORK | NY | 10020 | | | First Class mail |
| 12750792 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) | 175 WATER ST FL 18 | | | | NEW YORK | NY | 10038-4976 | | | First Class mail |
| 12666881 | THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY MUTUAL) | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | First Class mail |
| 12759523 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 485 LEXINGTON AVE | 8TH FL | | | NEW YORK | NY | 10017 | | | First Class mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit D
Insurance Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12755922 | TIN-SURA | 333 BAY ST. | SUITE 1600 | | | TORONTO | ON | M5H 2R2 | CANADA | | First Class mail |
| 12656764 | TRUST BANK | 214 N TRYON ST. | | | | CHARLOTTE | NC | 28202 | | | First Class mail |
| 12744809 | U.S CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | | | First Class mail |
| 12750785 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | 280 PARK AVENUE, EAST TOWER | ENTIRE 25TH FLOOR, NEW YORK, NY | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12749908 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | 520 MADISON AVENUE | 32ND FLOOR | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12750784 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | THE MUSEUM OFFICE BUILDING | 25 WEST 53RD STREET 14TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12745333 | UNITED STATES CUSTOMS AND BORDER PROTECTION | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH- CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | | ELIZABETH.SPECK@USDOJ.GOV | First Class mail and Email |
| 12745334 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JAMIE L SHICKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | | JAMIE.SHICKMAN@USDOJ.GOV | First Class mail and Email |
| 12745335 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | | JUSTIN.R.MILLER@USDOJ.GOV | First Class mail and Email |
| 12745336 | UNITED STATES CUSTOMS AND BORDER PROTECTION | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH- CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | | MISHA.PREHEIM@USDOJ.GOV | First Class mail and Email |
| 12738885 | UNITED STATES CUSTOMS AND BORDER PROTECTION | SOSUN BAE | | COMMERCIAL LITIGATION BRANCH- CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | | SOSUN.BAE@USDOJ.GOV | First Class mail and Email |
| 12733610 | VALIDUS SPECIALTY | THOMAS RILEY | VALIDUS SPECIALTY UNDERWRITING SERVICES | 4 WORLD TRADE CENTER | 150 GREENWICH ST., 47TH FLOOR | NEW YORK | NY | 10281 | | THOMAS.RILEY@VALIDUSIUW.COM | First Class mail and Email |
| 12650783 | VOXX ACCESSORIES CORPORATION | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | | | First Class mail |
| 12745816 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | | | First Class mail |
| 12656766 | WEBSTER BANK | 137 BANK ST | | | | WATERBURY | CT | 06702 | | | First Class mail |
| 12656758 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12757440 | WILLIS TOWERS WATSON US LLC | 20035 METRO PARK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673 | | | First Class mail |
| 12668803 | XL INSURANCE AMERICA, INC. | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | | | First Class mail |
| 12668802 | XL INSURANCE AMERICA, INC. | 3340 PEACHTREE ROAD N.E. | | | | ATLANTA | GA | 30326 | | | First Class mail |
| 12733607 | ZURICH | JASON HSIEH | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | | NEW YORK | NY | 10007 | | JASON.HSIEH@ZURICHNA.COM | First Class mail and Email |
| 12660909 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | | | First Class mail |
| 12672121 | ZURICH AMERICAN INSURANCE COMPANY | FOUR WORLD TRADE CENTER | 150 GREENWICH ST | | | NEW YORK | NY | 10007 | | | First Class mail |
| 12733602 | ZURICH AMERICAN INSURANCE COMPANY | KAYDEN BECKER | 4 WORLD TRADE CENTER, 150 GREENWICH STREET | | | NEW YORK | NY | 10007 | | KAYDEN.BECKER@ZURICHNA.COM | First Class mail and Email |

Page 1 of 3

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**<u>Exhibit E</u>**

Exhibit E
Banks Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12717516 | BANCO POPULAR | 209 AVE. | | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| 12717517 | BB&T | 200 SECOND ST NW | | WINSTON-SALEM | NC | 27101 |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | HONOLULU | HI | 96813 |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | NEW YORK | NY | 10281 |
| 12656764 | TRUIST BANK | 214 N TRYSON ST. | | CHARLOTTE | NC | 28202 |
| 12717524 | UBS | 1285 6TH AVE | | NEW YORK | NY | 10019 |
| 12717525 | UNION BANK | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| 12717526 | US BANK | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 |
| 12717527 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |

Page 1 of 1

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

**<u>Exhibit F</u>**

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769337 | 002PAY-GREENOIL DEVELOPERS LLC | ROCKAWAY CROSSINGS, LLC | C/O CUCCIA | 6 MARION LANE | | HAUPPAUGE | NY | 11788 | | | First Class mail |
| 12775648 | 010PAY-COMMERCIAL NET REALTY, INC | ATTENTION: DL: XXXXXX | P.O. BOX 992 | | | ORLANDO | FL | 32802-0992 | | | First Class mail |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-7455 | | | First Class mail |
| 12767586 | 086PAY-WARMACK WAREHOUSE LP | P.O. BOX 2081 | | P.O. BOX 27455 | | FORT SMITH | AR | 72902-2081 | | | First Class mail |
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | | First Class mail |
| 12775736 | 090PAY-WOOLBRIGHT INTERNATIONAL DRIVE LLC | C/O WOOLBRIGHT DEVELOPMENT INC | 3320 NORTH MILITARY TRAIL 4TH FLOOR | | | BOCA RATON | FL | 33431 | | | First Class mail |
| 12765190 | 100PAY-BEA VICTORVILLE LLC | C/O HAMILTON INVESTMENTS INC | 10900 WILSHIRE BLVD SUITE 1500 | | | LOS ANGELES | CA | 90024 | | | First Class mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | | First Class mail |
| 12769340 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class mail |
| 12765346 | 1027PAY-CASTO OAKBRIDGE VENTURE LTD | P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class mail |
| 12765373 | 1031P3-SOUTHLANDS TOWER, LLC | 15860 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12765374 | 1031P2-NWSL POWER CENTER LLC | C/O JPMORGAN CHASE | PO BOX 28260 | | | NEW YORK | NY | 10087-8260 | | | First Class mail |
| 12765462 | 1041P3-COLE FC ST JOSEPH MO LLC | DEPT. #7047 | | | | CAROL STREAM | IL | 60122-7047 | | | First Class mail |
| 12765515 | 1049PAY-LINCOLN CROSSING II, LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE ROAD, SUITE 270 | | | OMAHA | NE | 68154 | | | First Class mail |
| 12765534 | 1051PAY-GOLDSBORO CROSSING LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class mail |
| 12765565 | 1057PAY-DRESS ABBURY CENTER LLC | 505 MAIN STREET | | | | HACKENSACK | NJ | 07602 | | | First Class mail |
| 12765551 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | | First Class mail |
| 12775883 | 1066P3-SANTA MONICA, LLC | SUITE 100 | | | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12771139 | 11 JOBS LANE SOUTHAMPTON LLC | C/O RPW GROUP INC. | 800 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | | | First Class mail |
| 12765981 | 1114PAY-COLE MT POCATELLO ID, LLC | BISHOP, DARCY | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | DARCY@COLECAPITAL.COM | First Class mail |
| 12765982 | 1114PAY-COLE MT POCATELLO ID, LLC | MAYO, CHRISTINA | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | MAYO@COLECAPITAL.COM | First Class mail and Email |
| 12766189 | 1141PAY-LAKE PLEASANT PAVILON, LLC | C/O ARCADIA MANAGEMENT GROUP INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | | | First Class mail |
| 12766251 | 1150P3-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | | | First Class mail |
| | 118P3-985 HARLEY STRICKLAND BOULEVARD | C/O CONTINENTAL REAL ESTATE | | | | | | | | | |
| 12766506 | HOLDINGS, LLC | COMPANIES | 2301 LUCIEN WAY SUITE 100 | | | MAITLAND | FL | 32751 | | | First Class mail |
| 12766555 | 1192P3-CSC CROSS KEYS LP | 307 FELLOWSHIP ROAD | SUITE 116 | | | MOUNT LAUREL | NJ | 08054 | | | First Class mail |
| 12766814 | 11PAY-APT CASA GRANDE RETAIL LLC | ORTEGA, TAMARA | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | | | First Class mail |
| | | C/O PARAMOUNT REALTY SERVICES, | | | | | | | | | |
| 12767404 | 1240 HOOPER AVENUE, LLC | INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12767460 | 1240 HOOPER LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | | | First Class mail |
| 12766925 | 1250P3-DIAL-MANHATTAN SHOPS, LLC | 11596 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | | | First Class mail |
| 12770283 | 1259P3-13225 PEYTON DRIVE HOLDINGS, LLC | KING, PAUL, ASSET MANAGER | C/O CWCAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE, WEST SUITE 500 | | BETHESDA | MD | 20814 | | PAUL.KING2@CBRE.COM | First Class mail and Email |
| 12766073 | 1355S.TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class mail |
| 12775900 | 1623 NORTH SHEFFIELD, LLC | C/O SUPERA ASSET MANAGEMENT INC. | 2001 N. HALSTEAD STREET | SUITE 301 | | CHICAGO | IL | 60614 | | | First Class mail |
| 12768275 | 163PAY-VALLEY EAST PLAZA | 1101 MONTANA AVENUE | SUITE A | | | SANTA MONICA | CA | 90403 | | | First Class mail |
| 12765516 | 1687 LLC | ATTN: JULIAN TYLER/BRIDGET WHALEN | 6333 APPLES WAY | SUITE 115 | | LINCOLN | NE | 68516 | | | First Class mail |
| 12765517 | 1687 LLC | MARK A. HUNZEKER | 600 WELLS FARGO CENTER | 1248 "O" STREET | | LINCOLN | NE | 68508 | | | First Class mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | | First Class mail |
| 12768380 | 182-PREIT -RUBIN INC | RAKERS, MIKE | C/O RIVERVIEW PLAZA SHOPPING CENTER | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | | RAKERSM@PREIT.COM | First Class mail and Email |
| 12768417 | 188PAY-E&A PORTFOLIO) LIMITED PARTNERSHIP | P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | | | First Class mail |
| 12775913 | 19 PROPS, LLC | AARON SMITHMCSHANE & BOWIE, PLC | 99 MONROE AVENUE NW | SUITE 1100 | | GRAND RAPIDS | MI | 49503 | | | First Class mail |
| 12775914 | 19 PROPS, LLC | C/O PLAZACORP REALTY ADVISORS, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 200 W. MICHIGAN AVE. | STE. 201 | KALAMAZOO | MI | 49007 | | | First Class mail |
| 12768453 | 191PAY-HERITAGE PROPERTY INVESTMENT LIMITED PARTNERSHIP | PO BOX 3165 GROUP #306 | #30600003 | | | BOSTON | MA | 02241 | | | First Class mail |
| 12769363 | 200-220 WEST 26 LLC | C/O TY CONNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class mail |
| 12773562 | 2013 VENTURES, LLC | ATTN: BRIAN SUELLENTROP | 7130 WEST MAPLE | SUITE 210 | | WICHITA | KS | 67209 | | | First Class mail |
| 12768817 | 206PAY-EASTLAND SHOPPING CENTER LLC | C/O WESTFIELD CORP INC | 11601 WILSHIRE BLVD 12TH FL | | | LOS ANGELES | CA | 90025-1748 | | | First Class mail |
| | | 209-261 JUNCTION ROAD MADISON INVESTORS | | | | | | | | | |
| 12770124 | LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | | | First Class mail |
| | | 209-261 JUNCTION ROAD MADISON INVESTORS | | | | | | | | | |
| 12767486 | LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | | First Class mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768470 | 217 STATE-MILFORD LLC | MEGRAN, PHILIP | C/O MATTONE, MATTONE, ET AL,134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | | PHILMT278@GMAIL.COM | First Class mail and Email |
| 12772457 | 2199 NORTH RAINBOW BOULEVARD HOLDINGS, LLC | | 6725 VIA AUSTI PARKWAY | SUITE 275 | | LAS VEGAS | NV | 89119 | | | First Class mail |
| 12768097 | 233 PKY KIR NORMAN-301A, LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12769017 | 235PKY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12769030 | 237PKY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DBA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | | | First Class mail |
| 12774073 | 252&2 EL PASEO, LLC | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | | | First Class mail |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | | First Class mail |
| 12769187 | 273PKY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077301 | | | | CHICAGO | IL | 60686 | | | First Class mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class mail |
| 12769232 | 281P1-SIMI CIVIC CENTER PLAZA | WESPAC MANAGEMENT GROUP, INC. | P.O. BOX 1637 | | | LOS ANGELES | CA | 90051-4637 | | | First Class mail |
| 12769291 | 292PAY-BEVERLY M. SERANE | ADDRESS ON FILE | PO BOX 6051 | | | THOUSAND OAKS | CA | 91359 | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 12769297 | 293PAY-NITS/BRECKINRIDGE & INTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class mail |
| 12765756 | 3000 PABLO KISSEL BOULEVARD HOLDINGS LP | MENO, FREDERICK | C/O CW CAPITAL ASSET MANAGEMENT LLC | ATTN: LEGAL DEPT. | 7501 WISCONSIN AVE., SUITE 500 | WEST BETHESDA | MD | 20814 | | | First Class mail |
| 12769428 | 301PAY-ROCKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class mail |
| 12765472 | 303 BENNER PIKE HOLDINGS,LP | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MOUNT LAUREL | NJ | 08054 | | | First Class mail |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | | | First Class mail |
| 12755535 | 303IP1-TEACHERS INSURANCE & ANNUITY ASSOC. OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class mail |
| 12767750 | 307PAY-CREEKSIDE CENTER, LLC | PO BOX 301107 | | | | LOS ANGELES | CA | 90030-1107 | | | First Class mail |
| 12769507 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail |
| 12770011 | 311PAY-E&A/J&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | | First Class mail |
| 12775773 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 12775774 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | ATTN: BRETT GREENBERG, MANAGING DIRECTOR - LEASING | 110 EAST 59TH STREET, 34TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 12769308 | 31535-SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | | First Class mail |
| 12770288 | 334PAY KRAUSZ COMPANIES/IPT CHINO CROSSROADS ONE AND | SVF CROSSROADS LLC | 44 MONTGOMERY STREET | SUITE 3300 | | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12770345 | 344PAY-COLONIAL PROPERTIES TRUST | | COLONIAL REALTY LIMITED PARTNERSHIP | PO BOX 55966 | DEPT. 2250 | BIRMINGHAM | AL | 35255 | | | First Class mail |
| 12773796 | 347/4 & STONCY, LTD | MARTIN, KEITH | 5307 W. LOOP 289 | | | LUBBOCK | TX | 79414 | | | First Class mail |
| 12772112 | 350 /R PALENCIA/ WACKENDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12770465 | 350/3 RP CEDAR HILL PLESANT RUN LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12771976 | 350/3 RP CHARLESTON NORTH RIVERS L.L.C. | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12772013 | 350/3 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773399 | 350/3 RP SUMMERVILLE AZALEA SQUARE, L.L.C. | RPAI US MANAGEMENT LLC | ATTN: PRESIDENT/EASTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | | | First Class mail |
| 12775931 | 350/3 RP TEMECULA COMMONS, L.L.C. | | ATTN: PRESIDENT, WESTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767653 | 350PAY-MAYFLOWERS LIBERTY TREE LLC | BPAI PACIFIC PROPERTY SERVICES LLC | 4922 MAYFLOWERS LIBERTY TREE | | | HARTFORD | CT | 061150-1253 | | | First Class mail |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC. | F80 BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | | | First Class mail |
| 12770410 | 356PAY-A.D.D. HOLDINGS, LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | | | First Class mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADAM, ALEX, LANDLORD | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | | First Class mail |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class mail |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | | First Class mail |
| 12770581 | 376PAY-INLAND SOUTHEAST CREEKS, LLC | CORPORATION, DEVELOPERS | C/O INLAND MID-ATLANTIC MANAGEMENT CORP | P.O. BOX 403089 | | ATLANTA | GA | 30384-3089 | | | First Class mail |
| 12775963 | 3800 IRVING AVE (TX) OWNER, LLC | CIM GROUP | ATTN: STEPHEN HARRELL | 4131 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75204 | | | First Class mail |
| 12769035 | 382PAY-COPPERWOOD THREE SHOPPING CENTER LP | C/O GULF COAST COMMERCIAL MANAGEMENT | 3120 ROGERDALE | SUITE 150 | | HOUSTON | TX | 77042 | | | First Class mail |
| 12770698 | 392PAY-INLAND SOUTHEAST EISENHOWER, LLC | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770720 | 398PAY-WEINGARTEN REALTY MANAGEMENT COMPANY | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class mail |
| 12773553 | 4 COMMONS PARTNERS, LLC | REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | 2901 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | | | First Class mail |
| | 405PAY-INLAND SOUTHERN MANAGEMENT | | | | | | | | | | |
| 12767660 | CORP. #751 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12770856 | 411PAY-ENCINO GROUP RETAIL, LLC | C/O DIM CAPITAL PARTNERS | 60 S. MARKET ST. SUITE 1120 | | | SAN JOSE | CA | 95113 | | | First Class mail |
| | 421 PAY-NORTHTOWN VILLAGE SHOPPING | | | | | | | | | | |
| 12767622 | CENTER, LP | C/O ROBERT MUIR COMPANY 7650 | EDIN BOROUGH WAY SUITE 375 | | | EDINA | MN | 55435 | | | First Class mail |
| | 426 PAY-INLAND MID-ATLANTIC SHOPPING | | | | | | | | | | |
| 12770957 | LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | | First Class mail |
| | 427 PZ-BRADLEY OPERATING LIMITED | | | | | | | | | | |
| 12768007 | PARTNERSHIP | COLLECTIONS CENTER DRIVE | ACCOUNT #304000047313 | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class mail |
| 12775876 | 4525-ARTESIA INVESTMENT COMPANY | C/O SB MANAGEMENT CORPORATION | 433 N. CAMDEN DRIVE SUITE 1070 | | | BEVERLY HILLS | CA | 90210 | | | First Class mail |
| 12771284 | 470 P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | | | First Class mail |
| | 476 P1-INLAND SOUTHERN MANAGEMENT | | | | | | | | | | |
| 12771332 | CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12765385 | 481 ALBERTONI LLC | C/O EILEEN GARRISON | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | | | First Class mail |
| 12771459 | 495 PAY-GRAND PLAZA OWNER LLC | 810 SEVENTH AVENUE SUITE 3601 | | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12776022 | 45 REGENCY PARTNERS, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12771548 | 506 PAY-BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12771557 | 508 PAY-JONES FARM SOUTH, LLC | CRUNKLETON, WESLEY | | | | HUNTSVILLE | AL | 35801 | | WESLEY@CRUNKLETONASSOCIATES.CO M | First Class mail |
| 12767715 | 510 PAY-BRIGHTON MANAGEMENT LLC | 325 RIDGEVIEW DRIVE | 201 WILLIAMS AVE SUITE 200 | | | PALM BEACH | FL | 33480 | | | First Class mail |
| 12767640 | 513 PAY-INLAND US MANAGEMENT LLC | BLDG #6074130 | 68 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | | First Class mail |
| 12771613 | 516 PAY-UDN REAL ESTATE - TURNER HILLS LP | DIPT 198341102719 | DEPT 8341 | PO BOX 532621 | | ATLANTA | GA | 30353-2621 | | | First Class mail |
| 12771790 | 544 PAY-WEINGARTEN NO STAT. INC | C/O. PO BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class mail |
| 12767834 | 547 PAY-NEW HORIZONS OIL & GAS LTD | ATTN: DAVID S WILSON | PO BOX 132450 | | | TYLER | TX | 75713 | | | First Class mail |
| 12771827 | 549 PAY-NORTHLAND PLAZA, LLC | 1799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail |
| 12771845 | 560 PAY-DTN REALTY CORP | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | | First Class mail |
| 12767771 | 569 P1-2401 BUTANO DRIVE LLC | C/O COLLIERS INTERNATIONAL | 1610 ARDEN WAY | | | SACRAMENTO | CA | 95815 | | | First Class mail |
| 12768075 | 590 PAY-KPT, LLC | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12772119 | 595 PAY-HK MEADOW SHOPPES, LLC | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12772139 | 595 PAY-HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12772426 | 605 PAY-QDR MDT FLATACRES MARKETCENTER, LLC | MCCOM, LORI | | | | | | | | | LMCCOM@PDOR.COM | Email |
| 12772427 | 605 PAY-QDR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | | | | | | | | | RMERKEL@PDRK.COM | Email |
| 12772861 | 614 P1-KEYSTONE SOUTHLOOP OF LUFKIN, LLC | C/O LINCOLN PROPERTY COMPANY | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12773362 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | | | First Class mail |
| 12773441 | 624 PAY-INLAND SOUTHWEST MANAGEMENT | C/O. | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class mail |
| 12773468 | 625 PAY-DUNHILL PARTNERS INC | 3100 MONTICELLO AVE SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class mail |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S. SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | | First Class mail |
| 12774195 | 636PAY-CCV PARK PLACE FUND, LLC - MAIN | FIRST REGIONAL BANK | 1801 CENTURY PARK EAST | 8TH FL. | | CENTURY CITY | CA | 90067 | | | First Class mail |
| 12767627 | ACCOUNT | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class mail |
| 12774185 | 653P-PROLOGIS | | | | | | | | | | First Class mail |
| 12774237 | 676LL-B AND J LAND TRUST | NITCHMANN, BILL | | | | | | | | | BILL@CLINC.COM | First Class mail and Email |
| 12774602 | 705PAY-SALLY T. PARKER, TRUSTEE | ADDRESS ON FILE | | | | | | | | | | First Class mail |
| 12774273 | 752PAY-CONTINENTAL INR LLC | C/O CONTINENTAL REALTY | 35 NORTH FOURTH STREET 4TH FLOOR | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12774299 | 760PAY-PASSCO REAL ESTATE ENTERPRISES | WENATCHEE VALLEY MALL | P.O. BOX 4409 | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class mail |
| 12767900 | 769PAY-AIG BAKER WACO, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class mail |
| 12775782 | 797B SILVER, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class mail |
| 12775367 | 809PAY-WAVE PHI LOS COLORS LP SE | GPO BOX 361163 | | | | SAN JUAN | PR | 00936-1163 | | | First Class mail |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | | | First Class mail |
| 12767579 | 8204 LEESBURG PIKE, LLC | 8150 LEESBURG PIKE | SUITE 1100 | | | VIENNA | VA | 22182 | | | First Class mail |
| 12767875 | 825PAY-SPC MCKINNERY RETAIL, LTD. | C/O STRODE PROPERTY COMPANY | 5950 BERKSHIRE LANE | SUITE 1600 | | DALLAS | TX | 75225 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765884 | 84 WORCESTER ROAD, LLC | GARGIULO, ANTHONY ; LANDLORD | C/O RICHARD B. KLIBANER/KLIBANER & SABINO | 52 WESTERN AVENUE | | CAMBRIDGE | MA | 02139-3751 | | GARGIULOA7@GMAIL.COM | First Class mail and Email |
| 12775895 | 8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S. HUALAPAI WAY | SUITE 200 | | LAS VEGAS | NV | 89147 | | | First Class mail |
| 12775620 | 851 CENTRAL AVENUE LLC | C/O UNISON REALTY PARTNERS LLC | ATTN: WENDY CRONIN ASSET MANAGER | 177 HUNTINGTON AVENUE, SUITE 1901 | | BOSTON | MA | 02115 | | | First Class mail |
| 12775620 | 851PKY-SB1 PROFESSIONAL REALTY, INC | 790 THE CITY DRIVE SOUTH | SUITE 100 | | | ORANGE | CA | 92868 | | | First Class mail |
| 12775882 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | ATTN: PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE | SUITE 123 | LA JOLLA | CA | 92037 | | | First Class mail |
| 12775881 | 8650 VILLA LA JOLLA, INC. | HUTTMAN CAPITAL MANAGEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60606 | | | First Class mail |
| 12768266 | 8735 HIGHLAND LAKES CENTER, LLC | GARY (PM) | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12772850 | 900-950 CHURCH STREET PROPERTY LLC | VALERUGO, GLORIA, ACCOUNT MANAGER | C/O COLLIERS | 71 SOUTH WACKER DRIVE | SUITE 3700 | CHICAGO | IL | 60606 | | GLORIA.VALERUGO@COLLIERS.COM | First Class mail and Email |
| 12773236 | 946 ORLEANS ROAD HOLDINGS, LLC | C/O CONTINENTAL REAL ESTATE MANAGEMENT LLC | 7501 WISCONSIN AVENUE | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12766500 | 985 HARLEY STRICKLAND BLVD HOLDINGS, LLC | C/O SELECT STRATEGIES BROKERAGE, LLC | 2301 LUCIEN WAY SUITE 100 | | | MAITLAND | FL | 32751 | | | First Class mail |
| 12766510 | 985 WEST VOLUSIA, LLC | 11455 EL CAMINO REAL | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | | | First Class mail |
| 12768092 | AAT ALAMO QUARRY, LLC | EPSTEIN, ROBERT | SUITE 200 | | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12769319 | ABBEY LANDMARK OPERATING LLC | BARRETT, KATHLEEN; CHIEF LEASE ADMINISTRATOR | 575 BOYLSTON STREET | | | BOSTON | MA | 02116 | | | First Class mail |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | KBARRETT@ROSENEQUITIESLLC.COM | First Class mail and Email |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE; ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH STREET, FOURTH FLOOR | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | DSANTANA@ROSENEQUITIESLLC.COM | First Class mail and Email |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD ; LEASING/SR MANAGING DIRECTOR | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH STREET, FOURTH FLOOR | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | ESENENMAN@ROSENEQUITIESLLC.CO M | First Class mail and Email |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | 40 EAST 69TH STREET, FOURTH FLOOR | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | JVICKERS@ROSENEQUITIESLLC.COM | First Class mail and Email |
| 12765240 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | | | First Class mail |
| 12766676 | ABI GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 4514 COLE AVENUE | SUITE #800 | | DALLAS | TX | 75205 | | | First Class mail |
| 12768213 | ACADEMY SQUARE LLC | SELECT STRATEGIES REALTY | 399 NORTH MAIN ST | SUITE 1100 | | LOGAN | UT | 84321 | | | First Class mail |
| 12774503 | ACADIA BRANDYWINE HOLDINGS, LLC | C/O WOODSBURY CORPORATIONREF #2675 BED BATH & BEYOND | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 10580 | RYE | NY | 10580 | | | First Class mail |
| 12770849 | ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | | | First Class mail |
| 12767482 | ACADIA CORTLANDT LLC, | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | SUITE 260 | | WHITE PLAINS | NY | 10605 | | | First Class mail |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | ATTN: BRIAN NELTHER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | BEAUMONT | TX | 77701 | | | First Class mail |
| 12770623 | ADD KINGS CROSSING, LLC | C/O WOODBURY CORPORATIONREF | 2733 EAST PARKLEYS WAY | SUITE 300 | | DALLAS | TX | 75205 | | | First Class mail |
| 12769343 | AE HOLDINGS I, LLC | C/O LEVIN MANAGEMENT CORPORATION | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE | SUITE 500 | MILFORD | OH | 45150 | | | First Class mail |
| 12766186 | AFCC LIMITED | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | | | SALT LAKE CITY | UT | 84109 | | | First Class mail |
| 12775902 | AGC PACIFIC COAST PLAZA, LLC | | 4500 PGA BOULEVARD | SUITE 400 | | SAN DIEGO | CA | 92122 | | | First Class mail |
| 12767859 | AGC PACIFIC COAST PLAZA, LLC | | | | | SAN DIEGO | CA | 92121 | | | First Class mail |
| 12770903 | AGRE CASSELBERRY EXCHANGE OWNER, LLC | C/O ATSON & PARTNERS (REALTY) LLC | ATTN: MATTHEW BUCHER | | | PALM BEACH GARDENS | FL | 33418 | | | First Class mail |
| 12775964 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 12768306 | AGUA MANSA COMMERCE PHASE I, LLC | BACCARO, NANCY ; CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | | NBACCARO@CTRINVESTORS.COM | First Class mail and Email |
| 12767252 | AIG BAKER MARTINSBURG, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class mail |
| 12774539 | AIRPORT ASSOCIATES L.P. | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | | | First Class mail |
| 12765316 | AK SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | | | First Class mail |
| 12774556 | ALDERWOOD NORTH LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | | | First Class mail |
| 12775561 | ALDRICH PLAZA LLC | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class mail |
| 12767668 | ALEXANDER'S RIEGO SHOPPING CENTER INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12768003 | ALLWOODS NEW MEX, L.L.C | CORDOVA, LAURA | 6801 N. MESA SUITE B-200 | | | EL PASO | TX | 79912 | | | First Class mail |
| 12769500 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | JOSHUAKWAN@HOTMAIL.COM | First Class mail and Email |
| 12775930 | ALMADEN BLOSSOM HILL LLC | C/O THE KRAUSZ COMPANIES, LLC | ATTN: SARAH VAUGHN | 6671 S LAS VEGAS BLVD., BLDG. D | SUITE 210 | LAS VEGAS | NV | 89119 | | | First Class mail |
| 12766057 | ALMARADA PLACE LLC | LANGONE, PHILIP | 118 W. PECKHAM STREET | | | NEEDHAM | WI | 54956 | | | First Class mail |
| 12767782 | ALMONESSON ASSOC. II, LLC | ORSATTI, E.J. | C/O THE GOLDENBERG GROUP | 350 SENTRY PARKWAY | BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422 | | PHILIP@RAGPROP.COM | First Class mail and Email |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767309 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | | | First Class mail |
| 12776047 | AMARILLO FAS 2016, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | 5307 W LOOP 289 | SUITE 302 | | LUBBOCK | TX | 79414 | | | First Class mail |
| 12775104 | AMF REALTY LLC | THE FIELD GROUP | 2009 SUMMER STREET | STE 302 | | STAMFORD | CT | 06905 | | | First Class mail |
| 12767188 | AMS HARRINGEN LP | 210 BARTON SPRINGS ROAD | SUITE 550 | | | AUSTIN | TX | 78704 | | | First Class mail |
| 12775820 | ANDREW KRAMER AND CAROL KRAMER TRUSTEES | ADDRESS ON FILE | | | | | | | | | |
| 12776011 | ANGILS INVESTMENTS LLC | 1 SLEIMAN PARKWAY SUITE 250 | | | | JACKSONVILLE | FL | 32216 | | | First Class mail |
| 12770381 | ANNA MSC 5Z TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class mail |
| 12770440 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | CARTER, JANET | 11501 HUFF COURT | | | N. BETHESDA | MD | 20895 | | | First Class mail |
| 12770442 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | DEPARTMENT, ATTN: | C/O CBL & ASSOCIATES MANAGEMENT, INC | 2000 TOWER OAKS BLVD. | EIGHTH FLOOR | ROCKVILLE | MD | 20852-4208 | | | First Class mail |
| 12770842 | APNI HOLDINGS, INC. | C/O PSJ AUTOMOTIVE GROUP | 1124 ROUTE 202 SOUTH | | | RARITAN | NJ | 08869 | | | First Class mail |
| 12772183 | APNI HOLDINGS, INC. | ATTN: JOHN W. HUEBER & JAMES F CARLIN, III | C/O CROSSPOINT ASSOCIATES INC. | 188 NEEDHAM STREET | SUITE 255 | NEWTON | MA | 02464 | | | First Class mail |
| 12774342 | AQUUINEXA GROUP LLC | C/O BIXMADR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | DOUGLAS, LETICIA | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 | ATTN: LEGAL DEPARTMENT | CHATTANOOGA | TN | 37421-6000 | | | First Class mail |
| 12769159 | ARBOR PLACE II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC | 2030 HAMILTON PLACE BLVD. | STE 500 | ATTN: LEGAL DEPARTMENT | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12769160 | ARBOR PLACE I, LP | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | | | First Class mail |
| 12775898 | ARBORETUM CROSSING, LLC | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | | | First Class mail |
| 12775606 | ARBORETUM CROSSING, LLC | WCRE814 LAVACA STREET | ATTN: GENERAL COUNSEL/CFO | | | AUSTIN | TX | 78701 | | | First Class mail |
| 12771024 | ARC ASANISCOD01, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class mail |
| 12771025 | ARC ASANISCOD01, LLC | C/O HFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12774236 | ARC BBSTNCAD01, LLC | 2325 CAMELBACK ROAD | 9TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12774222 | ARC BBSTNCAD01, LLC | 2325 E CAMELBACK ROAD | 9TH FLOOR | ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12776039 | ARC BBSTNCAD01, LLC | C/O VIREIT, INC. | 2325 E. CAMELBACK ROAD | 9TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | | | First Class mail |
| 12776089 | ARC BBSTNCAD01, LLC | C/O VIREIT, INC. | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12774814 | ARC BHTVCM1D01, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12774855 | ARC BHTVCM1D01, LLC | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE | SUITE 3100 | CHICAGO | IL | 60601 | | | First Class mail |
| 12774815 | ARC BHTVCM1D01, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12769753 | ARC CLORLFLD01, LLC | 405 PARK AVENUE 15TH FLOOR | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 12769755 | ARC CLORLFLD01, LLC | 650 FIFTH AVENUE 30TH FLOOR | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class mail |
| 12765203 | ARC CLORLFLD01, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12765379 | ARC CLORLFLD01, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12771908 | ARC CPFAYNCD01, LLC | C/O AMERICAN FINANCE TRUST, INC. | ATTN: CHIEF FINANCIAL OFFICER | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class mail |
| 12771189 | ARC CPFAYNCD01, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12767647 | ARC PCBRAL001, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12769483 | ARC PCBRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ATTN: CHIEF FINANCIAL OFFICER | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class mail |
| 12775990 | ARC PCBRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ONE OAKBROOK TERRACE #400 | 650 FIFTH AVENUE | 30TH FLOOR | NEW YORK | NY | 10019 | | | First Class mail |
| 12773386 | ARC PRLAWSK001, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12773390 | ARC PRLAWSK001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ONE OAKBROOK TERRACE #400 | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class mail |
| 12772002 | ARC PRLAWSK001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10019 | | | First Class mail |
| 12771596 | ARC TCMESTX001, LLC | C/O HFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12771597 | ARC TCMESTX001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ONE OAKBROOK TERRACE #400 | 650 FIFTH AVENUE | 30TH FLOOR | NEW YORK | NY | 10022 | | | First Class mail |
| 12772954 | ARC PT ABILENE TX LLC | C/O AMERICAN FINANCE TRUST, INC. | ONE OAKBROOK TERRACE #400 | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10019 | | | First Class mail |
| 12766788 | ARCP MT ALBUQUERQUE RM, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | DANDRIES@RCMGROUP.COM | | First Class mail and Email |
| 12774782 | ARCP MT COLUMBUS IN, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12774613 | ARCP MT FLORENCE KY LLC | C/O COM GROUP | 2398 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12774179 | ARCP MT HAGERSTOWN MD, LLC | C/O COM GROUP | 2325 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767468 | ARCP MT STROUDSBURG PA, LLC | C/O COM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12774694 | AREA WIDE MURBAYS, LLC | 6850 W. WINDING TRAIL #203 | | | | OAK FOREST | IL | 60452 | | | First Class mail |
| 12769320 | ARE-MA REGION NO. 88 TENANT, LLC | C/O ALEXANDRIA REAL ESTATE EQUITIES, INC. | 26 NORTH EUCLID AVENUE | ATTN: CORPORATE SECRETARY | | PASADENA | CA | 91101 | | | First Class mail |
| 12766127 | ARG CCALBRM00D, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class mail |
| 12769529 | ARG FSBRCWN00L, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class mail |
| 12769940 | ARG PSABPMM00L, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class mail |
| 12772915 | ARG SAMRTD001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class mail |
| 12767469 | ARG SSSTFPAD01, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class mail |
| 12775493 | ARG TTRALNCOD1, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class mail |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | ATTN: BENJAMIN RINGEL | DALLAS | TX | 75201 | | | First Class mail |
| 12768441 | ARMSTRONG NEW WEST RETAIL LLC | C/O ARMSTRONG CAPITAL | RINGEL, BENJAMIN, PROPERTY MANAGER | 2701 E. CAMELBACK ROAD | SUITE 170 | 307 WEST 38TH STREET, SUITE 2010 | NEW YORK | NY | 10018 | BRINGEL@ARMSTRONG-CAPITAL.COM | First Class mail and Email |
| 12772005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775021 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class mail |
| 12775921 | ARROWHEAD PALMS, L.L.C. | C/O ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | | | | PHOENIX | AZ | 85016-3223 | | | First Class mail |
| 12770273 | ARUNDEL MILLS LIMITED PARTNERSHIP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PRWY N. | SUITE 200 | | HOUSTON | TX | 77040 | | | First Class mail |
| 12765176 | A-S 156 HOSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N. | #200 | ATTN: STEVEN D. ALVIS | HOUSTON | TX | 77040 | | | First Class mail |
| 12774074 | ATHENA PROPERTY MANAGEMENT | VILLASENOR, BRENDA, ASSISTANT PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | BVILLASENOR@ATHENA-PM.COM | First Class mail and Email |
| 12767967 | ATHENS BYPASS, LLC | DOBBS, VINCENT | 4401 DAVIDSON AVE. | | | ATLANTA | GA | 30319 | | TVDOBBS@GMAIL.COM | First Class mail and Email |
| 12767027 | ATLAS PROPERTIES | C/O MOHAVE CROSSROADS LLC | 12125 DAY STREET | SUITE V207 | | MORENO VALLEY | CA | 92557 | | | First Class mail |
| 12775456 | AUBURN ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class mail |
| 12771306 | AVR REALTY COMPANY, LLC | ONE EXECUTIVE BOULEVARD | | | | YONKERS | NY | 10701 | | | First Class mail |
| 12769656 | AVR PORTCHESTER LLC | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class mail |
| 12772184 | B.C. DANBURY REALTY, LLC | 95 FOREST AVENUE | | | | LOCUST VALLEY | NY | 11560 | | | First Class mail |
| 12771338 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class mail |
| 12771868 | B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89117 | | | First Class mail |
| 12771821 | BARNES & NOBLE BOOKSELLERS, INC. | 33 EAST 17TH STREET | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | | NEW YORK | NY | 10003 | | | First Class mail |
| 12776052 | BARNES & NOBLE BOOKSELLERS, INC. | 33 EAST 17TH STREET | ATTN: DIRECTOR OF LEASE ADMINISTRATION | | | NEW YORK | NY | 10003 | | | First Class mail |
| 12776051 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR, REAL ESTATE DEVELOPMENT | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | | | First Class mail |
| 12776050 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | | | First Class mail |
| 12765128 | BARNES & NOBLE BOOKSELLERS, INC. | ELKNER, ELIZABETH H., LEASE ADMINISTRATOR | ATTN: T. WAYNE BIGGS | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | | LELKNER@BN.COM | First Class mail and Email |
| 12765919 | BARNES & POWERS NORTH, LLC | C/O POPWOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET | STE. 222 | | COLORADO SPRINGS | CO | 80903 | | | First Class mail |
| 12770981 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | | | First Class mail |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | | First Class mail |
| 12768150 | BAYSHORE DEVELOPERS VII, LLC. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12768132 | BAYSHORE DEVELOPERS VII, L.L.C. | 1500 CORDOVA ROAD SUITE 310 | | | | FORT LAUDERDALE | FL | 33316 | | | First Class mail |
| 12765519 | BAYSHORE DEVELOPERS VII, L.L.C. | BUCKLEY, KEVIN | 1500 CORDOVA ROAD SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | | | First Class mail |
| 12771921 | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1 | | | | EUREKA | CA | 95501 | | | First Class mail |
| 12774718 | BBB FAIR LAKES LLC | C/O PETCO & BIGGS | ATTN: T. WAYNE BIGGS | 10533 MAIN STREET | | FAIRFAX | VA | 22030 | | | First Class mail |
| 12773303 | BBB FAIR LAKES LLC | C/O MARTIN VETTEN | 4605 BROOKFIELD CORPORATE DR. | | | CHANTILLY | VA | 20151 | | | First Class mail |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class mail |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class mail |
| 12773973 | BCORE RETAIL EL PASEO OWNER LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12767966 | BEAR STEARNS COMMERCIAL MORTGAGE | MANAGEMENT i | ATLANTA, JLCPIOMENADE, STE. 800 | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | | | First Class mail |
| 12774464 | BED BATH & BEYOND | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | | | First Class mail |
| 12773548 | BEE CAVE GALLERIA I, LP & BEE CAVE GALLERIA II, LP | 12918 SHOPS PARKWAY, SUITE 600 | | | | BEE CAVE | TX | 78738 | | | First Class mail |
| 12772680 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | ATTN: LEGAL DEPARTMENT | CLEVELAND | OH | 44114 | | | First Class mail |
| 12775916 | BILDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE | SUITE 1300 | CLEVELAND | OH | 44114 | | | First Class mail |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | | | First Class mail |
| 12768007 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC, et al | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE 8 | | BLOOMFIELD | MI | 48302 | | | First Class mail |
| 12768691 | BELL TOWER 2009 L.L.C. | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | | KWILSON@BREGMANLAW.COM, CHARRINGTON@BREGMANLAW.COM | First Class mail and Email |
| 12769264 | BELL TOWER SHOPPING CENTER | C/O MADISON MARQUETTE | 1000 MAINE AVE. SW | SUITE 300 | | WASHINGTON | DC | 20024 | | | First Class mail |
| 12769264 | BELL TOWER SHOPS, LLC | OWENS, SHONANKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | | | First Class mail |
| 12769265 | BELLA TOWN SHOPS, LLC | C/DIM CAPITAL PARTNERS | 60 SOUTH MARKET STREET | SUITE 1120 | ATTN: BECKY SULLIVAN | SAN JOSE | CA | 95113 | | | First Class mail |
| 12769848 | BELLA TERRA ASSOCIATES, LLC | C/DIM CAPITAL PARTNERS, INC. | 60 S. MARKET STREET SUITE 1120 | | | SAN JOSE | CA | 95113 | | | First Class mail |
| 12770017 | BELLA TERRA ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | | | First Class mail |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | | | | | | | | | | First Class mail |
| 12766070 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | | MIKEWALKER@BENDERSON.COM | First Class mail and Email |
| 12774491 | BENDERSON PROPERTIES, INC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766080 | BENDERSON PROPERTIES, INC. & WR-I ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-I ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT / 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | JOHNKICINSKI@BENDERSON.COM | First Class mail and Email |
| 12765473 | BENNER PIKE SHOPS LIMITED PARTNERSHIP | DEERIN, JOSEPH | C/O PROPERTY MANAGEMENT ALTERNATIVES, INC. | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601 | | JRDEERIN@LMS-PMA.COM | First Class mail and Email |
| 12765536 | BERKELEY REALTY ASSOCIATES, LLC | VOGEL, MYRON, OWNER/PM | PO BOX 1026 | | | MELVILLE | NY | 11747 | | MDVESQ41@GMAIL.COM | First Class mail and Email |
| 12774408 | BF VENTURES LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12767738 | BIG ROBINSON STOP II LLC | BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class mail |
| 12766677 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12775864 | BIROCAGE GRF2, LLC | C/O LIBERTY GROUP | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | | | First Class mail |
| 12768339 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12767385 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BREEN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | | | First Class mail |
| 12767623 | BL-NTV I, LLC, BL-NTV II, LLC, BL-NTV III, LLC | ARNOLD, BETH, INFINITY-NTV I, LLC | INFINITY-NTV I, LLC, INFINITY-NTV III, LLC | | | SYRACUSE | NY | 13202 | | BARNOLD@BRICKLINDEVELOPMENT.COM | First Class mail and Email |
| 12776050 | BLUE DIAMOND CROSSING II, LLC | 8375 WEST FLAMINGO ROAD | SUITE 200 | 221 WALTON STREET, STE 100 | | LAS VEGAS | NV | 89147 | | | First Class mail |
| 12765465 | BMA NORTH VILLAGE LLC | C/O RONNIE MANAGEMENT CORPORATION | 301 BROADWAY | SUITE 300 | ATTN: JAY PIERICK | MILWAUKEE | WI | 53202 | | | First Class mail |
| 12771709 | BMC BACINE, LLC | | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class mail |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | ATTN: BRETT GRIFO, VP | OAK PARK | IL | 60301-1146 | | STACEY@BONNIEMGMT.COM | First Class mail and Email |
| 12767685 | BOWIE MALL COMPANY LLC | RODY, RICHARD | C/O SIMON PROPERTY GROUP/115 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769214 | BOWLES VILLAGE CENTER LLC | C/O ADRIAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | | | First Class mail |
| 12774950 | BP WATERTOWN RETAIL, LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | | First Class mail |
| 12771846 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | | | First Class mail |
| 12770192 | BRANDYWINE OPERATING PARTNERSHIP, L.P. | C/O BRANDYWINE REALTY TRUST | 555 EAST LANCASTER AVE | | | RADNOR | PA | 19087 | | | First Class mail |
| 12767153 | BRANSON SHOPPES DEVELOPMENT COMPANY | HURST, CHRIS | 1021 ASHLAND ROAD, SUITE 601 | | | COLUMBIA | MO | 65201 | | STUDIUS@PAULWALTERS.COM | First Class mail and Email |
| 12767083 | BRE EDM BR FORUM FL LLC | C/O SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12765698 | BRE EDM BR WATERSIDE MI LLC | RILE, MATTHEW | | | | | | | | MRILE@JDOR.COM | Email |
| 12771013 | BRE EDM PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | | | | | | | | CDYKSTRA@JDOR.COM | Email |
| 12771614 | BRE EDM TURNER HILL MARKETPLACE LLC | ROY, MARISA | | | | | | | | MROY@JDOR.COM | Email |
| 12767354 | BRE EDM VININGS CONSUMER SQUARE LLC | CHHODIANA, JASON | | | | | | | | JCHHODIANA@JDOR.COM | Email |
| 12770857 | BRE ENCINO OWNER LLC | | TWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12769998 | BRE MARINER CAROLINA PAVILION LLC | MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | | | First Class mail |
| 12772723 | BRE RC BROADWAY MO LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | 50 S. 16TH STREET | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12766558 | BRE RC CROSS KEYS NJ LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | 50 S. 16TH STREET | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12770008 | BRE RC LAS PALMAS MP TX LP | ATTN: OFFICE OF THE GENERAL COUNSEL/TWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12770414 | BRE RC LAS PALMAS MP TX LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12773460 | BRE RC LINCOLN SQUARE TX LP | C/O SHOPCORE PROPERTIES, L.P. | ATTN: OFFICE OF GENERAL COUNSEL | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12767129 | BRE RC MONROE MP PA LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12765892 | BRE RC SOUTHPARK II TX LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIES/TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12772653 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES | 50 SOUTH 16TH STREET | ATTN: LEGAL DEPT. | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12773691 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPT | 50 S. 16TH STREET | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12772140 | BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12765894 | BRE SKYVIEW RETAIL OWNER LLC | SHOPCORE PROPERTIES | ATTN LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12765894 | BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12774253 | BREZYNAC NEVADA LLC | C/O INDCOR PROPERTIES | TWO NORTH RIVERSIDE PLAZA | SUITE 2350 | | CHICAGO | IL | 60606 | | | First Class mail |
| 12767460 | BRU/PEAN RIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class mail |
| 12775880 | BREA GATEWAY CENTER, L.P. | C/O PNC BANK, NATIONAL ASSOCIATION, TRUSTEE | ATTN: BIT NOTICE RECIPIENT | ONE EAST PRATT STREET | 5TH FLOOR EAST | BALTIMORE | MD | 21202 | | | First Class mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12772612 | BREIT RETAIL HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12776048 | BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766395 | BREWER DEVELOPMENT | DEFOE, SUSAN | 7001 PRESTON ROAD, SUITE 250 | | ATTN: ASSET MANAGER | DALLAS | TX | 75205 | | SDEFOE@SWBELL.NET | First Class mail and Email |
| 12772202 | BRIAR SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | 11611 SAN VINCENTE BLVD. | SUITE 900 | | LOS ANGELES | CA | 90049 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775857 | BRFI SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | 11611 SAN VICENTE BLVD | SUITE 900 | | LOS ANGELES | CA | 90049 | | | First Class mail |
| 12775858 | BRFI SANTA CRUZ, LLC | C/O GLASER WEIL | 10250 CONSTELLATION BLVD | 19TH FLOOR | ATTN: DANIEL G. JORDAN | LOS ANGELES | CA | 90067 | | | First Class mail |
| 12775859 | BRFI SANTA CRUZ, LLC | C/O GLASER WEIL | 10250 CONSTELLATION BLVD | 19TH FLOOR | ATTN: DANIEL G. JORDAN | LOS ANGELES | CA | 90067 | | | First Class mail |
| 12775855 | BRFI SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN: PROPERTY MANAGER | MILL VALLEY | CA | 94941 | | | First Class mail |
| 12772204 | BRFI SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN: PROPERTY MANAGER | MILL VALLEY | CA | 94941 | | | First Class mail |
| 12774335 | BRIDGE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12767720 | BRIGHTON COMMERCIAL HOLDINGS LLC | 26980 TROLLEY INDUSTRIAL DRIVE | | | | TAYLOR | MI | 48180 | | | First Class mail |
| 12767721 | BRIGHTON COMMERCIAL, LLC | MURPHY, NEWMAN | 325 RIDGEVIEW DRIVE | | | PALM BEACH | FL | 33480 | | | First Class mail |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class mail |
| | BRIXMOR GA CORBLESTONE VILLAGE AT ST. | | | | | | | | | | |
| 12771872 | AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12770212 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUE-FLOOR 13 | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12774456 | BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12769766 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUE-FLOOR 13 | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12775833 | BRIXMOR HOLDINGS 6 SPE, LLC | BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | FLOOR 13 | | CONSHOHOCKEN | PA | 10017 | | | First Class mail |
| 12772274 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | NEW YORK | NY | 19428 | | | First Class mail |
| 12775273 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12775270 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12765148 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12774483 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | | | First Class mail |
| 12775277 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class mail |
| 12770096 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12774627 | BRIXMOR WENDOVER PLACE LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12772498 | BRIXMOR/IA DILCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12773268 | BRIXMORE SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| | | | 13835 N. TATUM BOULEVARD SUITE 9- | | | | | | | | |
| 12775961 | BROADSTONE PLAZA CO, LP | C/O AGT PROPERTY MANAGEMENT | 620 | | | PHOENIX | AZ | 85032 | | | First Class mail |
| 12775143 | BROADVIEW @ SURF, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVENUE | SUITE 3400 | | DALLAS | TX | 75201 | | | First Class mail |
| 12775154 | BROADWAY AT SURF LESSEE II, LLC | C/O JOSEPH SWEENEY | 1275 SOLDIER'S FIELD ROAD | | | BOSTON | MA | 02135 | | | First Class mail |
| 12771143 | BRONZE BOX, LLC | LOHR, SCOTT | 30 MAIN STREET-3RD FLOOR | | | SOUTHAMPTON | NY | 11968 | | CFO.NET@VERIZON.NET | First Class mail and email |
| 12771771 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | BOBRIV@BROWNRANCH.COM | First Class mail and email |
| 12775407 | BRUNOS, INC | BRUNO, PAT | 800 LAKESHORE PARKWAY | | | BIRMINGHAM | AL | 35211 | | | First Class mail |
| 12774442 | BSREP II CYPRESS MT LLC | MAPLE TREE PLACE | 28 WALNUT STREET | SUITE 260 | | WILLISTON | VT | 05495 | | | First Class mail |
| 12775811 | BSREP MARINA VILLAGE OWNER LLC | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | | | First Class mail |
| 12776092 | BURLINGTON SELF STORAGE OF CAPE COD LLC | 114 WEST STREET | | | | WILMINGTON | MA | 01887 | | | First Class mail |
| 12765140 | BURLINGTON SELF STORAGE OF CAPE COD LLC | COMFORT, CATHY , CFO | 114 WEST STREET | | | WILMINGTON | MA | 01887 | | CCOMFORT@BSSPROPERTIES.COM | First Class mail and email |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | | First Class mail |
| 12771408 | BV EVERMAN, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class mail |
| 12776866 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | 901 PER VIEW DRIVE SUITE 201 | | | IDAHO FALLS | ID | 83402 | | | First Class mail |
| 12776078 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class mail |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class mail |
| 12773786 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class mail |
| 12773428 | BVA DEARBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class mail |
| 12776041 | BVA NIA SPE LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | | | First Class mail |
| 12776003 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | | | First Class mail |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 513298 | | | IDAHO FALLS | ID | 83405 | | | First Class mail |
| | | | C/O RREEF34/14 PEACHTREE ROAD, | | | | | | | | |
| 12772020 | BVK PERIMETER SQUARE RETAIL, LLC | SWEETLAND, CHARLOTTE | SUITE 550 | | | ATLANTA | GA | 30326 | | CHARLOTTE.SWEETLAND@RREEF.COM | First Class mail and email |
| 12772864 | BVMC LUFKIN LLC | ATTN: THEL CASPER | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | | | First Class mail |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | | First Class mail |
| 12774759 | C&B REALTY #3 LLC | C/O FRED COLIN | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | | | First Class mail |
| 12767915 | CA 3-51 WEST 125TH LLC | C/O AURORA CAPITAL ASSOCIATES | 1407 BROADWAY | 41ST FLOOR | | NEW YORK | NY | 10018 | | | First Class mail |
| 12767909 | CAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUEPO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | | | First Class mail |
| 12769892 | CAL DEVELOPMENT LLC | C/O CITYCON | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class mail |
| 12772002 | CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12768864 | CALLAHAN CONSTRUCTION COMPANY LTD | SUITE 2181626 RICHTER STREET | | | | KELOWNA | BC | V1Y 2M3 | CANADA | | First Class mail |
| 12766158 | CAMBERN & CENTRAL INVESTORS, LLC | 265 SANTA HELENA | SUITE NO. 125 | | | SOLANA BEACH | CA | 92075 | | | First Class mail |
| 12773883 | CAMPBELL BLACKLIDGE PLAZA LLC | 5555 E. RIVER ROAD #201 | | | | TUCSON | AZ | 85704 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | | First Class mail |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | | First Class mail |
| 12767294 | CANTON MARKETPLACE LLC | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | | | First Class mail |
| 12767295 | CANTON MARKETPLACE OWNER LLC | ANNIBALE, DANNY, DIRECTOR LEASING | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., STE. 300 | RYE | NY | 10580 | | DANNIBALE@ACADIAREALTY.COM | First Class mail and Email |
| 12773487 | CANYON HUBWEST TEN, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | | | First Class mail |
| 12773603 | CANYON SPRINGS MARKETPLACE NORTH CORP | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | SAN MATEO | CA | 94403 | | | First Class mail |
| 12771998 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYNABO | PR | 00968 | | | First Class mail |
| 12771969 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12775868 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | OLYMPIA | WA | 98502 | | | First Class mail |
| 12772281 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR, LLC | C/O CAPITAL MALL | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12766095 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | STE. 324 | OLYMPIA | WA | 98502 | | | First Class mail |
| 12766096 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURT/PO BOX 1056 | | | REISTERTOWN | MD | 21136 | | | First Class mail |
| 12773331 | CAPLACO THIRTY-TWO, INC. & DIERBERGS 164, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | | | ST. LOUIS | MO | 63141 | | | First Class mail |
| 12775888 | CAPREF BURBANK LLC | ATTN: BURBANK ASSET MANAGEMENT | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1600 | | | DALLAS | TX | 75206 | | | First Class mail |
| 12775847 | CAROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class mail |
| 12775988 | CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12774960 | CARTARIO COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORPORATION | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | | | First Class mail |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | | First Class mail |
| 12775473 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class mail |
| 12773267 | CASTLE & COOKE CORONA CROSSINGS, INC. | 10000 STOCKDALE HIGHWAY | | | | BAKERSFIELD | CA | 93311 | | | First Class mail |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | | First Class mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class mail |
| 12766323 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class mail |
| 12775128 | CATELLUS OPERATING PARTNERSHIP LP | ATTN: TERRY MCMAHAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | | | First Class mail |
| 12773954 | CC PLAZA CONTI VENTURE, L.L.P. | C/O WELSH COMPANIES | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | | MINNETONKA | MN | 55343 | | | First Class mail |
| 12767047 | CC WARNER ROBINS LLC | C/O CASTTI & ASSOCIATES LLC | 300 UNIVERSITY AVE. | SUITE 700 #100 | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12767772 | CCP CAPITAL PARTNERS LLC | C/O COLLIERS INTERNATIONAL | 301 UNIVERSITY AVE. | | | SACRAMENTO | CA | 95825 | | | First Class mail |
| 12768100 | CD 2007-CD5 ED NOBLE PARKWAY LLC | DBA PARKWAY PLAZA/THE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class mail |
| 12769000 | CD 2007-CD5 ED NOBLE PARKWAY, LLC | COSLIK, STEPHEN, LANDLORD CONTACT | C/O WOODMONT COMPANY | ATTN: STEPHEN COSLIK | 2100 W. 7TH STREET | FORT WORTH | TX | 76107-2306 | | | First Class mail |
| 12775886 | CEB-MONTCLAIRE, LLC | C/O COLLIERS INTERNATIONAL | 2424 LOUISIANA BLVD. NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | | First Class mail |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail |
| 12770043 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class mail |
| 12773941 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | 404 5TH AVENUE | 3RD FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10018 | | | First Class mail |
| 12774064 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 404 5TH AVENUE | 3RD FLOOR | NEW YORK | NY | 10018 | | | First Class mail |
| 12768057 | CENTRAL PLAZA DUNHILL LLC | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC. | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | | | First Class mail |
| 12773384 | CENTRE AT WESTBANK LLC | C/O RONCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12775271 | CENTRO HERITAGE SPE 4 LLC | FOGARTY, JOHN | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE. | 7TH FLOOR | NEW YORK | NY | 10170 | | JOHN.FOGARTY@BRIXMOR.COM | First Class mail and Email |
| 12774568 | CENTRO NP HOLDINGS 1D SPE, LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTENTION: OFFICE OF GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class mail |
| 12768034 | CENTRO WATT | 131 DARTMOUTH STREET | 5OTH FLOOR | | | BOSTON | MA | 02116-5134 | | | First Class mail |
| 12770233 | CF II BUENA PARK MALL, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | | | First Class mail |
| 12769173 | CF III SH VALLEY FAIR, LLC | C/O CENTURY REAL ESTATE ADVISORS INCORPORATED | 1 EAST 52ND STREET | 4TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 12772724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | | | First Class mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775829 | CH REALTY II/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12771847 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | | | | NEW YORK | NY | 10105 | | | First Class mail |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class mail |
| 12775993 | CFT NORTHPOINTE, LLC | 1767 GERMANO WAY | | | | PLEASANTON | CA | 94566 | | | First Class mail |
| 12775933 | CH REALTY III/CLACKAMAS LLC | 500 NORTH BROADWAY SUITE 201 | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | JERICHO | NY | 11753 | | | First Class mail |
| 12769844 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | P.O. BOX 9010 | | | BETHESDA | MD | 20852 | | | First Class mail |
| | | | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | | | | | |
| 12772264 | CHANDLER PAVILIONS LLC | C/O INVESCO ADVISERS, INC. | ATTN: ASSET MANAGER – CHANDLER PAVILIONS | | | DALLAS | TX | 75201 | | | First Class mail |
| 12768425 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | 2001 ROSS AVENUE, SUITE 3400 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12765973 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | AJALMOND@COMCAST.NET | First Class mail and Email |
| 12773506 | CHATHAM PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12774075 | CHE CHEN AND SHUH FEN LIU | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12768995 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | 1260 STELTON ROAD | | | LITTLE ROCK | AR | 72223 | | | First Class mail |
| 12769217 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | P.O. BOX 9010 | | | PISCATAWAY | NJ | 08854 | | | First Class mail |
| 12775979 | CHICO CROSSROADS, L.P. | 500 NORTH BROADWAY SUITE 201 | 1400-175 BLOOR STREET EAST NORTH TOWER | | | JERICHO | NY | 11753 | | | First Class mail |
| 12772505 | CHOICE PROPERTIES US LLC | C/O CREIT MANAGEMENT L.P. | 2 RIGHTER PARKWAY SUITE 301 | | | TORONTO | ON | M4W 3R8 | CANADA | | First Class mail |
| 12767553 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | WILMINGTON | DE | 19803 | | | First Class mail |
| 12771626 | CH BIANCHI BACHOS-1, INDIANA | C/O BAYER PROPERTIES, L.L.C. | 4500 BISCONNET SUITE 300 | | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12770663 | CINCO GRAND & FRY RETAIL LP | C/O FIDELIS REALTY PARTNERS | | | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12765282 | CITY VIEW CENTER, LLC | C/O KEST PROPERTY MANAGEMENT GROUP | 25200 CHAGRIN BLVD. #300 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12765280 | CITY VIEW CENTER, LLC | KEST, BENNETT | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12765281 | CITY VIEW CENTER, LLC | YUNC, TAMMY | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12771392 | CLARK HILL | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | | | First Class mail |
| 12769844 | CLEVELAND TOWNE CENTER LLC | DIAMOND, JACQUELINE | C/O BATSON - COOK DEVELOPMENT, LLC | 300 GALLERIA PARKWAY, SUITE 1600 | | ATLANTA | GA | 30339 | | JDIAMOND@BATSONCOOKDEV.COM | First Class mail and Email |
| 12771890 | CIFF - MARKETPLACE, L.C. | 75 PARK PLAZA, THIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class mail |
| 12772021 | CIFF PERIMETER SQUARE, L.P. | KRIDEL, SHARON | 3399 PEACHTREE ROAD, SUITE 2040 | | | ATLANTA | GA | 30326 | | | First Class mail |
| 12773674 | CLPF-CC PAVILION, L.P. | HOLLAND & KNIGHT LLP | ATTN: CHRISTOPHER L. CAMARRA, ESQ. | 800 17TH STREET N.W., SUITE 1100 | | WASHINGTON | DC | 20006 | | | First Class mail and Email |
| 12773675 | CLPF-CC PAVILION, L.P. | C/O CLARION PARTNERS, LLC | ATTN: ASSET DIRECTOR | 230 PARK AVENUE | | NEW YORK | NY | 10169 | | | First Class mail |
| 12773717 | CLPF-PROMENADE LP | C/O CLARION PARTNERS | 601 SOUTH FIGUEROA STREET, SUITE 3400 | | | LOS ANGELES | CA | 90017 | | | First Class mail |
| 12774149 | DARI LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class mail |
| 12765710 | CMM 3 LLC | MISCHO, CHRISTINE | C/O SIEGEL-GALLAGHER | 700 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | | CMISCHO@MEMORIALMALL.COM | First Class mail and Email |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12774122 | COASTAL ONE PROPERTIES LLC | ATTN: BLAKE THOMPSON | ATTN: CHIEF LEGAL OFFICER | | | REHOBOTH BEACH | DE | 19971 | | | First Class mail |
| 12774724 | COASTAL ONE PROPERTIES LLC | REED, JOE, L.L. CONTACT | ATTN: JOE REED | 28855 LEWES GEORGETOWN HIGHWAY | | LEWES | DE | 19958 | | JOE@REEDVENTURES.NET | First Class mail and Email |
| 12774949 | COBB PLACE PROPERTY , LLC | ATTN: MARK IBANEZ | T.E. J. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class mail |
| 12775431 | COBBLESTONE SQUARE COMPANY, LTD. | IYER, MANDY | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | | MHYER@CARNEGIECORP.COM | First Class mail and Email |
| 12773780 | COCONUT POINT DEVELOPERS, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12765512 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12771123 | COLE C+ KANSAS CITY MO, LLC | CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12773826 | COLE C+ LA QUINTA CA, LLC | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12769841 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12774477 | COLE MT ALBUQUERQUE NM, LLC | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12776020 | COLE MT ALBUQUERQUE NM, LLC | CIM GROUP | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765489 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | 2398 EAST CAMEL BACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12776020 | COLE MT BROOKFIELD WI, LLC | CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12769298 | COLE MT CANTON MARKETPLACE, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766045 | COLE MT CLEVELAND TN, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765423 | COLE MT COLUMBUS OH, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765720 | COLE MT FLAGSTAFF AZ, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767084 | COLE MT FORT MYERS FL, LLC | CARNESALE, JOHN | | 2600 MAITLAND CENTER PARKWAY, SUITE 165 | | MAITLAND | FL | 32751 | | JCARNESALE@COLECAPITAL.COM | First Class mail and Email |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767311 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | | | First Class mail |
| 12767508 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765923 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12768873 | COLE MT WEST COVINA CA, LP | MILLAR, MICHELLE | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765466 | COLE PC ST JOSEPH MO, LLC | SMART, ELIZABETH | COLE COMPANIES | 2555 E. CAMELBACK RD, STE 400 | | PHOENIX | AZ | 85016 | | ESMART@COLECAPITAL.COM | First Class mail and Email |
| 12769772 | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: RICHARD R. KAHN, ESQ. | 25 MAIN STREET | | | HACKENSACK | NJ | 07602-0800 | | | First Class mail |
| 12775636 | COLFIN 2018-11 INDUSTRIAL OWNER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | | | First Class mail |
| 12770095 | COLLIERS INTERNATIONAL MANAGEMENT-GREENVILLE | ATTN: GREENRIDGE SHOPS | 55 E CAMPERDOWN WAY SUITE 200 | | | GREENVILLE | SC | 29601 | | | First Class mail |
| 12772448 | COLLIN CREEK ASSOCIATES, LLC | C/O FIELDS REALTY PARTNERS DFW, LLC | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12775344 | COLONY PLACE PLAZA LLC | DALEN, KRISTOPHER | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | | KDALEN@KEYPOINTPARTNERS.COM | First Class mail |
| 12775345 | COLONY PLACE PLAZA LLC | GARDNER, DAN | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | | DGARDNER@KEYPOINTPARTNERS.COM | First Class mail and Email |
| 12775346 | COLONY PLACE PLAZA LLC | HUDSON, MELISSA | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | | MHUDSON@KEYPOINTPARTNERS.COM | First Class mail and Email |
| 12775347 | COLONY PLACE PLAZA LLC | MENDENHALL, JENNIFER | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | | JMENDENHALL@KEYPOINTPARTNERS.COM | First Class mail and Email |
| 12775348 | COLONY PLACE PLAZA LLC | QUAKEY, JULIE | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | | JQUAKEY@KEYPOINTPARTNERS.COM | First Class mail and Email |
| 12775349 | COLONY PLACE PLAZA LLC | YAMASHITA, VANESSA | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | | VYAMASHITA@KEYPOINTPARTNERS.COM | First Class mail and Email |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class mail |
| 12770639 | COLUMBIA TECH CENTER II, LP | C/O PACIFIC REALTY ASSOC, LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | | | First Class mail |
| 12768507 | COLUMBIANA STATION (B&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class mail |
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class mail |
| 12772559 | CONCORD CENTER ASSOCIATES, LLC | C/O OXFORD PROPERTY MANAGEMENT | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | | | First Class mail |
| 12775090 | CONCORD CENTERCAL, LLC | ATTN: GENERAL COUNSEL | 1600 E. FRANKLIN AVE. | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12769145 | CONCORD MILLS LP | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVENUE SUITE 500 | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| 12770319 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class mail |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | | | First Class mail |
| 12766006 | CONROE MARKET PLACE S.C., LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12766005 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class mail |
| 12769890 | CONSUMER CENTER PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEXICO REALTY | ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONSUMER CENTRE PARAMOUNT 1 LLC, | CONSUMER CENTRE PARAMOUNT 6 | | | | | | | | | |
| | CONSUMER CENTRE PARAMOUNT 2 LLC, | LLC, CONSUMER CENTRE PARAMOUNT | REALTY CONSUMER CENTER ATTN: | | | | | | | | First Class mail and Email |
| 12769799 | CONSUMER CENTRE PARAMOUNT 3 LLC | 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | LEGAL NOTICES | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12773545 | CONTINENTAL 64 FUND LLC | CONTINENTAL PROPERTIES COMPANY, INC. | | | | | | | | | First Class mail |
| 12765440 | CONTINENTAL PROPERTIES COMPANY INC | BAUTER, SHARON | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | | SBAUTER@CPROPERTIES.COM | First Class mail and Email |
| 12770637 | COPPERWOOD VILLAGE, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | MENOMONEE FALLS | WI | 53051-3310 | | | First Class mail |
| 12766830 | COR EASTERN BOULEVARD COMPANY, LLC | 540 TOWNE DRIVE | | | | JERICHO | NY | 11753 | | | First Class mail |
| 12765556 | COR HOLT COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class mail |
| 12765785 | COR ROUTE 3 COMPANY LLC | C/O COR DEVELOPMENT COMPANY | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | | | First Class mail |
| 12771694 | COR ROUTE 31 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class mail |
| | COR VETERANS MEMORIAL DRIVE COMPANY, | | | | | FAYETTEVILLE | NY | 13066 | | | First Class mail and Email |
| 12766640 | CORCORAN, JOSEPH | GERARDI, JOSEPH | C/O COR DEVELOPMENT GROUP, LLC | 540 TOWNE DRIVE | | FAYETTEVILLE | NY | 13066 | | JGERARDI@CORCOMPANIES.COM | First Class mail and Email |
| 12766014 | CORELAND COMPANIES | 17542 E. 17TH STREET | SUITE 420 | | | TUSTIN | CA | 92780 | | | First Class mail |
| 12772004 | CORTANA MALL LA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | | | First Class mail |
| | | | | 411 THEODORE FREMD AVENUE, SUITE | | | | | | | |
| 12770852 | CORTLAND TOWN CENTER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPT. | 300 | | RYE | NY | 10580 | | | First Class mail |
| 12773574 | COSMO EASTGATE, LTD. | ATTN: ANDY HOFFMAN | 30201 AURORA ROAD | | | CLEVELAND | OH | 44139 | | | First Class mail |
| 12765052 | COUSINS PROPERTIES INC. | MICHIGAN STAR | 2500 WINDY RIDGE PKWY, STE 1600 | | | ATLANTA | GA | 30339-5683 | | | First Class mail |
| 12771233 | COTTIVO REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | | | First Class mail |
| | | ABBOTT, SCOTT ; LANDLORD | C/O PANATTONI DEVELOPMENT | | | | | | | | First Class mail and Email |
| 12768307 | CP LOGISTICS MARSHALL BUILDING 12, LLC | C/O PANATTONI DEVELOPMENT COMPANY, INC. | COMPANY, INC. | ATTN: SCOTT ABBOTT | 35 MUSIC SQUARE EAST, SUITE 301 | NASHVILLE | TN | 37203 | | SABBOTT@PANATTONI.COM | First Class mail and Email |
| 12768308 | CP LOGISTICS MARSHALL BUILDING 12, LLC | ATTN: LAUREN KERNS | ATTN: LAUREN KERNS | 7887 E. BELLEVIEW AVE, STE 475 | | DENVER | CO | 80111 | | | First Class mail |
| 12775802 | CP V LLS, LLC | C/O GREYSTAR | 221 MAIN STREET SUITE 1280 | | | SAN FRANCISCO | CA | 94105 | | | First Class mail |
| | | | | 3348 PEACHTREE ROAD, NE, SUITE | | | | | | | |
| 12769228 | CP VENTURE FIVE - AEC LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER | 1100 | | ATLANTA | GA | 30326 | | | First Class mail |
| | | SAPPINGTON, JARRETT, LANDLORD | | | | | | | | | |
| 12769220 | CP VENTURE FIVE - AEC LLC | CONTACT | C/O PGIM REAL ESTATE | ATTN: JARRETT SAPPINGTON | 3348 PEACHTREE ROAD, NE | ATLANTA | GA | 30326 | | JARRETT.SAPPINGTON@PGIM.COM | First Class mail and Email |
| | | C/O LENNAR COMMERCIAL SERVICES, | | | | | | | | | |
| 12773694 | CP VENTURE FIVE - AV LLC | LLC | ATTN: LEASE ADMINISTRATION | 7000 CENTRAL PARKWAY NE, STE. 700 | | ATLANTA | GA | 30328 | | | First Class mail |
| 12775509 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | | | First Class mail |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O PGIM SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | | | First Class mail |
| | | RESPRESS, ANIELA, DEFAULT NOTICES | C/O NORTH AMERICAN PROPERTIES- | | | | | | | ANIELA.RESPRESS@NAPROPERTIES.CO | First Class mail and Email |
| 12769227 | CP VENTURE FIVE-AEC LLC | ATLANTA, LTD. | ATLANTA, LTD. | ATTN: SVP OF PROPERTY OPERATIONS | 4475 ROSWELL ROAD, SUITE 1520 | MARIETTA | GA | 30062 | | M | First Class mail and Email |
| | | RIALTO CAPITAL MANAGEMENT AS | | | | | | | | | |
| 12769230 | CP VENTURE FIVE-AEC LLC | MANAGER | 7000 CENTRAL PARKWAY NE SUITE 700 | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | | | First Class mail |
| | | C/O LENNAR COMMERCIAL SERVICES, | | | | | | | | | |
| 12775508 | CP VENTURE FIVE-AV LLC | LLC | ATTN: LEASE ADMINSTRATOR | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | | | First Class mail |
| | | | | 2500 WINDY RIDGE PARKWAY, SUITE | | | | | | | |
| 12767454 | CP VENTURE TWO LLC | HAMPEL, TERRY | 1600 | | | ATLANTA | GA | 30339 | | | First Class mail |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | | | First Class mail |
| | | | ATTN: ASSET MANAGER-THE AVENUE | | | | | | | | |
| 12773696 | CP VENTURES FIVE - AV LLC | C/O PGIM REAL ESTATE | VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | | | First Class mail |
| 12771990 | CPG DALLAS HARLEM LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 3350 PEACHTREE ROAD | | ATLANTA | GA | 30326 | | | First Class mail |
| 12768067 | CPM PARTNERS, LLC | CAPUTA, THOMAS | C/O XIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12768066 | CPM PARTNERS, LLC | PASHCOW, JOEL | 21 FIR DRIVE | | | GREAT NECK | NY | 11024 | | | First Class mail |
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85013 | | | First Class mail |
| 12771995 | CPT ARLINGTON HIGHLANDS, L.P | C/O CAPITAL MANAGEMENT, LP | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | | | First Class mail |
| 12771995 | CPT ARLINGTON HIGHLANDS, L.P | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | TWO SEAPORT LANE 16TH FLOOR | | CHICAGO | IL | 60604-2411 | | | First Class mail |
| 12767752 | CPT CREEKSIDE TOWN CENTER, LLC | C/O B RICHARD ELLIS | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | | | First Class mail |
| 12776073 | CPT SETTLERS MARKET, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD SUITE 300 | 1427 CLARKVIEW ROAD SUITE 500 | | VIENNA | VA | 22182 | | | First Class mail |
| 12772093 | CPT STEVENS CREEK CENTRAL, LLC | C/O AEW CAPITAL MANAGEMENT | TWO SEAPORT LANE | | | BOSTON | MA | 02210 | | | First Class mail |
| 12776060 | CPT THE LANDING, LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85013 | | | First Class mail |
| 12771995 | CPT-ARLINGTON HIGHLANDS, L.P. | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | | | First Class mail |
| 12769035 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class mail |
| 12773238 | CR WEST ASHLEY LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | LMINTER@CRCREALTY.COM | First Class mail and Email |
| 12767876 | CRAIG CROSSING 1031, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12770290 | CRCH, LLC | C/O LAW OFFICES OF SARAH JEONG | 9150 WILSHIRE BLVD., STE. 210 | | | BEVERLY HILLS | CA | 90212 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765810 | CHEDI CHATTANOOGA, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | | | First Class mail |
| 12767829 | CREEKSTONE JUBARI, LLC | EDGEFIELD, MELISSA, PROPERTY MANAGER | 6765 CORPORATE BOULEVARD | | | BATON ROUGE | LA | 70809 | | | First Class mail |
| 12766222 | CREF X LV CROSSROADS, LLC | C/O BARINGS LLC | ATTN: STEPHEN D. KELLER | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | ATTN: ASSET MANAGER, CROSSROADS TOWNE CENTER | 2321 ROSECRANS AVE., SUITE 4225 | | CINCINNATI | OH | 45209 | | | First Class mail |
| 12775923 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | 3825 EDWARDS ROAD SUITE 200 | | | CLEVELAND | OH | 44114 | | | First Class mail |
| 12775922 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class mail |
| | | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | | | | | | | First Class mail |
| 12772706 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | CFERENZ@STARKENTERPRISES.COM | First Class mail and Email |
| 12775822 | CROSSINGS AT HOBART I LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12768229 | CROSSPOINT REALTY SERVICES, INC. | 260 CALIFORNIA STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12771347 | CROSSROADS CANADA LLC | C/O LARKIN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class mail |
| | | | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | | | | | | First Class mail |
| 12768367 | CROSSROADS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | | | | TROY | MI | 48084 | | | First Class mail |
| 12775193 | CRUZ PLAZA, LLC | 960 HOLMDEL ROAD BUILDING 2 | | | | HOLMDEL | NJ | 07733 | | | First Class mail |
| 12765559 | CSC CROSS KEYS LP | ROCAN AMERICA MANAGEMENT LP | 307 FELLOWSHIP ROAD SUITE 116 | | | MOUNT LAUREL | NJ | 08054 | | | First Class mail |
| 12768464 | CSC TOWNE CROSSING LP | C/O ROCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | | | First Class mail |
| 12775908 | CSHV WOODLANDS, LP | C/O WILLFE MANAGEMENT SERVICES INC. | 1800 POST OAK BLVD. 6A BLVD PLACE, SUITE 400 | | | HOUSTON | TX | 77056 | | | First Class mail |
| 12771531 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | STEVEN.LIEB@HEITMAN.COM | First Class mail and Email |
| 12765560 | CT CENTERS 5 C., LP | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12765661 | CT CENTERS 5 C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12766948 | CTC CLEVELAND PROPERTY, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2829 2ND AVENUE SOUTH SUITE 310 | | | BIRMINGHAM | AL | 25233 | | | First Class mail |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | | First Class mail |
| 12774356 | CTS FIDUCIARY, LLC, TRUSTEE, QUAKER RE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12774307 | CTS WEST DENNIS ROUTE TWENTY-EIGHT REAL ESTATE LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12771566 | CUMBERLAND MALL ASSOCIATES | 200 SOUTH BROAD STREET, 3RD FLOOR | | | | PHILADELPHIA | PA | 19102 | | | First Class mail |
| 12765757 | CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVE SUITE | 500 WEST | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12775159 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | | | First Class mail |
| 12774342 | D AND C REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12775808 | D.O.T. RIGHT OF WAY AIRSPACE DEVELOPMENT | 111 GRAND AVENUE, 13TH FLOOR | | | | OAKLAND | CA | 94612-3771 | | | First Class mail |
| 12775808 | M5 11 | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class mail |
| 12771279 | DADELAND STATION ASSOC., LTD | | | | | | | | | | |
| 12765122 | DAKOTA UPREIT, LP | 3003 32ND AVENUE SOUTH SUITE 250 | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | | | First Class mail |
| 12776031 | DAKOTA UPREIT, LP | ATTN: JIM KNUTSON | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | | | First Class mail |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | | First Class mail |
| 12769955 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12770688 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128319 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12775860 | DALY, LLC | C/O LINDA HOFFMAN | 503 PRINCETON ROAD | | | SAN MATEO | CA | 94402 | | | First Class mail |
| 12774037 | DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12773791 | DAYTONA MARKETPLACE, LLC | C/O TCI PROPERTY MANAGEMENT, INC | 2450 NE MIAMI GARDENS DRIVE SUITE 101 | | | NORTH MIAMI BEACH | FL | 33180 | | | First Class mail |
| 12767123 | DAVVILLE PROPERTY DEVELOPMENT LLC | C/O CERUZZI HOLDINGS LLC | ATTENTION: LEGAL DEPT | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | | | First Class mail |
| 12767123 | DAYVILLE PROPERTY DEVELOPMENT, LLC | ATTN, VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766441 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | | SSTERNECK@GRIDPROPERTIES.COM LRYAN@DDR.COM | First Class mail and Email |
| 12770631 | DDR CORP | C/O GRID PROPERTIES INC. | | | | | | | | | Email |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | RYAN.BOAN@NUVEEN.COM | First Class mail and Email |
| 12769511 | DDRTC COLUMBIANA STATION LLC | C/O NUVEEN REAL ESTATE | ATTN: SOUTHEAST HEAD, RETAIL | 8500 ANDREW CARNEGIE BOULEVARD | | CHARLOTTE | NC | 28262 | | | First Class mail |
| 12769510 | DDRTC COLUMBIANA STATION LLC | C/O COLLETT COMMERCIAL, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class mail |
| 12770588 | DDRTC CREEKS AT VIRGINIA CENTER LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | | RYAN.BOAN@NUVEEN.COM | First Class mail and Email |

Page 13 of 49

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770580 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O DDRE, INC. | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | | | First Class mail |
| 12770702 | DDRTC ESSENHOWER CROSSING LLC | C/O DDRE, INC. | | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | | RYAN_BOAN@NUVEEN.COM | First Class mail and Email |
| 12770701 | DDRTC ESSENHOWER CROSSING LLC | C/O DDRE, INC. | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | | First Class mail |
| 12771801 | DDRTC FAYETTE PAVILION I AND II LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN, STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | RYAN_BOAN@NUVEEN.COM | First Class mail |
| 12771801 | DDRTC FAYETTE PAVILION I AND II LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST. NE SUITE 1000 | | | ATLANTA | GA | 30361 | | | First Class mail |
| 12771800 | DDRTC FAYETTE PAVILION I AND II LLC | C/O CRAWFORD REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12772753 | DDRTC HERITAGE PAVILION LLC | ATTN, STEVE CHRIMES/CRAWFORD REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12772752 | DDRTC HERITAGE PAVILION LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN, STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | RYAN_BOAN@NUVEEN.COM | First Class mail and Email |
| 12772751 | DDRTC HERITAGE PAVILION LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST. NE SUITE 1000 | | | ATLANTA | GA | 30361 | | | First Class mail |
| 12773001 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN, STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | RYAN_BOAN@NUVEEN.COM | First Class mail |
| 12775960 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST. NE SUITE 1000 | | | ATLANTA | GA | 30361 | | | First Class mail |
| 12775959 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O NUVEEN REAL ESTATE | ATTN, STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | | | First Class mail |
| 12775958 | DDRTC MARKETPLACE AT MILL CREEK LLC | ATTN: STEVE CHRIMES | CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12769114 | DDRTC MARKETPLACE AT MILL CREEK, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12775956 | DDRTC RIVER RIDGE LLC | C/O NUVEEN REAL ESTATE | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12775955 | DDRTC RIVER RIDGE LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | | First Class mail |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | ATTN: STEVE CHRIMES | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | | RYAN_BOAN@NUVEEN.COM | First Class mail |
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | | First Class mail |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | | | First Class mail |
| 12775975 | DDRTC WINSLOW BAY COMMONS LLC | C/O COLLETT COMMERCIAL, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class mail |
| 12773142 | DDRTC WINSLOW BAY COMMONS LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN, STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | RYAN_BOAN@NUVEEN.COM | First Class mail and Email |
| 12775974 | DDRTC WINSLOW BAY COMMONS LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | | First Class mail |
| 12775948 | DE VOP, LLC | ATTN, DIRECTOR OF PROPERTY MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | | | First Class mail |
| 12766223 | DECATUR & CENTENNIAL LLC | ATTN, STACY M. RUSH | 2320 PASEO DEL PRADO BUILDING B, SUITE 102 | | | LAS VEGAS | NV | 89102 | | | First Class mail |
| 12767842 | DECATUR MALL, LLC | C/O HULL PROPERTY GROUP, LLC | ATTN, JAMES M. HULL | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | | | First Class mail |
| 12772583 | DECATUR REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 PENNSYLVANIA STREET SUITE 100 | | | INDIANAPOLIS | IN | 46280 | | | First Class mail |
| 12748852 | DEERFIELD TOWN CENTER HOLDING COMPANY LLC 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | JCUNNINGHAM@CASTOINFO.COM | First Class mail and Email |
| 12774395 | DELAWARE CHRISTMAS TREE SHOPS PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | | First Class mail |
| 12774376 | DELAWARE HALE ROAD PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | | First Class mail |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 202 | | | WILLINGBORO | NJ | 08046 | | | First Class mail |
| 12765811 | DELLACANA/TEBO DEVELOPMENT CO., LLC | 3111 28TH STREET | | | | BOULDER | CO | 80301 | | | First Class mail |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | | MATT@DPCRE.COM | Email |
| 12765773 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | | First Class mail |
| 12755558 | DEMOULAS SUPER MARKETS, INC. | SEDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | RSEDL@DEMOULASMARKETBASKET.COM | First Class mail and Email |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | | | First Class mail |
| 12767760 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | | First Class mail |
| 12776059 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767766 | DENVER WEST VILLAGE, L.P | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766811 | DEVELOPERS DIVERSIFIED REALTY CORP | LARENDON, MATT | | | | | | | | | First Class mail |
| 12774239 | DF W LEWISVILLE PARTNERS GP | DF W LEWISVILLE PARTNERS LP | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail |
| 12766397 | DJB NO. 23, LP | REGENCY CENTERS CORPORATION | ATTN: MARC NIESE | 8044 MONTGOMERY RD., SUITE 520 | | CINCINNATI | OH | 45236 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

Page 15 of 49

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766398 | DJB NO. 21 L P | WADSWORTH CROSSING | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class mail |
| 12769102 | DJO PARTNERS 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | | | First Class mail |
| 12773927 | DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 600 | | | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12772189 | DMP CP PLAZA, LLC | MARTINI, BRIAN, OWNERS REPRESENTATIVE | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE SUITE 300 | | NEWPORT BEACH | CA | 92660 | | BRIAN@DMPPROPERTIES.COM | First Class mail |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | DAVE@DOLLINGERPROPERTIES.COM | First Class mail and Email |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | KIM@DOLLINGERPROPERTIES.COM | First Class mail and Email |
| 12777428 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | DAVE@DOLLINGERPROPERTIES.COM | First Class mail and Email |
| 12767753 | DONAHUE SCHRIBER ASSET MANAGEMENT | BEAMER, SHERYL | C/O CREEKSIDE | PO BOX 301107 | | LOS ANGELES | CA | 90030-1107 | | SBEAMER@DSREG.COM | First Class mail and Email |
| 12776040 | DONAHUE SCHRIBER REALTY | 200 E BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12766090 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION BUU | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12766091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION 8IU | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class mail |
| 12773753 | DONAHUE SCHRIBER REALTY GROUP, L.P | 200 E. BAKER STREET SUITE 100 | SUITE 100 | | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12773352 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 EAST BAKER STREET | | | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12773934 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | ADDRESS ON FILE | | | | | CA | | | | First Class mail |
| 12768972 | DOUGLAS - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class mail |
| 12772942 | DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | | | First Class mail |
| 12775943 | DOWNTOWN WOODINVILLE, L.L.C. | C/O TRF PACIFIC LLC | 2620 SECOND AVENUE SUITE 100 | | | SEATTLE | WA | 98121 | | | First Class mail |
| 12774256 | DP PARTNERS | STEVENS, LANA | 1200 FINANCIAL BLVD | | | RENO | NV | 89502 | | LSTEVENS@PARTNERWITHDP.COM | First Class mail |
| 12767077 | DPFG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | | First Class mail |
| 12767907 | DPFG FOUNTAINS, LP | | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | LEASING@PHANAMPFG.COM | First Class mail |
| 12769163 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12769062 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class mail |
| 12769051 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12771553 | DS TOWN CENTER REALTY, LLC | ATTN: ASSET MGMT | 200 EAST BAKER ST, SUITE 100 | | | COSTA MESA | CA | 92626 | | | First Class mail |
| 12771451 | DTS PROPERTIES II, L.L.C. | C/O RHS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class mail |
| 12768025 | DUAL REALTY LLC | C/O ENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 1100 | | | NEW YORK | NY | 10016 | | | First Class mail |
| 12775306 | DULUTH (GWINNETT) 558, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | | | First Class mail |
| 12767432 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | | | First Class mail |
| 12771005 | E&A/K6G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12771191 | EAGAN PROMENADE, INC. | INVESCO REAL ESTATE | 2001 ROSS AVENUE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12766224 | EAGLE CROSSROADS CENTER 2, LLC | C/O MDL GROUP | 3065 SOUTH JONES BLVD., SUITE 201 | | | LAS VEGAS | NV | 89146 | | | First Class mail |
| 12772450 | EAST 60TH ST. ASSOCIATES, LP | C/O THE BRODSKY ORGANIZATION | ATTN: DANIEL J. BRODSKY | 400 WEST 59TH STREET | | NEW YORK | NY | 10019 | | | First Class mail and Email |
| 12767864 | EAST COUNTY SQUARE ASSOCIATES, L.P. | 12625 HIGH BLUFF DRIVE | SUITE 304 | | | SAN DIEGO | CA | 92130 | | | First Class mail |
| | EASTERN SHORE CENTRE LC, LLC AND SCHILLECI | | | | | | | | | MKRAFT@EASTERNSHORECENTRE.CO | |
| 12767941 | DEL CO | KRAFT, MARK | C/O EASTERN SHORE CENTRE LC, LLC | 30500 STATE HIGHWAY 181 SUITE 451 | | SPANISH FORT | AL | 36527 | | M | First Class mail and Email |
| 12770012 | EASTERN SHORE PLAZA, LLC | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | | | First Class mail |
| 12765834 | EASTRIDGE SHOPPING CENTER L.L.C | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | | First Class mail |
| 12765271 | EDGEWOOD RETAIL LLC | WIDES, DREW, LANDLORD | 110 NORTH WACKER | | | CHICAGO | IL | | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12775566 | EDISON ADTX001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12775466 | EDISON ADTX001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12770823 | EDISON BAC A001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail |
| 12770824 | EDISON BAC A001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |

Exhibit F
Utility Landlords Service List
Served as set forth below

Page 16 of 49

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769673 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12769673 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12769675 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12769674 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12768239 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12771174 | EDISON FLIL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12771175 | EDISON FLIL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12755655 | EDISON JAF1001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12755650 | EDISON JAF1001 LLC | WIDES, DREW, LANDLORD | EDISON PORTFOLIO OWNER LLC | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12768330 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12774196 | EDISON PEGA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12774197 | EDISON PEGA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE, SUITE 1220 | | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12768286 | EDISON PORH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | | BEAR@OAKSTREETREC.COM | First Class mail and Email |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE, SUITE 1220 | | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | First Class mail and Email |
| 12775733 | EDISON UNIN001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | First Class mail and Email |
| 12775734 | EDISON UNIN001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | First Class mail and Email |
| 12768692 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 49503 | | | First Class mail |
| 12765462 | EFA LUMA PC ST. JOSEPH MO, LLC | 2555 E CAMELBACK ROAD | SUITE A60 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12768314 | EKLECCO NEWCO, L.L.C. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | | | First Class mail |
| 12773353 | ELK GROVE OWNER LP | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPTMENT | 411 THEODOR FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | | | First Class mail |
| 12775897 | ELLIOTT COURT LLC | ALLEGRA PROPERTIES | 88 LINDEN STREET | | | SEATTLE | WA | 98121 | | | First Class mail |
| 12775960 | ELMWOOD RETAIL PROPERTIES, LLC | LAURICELLA LAND COMPANY, LLC | 1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 | | | NEW ORLEANS | LA | 70123 | | | First Class mail |
| 12768111 | ELPF NORTHGLENN LLC | C/O CBRE | 8390 E CRESCENT PKWY SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class mail |
| 12768112 | ELPF NORTHGLENN, LLC | C/O LASALLE INVESTMENT MANAGEMENT | ATTN: ASSET MANAGER FOR MARKETPLACE AT NORTHGLENN | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | | | First Class mail |
| 12765230 | EMBASSY HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | | | First Class mail |
| 12765231 | EMBASSY RETAIL, LLC | C/O COLLIERS INTERNATIONAL TAMPA BAY | 311 PARK PLACE BLVD. SUITE 600 | | | CLEARWATER | FL | 33759 | | | First Class mail |
| 12766239 | EMPIRE EAST, LLC | 225 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12767728 | ENCHANTED 528 DEVELOPMENT LLC | 415 N. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60654 | | | First Class mail |
| 12767729 | ENCHANTED HILL BOULEVARD 3575 LLC | C/O TDA, INC. | ATTN: GARRY SPANNER | 2025 PIONEER COURT | | SAN MATEO | CA | 94403 | | | First Class mail |
| 12769695 | ENCINITAS TOWN CENTER ASSOCIATES LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | | First Class mail |
| 12767318 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC. | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | | First Class mail |
| 12769523 | ENID TWO, LLC | CARSON, MATT, LANDLORD ATTORNEY | C/O LYNNE R. UBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | MCARLSON@COKOTHSCHILD.COM | First Class mail and Email |
| 12769524 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | MARJORIE.OLIVERSS@GMAIL.COM | First Class mail and Email |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769525 | EHID TWO, LLC | UJIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UJIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | LUIB537@GMAIL.COM | First Class Mail and Email |
| 12770129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12772008 | EQUITY ONE (LOUISIANA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 12774004 | EQUITY ONE (LOUISIANA PORTFOLIO) LLC | KEFFER, JACK, OWNER | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | JACKKEFFER@REGENCYCENTERS.COM | First Class Mail and Email |
| 12774091 | EQUITY ONE (LOUISIANA PORTFOLIO), LLC | ATTN: LEGAL DEPT | 1600 NORTHEAST MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12772971 | EQUITY ONE (SOUTHEAST PORTFOLIO) | | 1600 N.E. MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12772337 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION LEASE | 8002302 1 ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12775079 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80023021 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12772972 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80058007 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12772566 | EQUITY ONE (WEST COAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12733254 | ESSENTIAL PROPERTIES, LLC | 364 MAPLEWOOD AVENUE | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 12775665 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 N. MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 12768428 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 12768420 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12775866 | EVERGREEN-1-10 & RAY, L.L.C. | EVERGREEN COMMERCIAL REALTY, LLC | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 2390 EAST CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770768 | EVESHAM CORPORATE CENTER, LLC | C/O MINBROOK MANAGEMENT, LLC GITLIN, BRYAN M., MANAGING | 550 FASHION AVE | FL 15 | | NEW YORK | NY | 10018-3250 | | | First Class Mail |
| 12766358 | EVP AUBURN, LLC | PARTNER | EVP MANAGEMENT, LLC | 49 LEXINGTON STREET SUITE 5 | | WEST NEWTON | MA | 02465 | | BGITLIN@EQUITYVP.COM | First Class Mail and Email |
| 12768503 | EXCEL FT UNION LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12772580 | EXCEL GUROY LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12766190 | EXCEL LAKE PLEASANT LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12771243 | EXCEL LAKE PLEASANT LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12767065 | EXCEL MORE VISTA, LP | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92128 | | | First Class Mail |
| 12767952 | EXCEL SPRING MILL LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12773917 | EXCEL STOCKTON LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12766159 | EXCEL TRUST LP | GROETSCH, ANNA | 16427 N. SCOTTSDALE ROAD, SUITE 125 | | | SCOTTSDALE | AZ | 85254 | | AG@SHOPCORE.COM | First Class Mail and Email |
| 12723883 | EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC DBA EXCEL PROMENADE, LLC | TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12723370 | EXCEL TRUST, LP | SHOPCORE PROPERTIES TWO LIBERTY PLACE | TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12771763 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP INC | 66 BOVET ROAD, SUITE 210 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 12774198 | EXETER B&O JOHN B BROOKS L.P. | FOGARTY, BRIAN , REAL ESTATE COUNSEL | C/O EXETER PROPERTY CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 2502 | | RADNOR | PA | 19087 | | BFOGARTY@EXETERPG.COM | First Class Mail and Email |
| 12769773 | FABER BROS., INC. | C/O GABRIELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12775324 | FAIR LAKES INVESTORS, LLC | 6858 OLD DOMINION DRIVE | SUITE 102 | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12774335 | FAIRFAX RETAIL, L.C. | C/O PETERSON RETAIL MANAGEMENT, LLC | 12500 FAIR LAKES CIRCLE SUITE 430 | | | FAIRFAX | VA | 22033 | | | First Class Mail |
| 12766501 | FAIRLANE ALLEN PARK LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765500 | FAIRLANE GREEN OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, STE. 300 ATTN: LEGAL DEPT | | | RYE | NY | 10580 | | | First Class Mail |
| 12775422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12766447 | FAISON-MOORESVILLE, LLC | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12768512 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | PRPK23@AOL.COM | First Class Mail and Email |
| 12768511 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | SSCHAFFER@BURNS-SCHAFFER.COM | First Class Mail and Email |
| 12767238 | FARMEX RAIL LLC | C/O DNA PROPERTY MANAGEMENT INC. | 126 MAIN STREET/UNIT #250 | | | COLD SPRINGS HARBOR | NY | 11724 | | | First Class Mail |
| 12774578 | FASHION CENTER LLC | 123 COULTER AVENUE SUITE 200 | ARDMORE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12774445 | FAUNCE CORNER MALL LLC | FAUNCE CORNER REALTY LLC | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | | | First Class Mail |
| 12774228 | FBCP LLC | C/O CARDINAL INDUSTRIAL ATTN: GEORGE HICKER & ROBB WENRICH | 15260 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769374 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. | ATTN: LEGAL DEPT. | | | ROCKVILLE | MD | 20852 | | | First Class mail |
| 12770355 | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12776067 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12770756 | FEDERAL REALTY INVESTMENT TRUST | FUREZ, BRYAN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | BFUREZ@FEDERALREALTY.COM | First Class mail and Email |
| 12766063 | FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12770757 | FEDERAL REALTY INVESTMENT TRUST | KEEL, TOM | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | TOM@110MAINTENANCE.COM | First Class mail and Email |
| 12770758 | FEDERAL REALTY INVESTMENT TRUST | SCALA, JOE | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | JSCALA@FEDERALREALTY.COM | First Class mail and Email |
| 12768253 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | GREENFEST, BOB | | | | ROCKVILLE | MD | 20852-4041 | | BGREENFEST@FEDERALREALTY.COM | Email |
| 12775921 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | | | | | | | | LJOHNSON@FEDERALREALTY.COM | Email |
| 12775922 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | KING, SANDY | | | | | | | | SKING@FEDERALREALTY.COM | Email |
| 12770048 | FESTIVAL PROPERTIES INC. | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | | | First Class mail |
| 12775973 | FHR COMMUNITY CENTER LLC | C/O FAIRBOURNE PROPERTIES | 7345 164TH AVENUE NORTHEAST SUITE I-115 | | | REDMOND | WA | 98052-7854 | | | First Class mail |
| 12765108 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | 575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | SAN FRANCISCO | CA | 94105-5846 | | | First Class mail |
| 12775972 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | ATTN: TOM TEWKSBURY | 575 MARKET STREET, SUITE 2925 | | SAN FRANCISCO | CA | 94105-5846 | | | First Class mail |
| 12775971 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | | | First Class mail |
| 12768395 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | ATTN: SENIOR VICE PRESIDENT | 1 EAST WACKER DRIVE, SUITE 3110 | | CHICAGO | IL | 60601 | | | First Class mail |
| 12767219 | FINARD GERMANTOWN, LLC | C/O FINARD PROPERTIES, LLC | 3460 PLAZA AVE | | | MEMPHIS | TN | 38111 | | | First Class mail |
| 12775978 | FIRST & MAIN SOUTH, LLC | C/O NORWOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | | | First Class mail |
| 12765192 | FIRST A&A CAPITAL, LLC | 3435 WILSHIRE BLVD SUITE 2820 | | | | LOS ANGELES | CA | 90010 | | | First Class mail |
| 12772560 | FIRST CONCORD PROPERTIES, L.L.C. | 29800 MIDDLEBELT ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12772817 | FIRST INTERSTATE AVON LTD. | C/O FIRST INTERSTATE PROPERTIES LTD. | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | | | First Class mail |
| 12771764 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ. | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | | | First Class mail |
| 12771265 | FIVE POINTS REVOCABLE TRUST | BUTENBERG, MARIA, ATTN TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | | MARIA@PENINSULACOMPANY.COM | First Class mail and Email |
| 12774295 | FJ MANAGEMENT INC. | 185 SOUTH STATE STREET | STE. 1300 | | | SALT LAKE CITY | UT | 84111 | | | First Class mail |
| | | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | |
| 12769840 | FLUSHING-SCHONSHECK GROUP LLC | SCHONSHECK, KEVIN, LLC CONTACT/PM | 50555 PONTIAC TRAIL | | | WIXOM | MI | 48393 | | KEVIN@SCHONSHECK.COM | First Class mail and Email |
| 12772816 | FI EQUITIES, LLC | C/O HAUPPAUGE PROPERTIES, LLC NORTHLAND PLAZA IMPROVEMENTS LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | | | First Class mail |
| 12769458 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | COURT APPOINTED RECEIVER | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |
| 12768372 | FLEMINGTON RETAIL LLC | 225 WEST WASHINGTON STREET | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | | | First Class mail |
| 12767366 | FLEMINGTON RETAIL LLC | C/O LERNER HEIDENBERG ASSOCIATES | 720 E. PALISADES AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class mail |
| 12772302 | FLOUTISS, ANGIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 12765950 | FORD LILLEY GROUP LLC | SCHONSHECK, KEVIN, LLC CONTACT/PM | 50555 PONTIAC TRAIL | | | WIXOM | MI | 48393 | | KEVIN@SCHONSHECK.COM | First Class mail and Email |
| 12771831 | FORESTE REALTY PARTNERS, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | | | First Class mail |
| 12765817 | FOREST PLAZA LLC | JODRAY, TIM, CONTROLLER | 5600 N. RIVER ROAD | | | ROSEMONT | IL | 60018 | | TJODRAY@CROSSPOINTASSOCIATES.CO M | First Class mail and Email |
| 12771151 | FORT POINT CHANNEL INVESTORS LLC | C/O CROSSPOINT ASSOCIATES, INC. | ATTN: PAUL CONNOLLY SUITE 1250 | 188 NEEDHAM STREET, SUITE 255 | | NEWTON | MA | 02464 | | | First Class mail and Email |
| 12768505 | FORT UNION SHOPPING CENTER, LLC | ATTN: STEVEN USDAN | 5670 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | | | First Class mail |
| 12772473 | FORTRESS HOLDINGS, LLC | C/O PREMIER CENTERS MANAGEMENT | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | | | First Class mail |
| 12767403 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | 500 108TH AVE. NE SUITE 2050 | | | YONKERS | NY | 10701 | | | First Class mail |
| 12767085 | FORUM NAP, LLC | VILLALOBOS, MARISOL | | | | FT. MYERS | FL | 33907 | | | First Class mail |
| 12775632 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class mail |
| 12765366 | FOURTH QUARTER PROPERTIES, XLI, LLC | MINNUTTI, DAVID | 45 ANSLEY DRIVE | | | NEWNAN | GA | 30263 | | DMINNUTTI@THOMASENT.COM | First Class mail and Email |
| 12768118 | FOX RIVER COMMONS SHOPPING CENTER LLC | CAPUTO, FRANK, LANDLORD | C/O THOMAS ENTERPRISES INC. FOX RIVER COMMONS SHOPPING CENTER | 285 W. DUNDEE ROAD | | PALATINE | IL | 60074 | | FCAPUTO001@HOTMAIL.COM | First Class mail and Email |
| 12775950 | FOX RIVER SHOPPING CENTER, L.L.C. | FOX RIVER MALL | 350 N. ORLEANS STREET SUITE 300 | | | CHICAGO | IL | 60654-1607 | | | First Class mail |
| 12766319 | FOX RIVER TEE EQUITIES LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12766320 | FOX RIVER TEE EQUITIES LLC | C/O TIME EQUITIES INC. | 55 FIFTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12773365 | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | | First Class mail |
| 12774452 | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | NORTH BETHESDA | MD | 20852 | | | First Class mail |
| 12755228 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class mail |
| 12775278 | FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852-4041 | | | First Class mail |
| 12773363 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12769910 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12770457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class mail |
| 12775295 | FREEDMAN SERVICES | P.O. BOX 7664 | | | | NORTH BRUNSWICK | NJ | 08902 | | | First Class mail |
| 12771512 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | | First Class mail |
| 12768930 | FREMONT RETAIL PARTNERS, LP | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | TUSTIN | CA | 92782 | | | First Class mail |
| 12772846 | FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class mail |
| 12774647 | FROST ASSOCIATES | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | | | First Class mail |
| 12775778 | FS BUILDING 32 LLC | ATTN: RUSTY GOODY | 2855 LE JEUNE ROAD | 4TH FLOOR | | CORAL GABLES | FL | 33134 | | | First Class mail |
| 12770259 | FW RIDGE ROCK LTD | LINCON PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | | First Class mail |
| 12767437 | G & V VOP LP | C/O VENTURE COMMERCIAL MANAGEMENT LLC | 5100 BELTLINE ROAD SUITE 840 | | | DALLAS | TX | 75254 | | | First Class mail |
| 12766384 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING DR, SUITE 550 | | | HOUSTON | TX | 77057 | | | First Class mail |
| 12771112 | G&I IX EMPIRE BIG FLATS LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12771941 | G&I IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12772594 | G&I IX ESPLANADE PROPERTY LP | C/O INVESTEC MANAGEMENT CORPORATION | ATTN: BILL BRACE | 201 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 12775721 | G&I IX JERICHO PLAZA LLC | C/O DRA ADVISORS LLC | 220 EAST 42ND STREET 27TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12775799 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | 575 FIFTH AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12775329 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | ATTN: ASSET MANAGER | 575 FIFTH AVENUE, 38TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12771439 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12772375 | G&I IX VALLEY BEND PROPERTY LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12768396 | G&I VII REDMOND POWER LLC | LANDLORD | C/O DRA ADVISORS LLC | ATTN: PETER JANOFF | 220 EAST 42ND STREET, 27TH FLOOR | NEW YORK | NY | 10017 | | | First Class mail |
| 12773133 | G&I VII REDMOND POWER, LLC | C/O SHI PROPERTIES, INC. | 7325 166TH AVENUE NE SUITE F 260 | | | REDMOND | WA | 98052 | | | First Class mail |
| 12767376 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | ATTN: PETER JANOFF | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12767377 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12767378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail |
| 12767379 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC 220 EAST 42ND STREET, 27TH FLOOR | ATTN: JOHN KOPANS | 320 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12774846 | G&S PORT CHESTER RETAIL 1 LLC | KLAIMAN, STEVEN, LANDLORD | C/O LONGPOINT PROPERTY GROUP LLC | ATTN: DANIEL FRANK | 13218 WEST BROWARD BLVD. | PLANTATION | FL | 33321 | STEVEN@GSINVESTORS.COM | | First Class mail and Email |
| 12775056 | G4 DEVELOPMENT GROUP LLC | BALDINO, JOE | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | JOE@G4DEV.COM | | First Class mail and Email |
| 12775017 | G4 DEVELOPMENT GROUP LLC | SORID, ROBYN | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | ROBYN@G4DEV.COM | | First Class mail and Email |
| 12771666 | GATEWAY PLAZA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12771667 | GATEWAY PLAZA LLC | C/O WP GLIMCHER INC | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12765994 | GALLATIN TN LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE, SUITE 120 | | | CAROLLTON | TX | 75006 | | | First Class mail |
| 12765764 | GALLERY PLACE PARTNERS, LLC | C/O TRANSWESTERN | 1700 K STREET, NW SUITE 660 | | | WASHINGTON | DC | 20006 | | | First Class mail |
| 12770562 | GARFIELD SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | | First Class mail |
| 12768049 | GARRISON CENTRAL LI CROSS POINTE LLC | GREIF, KEITH LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10019 | | | First Class mail |
| 12767843 | GARRISON DECATUR OWNER LLC | C/O DIL & ASSOCIATES MANAGEMENT, INC. | 1801 BELTLINE ROAD SW | | | DECATUR | AL | 35601 | | | First Class mail |
| 12770254 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12765583 | GATEWAY PARK IV, LLC AND GLB TOWN CENTER, LLC | GLB TOWN CENTER, LLC | 3855 LEWISTON ST SUITE 100 | | | AURORA | CO | 80111 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 19 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772207 | GATEWAY PLAZA ASSOCIATES, LLC | C/O CYPRESS PROPERTIES INC | 2191 EAST BAYSHORE ROAD SUITE 200 | | | PALO ALTO | CA | 94303 | | | First Class mail |
| 12770454 | GAZIT HORIZONS (BRIDGE TOWER) LLC | FRIEFELD, LISA , ATTN/DIRECTOR OF OPERATIONS | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | LFRIEFELD@GAZITHORIZONS.COM | First Class mail and Email |
| 12770452 | GAZIT HORIZONS (BRIDGE TOWER) LLC | KASSEM, SAMI, DIRECTOR OF ASSET MANAGEMENT | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | SKASSEM@GAZITHORIZONS.COM | First Class mail and Email |
| 12770453 | GAZIT HORIZONS (BRIDGE TOWER) LLC | POLARD, RICHARD, ACCOUNTING MANAGER | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | RPOLARD@GAZITGROUP.COM | First Class mail and Email |
| 12768050 | GC ACQUISITION CORP | C/O RXR REALTY CORP | 3333 NEW HYDE PARK | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12770826 | GC AMBASSADOR COURTYARD LLC | GULF COAST COMMERCIAL | 3120 ROSEDALE SUITE 150 | | | HOUSTON | TX | 77042 | | | First Class mail |
| 12770209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | | First Class mail |
| 12773461 | GC CIC 2007-GEO WEBSTER RETAIL, LLC | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12772811 | GEDM, GDOX-1 MONTEZUMA W LLC | GELINAS DEKOCK PROPERTIES, LLC | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | | | First Class mail |
| 12770999 | GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | | HOLLAND | MI | 49423 | | | First Class mail |
| 12768101 | GEMINI | GEMINI PROPERTY MANAGEMENT, LLC | 200 PARK AVE. SO., SUITE 1305 | | | NEW YORK | NY | 10003 | | | First Class mail |
| 12768120 | GEMINI PROPERTY PARKWAY S | FREDERICK J. MENO, RECEIVER C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76109 | | | First Class mail |
| 12773977 | GENERAL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | | | First Class mail |
| 12771137 | GEODIS LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | | | | BRENTWOOD | TN | 37027 | | | First Class mail |
| 12766362 | GF AUBURN PLAZA REALTY, LLC | 133 PEARL STREET, SUITE 400 | | | | BOSTON | MA | 02110 | | | First Class mail |
| 12768466 | GG MIDLOTHIAN TC, LLC | GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | | First Class mail |
| 12775899 | GG OAKBROOK LP | C/O RREEF | 222 SOUTH RIVERSIDE PLAZA FLOOR 34 | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12775454 | GGP JORDAN CREEK, L.L.C. | GARLAND, DAVID, LANDLORD | VILLAGE AT JORDAN CREEK | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | DAVID.GARLAND@GGP.COM | First Class mail |
| 12769071 | GGP-PROVIDENCE PLACE | PROVIDENCE PLACE | 350 N. ORLEANS STREET SUITE 300 | | | CHICAGO | IL | 60654-1607 | | | First Class mail |
| 12775954 | GILMORE FARMERS MARKET, LLC | 6301 WEST 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | | | First Class mail |
| 12765995 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12766457 | GKT MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12774099 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12775953 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12772986 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT, INC. TOSCANO, NANCY, PROPERTY MANAGER | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | NTOSCANO@PARKWOODPROPERTIES.C OM | First Class mail |
| 12771893 | GLACIER 400 WILBUR, LLC | GLENBROOK WEST CENTRAL PARTNERSHIP | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D ALENE | ID | 83814 | | | First Class mail |
| 12773865 | GLENBROOK WEST CENTRAL PARTNERSHIP | 1720 WEST END AVENUE SUITE 600 | | | | NASHVILLE | TN | 37203 | | | First Class mail |
| 12775967 | GLENDALE FASHION ASSOCIATES & RANCHO PALISADES LLC | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class mail |
| 12776042 | GLI BXW PROPERTIES, LP | C/O CASSIDY TURLEY | 2101 L STREET NW SUITE 700 | | | WASHINGTON | DC | 20037 | | | First Class mail |
| 12767299 | GLL SELECTION II GEORGIA, L.P. | MANAGER, ASSET | C/O GLL REAL ESTATE PARTNERS | 200 SOUTH ORANGE AVENUE SUITE 1900 | | ORLANDO | FL | 32801 | | | First Class mail |
| 12774257 | GLP US MANAGEMENT LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12770872 | GM RIGGS, DOUG OR MICHAEL, SR. | ATTN: LEASE ADMINISTRATION | 1717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12766609 | GMS GOLDEN VALLEY RANCH, LLC | ATTN: PAUL SHARP | SUITE 300 | | | CARLSBAD | CA | 92008 | | | First Class mail |
| 12765520 | GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12770663 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT | 5010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | | | First Class mail |
| 12771288 | GRAND MESA CENTER, L.L.C. | C/O THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | | | First Class mail |
| 12771463 | GRAND PLAZA OWNER LLC | C/O TREEVIEW REAL ESTATE ADVISORS LP | 28 LIBERTY STREET SUITE 3040 | | | NEW YORK | NY | 10005 | | | First Class mail |
| 12766843 | GRANDVIEW APARTMENTS II, LLC | RESSLER, DARREN, VP DEVELOPMENT C/O M.S. MANAGEMENT ASSOCIATES, INC. | FLAUM GROUP , LLC400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | | DRESSLER@FLAUMMGT.COM | First Class mail and Email |
| 12768192 | GRAPEVINE MILLS LIMITED PARTNERSHIP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12772531 | GRAPEVINE/TATE JOINT VENTURE | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12769740 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail |
| 12775101 | GRE ALTAMONTE LP | 301 EAST LAS OLAS BLVD. | | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail |
| 12765160 | GRE ALTAMONTE LP | HOGAN, DAN , PROJECT MANAGER | 301 EAST LAS OLAS BLVD. | | | FORT LAUDERDALE | FL | 33301 | | DAN.HOGAN@STILES.COM | First Class mail and Email |
| 12770310 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Serve as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12792745 | GREAT HILLS RETAIL, INC. | NEEL, CARA | 3102 MAPLE AVENUE, SUITE 500 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12763374 | GREECE DRIVE, LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | | | First Class mail |
| 12765248 | GREELEY SHOPPING CENTER, LLC | 500 NORTH BROADWAY | SUITE 201 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12765503 | GREEN DRIVE LLC | C/O LORMAX STERN DEVELOPMENT CO. | 6755 DAILY ROAD | | | WEST BLOOMFIELD | MI | 48322 | | | First Class mail |
| 12773333 | GREEN MERCHANT CROSSING, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | P.O. BOX 419121 | | ST. LOUIS | MO | 63141 | | | First Class mail |
| 12766043 | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12767063 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | | First Class mail |
| 12776024 | GREENRIDGE SHOPPES, INC. | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | PROMENADE 800 | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | | | First Class mail |
| 12770097 | GREENRIDGE SHOPS, INC. | C/O HEITMAN CAPITAL MANAGEMENT LLC | ATTN: ASSET MANGER-GREENRIDGE SHOPS | 191 WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | | | First Class mail |
| 12773595 | GREENRIDGE SHOPS, INC. | C/O JONES LANG LASALLE AMERICAS, INC. | 42011 CONGRESS STREET, SUITE 300 | | | CHARLOTTE | NC | 28209 | | | First Class mail |
| 12776037 | GREENWAY STATION SPE LLC | C/O RED DEVELOPMENT, LLC | ONE EAST WASHINGTON ST. SUITE 300 | | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12776084 | GREENWICH PLACE PARTNERS, LLC | WIDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | | First Class mail |
| 12768923 | GREF I II REIT LLC | GARRISON CENTRAL MSHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12770346 | GREGORY GREENFIELD & ASSOCIATES, LTD. | PROMENADE, ASSET | 124 JOHNSON FERRY RD. NE | | | ATLANTA | GA | 30328 | | | First Class mail |
| 12774095 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | | | First Class mail |
| 12774171 | GROVE COURT SHOPPING CENTER LLC | BROKMOR PROPERTY GROUP | 450 LEXINGTON AVENUE FLOOR 13 | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12774773 | GROVE COURT SHOPPING CENTER LLC | C/O BROKMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class mail |
| 12774772 | GROVE COURT SHOPPING CENTER LLC | C/O BROKMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12770890 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | | | | | | | | DWEISS@DDRC.COM | Email |
| 12771450 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12776026 | GULF WINDS PARTNERSHIP, L.L.P. | C/O ENGEL REALTY COMPANY, INC. | 951 18TH STREET SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12773359 | GWINNETT MARKET FAIR OWNER, LLC | SMITH, FRASIER | 3050 PEACHTREE ROAD, N.W., SUITE 300 | | | ATLANTA | GA | 30305 | | FSMITH@BENCARTERPROPERTIES.COM | First Class mail and email |
| 12774377 | HALE ROAD PLAZA, LLC | C/O LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVENUE SUITE 1 | | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12766041 | HAMILTON CROSSING CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | ATTN: GENERAL MANAGER | 3100 HAMILTON PLACE BLVD., SUITE 100 | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12767713 | HAMILTON SHOPPES | C/O BINGHAM CONSTRUCTION, INC | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | | First Class mail |
| 12771252 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | | First Class mail |
| 12925320 | HANES M OWNER, LLC | C/O CASTO | 191 W. NATIONWIDE BOULEVARD SUITE 200 | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12770185 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class mail |
| | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT / LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12770186 | HARBINGER MAIN STREET | 1600 NORTH MAIN STREET | SUITE 100 | | | SALINAS | CA | 93906 | | | First Class mail |
| 12767191 | HARLINGEN VENTURE NO. TWO, L.P., | 16910 DALLAS PARKWAY | | | | DALLAS | TX | 75248 | | | First Class mail |
| 12766269 | HARSCH INVESTMENT REALTY, LLC, SERIES C, | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | | | First Class mail |
| 12765961 | HART MIRACLE MARKETPLA LLCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | | First Class mail |
| 12765410 | HART TC I - III LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12765411 | HART TC I - III LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, SUITE 2500 | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12765413 | HART TC HII, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12770034 | HART TC HII, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12768436 | HARTZ MOUNTAIN IND INC., INC. | BUTTIGLIERI, BARBARA | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07096-1515 | | | First Class mail |
| 12789897 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 100 | | | REDONDO BEACH | CA | 90277 | | | First Class mail |
| 12788388 | HASTINGS VILLAGE INVESTMENT COMPANY, LP | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | | First Class mail |
| 12772443 | HAWKINS-SMITH | 855 WEST BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class mail |
| 12773689 | HAWTHORNE GATEWAY, LP | PARAMO ADAPARTMENT INVESTORS L.P. | 1350 TREAT BLVD. SUITE 430 | | | WALNUT CREEK | CA | 94597 | | | First Class mail |
| 12773690 | HAWTHORNE INVESTORS 2 LLC | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class mail |
| 12771753 | HC ASSOCIATES | C/O HAROLD COHEN ASSOCIATES, INC. | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | | | First Class mail |
| 12774421 | HC ATLANTIC DEVELOPMENT LP | C/O HAAGEN COMPANY, LLC | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | | | First Class mail |
| 12765885 | HCL INGLEWOOD VILLAGE, LLC | C/O EVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class mail |
| 12772069 | HCL TEXAS AVENUE LLC | C/O EVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 21 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772398 | HDC-WENDOVER-GREENSBORO PARTNERS, LP | 12315 KINGSRIDGE LANE SUITE 280 | | | | HOUSTON | TX | 77024 | | | First Class mail |
| 12765846 | HENDON GOLDEN EAST, LLC | SITE, NO | GOLDEN EAST CROSSING | 1100 N. WESLEYAN BLVD., STE. 1000 | | ROCKY MOUNT | NC | 27804 | | DUTTIOLK@GOLDENEASTCROSSING.CO M | First Class mail and Email |
| 12765847 | HENDON PROPERTIES | MULLINAX, SHANNON | HENDON GOLDEN EAST LLC | 3445 PEACHTREE ROAD SUITE 465 | | ATLANTA | GA | 30326 | | SMULLINAX@HENONPROPERTIES.CO M | First Class mail and Emai |
| 12770945 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class mail |
| 12765474 | HFL BENNER PIKE SHOPPING CENTER LLC | C/O HFL CORPORATION | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | | | First Class mail |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | | First Class mail |
| 12772699 | HH GOLDEN GATE LLC | 45 NORTH STATION PLAZA SUITE 401 | | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12771958 | HHH FAIR CITY, LLC | CORNETT, JR., FRED O., ASSET MANAGER | C/O HHH PROPERTIES CORPORATION SUITE 2 | 4001 WILLIAMSBURG COURT | | FAIRFAX | VA | 22032 | | FCORNETT@HHHPROPERTIES.NET | First Class mail and Emai |
| 12768064 | HIALEAH FEE COMMONS LTD. | 1800 SUNSET HARBOUR DRIVE | | | | MIAMI BEACH | FL | 33139 | | | First Class mail |
| 12771808 | HICKORY HOLLOW PARTNERS, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | | | First Class mail |
| 12774548 | HIGH POINTE COMMONS HOLDING, LP | C/O ELVIN MANAGEMENT | PO BOX 326975, US HIGHWAY 22 WEST | | | PLAINFIELD | NJ | 07061-0326 | | | First Class mail |
| 12768261 | HIGHLAND LAKES CENTER LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE SUITE 500 WEST | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12772726 | PARKWAY LLC | HINES GLOBAL REIT 2615 MED CENTER | C/O DHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301-4818 | | | First Class mail |
| 12773787 | PARKWAY LLC | HINES GLOBAL REIT 2615 MED CENTER | C/O DHA ASSET MANAGEMENT, LLC | 620 PARK PLAZA DRIVE | | OWENSBORO | KY | 42301-5483 | | | First Class mail |
| 12770044 | HINES GLOBAL REIT SAN ANTONIO RETAIL LP | THE RIM SHOPPING CENTER | 17503 LA CANTERA PARKWAY SUITE 104 BOX 627 | | | SAN ANTONIO | TX | 78257 | | | First Class mail |
| 12769481 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTEN | | | HOUSTON | TX | 77056 | | | First Class mail |
| 12766986 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | | First Class mail |
| 12770358 | HIP GRESHAM STATION, LLC | C/O HARSCH INVESTMENT PROPERTIES ATTN: SCOTT ANDERSON | 1430 SW BROADWAY | | | PORTLAND | OR | 97201 | | | First Class mail |
| 12775937 | HIP GRESHAM STATION, LLC | C/O RETAIL SALES | 1620 SW TAYLOR STREET SUITE 300 | | | PORTLAND | OR | 97205 | | | First Class mail |
| 12770110 | HIP STEPHANIE, LP | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | | First Class mail |
| 12765774 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | | | First Class mail |
| 12769089 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | THELBERG@BEX.NET | First Class mail |
| 12773911 | HMC PT POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGER | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12767360 | HOLYOKE CROSSING LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE5TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12767361 | HOLYOKE CROSSING LTD. PARTNERSHIP | BEAUREGARD, JOANNE | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | | | First Class mail |
| 12773457 | HOLYOKE MALL COMPANY, L.P. | 50 HOLYOKE STREET | PO BOX 10100 | | | HOLYOKE | MA | 01041-1780 | | | First Class mail |
| 12769789 | HOME DEPOT U.S.A., INC. | BROWN, KYLE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail |
| 12769790 | HOME DEPOT U.S.A., INC. | LAMONIE, MARIHETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | TERRI_WRIGHT@HOMEDEPOT.COM | First Class mail |
| 12769791 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail |
| 12766635 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | | | First Class mail |
| 12772007 | HPC FLORLINE PROPERTIES LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | | | First Class mail |
| 12768113 | H3B-10410-10450 MELODY LANE, LLC | C/O LNR PARTNERS | ATTN: DIRECTOR OF REAL ESTATE | 1601 WASHINGTON AVENUE, SUITE 700 | | MIAMI BEACH | FL | 33139 | | | First Class mail |
| 12775540 | HRTC, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | | First Class mail |
| 12771200 | HUNTINGTON OAKS SHOPPING CENTER | C/O THE FESTIVAL COMPANIES | 13274 FIJI WAY SUITE 200 | | | MARINA DEL REY | CA | 90292 | | | First Class mail |
| 12766971 | HVS EAST, LLC | EZOX, LLC | 1100 5TH AVENUE SOUTH, SUITE 210 | | | NAPLES | FL | 34102 | | | First Class mail |
| 12776018 | HVTC, L.L.C. | C/O VESTAR | 2425 CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766349 | H2O PROPERTY OWNER, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: GENERAL COUNSEL | 40 SKOKIE BOULEVARD | | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12768241 | I, & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE, D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class mail |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12765585 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | C/O INVENTRUST PROPERTIES, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT L.LC/BLDG | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765587 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | 44610 | 2809 BUTTERFIELD ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770960 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12771006 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG.44687/01 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12775945 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG.44687/01 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12765431 | IA MISSOURI CITY RIVERSTONE GP LLC | C/O IA MANAGEMENT L.L.C / BLDG 44613 | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD SUITE 200 | | DOWNERS GROVE | IL | 60523 | | | First Class mail |
| 12765432 | IA MISSOURI CITY RIVERSTONE LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12769009 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C /BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769020 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40314 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12765539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40314 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class mail |
| 12769000 | IBV-IMMOBILIENFONDS INTERNATIONAL 2 USA, LP | JONES, GREG | C/O DIVARIS REAL ESTATE INC. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class mail |
| 12774015 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | | First Class mail |
| 12765636 | IMCC WESTBANK VILLAGE LLC | C/O INLAND MORTGAGE CAPITAL CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | | First Class mail |
| 12770806 | IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | | First Class mail |
| 12770808 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail |
| 12769036 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class mail |
| 12774166 | INDCOR PROPERTIES | ATTN: CHARLES E. SULLIVAN | 7887 E. BELLEVIEW AVENUE, SUITE 325 | | | DENVER | CO | 80111 | | | First Class mail |
| 12765577 | INDUSTRY EAST LAND RETAIL I, LLC | C/O MAJESTIC REALTY CO.13191 CROSSROADS PKWY NORTH, 6TH FL. C/O RIVERCREST REALTY ASSOCIATES, LLC | 13191 CROSSROADS PKWY NORTH, 6TH FL | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG. 44610 | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | | First Class mail |
| 12765580 | INLAND AMERICAN HOMEWOOD WASHINGTON PARK LLC | C/O IA MANAGEMENT, L.L.C. / BLDG. 44693 SUITE 200 ATTN: VICE PRESIDENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773223 | INLAND AMERICAN INDEPENDENCE HARTMAN, LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC/BLDG 44593 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773226 | INLAND AMERICAN JACKSONVILLE GATEWAY, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC. BLDG. 44687 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12770961 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C. | C/O IA MANAGEMENT, L.L.C/BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765433 | INLAND AMERICAN MISSOURI CITY RIVERSTONE LP | THAYER, BECKY | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44613 | 8867 W. SAM HOUSTON PKWY. NO., SUITE 250 | HOUSTON | TX | 77040 | | | First Class mail |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT L.L.C. | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | ELLISON@INLANDGROUP.COM | First Class mail and Email |
| 12765577 | INLAND AMERICAN SALISBURY, LLC | BEGIN, DONNA | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | 622 GEORGE WASHINGTON HIGHWAY | | LINCOLN | RI | 02865 | BEGIN@INLANDGROUP.COM | First Class mail and Email |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | KWILSON@INLANDGROUP.COM | First Class mail and Email |
| 12769020 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767878 | INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765571 | INLAND DIVERSIFIED PORT ST LUCIE LANDING LLC | PRESIDENT, VICE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766699 | INLAND DIVERSIFIED VIRGINIA BEACH LANDSTOWN, LLC | C/O INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC/ BLDG# 65033 | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773416 | INLAND SOUTHWEST MANAGEMENT LLC | DOMINGO, DEAN | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | | DEAN.DOMINGO@INLAND-WESTERN.COM | First Class mail and Email |
| 12765894 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERES | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | | TERESA.PAVELKA@INLAND-WESTERN.COM | First Class mail and Email |
| 12773417 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERESA | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | | TERESA.PAVELKA@INLAND-WESTERN.COM | First Class mail and Emai |
| 12771470 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1951 LAKE PARK DRIVE STE 100 | | | SMYRNA | GA | 30080 | | | First Class mail |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAD BROOK | IL | 60523 | | | First Class mail |
| 12773501 | INLAND WESTERN BLUFFTON LOW COUNTRY II, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12774050 | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12771477 | INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773644 | INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | | INLAND MID-ATLANTIC / NORTH RIVERS TOWN CENTER | 7422 CARMEL EXECUTIVE PARK SUITE 300 | | CHARLOTTE | NC | 28226 | | MCEACHIN@RPAI.COM | First Class mail and Email |
| 12771977 | LLC | MCEACHIN, TONYA | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12774783 | INLAND WESTERN COLUMBUS CLIFTY, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767821 | INLAND WESTERN DENTON CROSSING LP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | | | First Class mail |
| 12767905 | INLAND WESTERN MB WACO CENTRAL LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | PRESIDENT, VICE | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12766342 | INLAND WESTERN OSWEGO GERRY CENTENNIAL, L.L.C. | INLAND 1, S MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767844 | INLAND WESTERN PANAMA CITY, L.L.C. | C/O INLAND SOUTHWEST MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12765178 | INLAND WESTERN SAN ANTONIO MD LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | | | First Class mail |
| 12767680 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 1560 E. SOUTHLAKE BLVD, SUITE 100 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | SOUTHLAKE | TX | 76092 | | | First Class mail |
| 12770328 | INLAND WESTERN SOUTHLAKE LIMITED | RPAI SOUTHWEST MANAGEMENT LLC LEGAL DEPARTMENT | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12774831 | INLAND WESTERN TRAVERSE CITY BISON MEADOW, LLC | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12774894 | INLANDS-AAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | | First Class mail |
| 12775746 | INTERNATIONAL DRIVE OWNER LLC | C/O FOUNDRY COMMERCIAL | 420 SOUTH ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | | | First Class mail |
| 12775745 | INTERNATIONAL DRIVE OWNER LLC | COVINGTON, TYLER, PRINCIPAL | C/O COLLETT CAPITAL LLC SUITE 1100 | ATTN: TYLER COVINGTON | 1111 METROPOLITAN AVENUE, SUITE 700 | CHARLOTTE | NC | 28204 | | TCOVINGTON@COLLETTRE.COM | First Class mail and Email |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | KIERNAN, JOHN, SR DIRECTOR ASSET MANAGEMENT | | | 2001 ROSS AVENUE SUITE 3400 | INDIANAPOLIS | IN | 46204 | | JOHN.KIERNAN@INVESCO.COM | First Class mail and Email |
| 12771152 | INVESCO REAL ESTATE | ATTN: ASSET MANAGER | 2001 ROSS AVENUE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12772060 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12767165 | IRC 555 W ROOSEVELT ROAD, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12775992 | IRC CRYSTAL POINT, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769202 | IRC ORLAND PARK PLACE, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769557 | IRC ORLAND PARK PLACE, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773364 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769411 | IRC WOODFIELD PLAZA, LLC | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | | WPRIDMORE@PINETREE.COM | First Class mail and Email |
| 12769410 | IRC WOODFIELD PLAZA, LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG 75027 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767159 | IRET BRANSON HILLS, LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES, LLC/BLDG #75021 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12771486 | IRET LAYTON POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES, LLC/BLDG #75021 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770432 | IRELAND DAVIE, LTD. | ELIK, RITA, EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | | RITA@IRELANDCO.COM | First Class mail and Email |
| 12767702 | IRONWOOD REAL ESTATE MANAGEMENT, LLC | WEBER, BRENDA | 207 SAN JACINTO BLVD, SUITE 300 | | | AUSTIN | TX | 78701 | | BWEBER@IRONWOODRE.COM | First Class mail and Email |
| 12774114 | IRVINE MARKET PLACE II LLC | C/O THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | 110 INNOVATION DRIVE | | IRVINE | CA | 92617 | | | First Class mail |
| 12766802 | IRVINE RETAIL PROPERTIES CO. | EYRICH, KEITH, LANDLORD | 550 NEWPORT CENTER DRIVE SIXTH FLOOR, PO BOX I | | | NEWPORT BEACH | CA | 92658-8904 | | | First Class mail |
| 12773757 | IRVING HARLEM VENTURE LIMITED | LIMITED AS SUCCESSOR TO LASALLE BANK NATIONAL ASSOCIATION | C/O JOSEPH FREED & ASSOCIATES LLC | 33 SOUTH STATE STREET | | CHICAGO | IL | 60603 | | | First Class mail |
| 12771133 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | | | First Class mail |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class mail |
| 12766462 | IV PLAZA LLC | THOMPSON, GLORIA | 635 WEST 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | | GTHOMPSON@RUSSGROUPINC.COM | First Class mail and Email |
| 12766385 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | | | First Class mail |
| 12775981 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG 40118 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | | | First Class mail |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG 444755 | | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12772549 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG 444755 | | | GROVE | IL | 60515 | | | First Class mail |
| 12775983 | IVT RENAISSANCE CENTER DURHAM I, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 44740 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12769586 | IVT RIVER OAKS VALENCIA, LLC | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL DEPT/LEASING/PROPERTY MANAGEMENT | BLDG 44756 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12776021 | IVT SHOPS AT GALLERIA BEE CAVE, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL / PROPERTY MANAGEMENT | BLDG 44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12774673 | IVT WESTPARK GLEN ALLEN, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12765159 | IVT WESTPARK GLEN ALLEN, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail |
| 12771468 | JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12772310 | JAMES H. WILLIAMS AND D.L. WILLIAMS AS TRUSTEES | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12766270 | JAMESTOWN SOUTH SHORE CENTER L.P. | C/O JAMESTOWN URBAN MANAGEMENT | 2217 SOUTH SHORE CENTER | SUITE 200 | | ALAMEDA | CA | 94501 | | | First Class mail |
| 12775938 | JANICE H. LEVIN | C/O LEVIN MANAGEMENT CORP. | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class mail |
| 12765101 | JANICE, LEVIN H. | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12772445 | JARRETT FAMILY TRUST | C/O MANCO ABBOTT, INC. | 6051 N. FRESNO STREET | SUITE 110 | | FRESNO | CA | 93710 | | | First Class mail |
| 12773446 | JARRETT INVESTMENT PROPERTIES, L.P. | MANCO ABBOTT PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | | | First Class mail |
| 12765150 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC. | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA | | First Class mail |
| 12774516 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC.2550 BATES ROAD SUITE 110 | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA | | First Class mail |
| 12769813 | JEMAL'S BOULEVARD L.L.C | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | | First Class mail |
| 12775722 | JERICHO PLAZA LLC | C/O TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12773568 | JERSEY CITY, L.P. | G&S INVESTORS | 211 EAST 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12767057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class mail |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 25435 CENTER RIDGE ROAD | | CLEVELAND | OH | 44145 | | JSTEWART@RICJACOBSGROUP.COM | First Class mail and Email |
| 12775683 | JIM R SMITH | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12766588 | JL GLENN SQUARE LLC | PO BOX 202845 | | | | ANCHORAGE | AK | 99520 | | | First Class mail |
| 12771431 | JLP - HARVARD PARK, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12769594 | JLP-KENTWOOD LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12771589 | JLPK-ORANGE PARK, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP,LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770493 | JLPK-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774588 | JLH-TAYLON LEASE LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12773677 | JOHN AIBNIKS, ET AL | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12766525 | JOHN USDAN & LEONARD MARK | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12767266 | JOHN USDAN AND LEONARD MARK | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12770245 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY | SUITE 250 | ATTN: ASSET MANAGER | ATLANTA | GA | 30327 | | | First Class mail |
| 12775450 | JOHNSTOWN SHOPPING CENTER, LLC | C/O MPG PROPERTY GROUP | 1851 W. INDIANTOWN ROAD | SUITE 101 | | JUPITER | FL | 33458 | | | First Class mail |
| 12775408 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class mail |
| 12770347 | JONES LANG LASALLE AMERICAS, INC. | RILEY, MCKINLEY | 3344 PEACHTREE ROAD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | | MCKINLEY.RILEY@AM.JLL.COM | First Class mail and Email |
| 12775128 | JORDAN LANDING LLC | C/O BIG SHOPPING CENTERS USA, INC. | DIRECTOR OF LEGALONE | EAST WASHINGTON STREET, STE 430 | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12775127 | JORDAN LANDING, LLC | 5850 AVENIDA ENCINAS | SUITE A | | | CARLSBAD | CA | 92008 | | | First Class mail |
| 12773758 | JOSEPH FREED AND ASSOCIATES LLC | GASPER, KENNETH | 11 EAST MADISON STREET, SUITE 1100 | | | CHICAGO | IL | 60602-4574 | | KGASPER@1114STPARTNERS.COM | First Class mail and Email |
| 12770417 | JOULE LAS PALMAS OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12768384 | JOYFOR JOINT VENTURE | C/O NATIONAL REALTY CORPORATION | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | | | First Class mail |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | | | First Class mail |
| 12774501 | JSM AT BRICK, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class mail |
| 12767479 | JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84103 | | | First Class mail |
| 12775823 | JUBILEE LIMITED PARTNERSHIP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770544 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770543 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770688 | JUBILEE-SPRINGDALE, LLC | 4300 E. FIFTH AVE | ATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43207 | | | First Class mail |
| 12772046 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12767493 | JUNCTION ROSE LIMITED PARTNERSHIP | 2941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | | | First Class mail |
| 12775784 | JUNE LIMITED LIABILITY COMPANY | C/O BIG ROSENFELD RETAIL | 4445 WILLARD AVENUE SUITE 700 | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| 12771340 | K&G/EL PASEO I, LLC | C/O KAHL & GOVEA COMMERCIAL REAL ESTATE | 24855 DE PRADO | | | DANA POINT | CA | 92629 | | | First Class mail |
| 12768446 | KS SHUPER FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12768294 | KADEN MANAGEMENT COMPANY, INC. | FORDE, LDRA, PROPERTY MANAGER | KADEN TOWER SIXTH FLOOR | 6100 DUTCHMANS LANE | | LOUISVILLE | KY | 40205 | | LFORDE@KADENCOMPANIES.COM | First Class mail and Email |
| 12765114 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET SUITE 5200 | ATTN: RAYMOND J. KANE AND JOHN M. INARRETT | | | DALLAS | TX | 75202-3705 | | | First Class mail |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET SUITE 5200 | | | | DALLAS | TX | 75202 | | | First Class mail |
| 12775994 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE AND JOHN M. INARRETT | 901 MAIN STREET, SUITE 5200 | | | DALLAS | TX | 75202 | | | First Class mail |
| 12767267 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INARRETT | | | DALLAS | TX | 75202-3705 | | | First Class mail |
| 12768001 | KATY MILLS | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVENUE SUITE 500 | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| 12774757 | KAUFMAN, BASSER BASSER | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class mail |
| 12768888 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class mail |
| 12765126 | KENDALLGATE CENTER ASSOCIATES, LTD | C/O BERKOWITZ DEVELOPMENT CORP | 2655 SOUTH BAY SHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class mail |
| 12774457 | KENDALL KENDALI PLAZA I LTD | C/O GADCO INC. | 1048 KANE CONCOURSE SUITE 28 | | | BAY HARBOR | FL | 33154 | | | First Class mail |
| 12772213 | KENNETH J WONG AND ELLEN K WONG, ET AL | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12775858 | KENNETH J WONG AND ELLEN K WONG, ET AL, KENNETH J. CATHERINE, NEAL AND KAORU K. | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12775800 | KANTOR | ADDRESS ON FILE | | | | | | | | | First Class mail |
| 12772974 | KERE ASSOCIATES, LLC | 8 FORESTER AVENUE | P.O. BOX 600 | | | WARWICK | NY | 10990 | | | First Class mail |
| 12774166 | KEYSTONE GREENVILLE URBAN RENEWAL LLC | INDOOR PROPERTIES | 2 N. RIVERSIDE PLAZA, SUITE 1900 | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12772276 | KIA CONOGA WARNER, LLC | 2870 LOS FELIZ PLACE | 2ND FLOOR | | | LOS ANGELES | CA | 90039 | | | First Class mail |
| 12766067 | KIMCO KNIGHTDALE, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12771448 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12768295 | KIMCO LEXINGTON 140, INC. | KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12766915 | KIMCO METRO CROSSING, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12765643 | KIMCO RALEIGH LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12772904 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | | First Class mail |
| 12768070 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | BCOLLINS@KIMCOREALTY.COM | First Class mail and Email |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768077 | KIMCO REALTY CORPORATION | KARCHER, CARRIE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | CKARCHER@KIMCOREALTY.COM | First Class mail and Email |
| 12768078 | KIMCO REALTY CORPORATION | MORAN, PEARL | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | PMORAN@KIMCOREALTY.COM | First Class mail and Email |
| 12768079 | KIMCO REALTY CORPORATION | PODOLSKY, SCOTT | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | SPODOLSKY@KIMCOREALTY.COM | First Class mail and Email |
| 12766335 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12766336 | KIMCO RIVERVIEW, LLC | | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class mail |
| 12771698 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12771699 | KIMCO SAVANNAH 185 | | | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12771700 | KIMCO SAVANNAH 185, INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12767946 | KIMCO WEBSTER SQUARE, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12771685 | KIMCO-SAM ES RETAIL, LLC | 1621-B SOUTH MELROSE DRIVE | 3333 NEW HYDE PARK ROAD | | | VISTA | NY | 92081 | | | First Class mail |
| 12775309 | KIM-SAM PK RETAIL, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | ATTN: LEGAL DEPT. | | JERICHO | NY | 11753 | | | First Class mail |
| 12766523 | KIMZAY OF FLORIDA, INC. | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12768711 | KINGSETT CANADIAN REAL ESTATE INCOME FUND LP | KS AURA RETAIL INC. | C/O CANDEREL COMMERCIAL SERVICES INC. | 400-1075 BAY STREET | | TORONTO | ON | M5S 2B1 | CANADA | | First Class mail |
| 12775940 | KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | | | First Class mail |
| 12775609 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD P.O. BOX 502 | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12772495 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | | | First Class mail |
| 12774631 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12769421 | KIR AUGUSTA II, L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12769435 | KIR BATAVIA 051, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12775929 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12766736 | KIR MEMPHIS 888 L.P. | 3333 NEW HYDE PARK RD. | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12766600 | KIR MUNSEY PARK 020, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12765599 | KIR MUNSEY PARK 020, LLC | SENENMANN, EDWARD | 3333 NEW HYDE PARK ROAD, | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12769480 | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12769041 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12772491 | KIR TUKWILA, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 305 MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12773378 | KITE WEST 86TH STREET, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12770608 | KMC-O PROPERTY, LLC | 936 BRANSTEN ROAD | C/O FIDELIS REALTY PARTNERS, LTD. | | | SAN CARLOS | CA | 94070 | | | First Class mail |
| 12769350 | KMO-361 PARAMOUNT LLC | FUISS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | MFUSS@OLSHANPROPERTIES.COM | First Class mail and Email |
| 12770394 | KMO-361 REALTY ASSOCIATES | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD EAST, SUITE 310 | | | NEW ALBANY | OH | 43054 | | | First Class mail |
| 12766072 | KNIGHTDALE CENTER LLC | 3333 NEW HYDE PARK RD., STE. 100 | PO BOX 5020 | | | NEW HYDE PARK, RD. | NY | 11042-0020 | | | First Class mail |
| 12766415 | KNOXVILLE LEVCAL LLC | ATTN: PROPERTY MANAGEMENT | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12766414 | KNOXVILLE LEVCAL, LLC | LEVINE, LARRY | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE | | DES MOINES | IA | 50392-2010 | | | First Class mail |
| 12768689 | KOFFLER/GID, LLC | C/O KGI PROPERTIES, LLC | 10 MEMORIAL BOULEVARD SUITE 901 | | | PROVIDENCE | RI | 02903 | | | First Class mail |
| 12775291 | KR BARN, L.P. | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12768924 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail |
| 12774405 | KRE COLONIE OWNER LLC | ATTN: MANAGING PARTNER | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD, SUITE 1925 | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767160 | KRG BRANSON HILLS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail |
| 12769934 | KRG CHAPEL HILL SHOPPING CENTER, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12772799 | KRG CHAPEL HILL SHOPPING CENTER, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN ST. SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12771161 | KRG EASTGATE PAVILION, LLC | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769880 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12776074 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12776620 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12771479 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12726111 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12776106 | KRG PLAZA GREEN L.P. | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766578 | KRG PORT ST. LUCIE LANDING, LLC | C/O KITE REALTY GROUP, | ATTN: ASSET MANAGEMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12767222 | KRG SUNLAND, LP , AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | FXKRAMER@KITEREALTY.COM | First Class mail and End |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766701 | KRG VIRGINIA BEACH LANDSTOWN, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766923 | KS CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12765787 | KSK-SCOTTSDALE MALL LP | COUNSEL | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4380 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class mail |
| 12765788 | KSK-SCOTTSDALE MALL LP | LEASING, VICE | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4380 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class mail |
| 12767599 | KTJ LIMITED PARTNERSHIP ONE HUNDRED ELEVEN | 5125 COUNTRY ROAD 101 | | | | MINNETONKA | MN | 55345 | | | First Class mail |
| 12771571 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | BARNES, RALPH | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | | RBARNES@TAUBMAN.COM | First Class mail and Em |
| 12771572 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | SANDERS, JANICE | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | | JSANDERS@TAUBMAN.COM | First Class mail and Em |
| 12771573 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | TAUBMAN, ROBERT | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | | | First Class mail |
| 12769661 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12769660 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | | First Class mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12775947 | LA FRONTERA VILLAGE, L.P | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class mail |
| 12766159 | LAKE ELSINORE MARKETPLACE LLC | C/O SR COMMERCIAL (MAELS) | 315 S. COAST HIGHWAY 101 SUITE U-12 | | | ENCINITAS | CA | 92024 | | | First Class mail |
| 12766806 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE. ,9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | | | First Class mail |
| 12766806 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE. ,9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | | | First Class mail |
| 12778532 | LAKE SUCCESS, LLC | C/O MANCHESTER PROPERTY GROUP | 221 WEST WASHINGTON STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43204-3438 | | | First Class mail |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12775871 | LAKEWOOD ASSOCIATES, LLC | C/O DIAM CAPITAL PARTNERS | 60 S. MARKET STREET SUITE 1120 | | | SAN JOSE | CA | 95150-0366 | | | First Class mail |
| 12766650 | LAYHA PROPERTIES - MEMPHIS, LLC | PO BOX 52668500 | 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98015 | | | First Class mail |
| 12770291 | LAYHA PROPERTIES-CHINO HILLS | 500-108TH AVE NE SUITE 2050 | | | | BELLEVUE | WA | 98004 | | | First Class mail |
| 12770564 | LAYHA SOUTHCENTER PROPERTIES, LLC | C/O SAMUELS & ASSOCIATES INC | PO BOX 24024 | | | SEATTLE | WA | 98124 | | | First Class mail |
| 12769321 | LANDMARK CENTER PARK DRIVE LLC | HOLLINGS, BRIAN | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | BHOLLINGS@LANDONOMICS.HRCOM AIL.COM | First Class mail and Em |
| 12766707 | LANDONOMICS GROUP | ONE COLUMBUS CENTER SUITE 625 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class mail |
| 12774948 | LANDSTOWN COMMONS OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE SUITE 300 | | | RYE | NY | 10580 | | | First Class mail |
| 12774944 | LANESBOROUGH ENTERPRISES NEWCO LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | | | First Class mail |
| 12775917 | LANSING RETAIL CENTER L.L.C. | 300 FRANDOR AVENUE | 2ND FLOOR | | | LANSING | MI | 48912 | | | First Class mail |
| 12773380 | LARKSPUR REAL ESTATE PARTNERSHIP I | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12772224 | LARKSPUR REAL ESTATE PARTNERSHIP I | NOEL, TIMOTHY, LANDLORD | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12770418 | LAS PALMAS DUNHILL LP | WILDE'S, LESLIE | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC | 3100 MONTICELLO AVE SUITE 300 | | DALLAS | TX | 75205 | | LWILDE@DUNHILLPARTNERS.COM | First Class mail and Em |
| 12770419 | LAS PALMAS MARKETPLACE | 11024 MONTGOMERY BLVD. NE BOX 259 | | | | ALBUQUERQUE | NM | 87111 | | | First Class mail |
| 12770420 | LAS PALMAS RIOCAN LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 5619 W LOOP 1604 N, STE 104 | ATTN: PROPERTY MANAGER | | SAN ANTONIO | TX | 78253 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 28 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12773453 | LAS PALMAS RIOCAN LP | RIOCAN (AMERICAN) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | C/O JOSEPH FREED AND ASSOCIATES LLC | 1400 S. WOLF ROAD | MT. LAUREL | NJ | 08054 | | | First Class mail |
| 12773759 | LASALLE BANK NATIONAL ASSOCIATION | MCMAHON, DOUGLAS | AS TRUSTEE UNDER TRUST NO. 45786 | | | WHEELING | IL | 600906524 | | | First Class mail |
| 12771487 | LAYTON POINTE, L.C. | C/O EAGLE POINT REALTY AND MANAGEMENT GROUP INC. | 9450 SOUTH REDWOOD ROAD | | | SOUTH JORDAN | UT | 84095 | | | First Class mail |
| 12771970 | LBK NORTH RIVERS, LLC | LBK MANAGEMENT, LLC | 3162 JOHNSON FERRY ROAD, SUITE 260 225 | | | MARIETTA | GA | 30062 | | | First Class mail |
| 12776014 | LCVB, LLC | | 4685 MACARTHUR COURT SUITE 375 | ATTN: DANIELLE SIEBKE | | NEWPORT BEACH | CA | 82660 | | | First Class mail |
| 12775562 | LEDNA BROCHIN, TRUSTEE | C/O EVH MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class mail |
| 12767991 | LEWCON RETAIL, LLC | C/O COLLETT ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28236 | | | First Class mail |
| 12767992 | LEWIS CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12773891 | LEXINGTON PAVILION (E&A) LIMITED PARTNERSHIP | C/O EDENS & AVANT | ATTN: LEGAL DEPT. 1221 MAIN STREET 1520 NORTHERN BOULEVARDSUBURLORD GROUND LESSOR | | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12770616 | LG-RBB, LLC | C/O COLIN DEVELOPMENT LLC | SUITE 900 | | | MANHASSET | NY | 11030 | | | First Class mail |
| 12773309 | LIBERTY WILSHIRE PLAZA II | 2101 CEDAR SPRINGS ROAD, | | | | DALLAS | TX | 75201 | | | First Class mail |
| 12767321 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class mail |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 1001 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | | First Class mail |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class mail |
| 12775980 | LINCOLN PROPERTY COMPANY | ARC PCBRAL001, LLC | 3405 PIEDMONT ROAD NE SUITE 450 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12773470 | LINCOLN SQUARE RC RIOCAN LP | 3100 MONTICELLO, SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class mail |
| 12774743 | LIVEOAK LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSOM ROAD | | | | GRANITE BAY | CA | 95746 | | | First Class mail |
| 12769003 | LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE SUITE 700 | ATTN: DIRECTOR OF REAL ESTATE | | | MIAMI BEACH | FL | 33139 | | | First Class mail |
| 12775817 | LOCAL CAPITAL GROUP | 2020 CHALLENGER DRIVE SUITE101 | ATTN: DAN J. PORTIZKY | | | ALAMEDA | CA | 94501 | | | First Class mail |
| 12769130 | LOIA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | ROSEO | CA | 94572 | | | First Class mail |
| 12769747 | LOIA WTP, INC. | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | | | First Class mail |
| 12773929 | LOIA WTP, LLC | C/O LOIA REAL ESTATE, LLC. MANAGER | 2099 MT. DIABLO BLVD., SUITE 200 | ATTN: DIRECTOR ASSET MANAGEMENT | | | WALNUT CREEK | CA | 94596 | | | First Class mail |
| 12775952 | LOIA WTP, LLC | C/O LOIA REAL ESTATE, LLC, MANAGER | 2099 MT. DIABLO BLVD, SUITE 200 | ATTN: DIRECTOR ASSET MANAGEMENT | | | WALNUT CREEK | CA | 94596 | | | First Class mail |
| 12767695 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, INC. | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | | | First Class mail |
| 12765161 | LORMAX STERN | 38500 WOODWARD AVENUE | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 12774695 | LORMAX STERN | DROZD, MATT, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | MDROZD@LORMAXSTERN.COM | First Class mail and Em... |
| 12774466 | M & M REALTY PARTNERS | PRIEBE, JIM, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | JPRIEBE@LORMAXSTERN.COM | First Class mail and Em... |
| 12773040 | LOUIS J. EYDE FAMILY WILSONTOWN, LLC | C/O SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | | GRAND RAPIDS | MI | 49503 | | | First Class mail |
| 12771884 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | 1 PARK LANE BOULEVARD | 2500 DISCOVERY BOULEVARD SUITE 200 | | CHERRY HILL | NJ | 08002 | KENT@MCNAUGHTONUSA.COM | First Class mail and Em... |
| 12773611 | LPF SAN JOSE RETAIL, INC. | 333 WEST WACKER DRIVE SUITE 2300 | ATTN: ASSET MANAGER | | | ROCKWALL | TX | 75032 | | | First Class mail |
| 12773612 | LPF SAN JOSE RETAIL, INC. | C/O SHELTER BAY RETAIL GROUP | 655 REDWOOD HIGHWAY, SUITE 177 | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12771881 | LRGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | MILL VALLEY | CA | 94941 | | | First Class mail |
| 12765758 | LSREH DUAL HOLDINGS (GP), LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | DALLAS | TX | 75201 | | | First Class mail |
| 12773306 | M&J - BIG WATERFRONT HOLDINGS LLC | BRENBAUM, JANICE, FACILITY MANAGER | 20 SOUTH CLARK STREET, SUITE 3000 | | | FORT WORTH | TX | 76107 | JBIHENBAUM@MANREALTYPARTNERS.COM | First Class mail and Em... |
| 12773402 | M&J WILLOW PROPERTIES, LLC | M&D PROPERTY MANAGEMENT | 4 BRIGHTON ROAD SUITE 204 | ATTN: MARIC R. WILLOW, PRESIDENT | | CHICAGO | IL | 60603 | | | First Class mail |
| 12770882 | M.C.P. ASSOCIATES, L.P. | 4 BRIGHTON ROAD SUITE 204 | | | | CLIFTON | NJ | 07012 | | | First Class mail |
| 12774103 | M.C.P. ASSOCIATES, L.P. | KANARIK, LEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | LEN@MCPREALESTATECO.COM | First Class mail and Email |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class mail |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | | | First Class mail |
| 12766977 | MACHINERY CROSSINGS, INC. | C/O FIRST ROCKFORD GROUP | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | | | First Class mail |
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | | First Class mail |
| 12765155 | MADISON WALLDORF LLC | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | | WASHINGTON | DC | 20024 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774583 | MADISON WALLDORF LLC | WOLF, RICHARD, LANDLORD MAGNOLIA AT PALMS, LLC; CARROLLWOOD TA12, LLC, AND IWS CARROLLWOOD, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | WASHINGTON | DC | 20024 | | RICHARD.WOLF@MADISONMARQUETTE.COM | First Class mail and Email |
| 12775844 | MAGNOLIA PALMS DAPHNE, LLC | | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | | | First Class mail |
| 12772822 | MAIN ST. COMMONS LLC | C/O GORDON REALTY, LLC | 10760 PISA ROAD | ATTN: TODD GORDON | | WEST PALM BEACH | FL | 33414 | | | First Class mail |
| 12775936 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | 10760 PISA ROAD | ATTN: TODD GORDON | | WEST PALM BEACH | FL | 33414 | | | First Class mail |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | | First Class mail |
| 12772859 | MALL 205 GARP LLC | C/O GERRITY GROUP LLC | 972 LOMAS SANTA FE DRIVE SUITE A | | | SOLANA BEACH | CA | 92075 | | | First Class mail |
| 12765949 | MALL AT TURTLE CREEK, LLC | 1901 FREDRICA STREET | | | | OWENSBORO | KY | 43201 | | | First Class mail |
| 12767442 | MALL OF GEORGIA L.L.C | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12767443 | MALL OF GEORGIA L.L.C. | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12767444 | MALL OF GEORGIA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP/W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12766028 | MANHATTAN MARKETPLACE SHOPPING CENTER, LLC | PALOMBARO, MARK C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12769907 | MANSELL CROSSING LCC, GSA, MANSELL LCC, AND HHK, MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | | HANNAH@LIVINGSTONPROPERTIES.NET | First Class mail and Email |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12767455 | MANSELL CROSSING RETAIL LP | C/O WEINGARTEN REALTY INVESTORS | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class mail |
| 12768028 | MARC J. GURELL, ESQUIRE | SEYFARTH SHAW LLP | 1270 AVENUE OF THE AMERICAS SUITE 2500 | | | NEW YORK | NY | 10020 | | | First Class mail |
| 12774448 | MARJORIE ALPERT & IRWIN CHASE, TRUSTEES | FAUNCE CORNER REALTY TRUST | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | | | First Class mail |
| 12770601 | MARKET SQUARE OWNERS LLC | C/O NATIONAL ASSET SERVICES | 5901 W. CENTURY BLVD. #1107 | | | LOS ANGELES | CA | 90045 | | | First Class mail |
| 12766991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class mail |
| 12765386 | MARKETPLACE AT ROCKAWAY, LLC | C/O FRIEDNWELL MANAGEMENT USA LLC | 2035 LINCOLN HIGHWAY SUITE 2150 | | | EDISON | NJ | 08817 | | | First Class mail |
| 12757980 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | | SCORNING@CORNINGCOMPANIES.COM | First Class mail and Email |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | | | First Class mail |
| 12777070 | MARYLAND PLAZA, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12767254 | MARTINSBURG COMMONS WVA LP | C/O RIOCAN (AMERICA) INC. EAST GATE CORPORATE CENTER | 307 FELLOWSHIP ROAD | | | MT. LAUREL | NJ | 08054 | | | First Class mail |
| 12775542 | MAVERICK INVESTORS LLC | C/O INFICING REALTY, INC. | 895 COMBARED AVENUE | | | GREEN BAY | WI | 54304 | | | First Class mail |
| 12775998 | MAYFARE LP | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | CBL CENTER | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12773347 | MAYFARE RETAIL, LLC | C/O MAYFARE MANAGEMENT COMPANY, LLC | 6835 CONSERVATION WAY | PO BOX 12830 | | WILMINGTON | NC | 28405 | | | First Class mail |
| 12774755 | MB COLUMBUS HILLIARD, L.L.C. | C/O CUSHMAN & WAKEFIELD | 325 JOHN H MCCONNELL BLVD, SUITE 450 | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12765655 | MB LONGVIEW TRIANGLE L.L.C | C/O CUSHMAN & WAKEFIELD | 200 SW MARKET ST. SUITE 200 | | | PORTLAND | OR | 97201 | | | First Class mail |
| 12773281 | MB MCALLEN LEVCAL LLC | 1001 WEST SOUTHLAKE SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | | | First Class mail |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770718 | MCD-HE CA-EL CERRITO LLC | C/O REGENCY CENTERS, LP | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | | First Class mail |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class mail |
| 12765563 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class mail |
| 12765566 | MCKINNEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12768195 | MCKNIGHT DEVELOPMENT CORPORATION | 310 GRANT STREET SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | | | First Class mail |
| 12772462 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12772567 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | First Class mail |
| 12765646 | MDC COASTAL, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12775676 | MDC COASTAL, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12772883 | MDI 54, LLC | MDI-54 PROPERTIES INC. | 1599 E. ORANGEWOOD AVENUE, SUITE 250 | | | PHOENIX | AZ | 85020 | | | First Class mail |
| 12766458 | MEADOWS MARKETPLACE, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12765950 | MEDISTAR PARKWEST Pv, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359-(VFP)

Page 30 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765711 | MEIER STORES LIMITED PARTNERSHIP | MEMORIAL MALL ATTN: CHRISTINE MISCHO | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | | | First Class mail |
| 12772315 | MEIJLDON MANAGEMENT | HSU, VIVIAN, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | | VIVIAN@MEIJLDONMANAGEMENT.CO M | First Class mail and Email |
| 12772316 | MEIJLDON MANAGEMENT | LIU, JUDY, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | | JUDY@MEIJLDONMANAGEMENT.COM | First Class mail and Email |
| 12776065 | MENARD, INC. | ATTN: PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | | | First Class mail |
| 12766027 | MEPT REDMON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN: ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12773903 | MEPT SPRINGBROOK, LLC | C/O KENNEDY ASSOCIATES REAL ESTATE COUNSEL, LP | 1215 FOURTH AVENUE SUITE 2400 | | | SEATTLE | WA | 98161-1085 | | | First Class mail |
| 12773904 | MEPT SPRINGBROOK, LLC | C/O NEWTOWER TRUST COMPANY | 7315 WISCONSIN AVENUE SUITE 350 WEST | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12772615 | MEPT WESTWOOD VILLAGE LLC | C/O NEWTOWER TRUST COMPANY | 7315 WISCONSIN AVENUE SUITE 350 WEST | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12772614 | MEPT WESTWOOD VILLAGE, LLC | C/O MADISON MARQUETTE RETAIL SERVICES | 2525 BELL ROAD | 670 WATER STREET SW | | | WASHINGTON | DC | 20024 | | | First Class mail |
| 12766549 | MERIAM CROSSROADS, LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BOULEVARD SUITE M | | | MONTGOMERY | AL | 36117 | | | First Class mail |
| 12766550 | MERIDIAN/SAV LLC | 3829 W. SPRINGCREEK PKWY | SUITE 110 | | | SAVANNAH | GA | 31406 | | | First Class mail |
| 12771602 | MESQUITE C/VNA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 110 | | | PLANO | TX | 75023 | | | First Class mail |
| 12771603 | MESQUITE C/VNA, LP | C/O THE GOLDENBERG GROUP | SUITE 112 | | | PLANO | TX | 75023 | | | First Class mail |
| 12765610 | METROPLEX WEST ASSOCIATES, LP | C/O CROSSMAN & COMPANY | 630 SENTRY PARKWAY, SUITE 300 | | | BLUE BELL | PA | 19422 | | | First Class mail |
| 12775342 | METROPOLITAN LIFE INSURANCE COMPANY | | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | | First Class mail |
| 12773661 | MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12765565 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | | | | | | | | | JSAPONARO@MEYERSROMAN.COM | Email |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | | | First Class mail |
| 12772987 | MG THORNCREEK LLC | C/O GINSBURG DEVELOPMENT COMPANIES LLC | 100 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595 | | | First Class mail |
| 12765862 | MGP 09 PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | ATTN: DOUGLAS RAMSAY | | | | | | | | | First Class mail |
| 12772636 | MGP X PROPERTIES, LLC | RE: COOPER POINT MARKETPLACE, UNIT #604-29425 CALIFORNIA STREET | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | | | First Class mail |
| 12766018 | MGP X VERNOLA LLC | RE: VERNOLA MARKETPLACE, UNIT #641-5425 CALIFORNIA STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 24104-2113 | | | First Class mail |
| 12766612 | MGP XI PROPERTIES, LLC | THE PLAZA AT GOLDEN VALLEY SOUTH, UNIT #702-12425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12771756 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | 10TH FLOOR | | | SAN FRANCISCO | CA | 84104 | | | First Class mail |
| 12766273 | MGP XII SOUTH SHORE CENTER, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT 834-010 | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12773353 | MIBAREV DEVELOPMENT 1, LLC | HENDERSON, GENEVA | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #824-510 | SAN FRANCISCO | CA | 94104-2113 | | GENEVA.HENDERSON@LATPURSER.CO M | First Class mail |
| 12773354 | MIBAREV DEVELOPMENT 1, LLC | YAMASHITA, VANESSA | C/O KEYPOINT PARTNERS, LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | | VYAMASHITA@KEYPOINTPARTNERS.CO M | First Class mail and Email |
| 12774303 | MICHELYN, LLC | MANGALO, MICHEL, LANDLORD | C/O KEYPOINT PARTNERS, LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | | | First Class mail and Email |
| 12771192 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | 5353 WAYZATA BOULEVARD | 342 MAIN STREET | | | HYANNIS | MA | 02601 | | NEE@VERIZON.NET | First Class mail |
| 12774654 | MIDDLETOWN CRYSTAL ROUTE 17, LLC | ATTN: REAL ESTATE DEPARTMENT | SUITE 650 | | | MINNEAPOLIS | MN | 55416 | | | First Class mail |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, LP | C/O WIDNER REALTY & DEVELOPMENT CO. | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | | First Class mail |
| 12767512 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class mail |
| 12766527 | MIDWOOD MANAGEMENT COMPANY | BROWN, STEVE | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class mail |
| 12769066 | M-III OLATHE STATION HOLDINGS LLC | C/O THE R.H. JOHNSON COMPANY | ATTN: JOHN USDAN & LEONARD MARX | | | NEW YORK | NY | 10165 | | SBROWN@MIDWOODMGMT.COM | First Class mail and Email |
| 12770117 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | 4520 MADISON AVENUE, SUITE 300 | | | KANSAS CITY | MO | 64111 | | | First Class mail |
| 12767600 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | 7845 LYNDALE AVENUE SOUTH | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | | GILI@KAPLANMANAGEMENT.COM | First Class mail |
| 12767412 | MILPITAS MILLS LIMITED PARTNERSHIP | SPISGARO, ANDREA, PROPERTY MANAGER | SUITE 250 | | | RICHFIELD | MN | 55423 | | | First Class mail |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | ASPESSARD@SIMON.COM | First Class mail and Email |
| | | | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765554 | MIRAVISTA, LLC AND DORINDA, LLC | C/O GALLUP & WHALEN PROPERTIES, LLC DBA GALWAY DEVELOPMENT | PO BOX 1866 | | | | TURLOCK | CA | 95382 | | | First Class mail |
| 12771135 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | | First Class mail |
| 12774018 | MISHORIM 25S, LLC | | | | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | | | First Class mail and Email |
| 12775905 | MISHORIM GOLD PROPERTIES, LP | 9378 ARLINGTON EXPRESSWAY | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | | JACKSONVILLE | FL | 32225 | | JEREMY@MGOLDGROUP.COM | First Class mail and Email |
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN. LEASE ADMINISTRATION | SUITE 319 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | | First Class mail |
| 12770195 | MISSION VALLEY | ATTN. GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | | | First Class mail |
| 12770196 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN. LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | | | First Class mail |
| 12772358 | MISSION VIEJO TOWN CENTER, LP | C/O BURNHAM OPERATING COMPANY, LLC | 1100 NEWPORT CENTER DRIVE SUITE 150 | | | NEWPORT BEACH | CA | 92660-6297 | | | First Class mail |
| 12769658 | MI-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC WILKOW, PRESIDENT | 20 S. CLARK STREET, STE. 3000 | | CHICAGO | IL | 60603 | | | First Class mail |
| 12768082 | MOBILE FESTIVAL ACQUISITION LLC | 707 VERITAS REALTY | 6440 WESTFIELD BLVD. | | | INDIANAPOLIS | IN | 46220 | | | First Class mail |
| 12769103 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773299 | MODESTO RC LEASECO, LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51642 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767028 | MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD SUITE 208 | | | | LAGUNA HILLS | CA | 92653 | | | First Class mail |
| 12776000 | MONROE FORSYTH, INC. | C/O LODGEHOUSE PROPERTY MANAGEMENT GROUP, INC. | 2099 MOUNT DIABLO BLVD. #206 | | | WALNUT CREEK | CA | 94596 | | | First Class mail |
| 12768456 | MONTGOMERY TOWNE CENTER STATION INC | ADDY, R. | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | | | First Class mail |
| 12768457 | MONTGOMERY TOWNE CENTER STATION INC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | | | First Class mail |
| 12766456 | MOORESVILLE CROSSING, LP | C/O THE GOODMAN COMPANY | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | | | First Class mail |
| 12771297 | MORGIN, JOHN M. | ADDRESS ON FILE | 777 S. FLAGLER DRIVE, SUITE 1101 EAST | | | WEST PALM BEACH | FL | 33401 | | | First Class mail |
| 12770771 | MORROW-MOBILEY PROPERTIES | 715 WEST SOLOMON STREET | 1400 16TH STREET SUITE 600 | | | GRIFFIN | GA | 30223 | | | First Class mail |
| 12768309 | MOVE WHITE LLP | | | | | DENVER | CO | 80202 | | | First Class mail |
| 12769896 | MOUNTAIN GROVE PARTNERS, LLC | | | | | | | | | | First Class mail |
| 12766700 | MOUNTAIN VENTURES VIRGINIA BEACH LLC | ATTN: JENNIFER L. STENMAN | | | | | | | | | First Class mail |
| 12765639 | MRV COMPANIES, INC | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | | | First Class mail and Email |
| 12766993 | M5 FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | VDRESSLER@MRVCOMPANIES.COM | First Class mail |
| 12775920 | MSA MONROE L.P. | C/O HAMPTON PROPERTIES | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA | | First Class mail |
| 12770907 | MSRP CASSELBERRY EXCHANGE, LLC | C/O MSRP GATEWAY, LLC, C/O KITSON & PARTNERS (REALTY) LLC | 4500 PGA BLVD., SUITE 400 | | | PALM BEACH GARDENS | FL | 33418 | | | First Class mail |
| 12774643 | MTD/VYG-ANGELO MARKOLUS | AMERICAN INDUSTRIAL CENTER | ATTN: PROPERTY MANAGER | | | SAN FRANCISCO | CA | 94107 | | | First Class mail |
| 12775863 | MVC PARTNERSHIP | 14510 BIG BASIN WAY | 2345 THIRD STREET | | | SARATOGA | CA | 95070 | | | First Class mail |
| 12772246 | MVC PARTNERSHIP | CAU, STEVE | 14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | | STEVE_CAU@MINDSPRING.COM | First Class mail and Email |
| 12776049 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | | | | MYRTLE BEACH | SC | 29572 | | | First Class mail |
| 12770927 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTERCORP MANAGEMENT SERVICES LLLP | ATTN: RYAN BURKE | 12761 RIVERDALE BLVD., SUITE 104 | | COON RAPIDS | MN | 55448 | | | First Class mail |
| 12773838 | NAJ HIFFMAN | ONE OAKBROOK TERRACE | SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| 12767315 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class mail |
| 12767304 | NASHVILLE WEST, LLC | C/O GLL REAL ESTATE PARTNERS | ATTN: BRANDON BENSON | 200 SOUTH ORANGE AVENUE, SUITE 1375 | | ORLANDO | FL | 32801 | | | First Class mail |
| 12766345 | NATIONAL RETAIL PROPERTIES, INC | 450 S. ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail |
| 12769008 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail |
| 12770846 | NATIONAL RETAIL PROPERTIES, LP | ATTN. VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class mail |
| 12775854 | NC FAYETTEVILLE SKBO, LLC | 201 RIVER PLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | | | First Class mail |
| 12774937 | NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 701 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | | | First Class mail |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail |
| 12769784 | NEW PLAN EXCEL REALTY TRUST, INC. | C/O NEW YORK LIFE REAL ESTATE INVESTORS | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class mail |
| 12773338 | NEW YORK LIFE INSURANCE COMPANY | C/O TARTAGLIA COMMERCIAL PROPERTIES | ATTN: SR. DIRECTOR LOAN ADMINISTRATION | 51 MADISON AVENUE | | NEW YORK | NY | 10010-1603 | | | First Class mail |
| 12769043 | NEWINGTON-WEST FARMS, TMC,LLC | 1058 S. VERMONT AVENUE #204 | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | | | First Class mail |
| 12770234 | NEWKOA, LLC | | | | | LOS ANGELES | CA | 90006 | | | First Class mail |
| 12770235 | NEWKOA, LLC | ATTN: ERIC CHOI | 8308 ON THE MALL 3RD FLOOR, SUITE 100 | | | BUENA PARK | CA | 90620 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 32 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767937 | NEWTON OLDACRE MCDONALD, LLC | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | | | First Class mail |
| 12767171 | NEWTON OLDACRE MCDONALD, LLC | TTN: WOODY CAMPESO, | 3841 GREEN HILLS VILLAGE DRIVE | | | NASHVILLE | TN | 37215 | | | First Class mail |
| 12770300 | NEWTOWN BUCKS ASSOCIATES, LP | | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class mail |
| 12774526 | NORTH CONWAY PLAZA, LLC | J. LOEW PROPERTY MANAGEMENT INC. | | | | | | | | | First Class mail and Email |
| 12765154 | NORTH CONWAY PLAZA, LLC | ACHIN, RAY | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | BOSTON | MA | 02110 | | RACHIN@DRUKERCO.COM | First Class mail |
| 12765640 | NORTH PARK CROSSING L.C. | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | | BOSTON | MA | 02110 | | | First Class mail |
| 12771060 | L.P. | C/O MRV GP, INC. | 3501 SW FAIRLAWN ROAD, SUITE 200 | | | TOPEKA | KS | 66614 | | | First Class mail |
| | NORTH POINTE DEVELOPMENT ASSOCIATES, | | | | | | | | | | |
| 12772736 | NORTHBROOK SUB, LLC | 222 CENTRAL PARK AVENUE | SUITE 2100 | | | VIRGINIA BEACH | VA | 23462 | | | First Class mail |
| 12774835 | NORTHEAST HOLDINGS LLC | VILLAGE SQUARE OF NORTHBROOK | PRINCIPAL REAL ESTATE INVESTORS | | | DES MOINES | IA | 503 9-2137 | | | First Class mail |
| | | 279 FEMBROKE LANE | | | | RICHMOND | VA | 23238 | | | First Class mail |
| 12775641 | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | ATTN: THOMAS A. THOMAS | | | | LAS VEGAS | NV | 89117 | | | First Class mail |
| 12766642 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | 2300 W. SAHARA AVE., SUITE 530 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12771832 | NORTHLAND PLAZA IMPROVEMENTS LLC | HENDRICKSON, DALE | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | | DHENRICKSEN@DLCMGMT.COM | First Class mail and Email |
| 12774275 | NORTHPOINT DEVELOPMENT, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | | | First Class mail |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | | MFUSSB@OLSHANPROPERTIES.COM | First Class mail and Email |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| 12766090 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | ATTN: LEASE ADMINISTRATION | | PORTLAND | OR | 97239 | | | First Class mail |
| 12775952 | NORTHWEST TARGET, LLC | C/O MD ATKINSON | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | | | First Class mail |
| 12770983 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12770896 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | | | First Class mail |
| 12767095 | NORWILL ASSOCIATES | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | | | First Class mail |
| 12774431 | NORWILL ASSOCIATES | REISMAN, PAUL, LANDLORD CONTACT | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | | PIRES7@YAHOO.COM | First Class mail and Email |
| 12765212 | NP DOVER, LLC | C/O NORTHSTAR CENTERS LLC | 532 PAGE STREET | | | STOUGHTON | MA | 02072 | | | First Class mail |
| 12774276 | NP NEW CASTLE, LLC | COUPER, PAULA, DIRECTOR OF LEASE COMPLIANCE | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | | PCOUPER@NORTHPOINTKC.COM | First Class mail and Email |
| 12774277 | NP NEW CASTLE, LLC | HAGEDORN, NATHANIEL, LANDLORD | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | | NATHANIEL@NORTHPOINTKC.COM | First Class mail and Email |
| 12769465 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | | First Class mail |
| 12773339 | NP/F&G EASTCHASE PROPERTY OWNER, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class mail |
| 12765456 | NPMC RETAIL, LLC | C/O OBR GLOBAL INVESTORS, LLC | 3100 MONTICELLO AVENUE SUITE 300 | 143 TRUINFO CANYON ROAD, SUITE 201 | | DALLAS | TX | 75201 | | | First Class mail |
| 12766783 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | FOXBOROUGH | MA | 02035 | | | First Class mail |
| 12765715 | NRFC MEMORIAL HOLDINGS LLC | C/O SEGAL-GALLAGHER MANAGEMENT COMPANY | ATTN: TIMOTHY M. SMITH, ESQ. | 155 SEAPORT BOULEVARD | | MILWAUKEE | WI | 53202 | | | First Class mail |
| 12767071 | NT DUNHILL II, LLC | ATTN: LEGAL DEPARTMENT | 700 NORTH WATER STREET SUITE 400 | 29BD FLOOR | | DALLAS | TX | 75205 | | | First Class mail |
| 12773991 | NUT TREE RETAIL PHASE 2, LLC | C/O REAL VENTURES | 3100 MONTICELLO AVENUE SUITE 300 | 30 N. LASALLE STREET SUITE 4140 | | WESTLAKE VILLAGE | CA | 91361 | | | First Class mail |
| 12771153 | NUTTER, MCCLENNEN & FISH, LLP | SEAPORT WEST | ATTN: TIMOTHY M. SMITH, ESQ. | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2604 | | | First Class mail |
| 12773622 | NYOS POWER CENTER, LLC | C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE | 28ND FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| | OAK STREET INVESTMENT GRADE NET LEASE | | | | | | | | | | |
| 12776106 | FUND SERIES 2021-1, LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 101 PLAZA REAL SOUTH | | CHICAGO | IL | 60602 | | | First Class mail |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | | First Class mail |
| 12772596 | OAKLEY GROVE DEVELOPMENT, LLC | C/O BARINGS LLC | 8129 LAKE BALLINGER WAY, #104 | | | CHICAGO | IL | 60606-2603 | | | First Class mail |
| 12766656 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS | 150 SOUTH WACKER DRIVE, SUITE 350 | | | EDMONDS | WA | 98026 | | | First Class mail |
| 12769073 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class mail |
| | | | 215 CITY COUNTRY BUILDING | | | BOCA RATON | FL | 33432 | | | First Class mail |
| 12776036 | OBK KIMBALL JUNCTION LLC | C/O O'BRIEN KIERNAN INVESTMENT CO. | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12765060 | OCEAN RANCH II, LLC | C/O SHEA PROPERTIES | 130 VANTIS SUITE 200 | | | ALISO VIEJO | CA | 92656 | | | First Class mail |
| 12774141 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class mail |
| 12772481 | OFS/ALDERWOOD, LLC | C/O THE WILDER COMPANIES MANAGEMENT, LLC | | | | | | | | | First Class mail |
| 12772665 | OH RETAIL T1, LLC | C/O CASTO ATTN: LEGAL DEPT / LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12766757 | OHIO COUNTY DEVELOPMENT AUTHORITY | 1500 CHAPLINE ST | | | | WHEELING | WV | 26003 | | | First Class mail |
| 12767884 | ONE SQUARE LLC | AGUS, JONATHAN | 21474 LINWOOD COURT | | | BOCA RATON | FL | 33433 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774086 | OMAHA MARKETPLACE HOLDINGS, LLC | C/O WESTPORT CAPITAL PARTNERS, LLC | 2121 ROSECRANS AVE. SUITE 4325 | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12775389 | ON BROADWAY INVESTORS, LLC | C/O REEF MANAGEMENT LLC | 200 CRESCENT PARK SUITE 560 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12775723 | ONE-TWO JERICHO PLAZA OWNER, LLC | TWO JERICHO PLAZA | | | | JERICHO | NY | 11753 | | | First Class mail |
| 12767813 | ONTARIO MILLS, LP | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVE. SUITE 500 | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| 12769856 | OPRY MILLS MALL LIMITED PTN | BALL, SCOTT | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12767687 | OPRY MILLS MALL, LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12774843 | ORACLE PLAZA, LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class mail |
| 12775192 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | | | First Class mail |
| 12776094 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class mail |
| 12770609 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12769990 | ORV V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class mail |
| 12771234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class mail |
| 12769926 | ORF WI BARRETT PAVILION, LLC | ALLEN, J . WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | WALLEN@PLNMS.COM | First Class mail and Email |
| 12766537 | ORF WI PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | WALLEN@PLNMS.COM | First Class mail and Email |
| 12775593 | OSWEGO ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class mail |
| 12775909 | OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION | ATTN: PROPERTY MANAGEMENT | 5500 GREENVILLE AVENUE, SUITE 602 | | DALLAS | TX | 75206 | | | First Class mail |
| 12772637 | OT LAUREL TX LP, OT TX GREENVILLE LP & OT WFC TX L | WESTWOOD FINANCIAL CORP | 5500 GREENVILLE AVENUE, STE. 602 | | | DALLAS | TX | 75206 | | | First Class mail |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12765767 | OXFORD 807 GALLERY PLACE PROPERTY HOLDING, LLC | C/O CUSHMAN & WAKEFIELD | 616 H STREET, NW SUITE 200 | | | WASHINGTON | DC | 20001 | | | First Class mail |
| 12766377 | OXFORD EXCHANGE LLP | ATTN: ISHNELLA AZAD RAMSEY | 701 N. POST OAK ROAD, SUITE 210 | | | HOUSTON | TX | 77024 | | | First Class mail |
| 12771130 | OZBURN-HESSEY LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | | | First Class mail |
| 12774636 | PA EASTWAY, INC. AND MILL CREEK CORP. | ATTN: LEGAL DEPT. | 5577 YOUNGSTOWN- WARREN ROAD | | | NILES | OH | 44446 | | | First Class mail |
| 12767140 | PACE CENTRAL ASSOCIATES, LLC | SEYFIED, SCOTT | 1401 S. BRENTWOOD BLVD, STE 900 | | | ST. LOUIS | MO | 63144 | | | First Class mail |
| 12769735 | PACE CENTRAL ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class mail |
| 12768142 | PACE HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class mail |
| 12767867 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | | STUART@APTSAVOLONLINE.COM | First Class mail and Email |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | SARASOTA | FL | 34240 | | | First Class mail |
| 12775893 | PAGOSA PARTNERS III, LTD. | 5307 WEST LOOP 289 SUITE 302 | | | | LUBBOCK | TX | 37421 | | | First Class mail |
| | | | | | | LUBBOCK | TX | 79414 | | | |
| 12773571 | PALERMO, ANTHONY A. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class mail |
| 12766494 | PAPILLION DEVELOPMENT, LLC | C/O ARGONAUT INVESTMENTS | 5391 LAKEWOOD RANCH BLVD, SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class mail |
| 12777077 | PANAMA CITY BEACH VENTURE III, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 2030 HAMILTON PLACEBLVD. | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12775550 | PANAMA CITY MALL, LLC | CBL CENTER, STE 500 | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12766060 | PAPI ALMARIDA, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12766430 | PAPI DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12765682 | PAPI EVERETT, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class mail |
| 12774603 | PAR COMMERCIAL BROKERAGE | C/O RED DEVELOPMENT | ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | 6263 N. SCOTTSDALE ROAD, SUITE 330 | | SCOTTSDALE | AZ | 85250 | | | First Class mail |
| 12774040 | PAR COMMERCIAL BROKERAGE | 1250 6TH ST. SUITE 303 | | | | SANTA MONICA | CA | 90401 | | | First Class mail |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NETWOOD REALTY LIMITED LIABILITY COMPANY | 1155 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12768856 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1155 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12767885 | PARK PAVILION SPE ASSOCIATES, LP | AGGS, JONATHAN | C/O BRADFORD COMPANIES | 9400 N. CENTRAL EXPRESSWAY, SUITE 500 | | DALLAS | TX | 75231 | | JONATHAN@BAVENTURES.COM | First Class mail and Email |
| 12776025 | PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | | | First Class mail |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class mail |
| 12775446 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY SUITE 900 | 200 KNOX PLACE | | | DALLAS | TX | 75205 | | | First Class mail |
| 12765411 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 700 | | | BIRMINGHAM | AL | 35203 | | | First Class mail |
| 12774943 | L.P. | PARKWAY CROSSING EAST SHOPPING CENTER, | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | | | | ST. LOUIS | MO | 63122 | | MREINER@RNREMGMT.COM | First Class mail and Email |
| 12767303 | PASO GOLDEN HILL, LLC | ATTN: PAUL LOUBET | REINER, MATT , PRESIDENT | 36 EXECUTIVE PARK SUITE 100 | | IRVINE | CA | 92614 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767300 | PASO GOLDEN HILL, LLC. | 36 EXECUTIVE PARK, SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class mail |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVINE | CA | 92606 | | | First Class mail |
| | PASSCO CREEKWALK S., LP AND PASSCO | C/O PASSCO MANAGEMENT SERVICES LP | | | | | | | | | First Class mail |
| 12773158 | CREEKWALK H, LP | 2050 MAIN STREET SUITE 650 | | | | IRVINE | CA | 92614 | | | First Class mail |
| 12769067 | PASSCO PROPERTY MANAGEMENT | OLATHE STATION C/O KRISTA FREITAG | 355 S GRAND AVE SUITE 2450 | | | LOS ANGELES | CA | 90071 | | | First Class mail |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class mail |
| 12766290 | PAVILION PROPERTIES, INC. | SEDLAK, TOM | 25700 SCIENCE PARK DRIVE SUITE 270 | | | CLEVELAND | OH | 44122 | | | First Class mail |
| 12769689 | PAVILIONS AT HARTMANN HERITAGE, LLC | C/O TRIMONT REAL ESTATE ADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | | | First Class mail |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class mail |
| 12766292 | PC SWEET HOME BAHA, LLC | 1301 RIVERPLACE BOULEVARD | #1900 | | | JACKSONVILLE | FL | 32207 | | | First Class mail |
| 12772858 | PDI PARTNERSHIP | ATTN: PETER LEWIS AND DEBRA KEALAKAI | 260 BONNIE LANE | | | SANTA BARBARA | CA | 93108 | | | First Class mail |
| 12771235 | PEBB DAYTON, LLC | C/O PEBB ENTERPRISES | NGHARSE, ILENE, LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | BOCA RATON | FL | 33434 | | INDDABASE@PEBBENT.COM | First Class mail and Email |
| 12769991 | PEBB ENTERPRISES | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class mail |
| 12768135 | PEMBROKE PINES 2, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail |
| 12771079 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12775997 | PENSACOLA CORDOVA LAND, LLC | NATIONAL CITY CENTER | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12773748 | PES PARTNERS, LLC | C/O STREET RETAIL, INC. | ATTN: LEGAL DEPT. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 | | | First Class mail |
| 12766281 | PETOSKEY RGM ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 12773698 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LAW DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class mail |
| 12775512 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class mail |
| 12769232 | PGIM REAL ESTATE | LLC ONLY FOR DEFAULT NOTICES | ATTN: LAW DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class mail |
| 12766354 | PINE TREE SAU HAZEL DELL LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD, SUITE 610 | ATTN: LAW/LEASE ADMINISTRATION DEPT | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12766377 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | | | First Class mail |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | | | First Class mail |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 92612 | | | First Class mail |
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES LP | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | | First Class mail |
| 12766160 | PITTSFORD PLAZA SPE, LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | | | First Class mail |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | ERIC@PACIFICARETAIL.COM | First Class mail and Email |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12773139 | PK II WALNUT CREEK LP | FRAZIER, ERIC | 1470 MARIA LANE, SUITE 101 | | | WALNUT CREEK | CA | 94596 | | | First Class mail |
| 12775941 | PL DULLES, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1622-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | | First Class mail |
| 12771341 | PLAZA EL PASEO CENTER, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. | 18101 VON KARMAN AVENUE, SUITE 1240 | | | IRVINE | CA | 92612 | | | First Class mail |
| 12775368 | PLAZA FOUR, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12774177 | PLAZA4, LLC | ATTN: JEFFERY KENDALL | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | | | First Class mail |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | | | First Class mail |
| 12773228 | PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES, LLC | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12775960 | PMAT WESTBANK, L.L.C. | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12773737 | PN PLAZA INVESTMENTS LP | C/O HPI REAL ESTATE INVESTMENTS | 842 NW LOOP 410 SUITE 119 | | | SAN ANTONIO | TX | 78216 | | | First Class mail |
| 12767380 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | | First Class mail |
| 12773914 | POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12773189 | PORTFOLIO/D REALTY MANAGEMENT, INC. | ATTN: JOHN MORGIN | 4020 MOORPARK AVENUE, SUITE 218 | | | SAN JOSE | CA | 95117 | | | First Class mail |
| 12772833 | PORTOFINO GARDEN, LLC | BONGIORNO, GREGORY | DBA POTATO BARN | ATTN: GREGORY BONONDINO | 2866 EAST AGRITOPIA LOOP SOUTH | GILBERT | AZ | 85296 | | POTATOBARN@YAHOO.COM | First Class mail and Email |
| 12776019 | POWER & RAY, L.L.C. | C/O VESTAR | ATTN: PRESIDENT MANAGEMENT SERVICES | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766496 | PPG SHADOW REAL ESTATE LLC | C/O DECO REAL ESTATE PARTNERS, LLC | 1970 BONANZA DRIVE SUITE 201 | | | PARK CITY | UT | 84060 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 35 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775893 | PPR SQUARE TOO LLC | ATTN: CENTER MANAGER | 9585 S.W. WASHINGTON SQUARE ROAD | | | TIGARD | OR | 97223-4450 | | | First Class mail |
| 12766974 | PH HARBOUR VIEW EAST LLC | LANDLORD | C/O CBRE INC. | ATTN: SR. DIRECTOR-ASSET-CLIENT MANAGEMENT | 8080 PARK LANE, SUITE 800 | DALLAS | TX | 75231 | | | First Class mail |
| 12766973 | PH HARBOUR VIEW EAST LLC | BRUCE D. GOODMAN/TIMAN & GARBINELL, LLC | 770 LAKE COOK ROAD, SUITE 150 | | | DEERFIELD | IL | 60015 | | | First Class mail |
| 12766975 | PH HARBOUR VIEW EAST, LLC | C/O PGIM | 7 GIRALDA FARMS | | | MADISON | NJ | 07940 | | | First Class mail |
| 12767675 | PH WARRINGTON LP | C/O CEDAR SHOPPING CENTERS PARTNERSHIP, LP | 1000 NORTH WESTERN AVENUE SUITE 200 | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | | | First Class mail |
| 12767147 | PRC PARTNERS, LLC. | C/O RICH DEVELOPMENT ENTERPRISES, LLC | ATTN: GENERAL COUNSEL | | | SAN PEDRO | CA | 90732 | | | First Class mail |
| 12767868 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | | | First Class mail |
| 12775910 | PRESTON GT LLC | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | | | First Class mail |
| 12769718 | PRICE/BAYBROOK LTD | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12771647 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | | First Class mail |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL 200 | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class mail |
| 12767229 | PRINCESS CITY PLAZA LLC | C/O CRESSY & EVERETT | 3930 EDISON LAKES PARKWAY SUITE 200 | | | MISHAWAKA | IN | 46545 | | | First Class mail |
| 12770873 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | | First Class mail |
| 12774033 | PRISA ARBOR LAKES LLC | C/O PRUDENTIAL GLOBAL INVESTMENT MANAGEMENT | ATTN: MICHAEL HARRINGTON | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class mail |
| 12774032 | PRISA ARBOR LAKES, LLC | C/O CBRE, INC. | ATTN: TODD A. KOLBA | 2100 MCKINNEY AVENUE, SUITE 800 | | DALLAS | TX | 75201 | | | First Class mail |
| 12769714 | PRISA IV, LLC | EDGEWATER RETAIL PARTNERS, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class mail |
| 12774180 | PROLOGIS | C/O LAMAR COMPANIES | 1 MEADOWS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | | | First Class mail |
| 12774186 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class mail |
| 12774279 | PROLOGIS | 8760 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | | | First Class mail |
| 12774178 | PROLOGIS | ATTN: GENERAL COUNSEL | 1800 WAZEE STREET SUITE 500 | | | DENVER | CO | 80202 | | | First Class mail |
| 12766328 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | GSPECK@PROLOGIS.COM | First Class mail and Email |
| 12774259 | PROLOGIS N43 LLC | CORBETT, CHRISTIE | C/O PROLOGIS | 4031 NORTH PECOS RD, SUITE 107 | | LAS VEGAS | NV | 89115 | CCORBETT@PPROLOGIS.COM | First Class mail and Email |
| 12774190 | PROLOGIS, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | | | First Class mail |
| 12774273 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | PROLOGIS ATTN: GENERAL COUNSEL | 1800 WAZEE STREET, SUITE 500 | | | DENVER | CO | 80202 | | | First Class mail |
| 12774277 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | C/O MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: MARKET OFFICER | ONE MEADOWLANDS PLAZA SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | BSMITH3@PROLOGIS.COM | First Class mail and Email |
| 12765635 | PROLOGIS-MACQUARIE BOLINGBROOK NORTH | C/O MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: ADRIA SAVARESE | 270 PARK AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | | | First Class mail |
| 12773908 | PROMENADE QG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | First Class mail |
| 12773884 | PROMENADE DELAWARE, LLC | C/O ROBERT L. STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class mail |
| 12772185 | PRYOR CASHMAN LLP | JOSEPH L. BRASILE | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | | | First Class mail |
| 12775991 | PTC TX HOLDINGS, LLC | C/O LEXCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class mail |
| 12773872 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD, SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12766866 | PYRAMID COMPANY OF BUFFALO | DUBIEL, ED | C/O TOMAR MANAGEMENT CORPORATIONW | THE CLINTON EXCHANGE, 4 CLINTON SQ. | | SYRACUSE | NY | 13202-1078 | | | First Class mail |
| 12771711 | R - D ASSOCIATES OF RACINE LIMITED PARTNERSHIP | JENSEN, JIM | 228 N 745 WESTMOUNT DRIVE | | | WAUKESHA | WI | 53186 | JJENSEN@THEREDMONDCO.COM | First Class mail and Email |
| 12775537 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class mail |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class mail |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | | First Class mail |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12773898 | R.K. PINE TREE PLAZA, LLC | C/O R.K. CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class mail |
| 12770264 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class mail |
| 12768539 | RALPHEAD ASSOCIATES, LLC | C/O MACERICH | 11411 NORTH TATUM BOULEVARD SUITE 900 | | | PHOENIX | AZ | 85028 | | | First Class mail |
| 12775877 | RAINBOW INVESTMENT CO. | 591 CAMINO DE LA REINA | | | | SAN DIEGO | CA | 92108 | | | First Class mail |
| 12775894 | RAINBOW PROMENADE NV, LLC | ATTN: IAN WEINER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class mail |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | | | First Class mail |
| 12773906 | RAINIER MOORE PLAZA ACQUISITIONS, LLC | C/O WETZMANMOORE PLAZA | 9055/70 N.E. LOOP 410 | | | SAN ANTONIO | TX | 78216 | | | First Class mail |
| 12775454 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | CRUTZ@RGPT.COM | First Class mail and Email |
| 12775451 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | CUGLEAN@RGPT.COM | First Class mail and Email |
| 12769860 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771471 | RAMCO JACKSON CROSSING SPE LLC | RGP LP | 31500 NORTHWESTERN HIGHWAY | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12774853 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE | SUITE 300 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12769682 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12769861 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | | | First Class mail |
| | RAMCO-GERSHENSON PROPERTIES LIMITED | | | | | | | | | | |
| 12769681 | PARTNERSHIP | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| | RAMCO-GERSHENSON PROPERTIES LIMITED | | | | | | | | | | |
| 12770602 | PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12765936 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12770600 | RAMCO-GERSHENSON, INC. | FRONT RANGE VILLAGE | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12770866 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class mail |
| 12775621 | RANCHO SUNSET PLAZA, LP | C/O JW CAPITAL PARTNERS, INC. | 790 THE CITY DRIVE SOUTH, SUITE 100 | | | ORANGE | CA | 92868 | | | First Class mail |
| 12773929 | RANDHURST IMPROVEMENTS, LLC | C/O DCL MANAGEMENT CORP. | ATTN: JULIUS GUERRA | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | | | First Class mail |
| 12765798 | RANDHURST IMPROVEMENTS, LLC | C/O DCL MANAGEMENT CORPORATION | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | | | First Class mail |
| | | C/O CASTOSOUTHEAST REALTY | | | | | | | | | |
| 12765799 | RANDHURST SHOPPING CENTER LLC | SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD | | | SARASOTA | FL | 34240 | | | First Class mail |
| 12773314 | RB RIVER IV LLC | C/O RAWSON, BLUM & LEON | 505 SANSOME STREET SUITE 450 | | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12766551 | RCG - MERIDIAN OWNER LLC | BARBER, ERIKA | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | | ERIKAB@RCGVENTURES.COM | First Class mail |
| 12766552 | RCG - MERIDIAN OWNER LLC | NALL, LINDSAY | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | | LINDSAYN@RCGVENTURES.COM | First Class mail |
| 12766553 | RCG - MERIDIAN OWNER LLC | RIESER, SUE | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | | SUE@RCGVENTURES.COM | First Class mail |
| 12771188 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12773246 | RCG-GRANDVILLE, LLC | C/O RCG VENTURES HOLDINGS, LLC | ATTN: PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | | | First Class mail |
| 12766537 | RCG-GULF SHORES, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12771615 | RCG-LITHONIA MARKETPLACE, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12770506 | RCG-SLIDELL, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD. NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12770635 | RCG-SPARKS, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD. NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class mail |
| 12765937 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD., SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class mail |
| | | C/O REALTY INCOME CORPORATION | | | | | | | | | |
| 12768926 | REALTY INCOME PROPERTIES 27, LLC | ATTN: LEGAL DEPART. | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12774875 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | | First Class mail |
| 12775911 | REDFIELD PROMENADE, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12775099 | REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail |
| 12774902 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail |
| 12773930 | REDCO FI, LLC | 333 MARKET STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | First Class mail |
| 12766170 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| | | REGENCY GALLERIA NORTH SHOPPING CENTER | | | | | | | | | |
| 12773824 | REGENCY LLC | C/O ASSET SERVICES | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | | | First Class mail |
| 12767995 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | | First Class mail |
| 12775890 | REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069-1939 | | | First Class mail |
| 12773193 | RENAISSANCE RETAIL LLC | C/O DL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12776120 | REO FUNDIT 1 ASSET, LLC | C/O MID-AMERICA REAL ESTATE-MICHIGAN, INC. | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail |
| 12765999 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | First Class mail |
| 12771451 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | | First Class mail |
| | RICHARDS, HIGDON, HUGUET & CAMPANI, | | | | | | | | | | |
| 12771452 | APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | | | First Class mail |
| 12772525 | RIDGE PARK SQUARE, L.L.C. | C/O Z M MANAGEMENT COMPANY | 30000 CHAGRIN BLVD. SUITE 100 | | | CLEVELAND | OH | 44124 | | | First Class mail |
| 12767213 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class mail |
| 12770399 | RIDGEWOOD COURT LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12770400 | RIDGEWOOD COURT, LLC | M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770401 | RIDGEWOOD JACKSON MS LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12767710 | RITCHIE HILL, LLC | C/O MAI THE MICHAEL COMPANIES, INC. | 10100 BUSINESS PARKWAY | ATTN: KENNETH MICHAEL | | LANHAM | MD | 20706 | | | First Class mail |
| 12773405 | RIVER CHASE SHOPPING CENTER, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | | | First Class mail |
| 12773946 | RIVER PARK PROPERTIES II | C/O LANCE KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | | | First Class mail |
| 12769601 | RIVER PARK PROPERTIES II | LANCE KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | | | First Class mail |
| 12775750 | RIVER SHOPS, LLC | C/O PK PARTNERS, LLC | 8801 RIVER CROSSING BOULEVARD SUITE 50 | | | INDIANAPOLIS | IN | 46240 | | | First Class mail |
| 12767167 | RIVER WEST PLAZA-CHICAGO, LLC | INLAND TRS PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | | HANNAH@LIVINGSTONPROPERTIES.NET | First Class mail and Email |
| 12775839 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | | First Class mail |
| 12774963 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | | | First Class mail |
| 12764964 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class mail |
| 12776076 | RIVERPLACE SHOPPING CENTER, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12768420 | RIVERVIEW PLAZA (E&A), LLC | C/O DEERLAND & WANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12768976 | RIVERDE CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 | ATTN: LEASE ADMINISTRATION | | | REDONDO BEACH | CA | 90227 | | | First Class mail |
| 12766463 | RJFP LLC | C/O ROSS GROUP | PO BOX 844199 | | | LOS ANGELES | CA | 90084-4199 | | | First Class mail |
| 12765131 | RJV VACAVILLE, LLC | 1180 SOUTH BEVERLY DRIVE SUITE 700 | ATTN: LEGAL DEPARTMENT | | | LOS ANGELES | CA | 90035 | | | First Class mail |
| 12770062 | RJV VACAVILLE, LLC | ATTN: LEGAL DEPARTMENT | 1180 SOUTH BEVERLY DRIVE SUITE 700 | | | LOS ANGELES | CA | 90035 | | | First Class mail |
| 12769400 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail |
| 12769607 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12769340 | ROCKAWAY CROSSING LLC | C/O AAC MGMT. CORP. | 150 E. 58TH STREET 39TH FLOOR | | | NEW YORK | NY | 10155 | | | First Class mail |
| 12774385 | ROCKINGHAM 620, INC. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class mail |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class mail |
| 12769638 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12769903 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12775862 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | ATTN: CHIEF OPERATING OFFICER | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12770570 | ROIC WASHINGTON LLC | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 15600 NE 8TH STREET, STE. K15 | | BELLEVUE | WA | 98008 | | | First Class mail |
| 12771309 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | | First Class mail |
| 12766869 | RONALD BENDERSON 1995 TRUST | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12773667 | RONUS MEYERLAND PLAZA, L.P. | C/O RONUS PROPERTIES, LLC | 3290 NORTHSIDE PARKWAY SUITE 250 | 10275 LITTLE PATUXENT PKWY. | | NEW YORK | NY | 10036-7703 | | | First Class mail |
| 12773666 | RONUS MEYERLAND PLAZA, LP | HAGERTY, BROOKE | C/O GENERAL GROWTH PROPERTIES INC. | | | ATLANTA | GA | 30327 | | | First Class mail |
| 12776634 | ROUTE 23 ASSOCIATES, LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | COLUMBIA | MD | 21044-3456 | | | First Class mail |
| 12773961 | ROSEDALE MARKETPLACE ASSOCIATES LP | C/O TSY MANAGEMENT INC. | 700 CITATION LANE | 128A STERLING ROAD, SUITE 203 | | HOUSTON | TX | 77056 | | | First Class mail |
| 12774276 | ROSENBAUM-BELLEVUE PROPERTIES | C/O MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | ATTN: RON PFENNING | | TORONTO | ON | M6R 2B7 | CANADA | | First Class mail |
| 12771923 | ROUSE PROPERTIES | 275 PINE FOREST ROAD | ATTN: ALEXA BOUREUA | | | GOUDENDALE | WA | 98620-3307 | | | First Class mail |
| 12767450 | ROUSE-ORLANDO INC. | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | | | First Class mail |
| 12774292 | ROUTE 132 REAL ESTATE TRUST | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | OAKBROOK | IL | 60523 | | | First Class mail |
| 12772709 | ROUTE 132 REAL ESTATE TRUST | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12774229 | ROUTE 6A, YARMOUTHPORT, LLC | C/O MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | CHERRY HILL | NJ | 08002 | | | First Class mail |
| 12775315 | ROXBURY REALTY CORP | 675 MORRIS AVE SUITE 201 | | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12773199 | RPAI KANSAS CITY STATELINE, LLC | 2021 SPRING ROAD SUITE 200 | | | | SPRINGFIELD | NJ | 07081 | | | First Class mail |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | | | | | OAKBROOK | IL | 60523 | | | First Class mail |
| 12770088 | RPAI KINGS GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12771480 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765180 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12776083 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LEGAL DEPARTMENT | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12774134 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | LIPPES, RANDY | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | LIPPES@RPAI.COM | First Class mail and Email |
| 12773390 | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12777987 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RETAIL PROPERTIES OF AMERICA INC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12773419 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail |
| 12771075 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class mail |
| 12771074 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class mail |
| 12765050 | RPI TURTLE CREEK MALL LLC | 3000 E HIGHLAND DRIVE #020 | ATTN: GENERAL MANAGER | | | JONESBORO | AR | 72401 | | | First Class mail |
| 12770114 | RPT REALTY, INC. | 19 WEST 44TH STREET SUITE 1002 | 19 W 44TH STREET SUITE 1002 | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12769580 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12769581 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class mail |
| 12775903 | RPT REALTY, L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12770119 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | DBURNETT@RPTREALTY.COM | First Class mail and Email |
| 12769738 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class mail |
| 12769334 | RREEF AMERICA REIT II CORP MM | C/O LL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | ATTN: LEGAL | | CHARLOTTE | NC | 28226 | | | First Class mail |
| 12769335 | RREEF AMERICA REIT II CORP MM | C/O LL PRESIDENT, CEO RETAIL CROSSROADS CENTER | | | | ATLANTA | GA | 30326 | | | First Class mail |
| 12769336 | RREEF AMERICA REIT II CORP MM | C/O RREEF | 3344 PEACHTREE ROAD, SUITE 1100 | ATTN: KELLY SHIFFER | | DALLAS | TX | 75201 | | | First Class mail |
| 12775907 | RREEF AMERICA REIT II PORTFOLIO, L.P. | 200 CRESCENT COURT SUITE 560 | 200 CRESCENT COURT, SUITE 560 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12772451 | RREEF COLLIN CREEK SHOPPING CENTER LP | C/O RREEF ASSET MANAGER | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12773931 | RRB GP 8 LANDHURST VILLAGE LLC | 3625 FAXITERRA FOURTH FLOOR | | | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12765841 | RRB GP 8 LANDHURST VILLAGE LLC | C/O DLC MANAGEMENT CORP | 565 TAXTER ROAD | ATTN: GENERAL COUNSEL | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12765435 | RS SHOPPING CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET ST, SUITE 300 | ATTN: GENERAL COUNSEL | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12775966 | RUBY RESTAURANT, INC. | C/O WILLIAM LEE | PO BOX 554 | | | OLNEY | MD | 20830 | | | First Class mail |
| 12773068 | RUBY RESTAURANT, INC. | LEE, WILLIAM, LANDLORD | C/O WILLIAM LEE | PO BOX 554 | | OLNEY | MD | 20830 | | WILLIAMYELEE@GMAIL.COM | First Class mail and Email |
| 12770997 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class mail |
| 12767513 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class mail |
| 12770406 | RXR 630 MASTER LESSEE LLC | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | | | First Class mail |
| 12770076 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY620 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | | | First Class mail |
| 12770979 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | | | First Class mail |
| 12765628 | S&L KATZ FAMILY TRUST | 790 SAN YSIDRO RD | | | | SANTA BARBARA | CA | 93108 | | | First Class mail |
| 12723838 | S.A. DEVELOPMENT COMPANY, L.P. | C/O AVH FORUM MANAGEMENT CORP | ONE EXECUTIVE BOULEVARD | ATTN: ROBERT KINNEY | | YONKERS | NY | 10701 | | | First Class mail |
| 12774681 | SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE ADVISORS, LLC | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | | | First Class mail |
| 12772807 | SAGUARO PROPERTIES TENANCY IN COMMON | C/O VENTURE WEST | 6027 E. GRANT ROAD | | | TUCSON | AZ | 85712 | | | First Class mail |
| 12773583 | SALUSH PARTNERS LP | BECKETT, HUGH | HUGH M. BECKETT | 2365 N.E. 28TH STREET | | LIGHTHOUSE POINT | FL | 33064 | | HUGH@HUGHBECKETT.COM | First Class mail and Email |
| 12767987 | SALUSH PARTNERS LP | HUGH M. BECKETT | 2365 N.E. 28TH STREET | | | LIGHTHOUSE POINT | FL | 33064 | | | First Class mail |
| 12774270 | SALMON RUN SHOPPING CENTER LLC | 21182 SALMON RUN MALL LOOP WEST DEPT. 9453 | 2001 SOUTHEAST 10TH STREET | | | WATERTOWN | NY | 13601 | | | First Class mail |
| 12774469 | SAM'S P.W., INC. | TEAGUE, TONYA, ASSISTANT FACILITIES MANAGER | 2001 SOUTHEAST 10TH STREET DEPT. 9453 2001 SOUTHEAST 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | | TONYA.TEAGUE@SAMSCLUB.COM | First Class mail and Email |
| 12774468 | SAM'S P.W., INC. | 136 BROADLINE AVENUE | ATTN: LEGAL DEPARTMENT | | | BENTONVILLE | AR | 72716-0550 | | | First Class mail |
| 12769322 | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE #411 | | | | BOSTON | MA | 02215 | | | First Class mail |
| 12771434 | SAN FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | BERKELEY | CA | 94111 | | | First Class mail |
| 12774142 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT | | NORTH SYRACUSE | NY | 13212 | | | First Class mail |
| 12776087 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT | | NORTH SYRACUSE | NY | 13212 | | | First Class mail |
| 12776086 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769086 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | | | First Class mail |
| 12765395 | SANTAM NP LP | C/O VESTAR PROPERTIES | SUITE 750 | | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765396 | SANTAN NP LP | C/O VESTAR PROPERTIES, INC. | SUITE 1150 | | | TEMPE | AZ | 85281 | | | First Class mail |
| 12765397 | SARASOTA ASSOCIATES A LI | SPDC TIC | 2000 E. RIO SALADO PARKWAY | ATTN: AMBER KING | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12765341 | SAUGUS REALTY COMPANY LIMITED PARTNERSHIP | C/O FINARD PROPERTIES LLC | 7978 COOPER CREEK BLVD. | ATTN: LEGAL DEPT. | | BOSTON | MA | 02116 | | | First Class mail |
| 12765342 | SAUGUS REALTY TRUST LP | NOYES, JULIA | 419 BOYLSTON STREET | | | BURLINGTON | MA | 01803 | | | First Class mail |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O FINARD PROPERTIES LLC | SUITE 300 | ONE BURLINGTON WOODS DRIVE | 2ND FLOOR | BETHESDA | MD | 20814 | | | First Class mail |
| 12765839 | SAUL HOLDINGS PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| 12767522 | SAUL SUBSIDIARY LTD. PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| | | C/O SAUL CENTERS, INC. | 8401 CONNECTICUT AVE. | | | CHEVY CHASE | MD | 20815 | | | First Class mail |
| 12771505 | SBO BOCA HOLDINGS LLC | NORTHBRIDGE INVESTMENT MANAGEMENT | 1220 YONGE STREET | SUITE 400 | | TORONTO | ON | M4T 1W1 | CANADA | | First Class mail |
| 12769929 | SD BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 1300 | | | SAN FRANCISCO | CA | 94111 | | EMAIL ADDRESS ON FILE | First Class mail or Email |
| 12772855 | SCG CHURCH STREET PLAZA, LLC | C/O MCCAFFERY INTERESTS, INC. | 176 N RACINE AVENUE | SUITE 200 | | CHICAGO | IL | 60607 | | | First Class mail |
| 12767942 | SCHILLECI SRL CO. | 1763 PLATT PLACE | | | | MONTGOMERY | AL | 36117 | | | First Class mail |
| 12768433 | SCHNITZER INVESTMENTS CORP. | CORBETT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | MICHAELC@SCHNITZERPROPERTIES.CO | First Class mail and Email |
| 12768432 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | | First Class mail |
| 12773196 | SCHOTTENSTEIN RESIDENTIAL REALTY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | | First Class mail |
| 12769449 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANWAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class mail |
| 12775870 | SDC-PACHI/YOUNGMAN-SANTA ANA | C/O THE SHOPPING CENTER GROUP, LLC | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | | | First Class mail |
| 12772118 | SCI COBB PLACE FUND, LLC | | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class mail |
| 12766241 | SDG MACERICH PROPERTIES | | 4000 WEST 41ST STREET, MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | | First Class mail |
| 12773382 | SCI MARKET SQUARE FUND, LLC | C/O NATIONAL ASSET SERVICES, INC. | 9841 AIRPORT BLVD., #1107 | | | LOS ANGELES | CA | 90045 | | | First Class mail |
| 12770058 | SC -LEXINGTON PAVILION-QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | | | First Class mail |
| 12771986 | SCOTTSDALE 101 RETAIL LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | | | First Class mail |
| 12766241 | SDG MACERICH PROPERTIES LP | | MALL MANAGEMENT | 4000 WEST 41ST STREET, MALL MANAGEMENT | | SIOUX FALLS | SD | 57106-6523 | | | First Class mail |
| 12768164 | SEABAR HOLDINGS, LLC | ATTN: CENTER MANAGER | 908 EAST SOUTH TEMPLE #SE | | | SALT LAKE CITY | UT | 84102 | | | First Class mail |
| 12769292 | SEBANC, BEVERLY M. | C/O SHERIE PRINCE | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | |
| 12769293 | SEBANC, BEVERLY M. | | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | |
| 12768165 | SEBAR HOLDINGS, LLC | PRINCE, SHERIE | 908 EAST SOUTH TEMPLE | STE SE | | SALT LAKE CITY | UT | 84102 | | | First Class mail |
| 12768052 | SELECT-CROSS POINTE CENTRE, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION | 908 EAST SOUTH TEMPLE | UNIT J | | GRAHAM | NC | 27253 | | | First Class mail |
| 12766255 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS | 202 S. MAIN STREET | SUITE 1012 | | NEW YORK | NY | 10001 | | | First Class mail |
| 12767987 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | 31 WEST 34TH STREET | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | | | First Class mail |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | SUITE 1530 | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class mail |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | | | First Class mail |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | ATTN: CHIEF OPERATING OFFICER | VALLEY STREAM | NY | 11581 | | | First Class mail |
| 12773114 | SE WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | | | First Class mail |
| 12773115 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | SALT LAKE CITY | UT | 84102 | | | First Class mail |
| 12767890 | SFRS REAL ESTATE CORP MM | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class mail |
| 12767888 | SFRS REAL ESTATE CORP MM | 200 CRESCENT COURT SUITE 560 | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | | | First Class mail |
| 12773186 | SFRS THOMACKEE LLC | C/O GSC PROPERTIES, LLC | 245 SAW MILL RIVER ROAD | | | HAWTHORNE | NY | 10532 | | | First Class mail |
| 12766497 | SHADOW LAKE TOWNE CENTER, LLC | C/O RED DEVELOPMENT | ONE EAST WASHINGTON ST | SUITE 300 | | PHOENIX | AZ | 85004-2513 | | | First Class mail |
| 12774525 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | | | First Class mail |
| 12767529 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class mail |
| 12774373 | SHIP MALL, LLC | C/O MICOZZI MANAGEMENT | 159 CAMBRIDGE ST. | | | ALLSTON | MA | 02134 | | | First Class mail |
| 12767476 | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7283 NC HWY 42 W | | | RALEIGH | NC | 27603 | | | First Class mail |
| 12771519 | SHOPPES OF BEAVERCREEK LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | STE. 950 | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12773596 | SHOPS AT GREENRIDGE INC | RREEF | 3414 PEACHTREE ROAD NE | SUITE 102-319 | | ATLANTA | GA | 30326 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

Page 41 of 49

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768976 | SHOPS AT NORTHEAST MALL, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12770725 | SHREVE CENTER DE LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12770202 | SHREWSBURY CROSSING II, LLC | C/O FIRST AMERICA REALTY, INC. | 100 MLK JR. BLVD. | P.O. BOX 646 | | WORCESTER | MA | 01613-0646 | | | First Class mail |
| 12774349 | SHREWSBURY VILLAGE LIMITED PARTNERSHIP | C/O TURTLE ROCK LLC. | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12769082 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | | NEW ALBANY | OH | 43054 | | | First Class mail |
| 12769083 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | | NEW ALBANY | OH | 43054 | | | First Class mail |
| 12776072 | SIEGEN LANE PROPERTIES, LLC OF DELAWARE | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 310 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | | | First Class mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | ATTN: LEGAL SERVICES | PASADENA | CA | 91105 | | | First Class mail |
| 12776015 | SIMA CASCADE VILLAGE, LLC | 63455 NORTH HIGHWAY 97 | SUITE 202 | | | BEND | OR | 97703 | | | First Class mail |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | | | First Class mail |
| 12769240 | SIMI ENTERTAINMENT PLAZA, INC | C/O RIVERROCK REAL ESTATE GROUP | 5016 N. PARKWAY CALABASAS | SUITE 210 | | CALABASAS | CA | 91302 | | | First Class mail |
| 12773774 | SIMON PROPERTY GROUP (TEXAS) LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12768976 | SIMON PROPERTY GROUP (TX) LP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12767445 | SIMON PROPERTY GROUP LP | MARTIN, TOM | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12767446 | SIMON PROPERTY GROUP LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail |
| 12770020 | SIMSBURY COMMONS LLC | 7 HAHA LANE | | | | MONSEY | NY | 10952 | | | First Class mail |
| 12775919 | SINGERMAN, MILLS, DESBERG & KRAUNTZ CO., L.P.A. | ATTN: PAUL J. SINGERMAN, ESQ. | 3333 RICHMOND ROAD SUITE 370 | | | CLEVELAND | OH | 44122 | | | First Class mail |
| 12776030 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class mail |
| 12765683 | SJ REALTY INVESTMENTS LLC | C/O HARRIS, MILLER & FINKELSTEIN | 1642 CLEVELAND AVE | | | CANTON | OH | 44703 | | | First Class mail |
| 12767603 | SKANE & MCCULLOUGH | ATTY: MARK C. MCCULLOUGH | 4272 DANBERG DRIVE | | | GOLDEN VALLEY | NJ | 55422 | | | First Class mail |
| 12774620 | SLATER SPRINGFIELD PARTNERS, LLC | C/O LIF SLATER COMPANIES INC. | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | | | First Class mail |
| 12770579 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | | | First Class mail |
| 12770580 | SM EASTLAND MALL LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | | SANTA MONICA | CA | 90407 | | | First Class mail |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class mail |
| 12771774 | SMMD, LLC | 635 WEST 7TH STREET SUITE 310 | | | | CINCINNATI | OH | 45203 | | | First Class mail |
| 12775647 | SOLUCO, LLC | 100 NORTH TRYON STREET | SUITE S5000 | | | CHARLOTTE | NC | 28202 | | | First Class mail |
| 12769626 | SOLUCO, LLC | 100 NORTH TRYON ST SUITE S5000 | | | | CHARLOTTE | NC | 28202 | | | First Class mail |
| 12774606 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | ATTN: CHIEF FINANCIAL OFFICER | | NORTH PLAINFIELD | NJ | 07060 | | | First Class mail |
| 12776099 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | | First Class mail |
| 12765157 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | ATTN: CHIEF FINANCIAL OFFICER | | PLAINFIELD | NJ | 07061-0326 | | | First Class mail |
| 12775553 | SOUTH DADE SHOPPING, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 711 HIGH STREET(DEPT. H-137, MRI 125810) | | | DES MOINES | IA | 50392-1370 | | | First Class mail |
| 12770795 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class mail |
| 12774520 | SOUTH HILLS IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12774329 | SOUTH ORLEANS DARE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12769712 | SOUTH TOWN OWNER PR LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | MATTHEW.LAWRENCE@YAHOO.COM | First Class mail and Email |
| 12771155 | SOUTHAMPTON MAIN STREET REALTY CO. LLC | QUATROCHE JR., MORLEY A., LANDLORD | C/O MORLEY PROPERTY MANAGEMENT INC. | 32 HAMPTON ROAD | | SOUTHAMPTON | NY | 11968 | | MORLEY@MORLEYAGENCY.COM | First Class mail and Email |
| 12767336 | SOUTHERN TOWN CENTER II, LLC | C/O GBT & ASSOCIATES | 2030 HAMILTON PLACE BLVD. CENTER, STE. 500 | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12770071 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12766294 | SOUTHGATE MALL MONTANA I LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class mail |
| 12773842 | SOUTHGATE TOWER LLC | C/O BLACKROCK REALTY ADVISORS, INC. | 40 EAST SECOND STREET | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12770029 | SOUTHLANDS PCLLC | ATTN: GENERAL MANAGER | 6155 S. MAIN STREET SUITE 260 | | | AURORA | CO | 80016 | | | First Class mail |
| 12765377 | SOUTHLANDS TC LLC | MARC R. WILKOW | C/O WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | | CHICAGO | IL | 60603 | | | First Class mail |
| 12766028 | SOUTHLANDS TC LLC | MARC WILKOW | C/O M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60603 | | | First Class mail |
| 12765378 | SOUTHLANDS TOWER LLC | C/O BLACKROCK REALTY ADVISORS, INC. | 4400 MACARTHUR BLVD | SUITE 700 | | NEWPORT BEACH | CA | 92660 | | | First Class mail |
| 12770301 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class mail |
| 12775887 | SOUTHWEST COMMONS105-A,B,C,D,E,F,G LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | | | First Class mail |
| 12772866 | SPC CHAPEL HILL, LTD. | 5956 BERKSHIRE LANE SUITE 875 | | | | DALLAS | TX | 75225 | | | First Class mail |
| 12765137 | SPEEDWAY COMMERCE CENTER, LLC | C/O HARSCH INVESTMENT PROPERTIES, LLC | 3115 SOUTH VALLEY VIEW BLVD. | SUITE K-101 | | LAS VEGAS | NV | 89102 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHARIB PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | | First Class mail |
| 12773995 | SPI BRIDGEPORT PARTNERS, LP, ET AL | C/O SPI HOLDINGS, LLC | 88 KEARNY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | | | First Class mail |
| 12765986 | SPIRIT MT POCATELLO ID LLC | 2727 NORTH HARWOOD STREET | SUITE 300 | | | DALLAS | TX | 75201 | | | First Class mail |
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12767066 | SPRING HILL DEVELOPMENT PARTNERS, GP | TUBBS, ROBIN | C/O GBT REALTY CORP 210 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | | RTUBBS@EXCELTRUST.COM | First Class mail and Email |
| 12774428 | SPRING VALLEY IMPROVEMENTS, LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | | | First Class mail |
| 12766261 | SPRING VOLLY MARKET PLACE, LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | | | First Class mail |
| | | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | | | | | | | | CHARRINGTON@BREGMANLAW.COM, KWILSON@BREGMANLAW.COM | First Class mail and Email |
| 12819562 | SPRINGFIELD PLAZA | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | | BETHESDA | MD | 20814 | | | First Class mail and Email |
| 12769373 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | | | First Class mail |
| 12773855 | SPRING N SEMINOLE, PROP PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE | STE. 900 | ATTN: ZORAN UROSEVIC SR. V.P. | CHICAGO | IL | 60601 | | | First Class mail |
| 12775965 | SPU58 FB SEMINOLE FV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE, STE. 900 | | ATTN: ZORAN UROSEVIC SR. V.P. | CHICAGO | IL | 60601 | | | First Class mail |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | | | First Class mail |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | | | First Class mail |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class mail |
| 12770470 | SRK CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12776007 | SRY, LLC | C/O HAGAN PROPERTIES INC. | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | | | First Class mail |
| 12774596 | SSC MISHAWAKA IN LLC | C/O SHOTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVE | | | COLUMBIA | OH | 43219 | | | First Class mail |
| 12765526 | SS VILLAGE AT WEST OAKS LLC | 3657 BRIARPARK DRIVE | SUITE 188 | | | HOUSTON | TX | 77042-5264 | | | First Class mail |
| 12772079 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12769713 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12773035 | STAFFORD MARKETPLACE LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class mail |
| 12768018 | STAPLES #9552 | STAPLES DRIVERS BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | | | First Class mail |
| 12773202 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12775984 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP TRUST | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12768083 | STATION PARK CENTERICAL OWNER LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12774121 | STATION PARK CENTERICAL, LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANT | 5333 GULFTON | | | HOUSTON | TX | 77081 | | JULIE@BROCHSTEINLAW.COM | First Class mail and Email |
| 12765584 | STOCKBRIDGE EVERETT VILLAGE CENTER, LLC | C/O STOCKBRIDGE CAPITAL GROUP | FOUR EMBARCADERO CENTER | SUITE 3300 | | SAN FRANCISCO | CA | 94111 | | | First Class mail |
| 12766835 | STOCKWELL DRIVE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | | | First Class mail |
| 12776006 | STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | | | First Class mail |
| 12768819 | STONGUARD SELF-STORAGE CENTRES LTD. | DOBELL, PETER, OWNER | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA | PETE@STORGUARD.CA | First Class mail and Email |
| 12768618 | STONGUARD SELF-STORAGE CENTRES LTD. | HILDEN, MARGARITA, LANDLORD ACCOUNTING | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA | ACCOUNTING@STORGUARD.CA | First Class mail and Email |
| 12767530 | STRATFORD HALL, INC. | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class mail |
| 12772889 | STREET RETAIL, INC. | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ROAD | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12773494 | STREET RETAIL, INC. | LANDLORD | ATTN: LEGAL DEPT. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | | | First Class mail |
| 12774979 | STRINGTOWN SOUTH, LLC | C/O CM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | | | First Class mail |
| 12767427 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail |
| 12769124 | STUDIO CITY FAST-ISIX | 16651 VENTURA BLVD., STE 4PENO | | | | SHERMAN OAKS | CA | 91436-1849 | | | First Class mail |
| 12775134 | SUCASONNA | ONE PALMER TERRACE, STE 100 | | | | CARLSTADT | NJ | 07072 | | | First Class mail |
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 4300 EAST FIFTH AVENUE | SUITE 100 | ATTN: ASSET MANAGEMENT | COLUMBUS | OH | 43206 | | | First Class mail |
| 12769935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | | | First Class mail |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. | 3808 GRAND AVENUE | | | CHINO | CA | 91710 | | | First Class mail |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | SUITE B | | | LOS ANGELES | CA | 90028 | | | First Class mail |
| 12772467 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500 | ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60606 | | | First Class mail |
| 12768542 | SURREY C C PROPERTIES INC. | 2153 CENTRAL CITY | 10153 KING GEORGE HIGHWAY | | | SURREY | BC | V3T 2W1 | CANADA | | First Class mail |
| 12775770 | SUTTER WEST BAY HOSPITALS | ATTN: CPMC REAL ESTATE | 1825 SACRAMENTO STREET | 4TH FLOOR | | SAN FRANCISCO | CA | 94109 | | | First Class mail |
| 12773160 | SVAP II CREEKWAY VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MCROSS | WEST PALM BEACH | FL | 33401 | | | First Class mail |
| 12776038 | SVAP II PARK NORTH, LLC | ATTN: GREG MOROSS | 302 DATURA STREET, SUITE 100 | | | WEST PALM BEACH | FL | 33401 | | | First Class mail |
| 12774429 | SVMP DE LLC | 16 SQUADRON BLVD. SUITE 106 | | | | NEW CITY | NY | 10956 | | | First Class mail |
| 12766054 | SVMP DE LLC | HAGER, DAVID, LANDLORD | 16 SQUADRON BLVD. SUITE 106 | | | NEW CITY | NY | 10956 | | DAVIDH@ALEXANDERPROP.COM | First Class mail and Email |
| 12769932 | T L STREET MARKETPLACE MAIN INC, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class mail |
| 12774087 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 42 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770080 | T-1 STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | SUITE 300 | | | DALLAS | TX | 75248 | | | First Class mail |
| 12707347 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | | | First Class mail |
| 12773242 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | | | DALLAS | TX | 75248 | | | First Class mail |
| 12756333 | TAFT ASSOCIATES | GOTHAM INDUSTRIAL PARK | 20 MURRAY HILL PARKWAY | STE. 290 | | EAST RUTHERFORD | NJ | 07073 | | | First Class mail |
| 12768370 | TAFT GREENBRIER ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | | JL.DAVIS@COMCAST.NET | First Class mail and Email |
| 12776027 | TAFT STETTINIUS & HOLLISTER LLP | ATTN: KENNETH KLASSMANN | 111 EAST WACKER DRIVE SUITE 2800 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class mail |
| 12771373 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | | | First Class mail |
| 12766640 | TAMPA PALMS SHOPPING PLAZA, L.L.C. | GARTENBERG, MICHAEL, LANDLORD | C/O WOLF LAW FIRM, LLP | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | | | First Class mail |
| 12775790 | TAMPA PLAZA PARTNERS | GROSSMAN, ABE/THELMA | 1234 E. 17TH STREET | | | SANTA ANA | CA | 92701 | | | First Class mail |
| 12767532 | TANGER/DANIA RETAIL, LLC | C/O TANGER OUTLET CENTERS | 3825 SOUTHWEST HALL BLVD. | | | BEAVERTON | OR | 97005 | | | First Class mail |
| 12774533 | TANGER OUTLETS DEER PARK LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | | | First Class mail |
| | | PROPERTY MANAGEMENT | | | ATTN: LEASE ADMINISTRATION | | | | | | |
| 12765630 | TARGET CORPORATION | ACCOUNTING | PO BOX 9499 | | | MINNEAPOLIS | MN | 55440 | | | First Class mail |
| 12765631 | TARGET JEFFERSON BOULEVARD, LLC | DAWSON, TOM, SR RE PORTFOLIO MANAGER | REAL ESTATE PORTFOLIO MANAGEMENT | | | MINNEAPOLIS | MN | 55403 | | TOM.DAWSON@TARGET.COM | First Class mail and Email |
| 12772532 | TATE 114 SHOPPING CENTER LTD. | C/O KENCOR REALTY SERVICES INC. | TARGET CORPORATION | | | DALLAS | TX | 75201 | | | First Class mail |
| | | THE TAUBMAN-CHERRY HILL ASSOCIATES LIMITED | | 3102 MAPLE AVENUE | SUITE 500 | | | | | | |
| 12768868 | PARTNERSHIP | C/O THE TAUBMAN COMPANY | 200 EAST LONG LAKE ROAD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48304-2324 | | | First Class mail |
| | | GRANZOW, LINDA, PROPERTY | | | | | | | | | |
| 12768037 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | MANAGER | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | | | First Class mail |
| 12766257 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC | 22 BATTERY | MARCH STREET | | BOSTON | MA | 02109 | | | First Class mail |
| | | C/O LINCOLN PROPERTY COMPANY | | | | | | | | | |
| 12773044 | TC PROD/CO, LP | COMMERCIAL, INC. | 2000 MCKINNEY AVE. | SUITE 1000 | | DALLAS | TX | 75201 | | | First Class mail |
| 12767067 | TCSH, LP | 701 NORTH POST OAK ROAD | 2000 MCKINNEY AVE. | | | HOUSTON | TX | 77024 | | | First Class mail |
| 12765675 | TDA INVESTMENT GROUP | 2025 PIONEER COURT | 701 NORTH POST OAK ROAD | | | SAN MATEO | CA | 94403 | | | First Class mail |
| | | TEAM RETAIL COTTONWOOD COMMONS | | | | | | | | | |
| 12766136 | LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | 2025 PIONEER COURT | | | DALLAS | TX | 75220 | | | First Class mail |
| 12766637 | TEAM RETAIL WESTBANK, LTD | GARGIULO, JOU | 9362 HOLLOWAY ROAD | | | DALLAS | TX | 75220 | | JOU@TEAMWWP.COM | First Class mail and Email |
| 12770886 | TEBO/MARSHALL PLAZA LLC | 1590 BROADWAY | ATTN: BRAD SONDOCK | | | BOULDER | CO | 80302 | | | First Class mail |
| 12774090 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 IRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class mail |
| 12772810 | TERRACE AT FLORIDA MALL, LP | CARMON, BARAK | 90 EGLINGTON AVENUE EAST, SUITE 80 | | | TORONTO | ON | M4P 3Y3 | CANADA | BARAK.CARMON@GMAIL.COM | First Class mail and Email |
| 12770292 | TERRACE POINT, LLC, GRAND FORKS INREIT, LLC | C/O TERRACE POINTE, L.L.C. | PO BOX 1273 | | | MINOT | ND | 58702 | | | First Class mail |
| 12772324 | TERRANOMICS CROSSROADS ASSOCIATES | C/O TERRACE OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12770572 | TERRANOMICS CROSSROADS ASSOCIATES | CHIEF OPERATING OFFICER | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 11250 EL CAMINO REAL, STE. 200 | | SAN DIEGO | CA | 92130 | | | First Class mail |
| 12775924 | TETON LLC | C/O TOMBARI PROPERTIES | 801 W. RIVERSIDE AVENUE | SUITE 510 | | SPOKANE | WA | 99201 | | | First Class mail |
| 12773374 | TEXAS AVENUE CROSSING, L.P | C/O THE RETAIL PROPERTIES GROUP | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | | | First Class mail |
| 12772077 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | | HOUSTON | TX | 77027 | | | First Class mail |
| 12774868 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12770592 | TFP LIMITED | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class mail |
| | | C/O JONES LANG LASALLE AMERICAS, | | | | | | | | | |
| 12775516 | THE AVENUE VIERA | INC. | 6365 HALCYON WAY, STE. 770 | | | ALPHARETTA | GA | 30005 | | | First Class mail |
| 12769836 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | ATTN: RETAIL DOCUMENTS | | ATLANTA | GA | 30328-6116 | | | First Class mail |
| 12769305 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | SALT LAKE CITY | UT | 84106 | | | First Class mail |
| 12767776 | THE COMMONS AT WILLOWBROOK, INC | KEIKER, MATT | SUITE 275 | | | HOUSTON | TX | 77056 | | | First Class mail |
| 12767778 | THE COMMONS AT WILLOWBROOK, INC | C/O C.B RICHARDS ELLIS | 3050 POST OAK BLVD., SUITE 700 | | | HOUSTON | TX | 77056 | | | First Class mail |
| | | THE CONNECTICUT POST LIMITED | | 2800 POST OAK BOULEVARD | SUITE 2300 | | | | | | |
| 12769851 | PARTNERSHIP | 2049 CENTURY PARK EAST | 41ST FL | | | LOS ANGELES | CA | 90067 | | | First Class mail |
| | | THE CONNECTICUT POST LIMITED | C/O CENTENNIAL REAL ESTATE | | | | | | | | |
| 12769852 | PARTNERSHIP | MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail |
| 12762822 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD | SUITE 200 | | | SOUTHFIELD | MI | 48034 | | | First Class mail |
| 12766501 | THE FOUNDRY AT SOUTH STRABANE, LLC | KELLEY, JACKIE | C/O CB RICHARD ELLIS | 312 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | | | First Class mail |
| 12768230 | THE GREVE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | | First Class mail |
| | | | | 639 GRAVOIS BLUFFS BOULEVARD, | | | | | | | |
| 12768223 | THE GREVE LIMITED PARTNERSHIP | C/O G.J.GREVE, INC. | SUITE D | | | FENTON | MO | 63026 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767657 | THE HAMPTON PLAZA | BARTON, KATHY | 1334 MAPLELAWN | | | TROY | MI | 48084 | | KBARTON@FSFOCO.COM | First Class mail and Email |
| 12774115 | THE IRVINE COMPANY LLC | 101 INNOVATION | | | | IRVINE | CA | 92617 | | | First Class mail |
| | THE LANDING AT TRADITION DEVELOPMENT | | | | | | | | | | |
| 12766570 | LLC | 10521 SW VILLAGE CENTER DRIVE | SUITE 201 | | | PORT ST. LUCIE | FL | 34987 | | | First Class mail |
| 12774299 | THE LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | | | LAKEWOOD | NJ | 08701 | | | First Class mail |
| 12774555 | THE MORRIS COMPANIES | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | | | First Class mail |
| 12767806 | THE OAKS SHOPPING CENTER, L.L.C. | C/O BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD | SUITE A-200 | | NASHVILLE | TN | 37215 | | | First Class mail |
| | | C/O DLB & ASSOCIATES MANAGEMENT | | | | | | | | | |
| 12772097 | THE PROMENADE D'IBERVILLE, LLC | INC. | 2030 HAMILTON PLACE BLVD, STE. 500 | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12767761 | THE PRUDENTIAL INS. CO. OF AMERICA | WEEKS, R. SHELTON | 5949 SHERRY LANE, SUITE 1755 | | | DALLAS | TX | 75225 | | | First Class mail |
| 12768712 | THE RESIDENCES OF COLLEGE PARK IV LP | 1075 BAY STREET, SUITE 600 | ATTN: VICE PRESIDENT | | | TORONTO | ON | M5S 2B1 | CANADA | | First Class mail |
| 12774153 | THE SECTION 14 DEVELOPMENT CO. | C/O THE MOMENTUM GROUP | 305 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class mail |
| 12770000 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | | | First Class mail |
| 12771891 | THE SHOPS AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| | THE SHOPS AT OAK BROOK PLACE LIMITED | C/O MID-AMERICA ASSET | TWO MID-AMERICA PLAZA, THIRD | | | | | | | | |
| 12772509 | PARTNERSHIP | MANAGEMENT, INC. | FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail |
| | | C/O THE HOWARD HUGHES | | | | | | | | | |
| 12771528 | THE SHOPS AT SUMMERLIN SOUTH, LP | CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | | | First Class mail |
| | | C/O THE HOWARD HUGHES | 9950 WOODLOCH FOREST DRIVE, SUITE | | | | | | | | |
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | CORPORATION | 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | | | First Class mail |
| 12765164 | THE STATE BANK | 134 N. FIRST STREET | | | | BRIGHTON | MI | 48116 | | | First Class mail |
| | | RISKI, ERIN R., AVP PORTFOLIO | | | | | | | | | |
| 12774700 | THE STATE BANK | MANAGER | 134 N. FIRST STREET | | | BRIGHTON | MI | 48116 | | ERINR@THESTATEBANK.COM | First Class mail and Email |
| 12772154 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | BASTIEN, SHARON, LL FACILITY MGR | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | | SHARON.BASTIEN@AHOLDUSA.COM | First Class mail and Email |
| | | C/O ROBERT L. STARK ENTERPRISES, | | | | | | | | | |
| 12766605 | THE STRIP DELAWARE LLC | INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class mail |
| 12775700 | THE TIX COMPANIES, INC. | 770 COCHITUATE ROAD | P.O. BOX 9123 | | | FRAMINGHAM | MA | 01701 | | | First Class mail |
| 12773300 | THE VILLAGE AT ORANGE, LLC | C/O TERRAMAR RETAIL CENTERS, LLC | 4695 MACARTHUR COURT, SUITE 700 | ATTN: CEO & PRESIDENT | | CARLSBAD | CA | 92660 | | | First Class mail |
| | THE WILLIAM H SHUFFLEBOTHAM & BARBARA | | | | | | | | | | |
| 12773425 | A SHUFFLEBOTHAM FAMILY TRUST | 2190 CHIP DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | | | First Class mail |
| 12775925 | THF CHESTERFIELD DEVELOPMENT | C/O THF MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12773861 | THF HARRISONBURG CROSSINGS, L.L.C. | C/O THF MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12767172 | THF/ARRP TIGER TOWN | C/O THF MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12772554 | THIELE'S, LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | | | First Class mail |
| | THOROUGHBRED VILLAGE, LLC & LIGHTMAN | | C/O BROOKSIDE PROPERTIES, INC. AS | 2002 RICHARD JONES ROAD, SUITE C- | | | | | | | |
| 12770314 | FAMILY, LLC | RUCKER, JENNIFER, LANDLORD | MANAGING AGENT | 200 | | NASHVILLE | TN | 37215 | | JRUCKER@BROOKSIDEPROPERTIES.CO M | First Class mail and Email |
| 12767523 | THROUGH COOL SPRINGS, LLC | SAUL CENTERS INC., MANAGER | 7501 WISCONSIN AVENUE, SUITE 1500 | | | BETHESDA | MD | 20814 | | | First Class mail |
| 12770796 | TIAA-CREF | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class mail |
| 12765903 | TIAA-CREF | 8500 ANDREW CARNEGIE BLVD | | | | CHARLOTTE | NC | 28262 | | | First Class mail |
| | | C/O SCHOTTENSTEIN PROPERTY | | | | | | | | | |
| 12770249 | TJ CENTER - 1, L.L.C. | CENTER-LEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12765101 | TKG NOSTALGIA PARK PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12775792 | TKG NORDHOFF-TAMPA PLAZA, LLC | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| | TKG PAXTON TOWNE CENTER DEVELOPMENT, | | | | | | | | | | |
| 12769179 | LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12773505 | TKG PERIMETER SQUARE LLC | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12776031 | TKG SMOKE TREE COMMONS, L.L.C. | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12776043 | TKG TIGER TOWN, L.L.C. | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12768571 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class mail |
| | TKG THE PROMENADE AT TUTWILER FARM | | | | | | | | | | |
| 12773049 | LLC | 211 NORTH STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class mail |
| 12774710 | TOGA PARTY LLC | C/O PAM AM EQUITIES CORP. | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | | | First Class mail |
| | | KADUD, ABRAHAM, LANDLORD | 17 SOUTH MAIN STREET | | | | | | | | |
| 12766730 | TORRINGFORD DEVELOPMENT, LLC | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | | WEST HARTFORD | CT | 06107 | | ABE@KADUD.COM | First Class mail and Email |
| 12771326 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | KKALVANI@UEDGE.COM | First Class mail and Email |
| 12771325 | TOTOWA UE LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12766585 | TOWER PLAZA 12, LLC | C/O ACF PROPERTY MANAGEMENT LLC | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | | | First Class mail |
| | | | C/O ACF PROPERTY MANAGEMENT, | | | | | | | | |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | AGALLEGOS@ACFPM.COM | First Class mail and Email |
| | | | C/O ACF PROPERTY MANAGEMENT, | | | | | | | | |
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | EPIPER@ACFPM.COM | First Class mail and Email |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771956 | TOWN & COUNTRY (CAL STATION) L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | FREYNOLDS@PHILLIPSEDISON.COM | First Class mail and Email |
| 12767352 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 596 ARBOR VITAE | | | WINNETKA | IL | 60093 | | | First Class mail |
| 12765811 | TOWNE CENTER NORTH, LLC | MARTIN, JOHN, LANDLORD | C/O WOLFORD DEVELOPMENT, INC. BRAESON PLACE | 412 GEORGIA AVENUE, SUITE 200 | | CHATTANOOGA | TN | 37403-1845 | | | First Class mail |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | | JMCLEAN@EDENSANDAVANT.COM | First Class mail and Email |
| 12768622 | TOYS R US CANADA LTD. | 2777 LANGSTAFF ROAD | | SUITE 237 | | CONCORD | ON | L4K 4M5 | CANADA | | First Class mail |
| 12765760 | TP SUNRISE PALMS, LLC | C/O TARANTINO PROPERTIES, INC. | 7887 SAN FELIPE | SUITE 237 | | HOUSTON | TX | 77063 | | | First Class mail |
| 12770407 | TPF 202 E BROOKNELL LLC | 1717 MAIN STREET | | ATTN: PAUL SHARP | | DALLAS | TX | 75201 | | | First Class mail |
| 12773653 | TPP 211 CANYON TRAILS, LLC | HANNAY REALTY ADVISORS | 2999 NORTH 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class mail |
| 12767853 | TPP 217 TAYLORSVILLE LLC | C/O NEWMARK GRUBB ACRES ASSET SERVICES | 376 EAST 400 SOUTH | SUITE 120 | | SALT LAKE CITY | UT | 84111 | | | First Class mail |
| 12772784 | TPP DENTON LLC | TRIGATE CAPITAL LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class mail |
| 12770263 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | | SUITE 200 | | DALLAS | TX | 75205 | | | First Class mail |
| 12773148 | TRACY MALL PARTNERS, L.P. | 3200 NORTH NAGLEE ROAD | | ATTN: GENERAL MANAGER | | TRACY | CA | 95304 | | | First Class mail |
| 12774748 | TRAMMEL-CIM LAKE GROVE LP | C/O CROW HOLDINGS | 3200 TRAMMELL CROW CENTER / 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | First Class mail |
| 12767939 | TRANOM LLC | WOODY CAMP ESQ. | | | | NASHVILLE | TN | 37215 | | | First Class mail |
| 12767939 | TRANOM LLC | LEGAL DIRECTOR | C/O NEWTON OLDACRE MCDONALD, LLC | ATTENTION: PRINCIPAL | 250 WASHINGTON STREET | PRATTVILLE | AL | 36067 | | | First Class mail |
| 12767819 | TRANSWESTERN SOUTHSIDE TYSONS, LLC | 150 N. WACKER DRIVE, SUITE 800 | | | | CHICAGO | IL | 60606 | | | First Class mail |
| 12773997 | TREA 3010 BRIDGEPOINTE PARKWAY LLC | C/O TH REAL ESTATE | ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | | | First Class mail |
| 12775502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 CBL CENTER | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 12765657 | TRIANGLE TOWN CENTER NW LLC | NEWMARK MERRILL COMPANIES | 2235 GALAHAD ROAD | 427 COLLEGE BOULEVARD, SUITE K | | OCEANSIDE | CA | 92057 | | | First Class mail |
| 12765656 | TRIANGLE TOWN CENTER NW, LLC | 2235 GALAHAD ROAD | | SUITE 102-319 | | SAN DIEGO | CA | 92123-3954 | | | First Class mail |
| 12775503 | TRIANGLE TOWN PLACE LLC | ONE BRIDGE PLAZA N | | ATTN: PROPERTY MANAGER | | RALEIGH | NC | 27603 | | | First Class mail |
| 12769198 | TRIM THE MACK COMPANY | C/O THE MACK COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | | | First Class mail |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD | SUITE J-554 | JENKINTOWN | PA | 19046 | | STUART@APTSAYOOONLINE.COM | First Class mail and Email |
| 12768354 | TRU 2005 RE II TRUST | C/O RAIDER HILL ADVISORS, LLC | 757 THIRD AVENUE, 15TH FLOOR | ATTN: PRESIDENT AND COO | | NEW YORK | NY | 10017 | | | First Class mail |
| 12774579 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUP/LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail |
| 12770393 | TUTTLE CROSSING ASSOCIATES II, LLC | C/O ASTON PROPERTIES | 250 CIVIC CENTER DRIVE | SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12763309 | TWELVE OAKS MALL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12773846 | TYM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12773321 | TWO HOLDINGS, LLC | C/O FORTRESS INVESTMENT GROUP, LLC | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | NEW YORK | NY | 10105 | | | First Class mail |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | TSAPARI, LOUISA | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | LTSAPARI@UBPROPERTIES.COM | First Class mail and Email |
| 12774044 | TYLER BROADWAY/CENTENNIAL, LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | | First Class mail |
| 12765842 | U.S. 41 & I 285 COMAPNY LLC | C/O CONNECTED MANAGEMENT SERVICES, LLC | 210 ROUTE 4 EAST | SUITE 710 | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12774932 | U.S. BANK NATIONAL ASSOCIATION | ATTN: LEGAL DEPARTMENT | | ATTN: LEASE ADMINISTRATION | | PARAMUS | NJ | 07652 | | | First Class mail |
| 12767683 | UB YORKTOWN, LLC | C/O UNITED GROWTH | 1000 FOURTH STREET | | | SAN RAFAEL | CA | 94901 | | | First Class mail |
| 12770079 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | JACKSONVILLE | FL | 32032 | | | First Class mail |
| 12768245 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | BOCA RATON | FL | 33431 | | | First Class mail |
| 12768818 | UG2 SOLON OH, LP | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12770651 | UNCOMMON, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class mail |
| 12770652 | UNCOMMON, LTD. | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY | SUITE 300 | | LOUISVILLE | KY | 40222 | | | First Class mail |
| 12767927 / 12769302 | UNION CONSUMER IMPROVEMENTS, LLC / UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATION INC | C/O NTS MANAGEMENT COMPANY | 2221 WEST LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | | | First Class mail |
| 12773883 | UNIVERSITY SP. LLC | C/O HUNTER MILLER | 2221 WEST LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | | | First Class mail |
| 12768105 | UNIVERSITY SP. LLC | C/O HUNTER MILLER | 2221 W. LINDSEY STREET | SUITE 201 | | NEW YORK | NY | 10022 | | | First Class mail |
| 12765845 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | First Class mail |
| 12774920 | USPG PORTFOLIO FIVE, LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | | | HILLIARD | OH | 43026 | | | First Class mail |
| 12766723 | USPG PORTFOLIO SIX, LLC | US PROPERTIES GROUP | 3655 FISHINGER BLVD. | | | HILLIARD | OH | 43026 | | | First Class mail |
| 12770876 | USPPF FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | ATTN: LEGAL DEPT. | | DES MOINES | IA | 50392-1370 | | | First Class mail |
| 12776004 | USVI AZALEA SQUARE OWNER, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | WORLD TRADE CENTER EAST | 2 SEAPORT LANE | | BOSTON | MA | 02210-2021 | | | First Class mail |
| 12773402 | USVI AZALEA SQUARE OWNER, L.P. | C/O AEW CAPITAL MANAGEMENT, L.P. | WORLD TRADE CENTER EAST | 2 SEAPORT LANE | | BOSTON | MA | 02210-2021 | | | First Class mail |
| 12770429 | V & V 224 LIMITED | LANDORD | 130 CHURCHILL – HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772575 | VALENCIA MARKETPLACE, LLC | JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | | | First Class mail |
| 12772474 | VALLEY MALL II, LLC | C/O COMMERCIAL PROPERTIES, L.L.C. | 1600 EAST FRANKLIN AVENUE | ATTN: GENERAL COUNSEL | | EL SEGUNDO | CA | 90245 | | | First Class mail |
| 12775951 | VALLEY RIVER SOUTH, LLC | G GROUP LLC | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | | | First Class mail |
| 12771122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | | | WILMINGTON | DE | 19803 | | | First Class mail |
| 12774800 | VCG-WENATCHEE VALLEY MALL, LLC | 11615 SAN VICENTE BLVD., SUITE 1000 | ATTN: EXEC. VP-OPERATIONS | | | LOS ANGELES | CA | 90049 | | | First Class mail |
| 12766791 | VENTURA PLACE LLC | C/O LVFEF CONSTRUCTION,MANAGEMENT AND DEVELOPMENT CORP | 2310 ROUTE 34 | | | MANASQUAN | NJ | 08736 | | | First Class mail |
| 12755050 | VEREIT MT RALEIGH (SUMNER) INC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765578 | VEREIT MT SALISBURY LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12772828 | VEREIT REAL ESTATE LP/ SUCCESSOR BY MERGER | C/O VEREIT, INC. | 2325 E. CAMELBACK ROAD, 9TH FL | ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12776054 | VEREIT REAL ESTATE, L.P. | C/O VEREIT, INC. | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12776090 | VEREIT REAL ESTATE, L.P. | C/O VEREIT, INC. | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12765927 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | BSHEETS@VEREIT.COM | First Class mail and Email |
| 12767421 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | ATTN: VP OF LEGAL SERVICES | | CONSHOHOCKEN | PA | 19428 | | | First Class mail |
| 12767422 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, FLOOR 13 | ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10017 | | | First Class mail |
| 12774424 | VESTAR BEST IN THE WEST PROPERTY LLC | C/O VESTAR | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12766388 | VESTAR DM LLC | C/O USB REALTY INVESTORS LLC | 2515 MCKINNEY AVENUE, SUITE 800 | ATTN: KASEY MOORE, ASSET MANAGER | | DALLAS | TX | 75201 | | | First Class mail |
| 12766523 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC | 2515 MCKINNEY AVE, SUITE 800 | ATTN: DAVID LARCHER | | DALLAS | TX | 75201 | | | First Class mail |
| 12773430 | VESTAR UNIVERSITY PLAZA, LLC | C/O VESTAR | 3639 RIVERSIDE PLAZA DRIVE, SUITE 502 | | | RIVERSIDE | CA | 92506 | | | First Class mail |
| 12765723 | VESTAR-CHINO B LLC | C/O VESTAR DEVELOPMENT CO. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12773254 | VESTAR-CPT TEMPE MARKETPLACE, LLC | C/O VESTAR DEVELOPMENT CO. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12772606 | VICTORIA ESTATES, LTD. | ATTN: LEGAL DEPT. | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053-3376 | | | First Class mail |
| 12774439 | VICTORIA ESTATES, LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class mail |
| 12766480 | VICTORIA WARD CENTER LLC | ONE GALLERIA TOWER, 22ND FLOOR | 13355 NOEL ROAD | | | DALLAS | TX | 75240 | | | First Class mail |
| 12767716 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | | | IRVINE | CA | 92614 | | | First Class mail |
| 12757000 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | | First Class mail |
| 12771930 | VILLAGE PARK PLAZA LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12771391 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | | | | SANTA MONICA | CA | 90403 | | | First Class mail |
| 12765863 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY | 40 SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | | PSPITZ@PINETREECOMMERCIAL.COM | First Class mail and Email |
| 12766679 | VINYL, L.P. | VISION GROUP VENTURES | 633 WEST GERMANTOWN PIKE | SUITE 104 | | PLYMOUTH MEETING | PA | 19462 | | | First Class mail |
| 12766935 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12771020 | VROOM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12771887 | VROOM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class mail |
| 12771067 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class mail |
| 12770710 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class mail |
| 12770550 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL, L.L.C. | 900 NORTH MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | | | First Class mail |
| 12765947 | WALDOFF SHOPPERS WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | | First Class mail |
| 12763312 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001 S.E. 10TH ST. | DEPT. 9453 | | BENTONVILLE | AR | 72716-0550 | | | First Class mail |
| 12774838 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | HUSTON | TX | 77042 | | | First Class mail |
| 12766000 | WAQUUDT ROAD REAL ESTATE TRUST | INGA, MARTHA - ASSISTANT TO JACK TARR, OWNER | | | | YARMOUTHPORT | MA | 02675 | | MARTHAINGA@JACKTARROC.COM | First Class mail and Email |
| 12774118 | WASHINGTON 111, LTD. | C/O CLSE PROPERTIES INC. | 3240 RANCHO VIEJO ROAD | | | SAN JUAN CAPISTRANO | CA | 92675 | | | First Class mail |
| 12772829 | WASHINGTON SECURITIES COMPANY | 1700 SEVENTH AVENUE | SUITE 1800 | | | SEATTLE | WA | 98101 | | | First Class mail |
| 12768357 | WASHINGTON STATE DEPT. OF NATURAL RESOURCES | 1111 WASHINGTON STREET SE | PO BOX 47000 | | | OLYMPIA | WA | 98504-7000 | | | First Class mail |
| 12771760 | WASSERMAN, ALBERT AND DUNIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 12771761 | WASSERMAN, ALBERT AND DUNIA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 12769750 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE | SUITE 300 | | | DES MOINES | IA | 50312 | | | First Class mail |
| 12773030 | WATER TOWER PLACE SHOPPING CENTER, LLC | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | | | First Class mail |
| 12774126 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765604 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | 455 FAIRWAY DRIVE, SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | | | First Class mail |
| 12770352 | WATERWORKS PHASE II | C/O J GUMBERG CO BRINTON EXECUTIVE CENTER | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221-4599 | | | First Class mail |
| 12766963 | WAYNESBORO TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES1111 METROPOLITAN AVENUE | SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class mail |
| 12765989 | WBCMT 2007-C33 POCATELLO SQUARE, LLC | C/O TRIGILD, INC. | 9339 GENESEE AVE. | SUITE 130 | | SAN DIEGO | CA | 92121 | | | First Class mail |
| 12766235 | WCC PROPERTIES, LLC | C/O REEF REAL ESTATE SERVICES | 1620 FIFTH AVE | | | SAN DIEGO | CA | 92101 | | | First Class mail |
| 12770967 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | | | First Class mail |
| 12771046 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail |
| 12774132 | WDDMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail |
| 12765527 | WEINGART FOUNDATION | HARBOUR, BRONWEN | C/O CENCOR REALTY SERVICES | 1800 BERING DRIVE | SUITE 550 | HOUSTON | TX | 77057 | | BRONWENB@LEVCOR.COM | First Class mail and Email |
| 12766208 | WEINGARTEN HERNDON PLAZA IV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class mail |
| 12773204 | WEINGARTEN NOSTAT INC. | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | ATTN: GENERAL COUNSEL | | HOUSTON | TX | 77008 | | | First Class mail |
| 12775985 | WEINGARTEN NOSTAT INC. | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | | First Class mail |
| 12768043 | WEINGARTEN NOSTAT, INC. | 2600 CITADEL PLAZA, SUITE 125 | | | | HOUSTON | TX | 77292-4133 | | | First Class mail |
| 12765724 | WEINGARTEN NOSTAT, INC. | 3101 NORTH CENTRAL AVENUE | SUITE 990 | | | PHOENIX | AZ | 85012 | | | First Class mail |
| 12768917 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class mail |
| 12773066 | WEINGARTEN REALTY CORPORATION | WEINGARTEN REALTY | P.O. BOX 301074, ENID/BROADWAY, SUITE 201 | 2600 CITADEL PLACE | | JERICHO | NY | 11753 | | | First Class mail |
| 12776061 | WEINGARTEN NOSTAT, INC. | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12772439 | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12768050 | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 300 | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12773063 | WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | | First Class mail |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | GDOUGLAS@WEINGARTEN.COM | First Class mail and Email |
| 12773247 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | P.O. BOX 924133 | | | HOUSTON | TX | 77292 | | | Email |
| 12773307 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | First Class mail |
| 12776009 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class mail |
| 12767020 | WEINGARTEN/INVESTMENTS, INC. | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12772990 | WEINGARTEN/MILLER/THORNCREED II LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | GREGORY.ANTOGNOLI@WELLSFARGO.COM | First Class mail |
| 12773209 | WELLS FARGO BANK N.A. | ANTOGNOLI, GREGORY, LANDLORD CONTACT | AS TRUSTEE OF THE TAPER TRUST | ATTN: GREG ANTOGNOLI | | FRESNO | CA | 93720 | | | First Class mail and Email |
| 12775986 | WELLS FARGO BANK N.A. | AS TRUSTEE OF THE TAPER TRUST | ATTN: GREG ANTOGNOLI | 8405 N. FRESNO ST., SUITE 210 | 8405 N. FRESNO ST., SUITE 210 | FRESNO | CA | 93720 | | | First Class mail |
| 12770928 | WELSH COMPANIES, LLC | BRUMBACK, JOHN | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | SUITE 400 | MINNETONKA | MN | 55343 | | JOHN.BRUMBACK@COLLIERS.COM | First Class mail and Email |
| 12770929 | WELSH COMPANIES, LLC | CHAN, ED | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | SUITE 400 | MINNETONKA | MN | 55343 | | ED.CHAN@COLLIERS.COM | First Class mail and Email |
| 12770930 | WELSH COMPANIES, LLC | RICHERT, MOLLY | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | | MINNETONKA | MN | 55343 | | MOLLY.RICHERT@COLLIERS.COM | First Class mail and Email |
| 12774801 | WENATCHEE REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12775889 | WENDOVER COMMONS, LP | 701 N POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | | | First Class mail |
| 12770427 | WENDOVER VILLAGE GREENSBORO, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class mail |
| 12771886 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O NAMCO REALTY LLC | 2500 DISCOVERY BOULEVARD | SUITE 200 | ROCKWALL | TX | 75032 | | KENT@MCNAUGHTONUSA.COM | First Class mail and Email |
| 12775976 | WEST VALLEY HOLDINGS LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | | First Class mail |
| 12773193 | WESTAMERICA SHOPPING CENTER, INC. | 18650 MIGUELITA ROAD | | | | SAN JOSE | CA | 95127 | | | First Class mail |
| 12765313 | WEST VOLUSIA TOWNE CENTRE, LLLP | DAVID MONET AS RECEIVER C/O CONTINENTAL REAL ESTATE COMPANIES | 4624 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | | First Class mail |
| 12771838 | WESTFIELD, LLC | 11601 WILSHIRE BLVD. | 11TH FLOOR | | | LOS ANGELES | CA | 90025 | | | First Class mail |
| 12771838 | WESTLAKE CENTER ASSOC. LP | 29325 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class mail |
| 12772359 | WESTLAKE GRESHAM CENTER, LLC | 520 SOUTH EL CAMINO REAL, NINTH FLOOR | ATTN: VP & GEN. MGR., COMMERCIAL DIVISION | | | SAN MATEO | CA | 94402 | | | First Class mail |
| 12772829 | WESTLAKE GRESHAM CENTER, LLC | C/O GRESHAM STATION SHOPPING CENTER | 520 SOUTH EL CAMINO REAL, NINTH FLOOR | | | SAN MATEO | CA | 94402 | | | First Class mail |
| 12775901 | WESTLAKE PROMENADE LLC | 101 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036 | | | First Class mail |
| 12774766 | WESTMOUNT PLAZA-ARLINGTON PLAZA JOINT VENTURE | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | | | First Class mail |
| 12775970 | WESTPORT 535, LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | | | First Class mail |
| 12770387 | WHITEHALL CROSSING JL, LLC | 544 SOUTH COLLEGE AVENUE | | | | BLOOMINGTON | IN | 47402 | | | First Class mail |

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769462 | WHITEMAN ASSOCIATES | C/O WP GUMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class mail |
| 12775447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 6951 LEBANON ROAD | SUITE 214 | | FRISCO | TX | 75034 | | | First Class mail |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS L, L P | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | | DCZACHURA@WILKOW.COM | First Class mail and Email |
| 12773395 | WIL-CPT ARLINGTON HIGHLANDS 1, LP | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | | | First Class mail |
| 12771212 | WILLOWBROOK RETAIL PLAZA LP | C/O GOODMAN REALTY GROUP | 2525 MCKINNON STREET, SUITE 700 | ATTN: DOUGLAS NASH | | DALLAS | TX | 75201 | | | First Class mail |
| 12766630 | WILLOWBROOK TOWN CENTER, LLC | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | | | First Class mail |
| 12772235 | WILLOWS CENTER CONCORD, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail |
| 12772236 | WILLOWS CENTER CONCORD, LLC | EQUITY ONE INC. | ATTN: LEGAL DEPT. | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail |
| 12773592 | WILSON AMCAP I, LLC | RABER, LINDSAY, LEASE ADMINISTRATOR | C/O ABBELL ASSOCIATES, LLC | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | | LRABER@AMCAP.COM | First Class mail and Email |
| 12773591 | WINDHAM PLAZA, L.L.C. | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | | | First Class mail |
| 12768277 | WINDSAIL PROPERTIES, L.L.C. | C/O HSL PROPERTIES | 3901 E. BROADWAY | | | TUCSON | AZ | 85711 | | | First Class mail |
| 12774431 | WINDSOR BLVD, LLC | C/O BRADLEY ASSOCIATES | 111 EAST WACKER DRIVE, SUITE 900 | | | CHICAGO | IL | 60601 | | | First Class mail |
| 12767725 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | | | First Class mail |
| 12767763 | WINROCK PARTNERS LLC | C/O GOODMAN REALTY GROUP | 100 SUN AVENUE NE | | | ALBUQUERQUE | NM | 87109 | | | First Class mail |
| 12775678 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | First Class mail |
| 12775679 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | PO BOX 7053 | | | YONKERS | NY | 10710 | | | First Class mail |
| 12772967 | WINSTON-SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | | | First Class mail |
| 12767007 | WM ACQUISITION DELAWARE, LLC | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class mail |
| 12767956 | WOLFAL ASSOC., LTD. PARTNERSHIP | BOSS, JERRY | HEARTLAND BUSINESS CENTER | 1 EXECUTIVE DRIVE | | EDGEWOOD | NY | 11717 | | JWOLKOFF@HRTLD.COM | First Class mail and Email |
| 12767954 | WOLFAL ASSOCIATES LIMITED PARTNERSHIP | 1 EXECUTIVE DRIVE | | | | EDGEWOOD | NY | 11717 | | | First Class mail |
| 12769442 | WOODS STONE IDAHO PARTNERS LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | | | First Class mail |
| 12766188 | WOODBURY CORPORATION | 2733 PARLEYS WAY, SUITE 300 | | | | SALT LAKE CITY | UT | 84109 | | | First Class mail |
| 12773397 | WOODHILL II (E&A) LLC | C/O EDENS | 1221 MAIN STREET | SUITE 1000 | | COLUMBIA | SC | 29201 | | | First Class mail |
| 12765147 | WOODMONT | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class mail |
| 12774477 | WOODMONT | PATTERSON, CATHY, OVER LANDLORD PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | CPATTERSON@JWOODMONT.COM | First Class mail and Email |
| 12774476 | WOODMONT | RIVERA, SONYA, OVER LANDLORD ASSISTANT PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | SRIVERA@JWOODMONT.COM | First Class mail and Email |
| 12769440 | WOODWARD, BRUCE P. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 12775418 | WORCESTER CENTER JOINT VENTURE | KALHOONSKI, TONY | 280 TRUMBULL STREET, H11C | | | HARTFORD | CT | 06103 | | | First Class mail |
| 12765536 | WORLD OIL, LP | C/O FLO CORP, INC | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1049 | | | First Class mail |
| 12766819 | WP CASA GRANDE RETAIL LLC | 11411 NORTH TATUM BLVD | | | | PHOENIX | AZ | 85028 | | | First Class mail |
| 12767592 | WP TULSA, LLC | 210 PARK AVENUE, SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | | | First Class mail |
| 12766917 | W-PT METRO CENTER OWNER VIII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12767353 | W-PT TOWN SQUARE VII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class mail |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF, LLC | WR WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class mail |
| 12767049 | WRHW, LLC | 1640WERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | | | First Class mail |
| 12767659 | WRI ALLIANCE REALTY VENTURE | C/O WEINGARTEN REALTY INVESTMENTS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12767960 | WRI-DEL SOL/S SOUTH HILL LLC | C/O WEINGARTEN INVESTMENTS | 2600 CITADEL PLACE DRIVE | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12766330 | WRI MUELLER, LLC | C/O KIMCO REALTY CORP | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12769634 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12767528 | WRI RETAIL POOL I, LP | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class mail |
| 12773956 | WRI SEMINOLE MARKETPLACE, LLC | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12775747 | WRI-TC INTERNATIONAL DRIVE VALUE CENTER, LLC | 2600 CITADEL PLAZA DRIVE, SUITE 125 | ATTN: GENERAL COUNSEL | | | HOUSTON | TX | 77008 | | | First Class mail |
| 12771747 | WRI TRAUTMANN, L.P. | BAEZ, LIZ | C/O WEINGARTEN REALTY INVESTORS | HOUSTON | | | | | | LBAEZ@WEINGARTEN.COM | First Class mail and Email |
| 12775556 | WRI-TC/SOUTH DADE SHOPPING CENTER | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P.O. BOX 924133 | | HOUSTON | TX | 77292 | | | First Class mail |
| 12771016 | WRI-DEL SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | HOUSTON | TX | 77082 | | | First Class mail |
| 12770891 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class mail |
| 12770893 | WRI-URS SOUTH HILL, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 48 of 49

Exhibit F
Utility Landlords Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277580 | WYTM LLC | 7120 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | | | First Class mail |
| 1276719 | Y&O HARLINGEN CORNERS LLC | C/O TATANTINO PROPERTIES INC. | 7887 SAN FELIPE STREET | SUITE 237 | | HOUSTON | TX | 77063 | | | First Class mail |
| 1277451 | YORK TOWN CENTER HOLDING LP | C/O DBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | CBL CENTER, SUITE 500 | | CHATTANOOGA | TN | 37421 | | | First Class mail |
| 1277607 | YSM-PONDEROSA, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | | | First Class mail |
| 1277230 | YVONNE KIRIMIS TRUST B | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class mail and Email |
| 1277587 | YVONNE KIRIMIS TRUST B | P.O. BOX 80934 | | | | SAN MARINO | CA | 91118 | | | First Class mail |
| 1276981 | ZAMIAS SERVICES, INC. AGENT FOR | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | 500 GALLERIA DRIVE | SUITE 287 | | JOHNSTOWN | PA | 15904 | | | First Class mail |
| 1276590 | ZAREMBA GRANDE, LLC | C/O ZAREMBA GROUP, LLC | 14600 DETROIT AVENUE | SUITE 1500 | | CLEVELAND | OH | 44107 | | | First Class mail |
| 1277581 | ZIONTZ & RADICK LLP | 233 WILSHIRE BLVD. SUITE 600 | ATTN: MITCH ZIONTZ, ESQ. | | | SANTA MONICA | CA | 90401 | | | First Class mail |
| 1276586 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 6300 PROVIDENCE WAY | | | EASTVALE | CA | 92880 | | | First Class mail |
| 1276734 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GOURP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class mail |
| 1276686 | ZP NO. 173, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | | | First Class mail |
| 1277113 | ZZZZZZ-DEVELOPERS DIVERSIFIED | AGUIRRE, DANIEL | | | | | | | | DAGUIRRE@DDR.COM | Email |
| 1277114 | ZZZZZZ-DEVELOPERS DIVERSIFIED | DRAUCKER, DAN | | | | | | | | DDRAUCKER@DDR.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 49 of 49

## Exhibit G

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12666916 | AES INDIANA | 1 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46206-1595 | |
| 12666917 | AES OHIO | 1065 WOODMAN DR | | DAYTON | OH | 45432 | |
| 12749801 | ALABAMA POWER CO | 600 18TH ST N | | BIRMINGHAM | AL | 35203 | |
| 12656443 | ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW | RM 5027 | ALBUQUERQUE | NM | 87102 | |
| 12656509 | ALDERWOOD WATER & WSTWTR DIST | 3626 156TH ST SW | | LYNNWOOD | WA | 98087 | |
| 12733549 | ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 12757839 | ALECTRA UTILITIES | 55 JOHN STREET NORTH | | HAMILTON | ON | L8R 3M8 | CANADA |
| 12743882 | ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH | | HAMILTON | ON | L8R 3M8 | CANADA |
| 12656548 | ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE | | MADISON | WI | 53718 | |
| 12671921 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | MADISON | WI | 53718 | |
| 12656720 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE | | ALTOONA | PA | 16601 | |
| 12666918 | AMEREN ILLINOIS | 300 LIBERTY ST | | PEORIA | IL | 61602 | |
| 12656459 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | ST. LOUIS | MO | 63103 | |
| 12666920 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | COLUMBUS | OH | 43215-2373 | |
| 12749874 | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| 12749874 | AMERICAN WATER & ENERGY SAVERS | ARIZONA CENTER 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| 12656686 | APPALACHIAN POWER | 4400 EASTON COMMONS WAY | STE 125 | COLUMBUS | OH | 43219 | |
| 12666921 | APS | 400 N 5TH ST | | PHOENIX | AZ | 85004 | |
| 12742547 | APS | ARIZONA CENTER | 400 N 5TH ST | PHOENIX | AZ | 85004 | |
| 12663883 | AQUA ILLINOIS INC | 1000 S SCHUYLER AVE | | KANKAKEE | IL | 60901 | |
| 12742525 | AQUA INDIANA | 1111 WEST HAMILTON ROAD S. | | FORT WAYNE | IN | 46814 | |
| 12666922 | AQUA INDIANA | 5750 CASTLE CREEK PARKWAY N DRIVE | #314 | INDIANAPOLIS | IN | 46250-4336 | |
| 12666923 | AQUA NEW JERSEY | 10 BLACK FOREST ROAD | | TRENTON | NJ | 08691 | |
| 12656446 | AQUA OH | 870 3RD ST NW | | MASSILLON | OH | 44647 | |
| 12666924 | AQUA OHIO INC | 365 E CENTER ST | | MARION | OH | 43302 | |
| 12656670 | AQUA OHIO INC | 6650 SOUTH AVE | | YOUNGSTOWN | OH | 44512-3624 | |
| 12656419 | AQUA PENNSYLVANIA | 762 LANCASTER AVE | | BRYN MAWR | PA | 19010 | |
| 12666925 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | | BRYN MAWR | PA | 19010-3489 | |
| 12666926 | AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE | | MONROE | CT | 06468 | |
| 12666927 | ARKANSAS OKLAHOMA GAS CORP | 115 NORTH 12TH STREET | | FORT SMITH | AR | 72901 | |
| 12742540 | ARNOLD LINE WATER | 4901 WEST 3TH ST | | HATTIESBURG | MS | 39402 | |
| 12656727 | ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGRTEN WAY | | ASHWAUBENON | WI | 54304 | |
| 12735049 | AT&T | 208 S. AKARD ST. | | DALLAS | TX | 75202 | |
| 12735048 | AT&T | P.O. BOX 105320 | | ATLANTA | GA | 30348 | |
| 12735046 | AT&T # BBBIBM | P.O. BOX 5019 | | CAROL STREAM | IL | 60197 | |
| 12735044 | AT&T #800838551 | P.O. BOX 5019 | | CAROL STREAM | IL | 60197 | |
| 12735045 | AT&T 88500017509 | P.O. BOX 5019 | | CAROL STREAM | IL | 60197 | |
| 12735047 | AT&T MOBILITY #870597069 | P.O. BOX 6463 | | CAROL STREAM | IL | 60197 | |
| 12735043 | AT&T#171790476607 | P.O. BOX 13148 | | NEWARK | NJ | 07101 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12743884 | ATCO ENERGY | 5302 FORAND STREET S.W. | | CALGARY | AB | T3E 8B4 | CANADA |
| 12656580 | ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE | | NEWARK | DE | 19702 | |
| 12666928 | ATLANTIC CITY ELECTRIC | EXELON CORPORATION | 10 S. DEARBORN ST., 54TH FLOOR | CHICAGO | IL | 60603 | |
| 12666929 | ATMOS ENERGY | 5430 LBJ FREEWAY | | DALLAS | TX | 75240 | |
| 12656426 | ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY | | DALLAS | TX | 75240 | |
| 12672185 | AUBURN WATER DISTRICT | 268 COURT STREET | | AUBURN | ME | 04212-0414 | |
| 12666930 | AUBURN WATER DISTRICT | 75 CHURCH STREET | | AUBURN | MA | 01501 | |
| 12749821 | AUGUSTA UTILITIES DEPT | 452 WALKER ST | STE 200 | AUGUSTA | GA | 30901 | |
| 12656603 | AURORA WATER | 15151 E ALAMEDA PKWY # 3600 | | AURORA | CO | 80012 | |
| 12666931 | AURORA WATER | 15270 E 6TH AVE | UNIT 11B | AURORA | CO | 80011 | |
| 12666932 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE HATO REY | SAN JUAN | PR | 00916 | |
| 12656555 | AVISTA | 1411 E MISSION AVE | | SPOKANE | WA | 99252 | |
| 12672022 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| 12750127 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | SUMMERDALE | AL | 36580 | |
| 12656560 | BANGOR NATURAL GAS | 498 MAINE AVE | | BANGOR | ME | 04401 | |
| 12656559 | BANGOR WATER DISTRICT | 614 STATE STREET | | BANGOR | ME | 04401-1129 | |
| 12656506 | BATON ROUGE WATER CO | 8755 GOODWOOD BLVD | | BATON ROUGE | LA | 70806 | |
| 12733554 | BC HYDRO | 333 DUNSMUIR ST. | | VANCOUVER | BC | V6B 5R3 | CANADA |
| 12672183 | BCWSA | 1275 ALMSHOUSE ROAD | | WARRINGTON | PA | 18976 | |
| 12658140 | BEACHES ENERGY SERVICES | 11 NORTH 3RD ST | | JACKSONVILLE BEACH | FL | 33250 | |
| 12656524 | BEAUFORT JASPER | 6 SNAKE RD | | OKATIE | SC | 29909 | |
| 12749837 | BENTON PUD | 250 N GAP RD | | PROSSER | WA | 99350 | |
| 12666934 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | | PITTSFIELD | MA | 01201 | |
| 12656520 | BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD | | BEVERLY HILLS | CA | 90210 | |
| 12666935 | BGE | 110 W FAYETTE ST | | BALTIMORE | MD | 21201-3708 | |
| 12742511 | BGE | 7225 WINDSOR BLVD | | WINDSOR MILL | MD | 21244 | |
| 12656495 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | RAPID CITY | SD | 57702 | |
| 12666936 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD | | BOISE | ID | 83702 | |
| 12656737 | BOROUGH OF BUTLER | 1 ACE RD | | BUTLER | NJ | 07405 | |
| 12666937 | BOROUGH OF PARAMUS | 1 WEST JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| 12749850 | BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR | | TOTOWA | NJ | 07512 | |
| 12660561 | BOSSIER CITY UTILITIES DEPT | 3223 OLD SHED ROAD | | BOSSIER CITY | LA | 71111 | |
| 12666938 | BOWLING GREEN MUNI UTILITIES | 801 CENTER STREET | | BOWLING GREEN | KY | 42102-7300 | |
| 12656462 | BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD | | BRAINTREE | MA | 02184 | |
| 12656461 | BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE | | BRAINTREE | MA | 02184 | |
| 12743886 | BRANTFORD POWER INC | 39 GLEBE STREET | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 12666939 | BRAZORIA COUNTY MUD #6 | 1300 POST OAK BOULEVARD | | HOUSTON | TX | 77056 | |
| 12742531 | BRAZORIA COUNTY MUD #6 | 6420 READING ROAD | | ROSEBERG | TX | 77471 | |
| 12672956 | BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 | | WEST BRICK | NJ | 08724 | |
| 12666940 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | JOHNSON CITY | TN | 37615 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12668186 | BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY | | BRISTOL | TN | 37620 | |
| 12673134 | BRIXMOR HOLDINGS 11 SPE LLC | 450 LEXINGTON AVE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 12666582 | BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD | | EAST STROUDSBURG | PA | 18301 | |
| 12742528 | BROWARD CO WATER & WASTEWTR SV | 2555 WEST COPANS RD | | POMPANO BEACH | FL | 33069 | |
| 12672201 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | BRUNSWICK | GA | 31520 | |
| 12656719 | BUTLER CO WATER & SEWER DEPT | BCWS 130 HIGH ST | | HAMILTON | OH | 45011 | |
| 12656457 | CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST | | SAN JOSE | CA | 95112 | |
| 12750794 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | SAN JOSE | CA | 95112 | |
| 12669249 | CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD | | CANTON | MI | 48188 | |
| 12742521 | CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DR | WILMINGTON | NC | 28403 | |
| 12667426 | CAPITAL ELECTRIC COOP INC | CAPITAL ELECTRIC COOPERATIVE | 7401 YUKON DR | BISMARCK | ND | 58502 | |
| 12742563 | CARBONDALE WATER & SEWER | 2401 S. MCLAFFERTY ROAD | | CARBONDALE | IL | 62901 | |
| 12673235 | CARLE PLACE WATER DISTRICT | 578 MINEOLA AVE | | CARLE PLACE | NY | 11514 | |
| 12750795 | CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR | | BERRYVILLE | AR | 72616-4527 | |
| 12749836 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | | KENNEWICK | WA | 99336 | |
| 12749832 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DR | | O'FALLON | IL | 62269 | |
| 12749848 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S | | FARGO | ND | 58104 | |
| 12656547 | CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE | | CEDAR RAPIDS | IA | 52402 | |
| 12750796 | CENTERPOINT ENERGY | 1111 LOUISIANA STREET | | HOUSTON | TX | 77002 | |
| 12656407 | CENTERPOINT ENERGY | 6500 CLYO RD. | | CENTERVILLE | OH | 45459 | |
| 12749876 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | POUGHKEEPSIE | NY | 12601 | |
| 12750797 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | AUGUSTA | ME | 04336 | |
| 12749830 | CHARLES COUNTY GOVERNMENT | 200 BALTIMORE STREET | | LA PLATA | MD | 20646 | |
| 12750798 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD. | | LA PLATA | MD | 20646 | |
| 12742560 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | CHARLESTON | SC | 29403 | |
| 12742523 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD | | PORT CHARLOTTE | FL | 33980 | |
| 12656565 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH RD | | OKEMOS | MI | 48864 | |
| 12661308 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARDBUSH RD | | CHESTERFIELD | MI | 48047 | |
| 12749869 | CHATTANOOGA GAS | 2207 OLAN MILLLS DR | | CHATTANOOGA | TN | 37421 | |
| 12656483 | CHESTERFIELD COUNTY | 9901 LORI RD | | CHESTERFIELD | VA | 23832 | |
| 12659380 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | ANCHORAGE | AK | 99518 | |
| 12656598 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | INDIANAPOLIS | IN | 46207-7056 | |
| 12749875 | CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46202 | |
| 12750799 | CITIZENS WESTFIELD | 3303 W 166TH ST | | WESTFIELD | IN | 46074-8910 | |
| 12750800 | CITY AND COUNTY OF HONOLULU | 630 SOUTH BERETANIA STREET | | HONOLULU | HI | 96843 | |
| 12666509 | CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM | 201 MERCHANT ST, SUITE 1805 | HONOLULU | HI | 96813 | |
| 12656678 | CITY OF ABILENE | 555 WALNUT ST | | ABILENE | TX | 79601 | |
| 12657938 | CITY OF AIKEN | 111 CHESTERFIELD ST. S | | AIKEN | SC | 29801 | |
| 12750801 | CITY OF AIKEN | 245 DUPONT DR. NW | | AIKEN | SC | 29801 | |

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12664862 | CITY OF ALEXANDRIA | 915 3RD ST | | ALEXANDRIA | LA | 71301 | |
| 12670567 | CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12750802 | CITY OF AMMON | 2135 SOUTH AMMON ROAD | | AMMON | ID | 83406 | |
| 12656684 | CITY OF AMMON | CITY CLERK | 2135 SOUTH AMMON ROAD | AMMON | ID | 83406 | |
| 12742548 | CITY OF ANN ARBOR WATER UTIL | 301 E HURON ST | | ANN HARBOR | MI | 48104 | |
| 12656676 | CITY OF ANTIOCH | 200 H STREET | | ANTIOCH | CA | 94509-1285 | |
| 12742516 | CITY OF APPLE VALLEY | 7100 147TH ST W | | APPLE VALLEY | MN | 55124 | |
| 12672195 | CITY OF ASHEVILLE | 70 COURT PLAZA | | ASHEVILLE | NC | 28801 | |
| 12742534 | CITY OF ATLANTA | 55 TRINITY AVE SW | | ATLANTA | GA | 30303 | |
| 12750803 | CITY OF ATLANTA | 72 MARIETTA STREET NW | | ATLANTA | GA | 30303 | |
| 12750804 | CITY OF AUBURN | 25 WEST MAIN ST | | AUBURN | WA | 98001 | |
| 12750805 | CITY OF AUSTIN | 4815 MUELLER BLVD | | AUSTIN | TX | 78723-3573 | |
| 12749799 | CITY OF AUSTIN | CUSTOMER CARE | 4815 MUELLER BLVD | AUSTIN | TX | 78723-3573 | |
| 12742559 | CITY OF AVONDALE | 11465 W CIVIC CENTER DR | STE 260 | AVONDALE | AZ | 85323 | |
| 12750806 | CITY OF BAKERSFIELD | 1000 BUENA VISTA ROAD | | BAKERSFIELD | CA | 93311-9735 | |
| 12656595 | CITY OF BAKERSFIELD | CITY CLERK | | BAKERSFIELD | CA | 93301 | |
| 12656637 | CITY OF BEAUMONT | 1350 LANGHAM | | BEAUMONT | TX | 77707 | |
| 12666941 | CITY OF BEAUMONT | 801 MAIN ST | | BEAUMONT | TX | 77701 | |
| 12666942 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | BEAVERTON | OR | 97005-1678 | |
| 12733558 | CITY OF BELLEVILLE | 169 FRONT STREET | | BELLEVILLE | ON | K8N 2Y8 | CANADA |
| 12656612 | CITY OF BELLINGHAM | 2221 PACIFIC ST? | | BELLINGHAM | WA | 98229 | |
| 12656717 | CITY OF BEND UTILITIES | 62975 BOYD ACRES RD | | BEND | OR | 97701 | |
| 12750674 | CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR | | BILLINGS | MT | 59101 | |
| 12667527 | CITY OF BISMARCK WATER DEPT | 221 N 5TH ST | | BISMARCK | ND | 58506 | |
| 12656577 | CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD | | BOCA RATON | FL | 33432 | |
| 12666943 | CITY OF BOYNTON BEACH | 100 E. OCEAN AVE | | BOYNTON BEACH | FL | 33435 | |
| 12656463 | CITY OF BOYNTON BEACH | 209 N. SEACREST BLVD | | BOYNTON BEACH | FL | 33435 | |
| 12657303 | CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201 | | BOZEMAN | MT | 59715 | |
| 12743887 | CITY OF BRANTFORD | 58 DALHOUSIE STREET | | BRANTFORD | ON | N3T 2J2 | CANADA |
| 12656629 | CITY OF BRIGHTON | 200 NORTH FIRST ST | | BRIGHTON | MI | 48116 | |
| 12668085 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST | | BRISTOL | TN | 37620 | |
| 12669617 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| 12749847 | CITY OF BUENA PARK | 6650 BEACH BLVD | | BUENA PARK | CA | 90622 | |
| 12656513 | CITY OF BUFORD | 2300 BUFORD HIGHWAY | | BUFORD | GA | 30518 | |
| 12742535 | CITY OF BURLINGTON | 425 S LEXINGTON AVE | | BURLINGTON | NC | 27216 | |
| 12666944 | CITY OF BURLINGTON | 833 S SPRUCE ST | | BURLINGTON | WA | 98233 | |
| 12665521 | CITY OF CAPE CORAL | 815 NICHOLAS PKWY E | | CAPE CORAL | FL | 33990 | |
| 12666945 | CITY OF CHANDLER | 175 S. ARIZONA AVE | | CHANDLER | AZ | 85225 | |
| 12656480 | CITY OF CHANDLER | CHANDLER CITY HALL | 175 S. ARIZONA AVENUE | CHANDLER | AZ | 85225 | |
| 12666946 | CITY OF CHARLOTTESVILLE | 305 4TH STREET NW | | CHARLOTTESVILLE | VA | 22903 | |
| 12656440 | CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL | | CHARLOTTESVILLE | VA | 22902 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12666947 | CITY OF CHATTANOOGA | 101 E. 11TH STREET | | CHATTANOOGA | TN | 37402 | |
| 12749866 | CITY OF CHATTANOOGA | 1250 MARKET STREET | | CHATTANOOGA | TN | 37402 | |
| 12668970 | CITY OF CLAREMONT | 3288 EAST MAIN ST | | CLAREMONT | NC | 28610 | |
| 12666948 | CITY OF CLEARWATER | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE. | CLEARWATER | FL | 33756 | |
| 12656497 | CITY OF CLEARWATER | ONE CLEARWATER TOWER | 6TH FLOOR 600 CLEVELAND ST. | CLEARWATER | FL | 33756 | |
| 12665153 | CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE | | CLEVELAND | OH | 44114 | |
| 12666949 | CITY OF COCOA | 351 SHEARER BLVD. | | COCOA | FL | 32922 | |
| 12656726 | CITY OF COCOA | 65 STONE STREET | | COCOA | FL | 32922 | |
| 12749870 | CITY OF COEUR D ALENE | 710 E MULLAN AVE | | COEUR D'ALENE | ID | 83814 | |
| 12666950 | CITY OF COLUMBIA | 3000 HARDEN ST. | | COLUMBIA | SC | 29201 | |
| 12656487 | CITY OF COLUMBIA | CITY HALL 1ST FLOOR | 701 E. BROADWAY | COLUMBIA | MO | 65205 | |
| 12668859 | CITY OF COLUMBIA MISSOURI | 701 E BROADWAY | | COLUMBIA | MO | 65205 | |
| 12656729 | CITY OF CONCORD | 311 NORTH STATE ST | | CONCORD | NH | 03301 | |
| 12666951 | CITY OF CONCORD | 35 CABARRUS AVE W | | CONCORD | NC | 28025 | |
| 12657404 | CITY OF CONROE | 300 W. DAVIS | | CONROE | TX | 77301 | |
| 12666952 | CITY OF CONROE | CONROE MUNICIPAL CENTER | 700 METCALF ST | CONROE | TX | 77301 | |
| 12661486 | CITY OF CORALVILLE | 1512 7TH ST | | CORALVILLE | IA | 52241 | |
| 12656626 | CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET | | CORPUS CHRISTI | TX | 78401 | |
| 12666953 | CITY OF CRYSTAL LAKE | 100 W. WOODSTOCK STREET | | CRYSTAL LAKE | IL | 60014 | |
| 12669706 | CITY OF CRYSTAL LAKE | CITY MANAGER | 100 W WOODSTOCK STREET | CRYSTAL LAKE | IL | 60014 | |
| 12750807 | CITY OF DALLAS | 1500 MARILLA STREET | | DALLAS | TX | 75201 | |
| 12669528 | CITY OF DALLAS | CITY SECRETARY | 1500 MARILLA STREET, ROOM 5 D SOUTH | DALLAS | TX | 75201 | |
| 12749839 | CITY OF DALY CITY | 333 90TH STREET | | DALY CITY | CA | 94015 | |
| 12742555 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | DAVENPORT | IA | 52801 | |
| 12657760 | CITY OF DELRAY BEACH | 100 NW FIRST AVENUE | | DELRAY BEACH | FL | 33444 | |
| 12749865 | CITY OF DENTON | 215 E. MCKINNEY ST. | | DENTON | TX | 76201 | |
| 12750808 | CITY OF DENTON | 601 E. HICKORY ST. | | DENTON | TX | 76205 | |
| 12742557 | CITY OF D'IBERVILLE | 10383 AUTOMALL PKWY | | D'IBERVILLE | MS | 39540 | |
| 12750809 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | DOWNEY | CA | 90241 | |
| 12656744 | CITY OF DOWNEY | UTILITIES DIVISION | 11111 BROOKSHIRE AVENUE | DOWNEY | CA | 90241 | |
| 12749872 | CITY OF DUBUQUE | 50 W 13TH ST | | DUBUQUE | IA | 52001 | |
| 12656696 | CITY OF DURHAM | 101 CITY HALL PLAZA | | DURHAM | NC | 27701 | |
| 12656657 | CITY OF EDMOND | 24 EAST 1ST ST | | EDMOND | OK | 73034 | |
| 12750810 | CITY OF EULESS | 201 N. ECTOR DR | | EULESS | TX | 76039 | |
| 12749873 | CITY OF EUREKA | 4301 HILFIKER LANE | | EUREKA | CA | 95503 | |
| 12656531 | CITY OF FARGO | 225 4TH STREET | | NORTH FARGO | ND | 58102 | |
| 12656625 | CITY OF FLORENCE | 324 W. EVANS STREET | | FLORENCE | SC | 29501 | |
| 12663592 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | | FLOWOOD | MS | 39232 | |
| 12656532 | CITY OF FORT WORTH WATER DEPT | 908 MONROE ST | | FORT WORTH | TX | 76102 | |
| 12670858 | CITY OF FREDERICKSBURG | 715 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22401 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 5 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12733563 | CITY OF FREDERICTON | 397 QUEEN STREET | | FREDERICTON | NB | E3B 1B5 | CANADA |
| 12669884 | CITY OF FRESNO | 2600 FRESNO STREET | | FRESNO | CA | 93721 | |
| 12750811 | CITY OF FRISCO | 6101 FRISCO SQUARE BOULEVARD | FIRST FLOOR | FRISCO | TX | 75034 | |
| 12656593 | CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER | 6101 FRISCO SQUARE BOULEVARD | FRISCO | TX | 75034 | |
| 12672187 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 12656582 | CITY OF FT WAYNE UTILITIES | 200 EAST BERRY ST | ROOM 130 | FORT WAYNE | IN | 46802 | |
| 12659178 | CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 | | GAINESVILLE | GA | 30501 | |
| 12656600 | CITY OF GASTONIA | 181 S SOUTH STREET | | GASTONIA | NC | 28052 | |
| 12656477 | CITY OF GENEVA | 22 S FIRST ST | | GENEVA | IL | 60134 | |
| 12656430 | CITY OF GLENDALE | 613 E. BROADWAY | | GLENDALE | CA | 91206 | |
| 12750812 | CITY OF GLENDALE | 950 S BIRCH STREET | | GLENDALE | CO | 80246 | |
| 12659546 | CITY OF GLENDORA | 1051 E SIERRA MADRE AVE | | GLENDORA | CA | 91741 | |
| 12749904 | CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 | | GLENWOOD SPRINGS | CO | 81601 | |
| 12750813 | CITY OF GRAND ISLAND UTILITIES | 100 EAST FIRST STREET | | GRAND ISLAND | NE | 68801 | |
| 12750773 | CITY OF GRAND ISLAND UTILITIES | 1306 W 3RD ST | | GRAND ISLAND | NE | 68801 | |
| 12657481 | CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | GREENSBORO | NC | 27401 | |
| 12660241 | CITY OF GULF SHORES | 1905 W 1ST ST | | GULF SHORES | AL | 36547 | |
| 12663236 | CITY OF HARKER HEIGHTS | 305 MILLERS CROSSING | | HARKER HEIGHTS | TX | 76548 | |
| 12656663 | CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | |
| 12742541 | CITY OF HATTIESBURG | 200 FORREST ST | | HATTIESBURG | MS | 39401 | |
| 12659089 | CITY OF HELENA | 316 N PARK AVE | | HELENA | MT | 59623 | |
| 12656421 | CITY OF HIALEAH | 501 PALM AVE, 2ND FLOOR | | HIALEAH | FL | 33010 | |
| 12656606 | CITY OF HICKORY | 1441 9TH AVENUE | | HICKORY | NC | 28601 | |
| 12750814 | CITY OF HICKORY | 76 NORTH CENTER ST | | HICKORY | NC | 28601 | |
| 12656607 | CITY OF HOUSTON | 901 BAGBY | | HOUSTON | TX | 77002 | |
| 12749892 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | | HUBER HEIGHTS | OH | 45424 | |
| 12656445 | CITY OF HUMBLE | 114 WHIGGINS | | HUMBLE | TX | 77338 | |
| 12670175 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | HURST | TX | 76054 | |
| 12656439 | CITY OF INDEPENDENCE | 17221 EAST 23RD ST | SOUTH | INDEPENDENCE | MO | 64057 | |
| 12750815 | CITY OF ISSAQUAH | 130 E SUNSET WAY | | ISSAQUAH | WA | 98027 | |
| 12656723 | CITY OF ITHACA | 108 E GREEN ST | | ITHACA | NY | 14850 | |
| 12749861 | CITY OF JACKSON | 161 W MICHIGAN AVE, 11TH FLOOR | | JACKSON | MI | 49201 | |
| 12656599 | CITY OF JACKSONVILLE | 716 FIRETOWER ROAD | | JACKSONVILLE | NC | 28541 | |
| 12750816 | CITY OF JACKSONVILLE | 815 NEW BRIDGE STREET | | JACKSONVILLE | NC | 28540 | |
| 12656685 | CITY OF JOLIET | 150 W JEFFERSON ST | | JOLIET | IL | 60432 | |
| 12749895 | CITY OF JOPLIN | 602 S. MAIN STREET | | JOPLIN | MO | 64801 | |
| 12749900 | CITY OF KALISPELL MONTANA | 201 1ST AVE E | | KALISPELL | MT | 59901 | |
| 12733562 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12657582 | CITY OF KEIZER | 4118 RIVER ROAD N | | KEIZER | OR | 97303 | |
| 12750817 | CITY OF KEIZER | 930 CHEMAWA RD NE | | KEIZER | OR | 97303 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12749838 | CITY OF KENNEWICK | UTILITIES DEPARTMENT | 210 W 6TH AVE | KENNEWICK | WA | 99336 | |
| 12749860 | CITY OF LA HABRA | 110 EAST LA HABRA BOULEVARD | | LA HABRA | CA | 90631 | |
| 12656645 | CITY OF LAFAYETTE | 20 N 6TH STREET | | LAFAYETTE | IN | 47901 | |
| 12656673 | CITY OF LAKE CHARLES | 326 PUJO ST | | LAKE CHARLES | LA | 70601-4269 | |
| 12759810 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | LAKE WORTH | TX | 76135 | |
| 12742538 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | | LAKELAND | FL | 33801 | |
| 12656642 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | LAKEWOOD | CO | 80226 | |
| 12656706 | CITY OF LAS CRUCES | 700 N MAIN | | LAS CRUCES | NM | 88001 | |
| 12667034 | CITY OF LAWTON UTILITY SVCS | UTILITY SERVICES | 212 SW 9TH ST | LAWTON | OK | 73501 | |
| 12656749 | CITY OF LEOMINSTER | UTILITIES DEPARTMENT | 25 WEST ST | LEOMINSTER | MA | 01453 | |
| 12733566 | CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH | | LETHBRIDGE | AB | T1J 0P6 | CANADA |
| 12671832 | CITY OF LEWISVILLE | 151 W. CHURCH STREET | | LEWISVILLE | TX | 75057 | |
| 12672230 | CITY OF LONGMONT | 350 KIMBARK ST. | | LONGMONT | CO | 80501 | |
| 12749896 | CITY OF LONGVIEW | 300 W. COTTON STREET | | LONGVIEW | TX | 75601 | |
| 12750818 | CITY OF LOVELAND | 500 E. 3RD ST. | | LOVELAND | CO | 80537 | |
| 12658418 | CITY OF LOVELAND | 500 EAST THIRD STREET, SUITE 100 | | LOVELAND | CO | 80537 | |
| 12656689 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | | LUBBOCK | TX | 79401 | |
| 12656614 | CITY OF LYNCHBURG UTILITY BLLG | 900 CHURCH ST | | LYNCHBURG | VA | 24504 | |
| 12656508 | CITY OF LYNNWOOD | 19100 44TH AVE W | | LYNNWOOD | WA | 98036 | |
| 12656517 | CITY OF MANDEVILLE | 3101 WEST CAUSEWAY APPROACH | | MANDEVILLE | LA | 70448 | |
| 12663135 | CITY OF MANHATTAN | 1101 POYNTZ AVE. | | MANHATTAN | KS | 66502 | |
| 12663782 | CITY OF MANSFIELD | 620 S WISTERIA ST | | MANSFIELD | TX | 76063 | |
| 12672188 | CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N | | MAPLE GROVE | MN | 55369-7064 | |
| 12656724 | CITY OF MCKINNEY | 222 N. TENNESSEE ST. | | MCKINNEY | TX | 75069 | |
| 12733570 | CITY OF MEDICINE HAT | 580 FIRST STREET SE | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 12749862 | CITY OF MEQUON UTILITIES | 11333 N CEDARBURG RD | | MEQUON | WI | 53092 | |
| 12750819 | CITY OF MERIDIAN | 33 E. BROADWAY AVE. | | MERIDIAN | ID | 83642 | |
| 12656535 | CITY OF MERIDIAN | 601 23RD AVENUE | | MERIDIAN | MS | 39301 | |
| 12656633 | CITY OF MESQUITE | 757 N GALLOWAY AVE | | MESQUITE | TX | 75149 | |
| 12749842 | CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR | 1030 ANDREWS HIGHWAY, STE 220 | MIDLAND | TX | 79701 | |
| 12658899 | CITY OF MISSOULA | 435 RYMAN ST | | MISSOULA | MT | 59802 | |
| 12656675 | CITY OF MONROE | 300 W CROWELL ST, | | MONROE | NC | 28112 | |
| 12672190 | CITY OF MONROVIA | 415 SOUTH IVY AVE | | MONROVIA | CA | 91016 | |
| 12664482 | CITY OF MOORE | 301 N. BROADWAY | | MOORE | OK | 73160-5130 | |
| 12661676 | CITY OF MOSCOW | 206 E THIRD ST | | MOSCOW | ID | 83843 | |
| 12750820 | CITY OF MYRTLE BEACH | 921 NORTH OAK STREET | | MYRTLE BEACH | SC | 29577 | |
| 12656693 | CITY OF MYRTLE BEACH | 937 BROADWAY STREET | | MYRTLE BEACH | SC | 29578 | |
| 12749820 | CITY OF NAPERVILLE | 400 S EAGLE ST | | NAPERVILLE | IL | 60540 | |
| 12666954 | CITY OF NEW LONDON | 181 STATE STREET | | NEW LONDON | CT | 06320 | |
| 12656661 | CITY OF NEWPORT | 998 MONMOUTH ST | | NEWPORT | KY | 41071 | |
| 12750397 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | NOBLESVILLE | IN | 46060 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12742546 | CITY OF NORMAN | 201 W GRAY ST, | | NORMAN | OK | 73069 | |
| 12656596 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | NORTHGLENN | CO | 80233 | |
| 12656564 | CITY OF NOVI | 45175 TEN MILE ROAD | | NOVI | MI | 48375 | |
| 12656643 | CITY OF OCALA | 110 SE WATULA AVENUE | | OCALA | FL | 34471 | |
| 12656458 | CITY OF OCEANSIDE | 300 NORTH COAST HWY | | OCEANSIDE | CA | 92054 | |
| 12749833 | CITY OF O'FALLON | 255 SOUTH LINCOLN | | O'FALLON | IL | 62269 | |
| 12749826 | CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 | | OKLAHOMA CITY | OK | 73102-2232 | |
| 12666955 | CITY OF OKLAHOMA CITY | 420 W MAIN ST. | | OKLAHOMA CITY | OK | 73102 | |
| 12657659 | CITY OF OLYMPIA | 601 4TH AVE E | | OLYMPIA | WA | 98501-1112 | |
| 12666956 | CITY OF OLYMPIA | 601 4TH AVE E | | OLYMPIA | WA | 98507-1967 | |
| 12672207 | CITY OF OREM | 56 N STATE ST | | OREM | UT | 84057 | |
| 12750774 | CITY OF OSAGE BEACH | 5757 CHAPEL DR | | OSAGE BEACH | MO | 65065 | |
| 12757841 | CITY OF OTTAWA | 110 LAURIER AVENUE WEST | | OTTAWA | ON | K1P 1J1 | CANADA |
| 12656608 | CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR | | PASADENA | TX | 77506 | |
| 12670074 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | PEMBROKE PINES | FL | 33025 | |
| 12671642 | CITY OF PEORIA | 3505 N DRIES LANE | | PEORIA | IL | 61602 | |
| 12666957 | CITY OF PEORIA | 8401 W. MONROE ST | | PEORIA | AZ | 85345 | |
| 12661931 | CITY OF PERRYSBURG | 211 E BOUNDARY ST | | PERRYSBURG | OH | 43551 | |
| 12658709 | CITY OF PETOSKEY | 101 E LAKE ST | | PETOSKEY | MI | 49770 | |
| 12671351 | CITY OF PHARR | 801 E SAM HOUSTON | | PHARR | TX | 78577 | |
| 12656669 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | | PHOENIX | AZ | 85003 | |
| 12742530 | CITY OF PITTSFIELD | 10 FENN ST | | PITTSFIELD | MA | 01201 | |
| 12656425 | CITY OF PLANO | 1520 K AVENUE | | PLANO | TX | 75074 | |
| 12659279 | CITY OF PORT ARTHUR | 444 4TH STREET | | PORT ARTHUR | TX | 77640 | |
| 12656639 | CITY OF PORTAGE | 7900 SOUTH WESTNEDGE AVE | | PORTAGE | MI | 49002 | |
| 12662868 | CITY OF PORTSMOUTH | 680 PEVERLY HILL RD | | PORTSMOUTH | NH | 03801 | |
| 12742520 | CITY OF PUYALLUP | 333 S MERIDIAN | FLOOR 3 | PUYALLUP | WA | 98371 | |
| 12666958 | CITY OF PUYALLUP | 333 S. MERIDIAN | | PUYALLUP | WA | 98371 | |
| 12664963 | CITY OF QUINCY | 730 MAINE ST | | QUINCY | IL | 62301 | |
| 12666959 | CITY OF RALEIGH | 222 W. HARGETT ST | | RALEIGH | NC | 27601 | |
| 12656613 | CITY OF RALEIGH | ONE EXCHANGE PLAZA | | RALEIGH | NC | 27601 | |
| 12733555 | CITY OF RED DEER | 4914 - 48 AVENUE | | RED DEER | AB | T4N 3T3 | CANADA |
| 12749857 | CITY OF REDDING | 3611 AVTECH PARKWAY | | REDDING | CA | 96002 | |
| 12666960 | CITY OF REDDING | 777 CYPRESS AVENUE | | REDDING | CA | 96001 | |
| 12656699 | CITY OF REDLANDS | 35 CAJON ST SUITE 15A | | REDLANDS | CA | 92373 | |
| 12666961 | CITY OF REDLANDS | 35 CAJON ST, SUITE 4 | | REDLANDS | CA | 92373 | |
| 12656652 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | REDWOOD CITY | CA | 94063 | |
| 12666962 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | REDWOOD CITY | CA | 94063 | |
| 12743892 | CITY OF REGINA | 2476 VICTORIA AVENUE | | REGINA | SK | S4P 3C8 | CANADA |
| 12668489 | CITY OF REHOBOTH BEACH | 20543 ROOSEVELT ST | | REHOBOTH BEACH | DE | 19971 | |
| 12656493 | CITY OF RENO UTILITIES | 1 E FIRST ST | | RENO | NV | 89505 | |

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12749823 | CITY OF RICHMOND | 900 E. BROAD STREET | | RICHMOND | VA | 23219 | |
| 12656569 | CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT | 1000 ROCHESTER HILLS DR | ROCHESTER HILLS | MI | 48309 | |
| 12742536 | CITY OF ROCKWALL | 385 S GOLIAD ST | | ROCKWALL | TX | 75087 | |
| 12670959 | CITY OF ROSEVILLE | 311 VERNON ST. | | ROSEVILLE | CA | 95678 | |
| 12749827 | CITY OF ROSEVILLE WATER DEPT | UTILITIES DEPARTMENT | 29777 GRATIOT AVE | ROSEVILLE | MI | 48066 | |
| 12656527 | CITY OF ROUND ROCK | 211 E MAIN ST | | ROUND ROCK | TX | 78664 | |
| 12657000 | CITY OF RUTLAND | 1 STRONGS AVE | | RUTLAND | VT | 05701 | |
| 12656533 | CITY OF SAN LUIS OBISPO | 879 MORRO ST | | SAN LUIS OBISPO | CA | 93401 | |
| 12666963 | CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | | SAN MARCOS | CA | 92069 | |
| 12672180 | CITY OF SAN MARCOS | SAN MARCOS CITY HALL | 1 CIVIC CENTER DRIVE | SAN MARCOS | CA | 92069 | |
| 12749815 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | SANTA CLARA | CA | 95050 | |
| 12656653 | CITY OF SANTA CRUZ MUNIE UTIL | 809 CENTER ST | | SANTA CRUZ | CA | 95060 | |
| 12666964 | CITY OF SANTA FE NM | 200 LINCOLN AVENUE | | SANTA FE | NM | 87501 | |
| 12742501 | CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95404 | |
| 12733569 | CITY OF SASKATOON | 222 - 3RD AVENUE NORTH | | SASKATOON | SK | S7K 0J5 | CANADAA |
| 12656647 | CITY OF SAVANNAH | 2 EAST BAY ST. | | SAVANNAH | GA | 31401 | |
| 12666965 | CITY OF SAVANNAH | 2 EAST BAY STREET, 2ND FLOOR | | SAVANNAH | GA | 31401 | |
| 12742514 | CITY OF SEAL BEACH | UTILITIES DEPARTMENT | 211 EIGHTH ST | SEAL BEACH | CA | 90740 | |
| 12666966 | CITY OF SEATTLE | 600 4TH AVE, 7TH FLOOR | | SEATTLE | WA | 98104 | |
| 12660828 | CITY OF SEATTLE | CITY CLERK | 600 4TH AVENUE 3RD FLOOR | SEATTLE | WA | 98104 | |
| 12661107 | CITY OF SEBRING | 321 N MANGO ST | | SEBRING | FL | 33870 | |
| 12666273 | CITY OF SELMA | 9375 CORPORATE DR | | SELMA | TX | 78154 | |
| 12666967 | CITY OF SHERMAN | 220 W MULBERRY STREET | | SHERMAN | TX | 75090 | |
| 12656701 | CITY OF SHERMAN | 405 N RUSK STREET | | SHERMAN | TX | 75090 | |
| 12656584 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | SHREVEPORT | LA | 71101 | |
| 12667818 | CITY OF SIOUX CITY | 405 6TH STREET | | SIOUX CITY | IA | 51102 | |
| 12656716 | CITY OF SOMERVILLE | 150 8TH STREET | | SOMERVILLE | TX | 77879 | |
| 12666968 | CITY OF SOMERVILLE | 93 HIGHLAND AVENUE | | SOMERVILLE | MA | 02143 | |
| 12759715 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | SOUTHAVEN | MS | 38671 | |
| 12656753 | CITY OF SPARKS | 431 PRATER WAY | | SPARKS | NV | 89431 | |
| 12656469 | CITY OF ST PETERSBURG | WATER RESOURCES | 1650 3RD AVE N, MAIN BLDG | PETERSBURG | FL | 33701 | |
| 12666969 | CITY OF STERLING HEIGHTS WATER | 40555 UTICA ROAD | | STERLING HEIGHTS | MI | 48313 | |
| 12656410 | CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD | | STERLING HEIGHTS | MI | 48314 | |
| 12742510 | CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD | | SUNRISE | FL | 33351 | |
| 12742566 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | | SURPRISE | AZ | 85374 | |
| 12656619 | CITY OF TACOMA | 747 MARKET ST | | TACOMA | WA | 98402 | |
| 12656578 | CITY OF TALLAHASSEE | 300 S. ADAMS ST. | | TALLAHASSEE | FL | 32301 | |
| 12656557 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | | TAYLOR | MI | 48180 | |
| 12656602 | CITY OF TEMPLE | 2 N MAIN ST | STE 201 | TEMPLE | TX | 76501 | |
| 12656742 | CITY OF THORNTON | 9500 CIVIC CENTER DR | | THORNTON | CO | 80229 | |
| 12666970 | CITY OF TIGARD | 13125 SW HALL BLVD. | | TIGARD | OR | 97223 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12656454 | CITY OF TIGARD | BRIAN RAGER | PUBLIC WORKS DIRECTOR, 8777 SW BURNHAM ST. | TIGARD | OR | 97223 | |
| 12656746 | CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST | | TOLEDO | OH | 43604 | |
| 12742529 | CITY OF TOPEKA | 215 SE 7TH ST | | TOPEKA | KS | 66603 | |
| 12656623 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | | TORRANCE | CA | 90503 | |
| 12656406 | CITY OF TROY WATER | 4693 ROCHESTER | | TROY | MI | 48085 | |
| 12656754 | CITY OF TUCSON UTILITY LOCKBOX | WATER ADMINISTRATION | 310 W ALAMEDA ST | TUCSON | AZ | 85701 | |
| 12656566 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | TUKWILA | WA | 98188 | |
| 12749793 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | TULSA | OK | 74103 | |
| 12750905 | CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST | | TUSCALOOSA | AL | 35401 | |
| 12667996 | CITY OF TWIN FALLS | 203 MAIN AVENUE EAST | | TWIN FALLS | ID | 83301 | |
| 12666971 | CITY OF TYLER | 212 N. BONNER AVE. | | TYLER | TX | 75710 | |
| 12656658 | CITY OF TYLER | TYLER WATER UTILITIES | 511 W LOCUST STREET | TYLER | TX | 75702 | |
| 12742537 | CITY OF UPLAND | 460 N EUCLID AVE | | UPLAND | CA | 91786 | |
| 12668388 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | VALDOSTA | GA | 31601 | |
| 12666972 | CITY OF VALDOSTA | 216 E CENTRAL AVE | | VALDOSTA | GA | 31601 | |
| 12742612 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | VALLEJO | CA | 94590-5934 | |
| 12666973 | CITY OF VANCOUVER UTILITIES | 415 W. 6TH ST., 2ND FLOOR | | VANCOUVER | WA | 98660 | |
| 12656500 | CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN | DIRECTOR OF PUBLIC WORKS, 4500 SE COLUMBIA WAY | VANCOUVER | WA | 98661 | |
| 12742527 | CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST | | VITORIA | TX | 77901 | |
| 12666974 | CITY OF VISALIA | 220 N. SANTA FE ST | | VISALIA | CA | 93291 | |
| 12656530 | CITY OF VISALIA | LESLIE CAVIGLIA | CITY CLERK, 220 N. SANTA FE ST | VISALIA | CA | 93292 | |
| 12749888 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | WACO | TX | 76701 | |
| 12667224 | CITY OF WALKER | UTILITIES DEPARTMENT | 13600 AYDELL LN | WALKER | LA | 70785 | |
| 12668768 | CITY OF WALLA WALLA | 55 E MOORE ST | | WALLA WALLA | WA | 99362 | |
| 12666975 | CITY OF WARNER ROBINS | 700 WATSON BOULEVARD | | WARNER ROBINS | GA | 31095 | |
| 12662678 | CITY OF WEATHERFORD | UTILITY DEPARTMENT | 917 EUREKA ST | WEATHERFORD | TX | 76086 | |
| 12656412 | CITY OF WEBSTER | 311 PENNSYLVANIA | | WEBSTER | TX | 77598 | |
| 12749852 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | WEST MELBOURNE | FL | 32904 | |
| 12668287 | CITY OF WESTLAND WATER | 36300 WARREN RD | | WESTLAND | MI | 48185 | |
| 12666976 | CITY OF WESTMINSTER | 4800 W. 92ND AVE | | WESTMINSTER | CO | 80031 | |
| 12656552 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. | | WESTMINSTER | CA | 92683-3366 | |
| 12656570 | CITY OF WICHITA | 1300 7TH STREET | | WICHITA FALLS | TX | 76307-7531 | |
| 12666977 | CITY OF WICHITA | 455 N MAIN | | WICHITA | KS | 67202 | |
| 12658810 | CITY OF WICHITA FALLS | 1300 7TH ST | ROOM 104 | WICHITA FALLS | TX | 76301 | |
| 12656750 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | WILDWOOD | NJ | 08260 | |
| 12661575 | CITY OF WILSON | 208 NASH ST NE | | WILSON | NC | 27893 | |
| 12743888 | CITY OF WINNIPEG | 510 MAIN ST. | | WINNIPEG | MB | R3B 1B9 | CANADA |
| 12749841 | CITY OF WINSTON SALEM | 100 EAST FIRST STREET | | WINSTON-SALEM | NC | 27101 | |
| 12666978 | CITY OF WINSTON SALEM | 101 NORTH MAIN STREET | | WINSTON-SALEM | NC | 27101 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 10 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12666857 | CITY OF WINTER GARDEN | 300 W PLANT ST | | WINTER GARDEN | FL | 34787 | |
| 12749853 | CITY OF WOODBURY | 8301 VALLEY CREEK RD | | WOODBURY | MN | 55125 | |
| 12666979 | CITY TREASURER | 200 E. WELLS STREET, ROOM 103 | | MILWAUKEE | WI | 53202 | |
| 12749817 | CITY TREASURER | TACOMA PUBLIC UTILITIES | 3628 S. 35TH ST. | TACOMA | WA | 98409 | |
| 12666980 | CITY UTILITIES | 200 EAST BERRY STREET, ROOM 130 | | FORT WAYNE | IN | 46802 | |
| 12656583 | CITY UTILITIES | 300 CHERRY ST | | HUNTINGTON | IN | 46750 | |
| 12749858 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST | | SPRINGFIELD | MO | 65802 | |
| 12656677 | CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST | 800 E MONROE ST | SPRINGFIELD | IL | 62703 | |
| 12668869 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | CLACKAMAS | OR | 97015 | |
| 12660395 | CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD | | LAS VEGAS | NV | 89122 | |
| 12666981 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | 8600 NE 117TH AVENUE | VANCOUVER | WA | 98663 | |
| 12656501 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | VANCOUVER | WA | 98663-3527 | |
| 12750766 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| 12666864 | CLARKSVILLE GAS & WATER | 2215 MADISON ST | | CLARKSVILLE | TN | 37043 | |
| 12749891 | CLARKSVL WSTWTR TREATMENT DEPT | 2215 MADISON ST | | CLARKSVILLE | TN | 37043 | |
| 12673425 | CLEAN EARTH ENVIRONMENTAL | 21 CHURCH RD | | HATFIELD | PA | 19440 | |
| 12735050 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 12656516 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | PINEVILLE | LA | 71361-5000 | |
| 12656436 | COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E | | PALM DESERT | CA | 92211 | |
| 12742558 | COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING | 18020 HWY 603 | KILN | MS | 39556 | |
| 12672177 | COLE MT SAN MARCOS TX LLC | 211 E 7TH ST | STE 620 | AUSTIN | TX | 78701 | |
| 12666982 | COLLEGE STATION UTILITIES | 1101 TEXAS AVE | | COLLEGE STATION | TX | 77840 | |
| 12749816 | COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST | | NAPLES | FL | 34112 | |
| 12656490 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | COLORADO SPRINGS | CO | 80903 | |
| 12656708 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | LEXINGTON | KY | 40511 | |
| 12749846 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | CANONSBURG | PA | 15317 | |
| 12666983 | COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST, HAGERSTOWN | | HAGERSTOWN | MD | 21740 | |
| 12656417 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | COLUMBUS | OH | 43215 | |
| 12666984 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | COLUMBUS | OH | 43215 | |
| 12749812 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | CANONSBURG | PA | 15317 | |
| 12656484 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | CHESTER | VA | 23836 | |
| 12666985 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | FREDERICKSBURG | VA | 22406 | |
| 12656617 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | COLUMBUS | GA | 31902 | |
| 12666986 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | COLUMBUS | GA | 31901 | |
| 12666987 | COMED | 10 S. DEARBORN ST., 54TH FLOOR | | CHICAGO | IL | 60680-5398 | |
| 12742508 | COMED | C/O EXELON | 10 S DEARBORN ST., 54TH FLOOR | CHICAGO | IL | 60603 | |
| 12666988 | CON EDISON | 4 IRVING PL | | NEW YORK | NY | 10003 | |
| 12656581 | CON EDISON | 4 IRVING PLACE RM 1875 | | NEW YORK | NY | 10003 | |
| 12669071 | CONGRESSIONAL PLAZA ASSO | 1626 E JEFFERSON ST | | ROCKVILLE | MD | 20852 | |
| 12656529 | CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST | | EAST HARTFORD | CT | 06108-3218 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 11 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12749805 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | RIVER HEIGHTS | UT | 84321 | |
| 12656405 | CONSOLIDATED EDISON CO OF NY | 4 IRVING PL | RM 1875 | NEW YORK | NY | 10003 | |
| 12742569 | CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY | | MURFREESBORO | TN | 37129 | |
| 12656660 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN ST | | HOUMA | LA | 70363 | |
| 12666989 | CONSUMERS ENERGY | 1 ENERGY PLAZA | | JACKSON | MI | 49201 | |
| 12656515 | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | | CONCORD | CA | 94520 | |
| 12669350 | CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR | | CORAL SPRINGS | FL | 33071 | |
| 12742564 | CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85 | | SEDALIA | CO | 80135 | |
| 12733557 | CORP OF THE CITY OF CAMBRIDGE | 50 DICKSON STREET | | CAMBRIDGE | ON | N1R 8S1 | CANADA |
| 12733559 | CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST | | KITCHENER | ON | N2G 4G7 | CANADA |
| 12666990 | COSERV | 6350 118TH AVENUE N. | | LARGO | FL | 33773 | |
| 12667729 | COSERV | 7701 S STEMMONS FWY | | CORINTH | TX | 76210 | |
| 12749822 | COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD | | HENRICO | VA | 23228 | |
| 12749897 | COWLITZ PUD | 961 12TH AVE | | LONGVIEW | WA | 98632 | |
| 12656453 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | SAN ANTONIO | TX | 78215 | |
| 12663681 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY STREET | | TROY | MO | 63379 | |
| 12742517 | DAKOTA ELECTRIC ASSOC | 4300 220TH ST W | | FARMINGTON | MN | 55024 | |
| 12656695 | DAPHNE UTILITES | 900 DAPHNE AVE | | DAPHNE | AL | 36526 | |
| 12672194 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR | | DAYTON | OH | 45432 | |
| 12656751 | DEDHAM WESTWOOD WATER DISTRICT | 50 ELM ST | | DEDHAM | MA | 02026 | |
| 12656475 | DELMARVA POWER | 500 N WAKEFIELD DR FL 2 | | NEWARK | DE | 19702 | |
| 12666991 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | NEWARK | DE | 19702 | |
| 12742567 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | LANSING | MI | 48917 | |
| 12672200 | DENVER WATER | 1600 W. 12TH AVE | | DENVER | CO | 80204-3412 | |
| 12656590 | DESTIN WATER USERS INC | 218 MAIN ST | | DESTIN | FL | 32541 | |
| 12666992 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 12757838 | DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 | | HOUSTON | TX | 77046 | |
| 12673526 | DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY RD | | FORKED RIVER | NJ | 08731 | |
| 12662957 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | MONTGOMERY | AL | 36117 | |
| 12672206 | DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR | | RICHMOND | VA | 23219 | |
| 12666993 | DOMINION ENERGY | 120 TREDEGAR STREET | | RICHMOND | VA | 23219 | |
| 12671731 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | RICHMOND | VA | 23219 | |
| 12750821 | DOMINION ENERGY NORTH CAROLINA | 1707 W EHRINGHAUS ST | | ELIZABETH CITY | NC | 27909 | |
| 12656424 | DOMINION ENERGY OHIO | 1 JAMES CTR | | RICHMOND | VA | 23219 | |
| 12750822 | DOMINION ENERGY OHIO | 120 TREDEGAR STREET | | RICHMOND | VA | 23219 | |
| 12742552 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | CAYCE | SC | 29033 | |
| 12742506 | DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST | | RICHMOND | VA | 23219 | |
| 12750823 | DOTHAN UTILITIES | 126 N SAINT ANDREWS STREET | | DOTHAN | AL | 36303 | |
| 12659736 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | DOTHAN | AL | 36301 | |
| 12656414 | DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST | | DOWNERS GROVE | IL | 60515 | |
| 12750824 | DTE ENERGY | 1 ENERGY PLAZA | | DETROIT | MI | 48226 | |

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12656411 | DTE ENERGY | ONE ENERGY PLAZA | | DETROIT | MI | 48226 | |
| 12656467 | DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD | | DUBLIN | CA | 94568 | |
| 12750825 | DUKE ENERGY | 526 SOUTH CHURCH STREET | | CHARLOTTE | NC | 28202 | |
| 12656525 | DUKE ENERGY | 550 SOUTH TRYON STREET | | CHARLOTTE | NC | 28202 | |
| 12656451 | DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST | | CHARLOTTE | NC | 28202 | |
| 12750184 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | WHEATON | IL | 60187 | |
| 12750826 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE | | PITTSBURGH | PA | 15219 | |
| 12656542 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | PITTSBURGH | PA | 15219 | |
| 12751196 | EAST BRUNSWICK TWP WATER SEWER | 25 HARTS LANE | | EAST BRUNSWICK | NJ | 08816 | |
| 12666738 | EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE | | LANCASTER | PA | 17602 | |
| 12656697 | EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE | | EASTON | PA | 18043 | |
| 12757845 | EASTWARD ENERGY INC | 144 THORNHILL DR. | | DARTMOUTH | NS | B3B 1S3 | CANADA |
| 12750827 | EL PASO ELECTRIC | 100 NORTH STANTON | | EL PASO | TX | 79901 | |
| 12656553 | EL PASO ELECTRIC | STANTON TOWER | 100 NORTH STANTON | EL PASO | TX | 79901 | |
| 12656554 | EL PASO WATER | 1154 HAWKINS BLVD | FIRST FLOOR | EL PASO | TX | 79925 | |
| 12656604 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | RALEIGH | NC | 27604 | |
| 12750828 | ELECTRIC CITY UTILITIES | 401 MAIN STREET | | ANDERSON | SC | 29624 | |
| 12757835 | ELEXICON ENERGY | 55 TAUNTON RD E | | AJAX | ON | L1T 3V3 | CANADA |
| 12656829 | ELIZABETHTOWN GAS | 520 GREEN LN | | UNION | NJ | 07083 | |
| 12656690 | ELIZABETHTOWN GAS | SJI INDUSTRIES | 1 SOUTH JERSEY PLAZA | FOLSOM | NJ | 08037 | |
| 12656630 | ELIZABETHTOWN UTILITES | UTILITIES DEPARTMENT | 242 WEST DIXIE AVE | ELIZABETHTOWN | KY | 42701 | |
| 12733550 | ENBRIDGE | 200, FIFTH AVENUE PLACE | 425 - 1ST STREET S.W. | CALAGARY | AB | T2P 3L8 | CANADA |
| 12757836 | ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 12757833 | ENBRIDGE GAS INC | 500 CONSUMERS ROAD | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 12743879 | ENERGIE NB POWER | 239 GILBERT STREET | | FREDERICTON | NB | E3A 0I6 | CANADA |
| 12661018 | ENERGY WEST MONTANA | 1 1ST AVE S | | GREAT FALLS | MT | 59401 | |
| 12733556 | ENERGY+ INC | 1500 BISHOP ST. N. | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 12759757 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD | STE 400 | HOUSTON | TX | 77056 | |
| 12757842 | ENMAX | 141 50 AVE SE | | CALGARY | AB | T2R 4S7 | CANADA |
| 12659457 | ENSTAR | 3000 SPENARD RD | | ANCHORAGE | AK | 99503 | |
| 12750830 | ENTERGY | 639 LOYOLA AVENUE | | NEW ORLEANS | LA | 70113 | |
| 12742544 | ENTERGY | 839 LOYOLA AVE | | NEW ORLEANS | LA | 70113 | |
| 12656638 | ENTERGY TEXAS INC | 350 PINE ST | | BEAUMONT | TX | 77701 | |
| 12735051 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD | | SWARTHMORE | PA | 19081 | |
| 12673627 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 8280 YMCA PLZ DR, BLDG 6 | | BATON ROUGE | LA | 70810 | |
| 12749868 | EPB | 10 WEST ML KING BLVD | | CHATTANOOGA | TN | 37402 | |
| 12757837 | EPCOR | 10423-101 ST NW | | EDMONTON | AB | T5H 0E8 | CANADA |
| 12742565 | EPCOR | 15626 N DEL WEBB BLVD | | SUN CITY | AZ | 85351 | |
| 12743890 | EPCOR ELECTRCTY DISTRBN ON INC | 2000-10423 101 STREET NW | | EDMONTON | AB | T5H 0E8 | CANADA |
| 12750770 | ERIE COUNTY SEWER & WATER | 554 RIVER ROAD | | HURON | OH | 44839 | |
| 12750831 | ERIE COUNTY SEWER & WATER | 95 FRANKLIN STREET | 10TH FLOOR - ROOM 1034 | BUFFALO | NY | 14202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12750832 | EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD | | EUGENE | OR | 97402 | |
| 12749843 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE | | EUGENE | OR | 97401 | |
| 12656571 | EVERGY | 1200 MAIN STREET | | KANSAS CITY | MO | 64105 | |
| 12750833 | EVERSOURCE | 300 CADWELL DRIVE | | SPRINGFIELD | MA | 01104 | |
| 12672653 | FAIRCLOUGH PROPANE | 193 HALSEY RD | | NEWTON | NJ | 07860 | |
| 12742504 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | |
| 12749871 | FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD | | FAYETTEVILLE | NC | 28301 | |
| 12669172 | FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE | STE 200 | NORTH BETHESDA | MD | 20852 | |
| 12672754 | FIRST REAL EST INVSTMNT TRUST | 505 MAIN ST | STE 400 | HACKENSACK | NJ | 07601 | |
| 12749901 | FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST | | KALISPELL | MT | 59901 | |
| 12664138 | FLINT EMC | 109 WEST MARION STREET | | REYNOLDS | GA | 31076-0308 | |
| 12750834 | FLINT EMC | 3 S. MACON STREET | | REYNOLDS | GA | 31076 | |
| 12666861 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | FLORENCE | AL | 35630 | |
| 12656636 | FLORIDA CITY GAS | 4045 NW 97TH AVENUE | | DORAL | FL | 33178 | |
| 12669973 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | |
| 12666994 | FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVENUE | | YULEE | FL | 32097 | |
| 12749882 | FLORIDA PUBLIC UTILITIES | 450 S CHARLES RICHARD BEALL BLVD | | DEBARY | FL | 32713-9703 | |
| 12749814 | FORT BEND CO WCID #2 | 2331 SOUTH MAIN | | STAFFORD | TX | 77477 | |
| 12666995 | FORT COLLINS UTILITIES | 222 LAPORTE AVE | | FORT COLLINS | CO | 80524 | |
| 12656486 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | FORT COLLINS | CO | 80524 | |
| 12733553 | FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY | | SURREY | BC | V4N 0E8 | CANADA |
| 12733561 | FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD STE 100 | | KELOWNA | BC | V1Y 7V7 | CANADA |
| 12742509 | FPL | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | |
| 12666996 | FPL NORTHWEST FL | 1 ENERGY PL | | PENSACOLA | FL | 32520 | |
| 12656589 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY, 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 12672552 | FRANKLIN BOARD OF PUBLIC WORKS | 46 MAIN ST | | FRANKLIN | FL | 07416 | |
| 12656479 | FREDERICK CO MARYLAND | 4520 METROPOLITAN CT | | FREDERICK | MD | 21704 | |
| 12742519 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | PUYALLUP | WA | 98373 | |
| 12742515 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE HWY | | FRUITPORT | MI | 49415 | |
| 12666997 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | GAINESVILLE | FL | 32601 | |
| 12656435 | GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST | | ATLANTA | GA | 30308 | |
| 12666998 | GEORGIA POWER | 241 RALPH MCGILL BLVD | | ATLANTA | GA | 30308 | |
| 12656429 | GEORGIA POWER | 75 5TH ST NW | STE 150 | ATLANTA | GA | 30308 | |
| 12656576 | GOLDEN STATE WATER CO | 115-121 EXCHANGE PLACE | | SAN DIMAS | CA | 91773 | |
| 12666999 | GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD | | SAN DIMAS | CA | 91773 | |
| 12656650 | GORDONS CORNER WATER CO | 27 VANDERBURG RD | | MARLBORO | NJ | 07746 | |
| 12656503 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | GRAND CHUTE | WI | 54913 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12749883 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD | | TRAVERSE CITY | MI | 49686 | |
| 12735052 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | |
| 12656538 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | PEORIA | IL | 61607 | |
| 12667001 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | COLCHESTER | VT | 05446 | |
| 12749889 | GREENLAWN WATER DISTRICT | 45 RAILROAD ST | | GREENLAWN | NY | 11740 | |
| 12749854 | GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST | | GREENVILLE | NC | 27834 | |
| 12656550 | GREENVILLE WATER | 407 WEST BROAD ST | | GREENVILLE | SC | 29601 | |
| 12669451 | GREENWOOD SANITATION | 367 S WASHINGTON ST | | GREENWOOD | IN | 46143 | |
| 12749829 | GRIEQY PRESIDENTIAL MARKETS | 7200 WISCONSIN AVE | STE 600 | BETHESDA | MD | 20814 | |
| 12733571 | GSU | 705-233 GILMOUR ST | | OTTAWA | ON | K2P 0P2 | CANADA |
| 12735053 | GTT AMERICAS LLC | 7900 TYSONS ONE PLACE | SUITE 1450 | MCLEAN | VA | 22102 | |
| 12656644 | GULF POWER | 1 ENERGY PL | | PENSACOLA | FL | 32502 | |
| 12667002 | GULF POWER | 1 ENERGY PLACE | | PENSACOLA | FL | 32502 | |
| 12656579 | HAMILTON TOWNSHIP | 240 TAMPA AVE | | HAMILTON TOWNSHIP | NJ | 08610 | |
| 12656632 | HARDIN COUNTY WATER DISTRICT#2 | 1951 W PARK RD | | ELIZABETHTOWN | KY | 42701 | |
| 12749849 | HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD | | NASHVILLE | TN | 37209 | |
| 12656664 | HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST | | HARRISONBURG | VA | 22801 | |
| 12666422 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET | SUITE 2900 | HONOLULU | HI | 96813 | |
| 12661397 | HERNANDO CNTY UTILITIES DEPT | 15365 CORTEZ BLVD | | BROOKSVILLE | FL | 34613 | |
| 12656668 | HILL MANAGEMENT SERVICES INC | 9640 DEERECO RD | | TIMONIUM | MD | 21093 | |
| 12656433 | HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD | | TAMPA | FL | 33602 | |
| 12663402 | HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR | | HINGHAM | MA | 02043 | |
| 12656748 | HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE | | HIXSON | TN | 37343 | |
| 12656587 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | HOLLAND | MI | 49423 | |
| 12656588 | HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE | | HOLLAND | MI | 49424 | |
| 12656739 | HOPE GAS | BANK ONE CENTER W 3RD ST | | CLARKSBURG | WV | 26301 | |
| 12664761 | HOT SPRINGS MUNICIPAL UTILITIES | 780 ADAMS ST | | HOT SPRINGS | AR | 71901 | |
| 12656413 | HOWARD COUNTY | 3430 COURT HOUSE DR | | ELLICOT CITY | MD | 21043 | |
| 12656465 | HRSD | 1434 AIR RAIL AVENUE | | VIRGINIA BEACH | VA | 23455 | |
| 12664381 | HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DR | | SELINGSGROVE | PA | 17870 | |
| 12656594 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | HUNTSVILLE | AL | 35801 | |
| 12749856 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | HYANNIS | MA | 02601 | |
| 12733567 | HYDRO ONE NETWORKS INC | 483 BAY ST. (SOUTH TOWER), 8TH FLOOR RECEPTION | | TORONTO | ON | M5G 2P5 | CANADA |
| 12757834 | HYDRO OTTAWA | 2711 HUNT CLUB RD | | OTTAWA | ON | K1G 5Z9 | CANADA |
| 12656536 | IDAHO POWER | 1221 WEST IDAHO ST | | BOISE | ID | 83702 | |
| 12749845 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | BELLEVILLE | IL | 62223-8601 | |
| 12656731 | IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD | | IMPERIAL | CA | 92251 | |
| 12672855 | INCORPORATED VILL OF MINEOLA | 155 WASHINGTON AVE | | MINEOLA | NY | 11501 | |
| 12667003 | INDIAN RIVER COUNTY UTILITIES | 1801 27TH STREET | | VERO BEACH | FL | 32960 | |
| 12656635 | INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR | 1801 27TH STREET | VERO BEACH | FL | 32960 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12656556 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | GREENWOOD | IN | 46143 | |
| 12667004 | INDIANA AMERICAN WATER | 650 MADISON ST | | GARY | IN | 46402 | |
| 12742524 | INDIANAPOLIS WATER CO | 1220 WATERWAY BLVD | | INDIANAPOLIS | IN | 46202 | |
| 12656537 | INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD | | BOISE | ID | 83709 | |
| 12742553 | IOWA AMERICAN WATER | 5201 GRAND AVENUE | | DAVENPORT | IA | 52807 | |
| 12657101 | IRVING ENERGY | 370 S BARRE RD BARRE | | BARRE | VT | 05670 | |
| 12671452 | IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| 12749878 | JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE | | JEFFERSON | GA | 30549 | |
| 12656434 | JACKSON EMC | 850 COMMERCE ROAD | | JEFFERSON | GA | 30549 | |
| 12667005 | JACKSON ENERGY AUTHORITY | 250 NORTH HIGHLAND AVENUE | | JACKSON | TN | 38301 | |
| 12742562 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | DR. JACKSON | TN | 38301 | |
| 12759753 | JCP&L | 101 CRAWFORDS CORNER RD | | HOLMDEL | NJ | 07733 | |
| 12656464 | JEA | 21 WEST CHURCH ST | | JACKSONVILLE | FL | 32202 | |
| 12672374 | JERSEY CENTRAL PWR & LGT | 101 CRAWFORDS CORNER RD | | HOLMDEL | NJ | 07733 | |
| 12749880 | JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 12667006 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | JOHNSON CITY | TN | 37601 | |
| 12750835 | JOHNSON COUNTY WASTEWATER | 111 SOUTH CHERRY ST | | OLATHE | KS | 66061 | |
| 12749795 | JOHNSON COUNTY WASTEWATER | 723 PCA RD | | WARRENSBURG | MO | 64093 | |
| 12749813 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | SUITE 2500 | MCMURRAY | PA | 15317 | |
| 12749797 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | OVERLAND PARK | KS | 66213 | |
| 12750836 | KCP&L | 1200 MAIN ST | | KANSAS CITY | MO | 64105 | |
| 12656707 | KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | LEXINGTON | KY | 40502 | |
| 12656715 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | KISSIMMEE | FL | 34741 | |
| 12733560 | KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S | | KITCHENER | ON | N2M 3A2 | CANADA |
| 12750772 | KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE | | PORT ORCHARD | WA | 98366 | |
| 12656631 | KU | 220 W MAIN ST, | | LOUISVILLE | KY | 40202 | |
| 12656468 | KUB | 445 S GAY ST | | KNOXVILLE | TN | 37902 | |
| 12666361 | LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST | | PAGOSA SPRINGS | CO | 81147 | |
| 12666856 | LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD | | WINTER GARDEN | FL | 34787 | |
| 12750837 | LAKE APOPKA NATURAL GAS DIST | 38 N PARK AVE | | APOPKA | FL | 32703 | |
| 12656671 | LAKE COUNTY DEPT OF UTILITIES | 105 MAIN ST. | | PAINESVILLE | OH | 44077 | |
| 12742518 | LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD | | LIBERTYVILLE | IL | 60048 | |
| 12656621 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | LAKEWOOD | WA | 98499 | |
| 12742568 | LANSING BOARD OF WATER & LIGHT | 1201 S. WASHINGTON AVE. | | LANSING | MI | 48910 | |
| 12750838 | LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | LANSING | MI | 48912 | |
| 12750645 | LCEC | 4980 BAYLINE DR | | FORT MYERS | FL | 33917 | |
| 12672202 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | FORT MYERS | FL | 33907 | |
| 12750839 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | LENOIR CITY | TN | 37772 | |
| 12656709 | LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST | | LEXINGTON | KY | 40507 | |
| 12672209 | LGE | 220 WEST MAIN ST | | LOUISVILLE | KY | 40202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 16 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12750559 | LIBERTY | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | AVONDALE | AZ | 85392 | |
| 12750840 | LIBERTY | 701 NATIONAL AVE | | TAHOE VISTA | CA | 96148 | |
| 12733564 | LIBERTY UTILITIES | 354 DAVIS RD SUITE 100 | | OAKVILLE | ON | L6J 2X2 | CANADA |
| 12656734 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | AVONDALE | AZ | 85392 | |
| 12750841 | LIBERTY UTILITIES | 36 FIFTH STREET | | FALL RIVER | MA | 02722 | |
| 12656618 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | COLUMBUS | GA | 31901 | |
| 12656628 | LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE | | MERRICK | NY | 11566 | |
| 12656573 | LIBERTY UTILITIES NH | 15 BUTTRICK RD | | LONDONDERRY | NH | 03053 | |
| 12656494 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | LINCOLN | NE | 68508-3609 | |
| 12750842 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY ROAD | | LINCOLN | NE | 68526-9788 | |
| 12656721 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR | | ALTOONA | PA | 16602 | |
| 12743883 | LONDON HYDRO | 111 HORTON STREET | | LONDON | ON | N6A 4H6 | CANADA |
| 12656674 | LOS ANGELES COUNTY | 1000 S FREMONT AVE | | ALHAMBRA | CA | 91803 | |
| 12759760 | LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | |
| 12668667 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | ASHBURN | VA | 20147 | |
| 12750843 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | ASHBURN | VA | 20147 | |
| 12656518 | LOUISVILLE WATER CO | 550 SOUTH THIRD ST | P.O. BOX 4000 | LOUISVILLE | KY | 40202 | |
| 12656575 | LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS | STE 301 | SAN JUAN | PR | 00907 | |
| 12749844 | LUS | 2701 MOSS ST | | LAFAYETTE | LA | 70501 | |
| 12749819 | MADISON GAS & ELECTRIC | 623 RAILROAD ST | | MADISON | WI | 53703 | |
| 12656648 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | MADISON | TN | 37115 | |
| 12658608 | MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY | | BRUNSWICK | ME | 04011 | |
| 12656662 | MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST | | BRADENTON | FL | 34205 | |
| 12743889 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | WINNIPEG | MB | R3C 0G8 | CANADA |
| 12671149 | MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY | | MARIETTA | GA | 30060 | |
| 12656646 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE. | | CORTE MADERA | CA | 94925 | |
| 12662109 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | MARINA | CA | 93933 | |
| 12757846 | MARITIME ELECTRIC | 180 KENT STREET | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| 12656496 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | STUART | FL | 34996 | |
| 12656666 | MARYLAND AMERICAN WATER | 212 ARCHER ST | STE B&C | BEL AIR | MD | 21014 | |
| 12656449 | MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST | | MEMPHIS | TN | 38103 | |
| 12742503 | MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110 | |
| 12749859 | MESA AZ | UTILITY DEPARTMENT | 20 E MAIN ST | MESA | AZ | 85201 | |
| 12749887 | METRO WATER DISTRICT | 6265 N LA CANADA DR | | TUCSON | AZ | 85704 | |
| 12656649 | METRO WATER SERVICES | 1700 3RD AVE NORTH | | NASHVILLE | TN | 37208 | |
| 12672192 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST | | ST LOUIS | MO | 63103 | |
| 12749890 | METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR | | OMAHA | NE | 68122-4041 | |
| 12656408 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | MIAMI | FL | 33146 | |
| 12656489 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD | | LEXINGTON | SC | 29072 | |
| 12742554 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | STE 500 | DES MOINES | IA | 50309 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 17 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12759755 | MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE | | DAVENPORT | IA | 52808 | |
| 12656543 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | MURFREESBORO | TN | 37129 | |
| 12749877 | MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH | STE 400 | ISELIN | NJ | 08830 | |
| 12659938 | MILFORD SEWER DEPARTMENT | 230 SOUTH MAIN ST | | HOPEDALE | MA | 01747 | |
| 12660039 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | MILFORD | MA | 01757 | |
| 12656561 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | ROSEMOUNT | MN | 55068 | |
| 12750845 | MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | | MISHAWAKA | IN | 46544 | |
| 12656499 | MISHAWAKA UTILITIES | 126 N CHURCH STREET | | MISHAWAKA | IN | 46544 | |
| 12750846 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | SAINT JOSEPH | MO | 63141 | |
| 12672191 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | ST. LOUIS | MO | 63141 | |
| 12750847 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | MODESTO | CA | 95352 | |
| 12656512 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | MODESTO | CA | 95354 | |
| 12749898 | MONARCH UTILITIES | 12535 REED RD | | SUGAR LAND | TX | 77478 | |
| 12656738 | MONONGAHELA POWER | 5001 NASA BLVD | | FAIRMONT | WV | 26554 | |
| 12666862 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | ROCHESTER | NY | 14610-0999 | |
| 12656705 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | MONROEVILLE | PA | 15146 | |
| 12666014 | MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST | | BISMARCK | ND | 58501 | |
| 12663034 | MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR | | MONTGOMERY | AL | 36109 | |
| 12750848 | MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | | MORGANTOWN | WV | 26501 | |
| 12672199 | MOULTON NIGUEL WATER | 26161 GORDON RD | | LAGUNA HILLS | CA | 92653 | |
| 12656704 | MOUNT LAUREL MUA | 1201 SOUTH CHURCH ST | | MOUNT LAUREL | NJ | 08054 | |
| 12742551 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | MOUNT PLEASANT | SC | 29464 | |
| 12656521 | MTMSA | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936 | |
| 12749809 | MUNICIPALITY OF BETHEL PARK | 5100 WEST LIBRARY AVE | | BETHEL PARK | PA | 15102 | |
| 12667007 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | NASHUA | NH | 03060 | |
| 12656624 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | NASHVILLE | TN | 37246 | |
| 12672273 | NATIONAL EXEMPTION SERVICE | 604 PACKARD | COURT A | SAFETY HARBOR | FL | 34695 | |
| 12667008 | NATIONAL EXEMPTION SERVICE | 604 PACKARD CT | | SAFETY HARBOR | FL | 34695 | |
| 12667009 | NATIONAL FUEL | 6363 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| 12667010 | NATIONAL GRID | 40 SYLVAN ROAD | | WALTHAM | MA | 02451 | |
| 12759754 | NEW JERSEY AMERICAN WATER | 1 WATER STREET | | CAMDEN | NJ | 08102 | |
| 12656441 | NEW MEXICO GAS CO | 2115 SAN JOSE BLVD | | CARLSBAD | NM | 88220 | |
| 12656680 | NEW YORK STATE ELEC & GAS CORP | 18 LINK DR | | BINGHAMPTON | NY | 13904 | |
| 12757843 | NEWMARKET TAY POWER DISTR LTD | 590 STEVEN COURT | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| 12656466 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | NEWPORT NEWS | VA | 23606 | |
| 12656540 | NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE | | NEWTOWN | PA | 18940 | |
| 12667011 | NICOR GAS | 1844 FERRY ROAD | | NAPERVILLE | IL | 60593-9600 | |
| 12667012 | NIPSCO | 801 E. 86TH AVENUE | | MERRILLVILLE | IN | 46410 | |
| 12656498 | NIPSCO | CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA STREET, SUITE 161 | INDIANAPOLIS | IN | 46204 | |
| 12656504 | NJ NATURAL GAS CO | 633 LAKE AVE | | ASBURY PARK | NJ | 07712 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 18 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12656733 | NORTH ATTLEBOROUGH ELECTR DEPT | 275 LANDRY AVE | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 12749840 | NORTH BRUNSWICK TOWNSHIP | 98 RENAISSANCE BLVD | | FRANKLIN TWP | NJ | 08873 | |
| 12656634 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST | | NORTH LITTLE ROCK | AR | 72114 | |
| 12667013 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN STREET | | NORTH LITTLE ROCK | AR | 72115 | |
| 12742512 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | CHICAGO | IL | | |
| 12667014 | NORTH SHORE GAS | ATTN: CUSTOMER SERVICE | 200 E. RANDOLPH ST. | CHICAGO | IL | 60601-6436 | |
| 12672205 | NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST | | CORAL SPRINGS | FL | 33076 | |
| 12667015 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | NORTH WALES | PA | 19454 | |
| 12665064 | NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATIVE BLDG | 3900 EUCLID AVE | CLEVELAND | OH | 44115 | |
| 12656444 | NORTHVILLE TOWNSHIP WATER DEPT | 16225 BECK RD | | NORTHVILLE | MI | 48168 | |
| 12749902 | NORTHWESTERN ENERGY | 3010 W 69TH ST | | SIOUX FALLS | SD | 57108 | |
| 12661777 | NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE | | BOWLING GREEN | OH | 43402 | |
| 12757844 | NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET | | HALIFAX | NS | B3J 3S8 | CANADA |
| 12656703 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | MANASSAS | VA | 20109 | |
| 12667016 | NV ENERGY | 6226 W. SAHARA AVE. | | LAS VEGAS | NV | 89146 | |
| 12667017 | NW NATURAL | 250 SW TAYLOR ST. | | PORTLAND | OR | 97204 | |
| 12656615 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | FLUSHING | NY | 11373 | |
| 12667018 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 59-17 JUNCTION BOULEVARD, 8TH FLOOR | FLUSHING | NY | 11373 | |
| 12656722 | NYSEG | 18 LINK DRIVE | | BINGHAMTON | NY | 13904 | |
| 12733551 | OAKVILLE HYDRO | 861 REDWOOD SQUARE | | OAKVILLE | ON | L6L 6R6 | CANADA |
| 12749835 | OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY | | WATKINSVILLE | GA | 30677 | |
| 12750768 | OCWRC | ONE PUBLIC WORKS DR | BUILDING 95W | WATERFORD | MI | 48328 | |
| 12749825 | OGE | 321 N HARVEY AVE | | OKLAHOMA CITY | OK | 73102 | |
| 12656422 | OHIO EDISON | 76 SOUTH MAIN ST | | AKRON | OH | 44308 | |
| 12667019 | OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY | | VALPARAISO | FL | 32580 | |
| 12742545 | OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR | | NORMAN | OK | 73069 | |
| 12750849 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | | OKLAHOMA CITY | OK | 73101-0401 | |
| 12656741 | OLIVENHAIN MUNICIPAL WATER DIS | 1966 OLIVENHAIN RD | | ENCINITAS | CA | 92024 | |
| 12656691 | OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL | | OMAHA | NE | 68102 | |
| 12664571 | OPELIKA POWER SERVICES | 600 FOX RUN PKWY | | OPELIKA | AL | 36801 | |
| 12664660 | OPELIKA UTILITIES | 4055 WATER ST | | OPELIKA | AL | 36801 | |
| 12656616 | ORANGE & ROCKLAND | 390 W ROUTE 59 | | SPRING VALLEY | NY | 10977 | |
| 12660140 | ORANGE CITY UTILITIES | 205 E GRAVES AVE | | ORANGE CITY | FL | 32763 | |
| 12658329 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | ORLANDO | FL | 32801 | |
| 12656402 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| 12668858 | PACIFIC POWER | 825 NE MULTNOMAH STREET | | PORTLAND | OR | 97232 | |
| 12656622 | PADRE DAM MWD | 9300 FANITA PKWY | | SANTEE | CA | 92071 | |
| 12749894 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | PADUCAH | KY | 42001 | |
| 12750850 | PADUCAH WATER | 1800 NORTH 8TH STREET | | PADUCAH | KY | 42001 | |

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12749798 | PALM BEACH COUNTY WTR UTIL DPT | GLADES OFFICE BLDG | 2976 STATE RD 15 | BELLE GLADE | FL | 33430 | |
| 12656523 | PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY | | HAMPTON | SC | 29924 | |
| 12742561 | PALMETTO UTILITIES INC | 1713 WOODCREEK FARMS RD | | ELGIN | SC | 29045 | |
| 12665254 | PARAMOUNT NEWCO REALTY LLC | 1195 HIGHWAY 70 | STE 2000 | LAKEWOOD | NJ | 08701 | |
| 12656472 | PASADENA WATER AND POWER | 100 N GARFIELD AVE | RM N106 | PASADENA | CA | 91109 | |
| 12656752 | PASSAIC VALLEY WATER COMM | 1525 MAIN AVE | | CLIFTON | NJ | 07011 | |
| 12750851 | PEARL RIVER VALLEY EPA | 1422 HWY 13 N | | COLUMBIA | MS | 39429 | |
| 12742539 | PEARL RIVER VALLEY EPA | 1422 MS-13 | | COLUMBIA | MS | 39429 | |
| 12750852 | PECO ENERGY | 2301 MARKET ST. | | PHILADELPHIA | PA | 19103 | |
| 12656539 | PECO ENERGY | MARKET ST | | PHILADELPHIA | PA | 19103 | |
| 12750853 | PECO PAYMENT PROCESSING | 2301 MARKET ST. | | PHILADELPHIA | PA | 19103 | |
| 12656420 | PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR | | PHILADELPHIA | PA | 19103 | |
| 12671541 | PEDERNALES ELECTRIC COOP INC | 201 S AVE F | | JOHNSON CITY | TX | 78636 | |
| 12656611 | PENELEC | 167 INDUSTRIAL PARK ROAD | | JOHNSTOWN | PA | 15904 | |
| 12750854 | PENELEC | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| 12749881 | PENN POWER | 800 CABIN HILL DR | | GREENSBURG | PA | 15601 | |
| 12656654 | PENNICHUCK WATER | 25 WALNUT ST | | NASHUA | NH | 03060 | |
| 12749811 | PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE | | MECHANICSBURG | PA | 17055 | |
| 12750855 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | MECHANICSBURG | PA | 17055 | |
| 12656541 | PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC | 375 N SHORE DR, STE 200 | PITTSBURGH | PA | 15212 | |
| 12656427 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | CHICAGO | IL | 60601 | |
| 12750856 | PEOPLES GAS | 200 E. RANDOLPH ST. | | CHICAGO | IL | 60601-6302 | |
| 12750857 | PEPCO | 701 9TH STREET NW | | WASHINGTON | DC | 20068-0001 | |
| 12742502 | PG&E | 77 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| 12656455 | PGE | 121 SW SALMON ST | | PORTLAND | OR | 97204 | |
| 12656450 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | CHARLOTTE | NC | 28210 | |
| 12656620 | PIERCE COUNTY SEWER | 9850 64TH ST. W | | UNIVERSITY PLACE | WA | 98467-1078 | |
| 12656655 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE | | CLEARWATER | FL | 33756 | |
| 12750858 | PNM | 414 SILVER AVE. SW | | ALBUQUERQUE | NM | 87102 | |
| 12656442 | PNM | PNM RESOURCES HEADQUARTERS | | ALBUQUERQUE | NM | 87158-1275 | |
| 12656609 | PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST. | | PORTLAND | OR | 97204 | |
| 12656478 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | HAGERSTOWN | MD | 21740 | |
| 12750859 | POTOMAC EDISON | 10802 BOWER AVE | | WILLIAMSPORT | MD | 21795-3016 | |
| 12743881 | POWERSTREAM ENERGY SERVICES | 161 CITYVIEW BLVD | | WOODBRIDGE | ON | L4H 0A9 | CANADA |
| 12672196 | PP&L INC | 2 N NINTH ST | | ALLENTOWN | PA | 18101 | |
| 12658039 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | ALLENTOWN | PA | 18104-9392 | |
| 12656510 | PPL ELECTRIC UTILITIES CORP | N 9TH ST | | ALLENTOWN | PA | 18101 | |
| 12656568 | PPL UTILITIES | N 9TH ST | | ALLENTOWN | PA | 18101 | |
| 12656418 | PROMENADE DELAWARE LLC | 629 EUCLID AVE | STE 1300 | CLEVELAND | OH | 44114 | |
| 12759756 | PSE&G CO | 302 16TH AVE | | NEWARK | NJ | 07103 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 20 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12750860 | PSEGLI | 6820 ROCKAWAY BEACH BLVD | | ARVERNE | NY | 11692 | |
| 12656400 | PSEGLI | 80 PARK PLAZA | | NEWARK | NJ | 07102 | |
| 12749808 | PSNC ENERGY | 2451 SCHIEFFELIN RD | | APEX | NC | 27502 | |
| 12749794 | PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST | | TULSA | OK | 74119 | |
| 12666843 | PUBLIC UTIL DIST 1 SKAGIT CO | 1415 FREEWAY DR | | MOUNT VERNON | WA | 98273 | |
| 12742533 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | PUEBLO | CO | 81003 | |
| 12750861 | PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | | BELLEVUE | WA | 98004 | |
| 12656438 | PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST | | BELLEVUE | WA | 98004 | |
| 12656702 | PWCSA | 4 COUNTY COMPLEX COURT | RAYMOND SPITTLE BUILDING | WOODBRIDGE | VA | 22192 | |
| 12656591 | RAMSEY BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE | | RAMSEY | NJ | 07446 | |
| 12666786 | RAPID CITY UTIL BILLING OFFICE | 300 6TH ST | | RAPID CITY | SD | 57701 | |
| 12749885 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | RAYNHAM | MA | 02767 | |
| 12669795 | RCWD | 42135 WINCHESTER RD | | TEMECULA | CA | 92590 | |
| 12656460 | REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD | | RICHARDSON | TX | 75082 | |
| 12757840 | REGION OF PEEL | 10 PEEL CENTRE DR. | | BRAMPTON | ON | L6T 4B9 | CANADAA |
| 12673704 | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY | STE 100 | PHOENIX | AZ | 85054 | |
| 12750862 | RG&E | 180 SOUTH CLINTON AVENUE | | ROCHESTER | NY | 14604 | |
| 12655899 | RG&E | 89 EAST AVENUE | | ROCHESTER | NY | 14649-0001 | |
| 12656567 | RHODE ISLAND ENERGY | 280 MELROSE ST | | PROVIDENCE | RI | 02907 | |
| 12656747 | RIB MOUNTAIN SANITARY DISTRICT | 227405 LILAC AVE | | WAUSAU | WI | 55401 | |
| 12656651 | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | | RIVERSIDE | CA | 92501 | |
| 12667020 | RIVERSIDE PUBLIC UTILITIES | CITY HALL | 3900 MAIN ST, 3RD FLOOR | RIVERSIDE | CA | 92501 | |
| 12656694 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | | FOLEY | AL | 36535 | |
| 12667021 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | FOLEY | ALABAMA | TX | 36535 | |
| 12656687 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | ROANOKE | VA | 24016 | |
| 12655562 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | ROCHESTER | MN | 55906 | |
| 12670757 | ROCKAWAY TWSP MUNICIPAL UTIL | 65 MOUNT HOPE RD | | ROCKAWAY | NJ | 07866 | |
| 12656592 | ROCKLAND ELECTRIC CO | 1 BLUE HILL PLZ | STE 20 | PEARL RIVER | NY | 10965 | |
| 12672208 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | SALT LAKE CITY | UT | 84116-3187 | |
| 12655423 | ROSEMONT COMMONS DELAWARE LLC | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| 12742513 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD | STE C | SACRAMENTO | CA | 95827 | |
| 12656665 | SACRAMENTO MUNIC UTILITY DIST | 6201 S ST | | SACRAMENTO | CA | 95817 | |
| 12742522 | SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD | | SAGINAW | MI | 48603 | |
| 12656519 | SALT LAKE CITY PUBLIC UTILITIES | 1530 S WEST TEMPLE | | SALT LAKE CITY | UT | 84115 | |
| 12656452 | SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N | | SAN ANTONIO | TX | 78212 | |
| 12742507 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT | | SAN DIEGO | CA | 92123 | |
| 12670365 | SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA | | ENCINITAS | CA | 92024 | |
| 12667022 | SAN DIEGUITO WATER DISTRICT | 505 S. VULCAN AVE. | | ENCINITAS | CA | 92024 | |
| 12657202 | SANDPIPER ENERGY INC | 909 SILVER LAKE BLVD | | DOVER | DE | 19904 | |
| 12670466 | SANDY CITY | 10000 CENTENNIAL PKWY | STE 241 | SANDY | UT | 84070 | |

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12749851 | SANTA MARGARITA WATER DISTRICT | 26111 ANTONIO PKWY | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12656692 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | MONCKS CORNER | SC | 29461 | |
| 12742549 | SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD | | SARASOTA | FL | 34236 | |
| 12733565 | SASK ENERGY | 1777 VICTORIA AVENUE | | REGINA | SK | S4P 4K5 | CANADA |
| 12743891 | SASK POWER | 1370 FLETCHER RD | | SASKATOON | SK | S7M 5H2 | CANADA |
| 12662198 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA RD | | CUMMING | GA | 30040 | |
| 12656488 | SCE&G | 10719 PURRYSBURG RD | | HARDEEVILLE | SC | 29927 | |
| 12672198 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | PALM BEACH GARDENS | FL | 33410 | |
| 12662388 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | SUMTERVILLE | FL | 33585 | |
| 12656586 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST | STE A | PORT HURON | MI | 48060 | |
| 12666860 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | | ROCKINGHAM | VA | 22801 | |
| 12750771 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD. SUITE #100 | | SILVERDALE | WA | 98383 | |
| 12658507 | SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL) | 224 W. NINTH ST. | SIOUX FALLS | SD | 57104 | |
| 12667023 | SIOUX FALLS UTILITIES | CITY HALL | | SIOUX FALLS | SD | 57104 | |
| 12656597 | SMUD | 6301 S ST | | SACRAMENTO | CA | 95817 | |
| 12656507 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | EVERETT | WA | 98201 | |
| 12656534 | SOCALGAS | 9400 OAKDALE AVE | | CHATSWORTH | CA | 91311 | |
| 12749980 | SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE | | NORTH CHARLESTON | SC | 29406 | |
| 12656491 | SOUTH JERSEY GAS | 1 S JERSEY PLZ | | HAMMONTON | NJ | 08037 | |
| 12656545 | SOUTH LAKE WATER UTILITIES | 1400 MAIN ST | STE 460 | SOUTHLAKE | TX | 76092 | |
| 12659837 | SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR | | MONTGOMERY | AL | 36104 | |
| 12656437 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | ROSEMEAD | CA | 91770 | |
| 12742500 | SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST | STE 14H1 | LOS ANGELES | CA | 90013 | |
| 12656641 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | ORANGE | CT | 06477 | |
| 12749831 | SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD | | HUGHESVILLE | MD | 20637 | |
| 12656681 | SOUTHINGTON BOARD WATER COMM | 605 WEST QUEEN ST | | SOUTHINGTON | CT | 06489 | |
| 12656482 | SOUTHWEST GAS | 8360 S DURANGO DR | | LAS VEGAS | NV | 89113 | |
| 12656585 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | COLUMBUS | OH | 43215 | |
| 12667024 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | SPARTANBURG | SC | 29306 | |
| 12749802 | SPIRE | 700 MARKET STREET | | ST. LOUIS | MO | 63101 | |
| 12656485 | SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE | | COLUMBUS | OH | 43219 | |
| 12656481 | SRP | 1500 N. MILL AVE | | TEMPE | AZ | 85288 | |
| 12749864 | ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 | | ST AUGUSTINE | FL | 32084 | |
| 12667000 | ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY | | CALIFORNIA | MD | 20619 | |
| 12672463 | STANDARD WASTE SERVICES | 21 EDGEBORO RD | | EAST BRUNSWICK | NJ | 08816 | |
| 12656448 | STARK CO METROPOLITN SEWER DIST | 1701 MAHONING RD NE | | CANTON | OH | 44711 | |
| 12743880 | STRATHCONA COUNTY | 2001 SHERWOOD DRIVE | | SHERWOOD PARK | AB | T8A 3W7 | CANADA |
| 12656401 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | | OAKDALE | NY | 11769 | |
| 12666867 | SUMMIT NATURAL GAS OF MISSOURI | 301 N MAIN ST | | GALLATIN | MO | 64640 | |
| 12656610 | SUMMIT TOWNSHIP SEWER AUTH | 8890 OLD FRENCH RD | | ERIE | PA | 16509 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 22 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12672181 | SUMMIT TOWNSHIP WATER AUTH | 1230 TOWNHALL RD WEST | STE 200 | ERIE | PA | 16509 | |
| 12742543 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | CENTENNIAL | CO | 80112 | |
| 12667123 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | LAWTON | OK | 73501 | |
| 12733552 | SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 | | MISSISSAUGA | ON | L5N 2V8 | CANADA |
| 12656432 | TAMPA ELECTRIC | 702 N FRANKLIN ST | | TAMPA | FL | 33602 | |
| 12749803 | TECO | TECO PLAZA | 702 NORTH FRANKLIN STREET | TAMPA | FL | 33602 | |
| 12656656 | TECO PEOPLES GAS | 702 NORTH FRANKLIN ST | STE 516 | TAMPA | FL | 33602 | |
| 12656549 | TEMUA | 100 SHARP RD | | MARLTON | NJ | 08053 | |
| 12749867 | TENNESSEE AMERICAN WATER | 109 WIEHL STREET | | CHATTANOOGA | TN | 37403 | |
| 12656659 | TERREBONNE PARISH CONSOL GOVNT | GOVERNMENT TOWER | 8026 MAIN ST, 7TH FLOOR | HOUMA | LA | 70360 | |
| 12656712 | TEXARKANA WATER UTILITIES | 801 WOOD BRIDGE DR | | TEXARKANA | TX | 75501 | |
| 12667025 | TEXARKANA WATER UTILITIES | 801 WOOD STREET | | TEXARKANA | TX | 75501 | |
| 12749800 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | TOPEKA | KS | 66603 | |
| 12742550 | THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE | | DAYTONA BEACH | FL | 32114 | |
| 12750095 | THE CITY OF DOTHAN ALABAMA | 126 N SAINT ANDREWS ST | | DOTHAN | AL | 36303 | |
| 12656528 | THE CONNECTICUT WATER CO | 93 W MAIN ST | | CLINTON | CT | 06413 | |
| 12759759 | THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST, STE 14H1 | LOS ANGELES | CA | 90013 | |
| 12656416 | THE ILLUMINATING CO | 11517 FRUITLAND CT | | CLEVELAND | OH | 44102 | |
| 12656640 | THE UNITED ILLUMINATING CO | 100 MARSH HILL RD | | ORANGE | CT | 06477 | |
| 12656399 | THE VILLAGE OF GURNEE | 325 N O'PLAINE | | GURNEE | IL | 60031 | |
| 12665355 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | CLEARWATER | FL | 33762 | |
| 12656544 | THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| 12735054 | TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE | | HERNDON | VA | 20171 | |
| 12749884 | TMLP | 33 WEIR ST | | TAUNTON | MA | 02780 | |
| 12656714 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | | KISSIMMEE | FL | 34741 | |
| 12667026 | TOLEDO EDISON | 76 S MAIN ST | | BSMT AKRON | OH | 44308-1817 | |
| 12656745 | TOLEDO EDISON | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| 12750306 | TOLEDO EDISON CO | 6099 ANGOLA RD | | HOLLAND | OH | 43528 | |
| 12656711 | TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD | | TUPELO | MS | 38804 | |
| 12672203 | TOMSA | 100 BEVERLY WAY | | BELFORD | NJ | 07718 | |
| 12743885 | TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET | | TORONOTO | ON | M5B 1K5 | CANADA |
| 12742532 | TOWN OF ABERDEEN | 115 N POPLAR ST | | ABERDEEN | NC | 28315 | |
| 12672184 | TOWN OF AUBURN | 7 MILLBURY ST | | AUBURN | MA | 01501 | |
| 12656667 | TOWN OF BEL AIR | 39 N HICKORY AVE | | BEL AIR | MD | 21014 | |
| 12749804 | TOWN OF BURLINGTON | 29 CENTER ST | | BURLINGTON | MA | 01803 | |
| 12749807 | TOWN OF CARY | 316 N. ACADEMY ST. | | CARY | NC | 27513 | |
| 12660484 | TOWN OF CHRISTIANSBURG | 100 E MAIN STREET | | CHRISTIANSBURG | VA | 24073 | |
| 12749818 | TOWN OF CORTLANDT | 112 E EDGEWATER ST | | PORTAGE | WI | 53901 | |
| 12656551 | TOWN OF DANVERS | 1 SYLVAN ST | | DANVERS | MA | 01923 | |
| 12750767 | TOWN OF DANVERS WATER & SEWER | 1 SYLVAN ST | | DANVERS | MA | 01923 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 23 of 26

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12656730 | TOWN OF DARTMOUTH | 400 SLOCUM RD | | DARTMOUTH | MA | 02747 | |
| 12656605 | TOWN OF DILLON | 275 LAKE DILLON DR | | DILLON | CO | 80435 | |
| 12667628 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | FLOWER MOUND | TX | 75028 | |
| 12662020 | TOWN OF FOXBOROUGH | 40 SOUTH ST | | FOXBOROUGH | MA | 02035 | |
| 12667027 | TOWN OF GILBERT | 90 E. CIVIC CENTER DRIVE | | GILBERT | AZ | 85296 | |
| 12656732 | TOWN OF GILBERT | CLERK'S OFFICE | 90 E. CIVIC CENTER | DRIVE GILBERT | AZ | 85296 | |
| 12742624 | TOWN OF HADLEY | 100 MIDDLE ST | | HADLEY | MA | 01035 | |
| 12656514 | TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE | | EAST MEADOWS | NY | 11554 | |
| 12673324 | TOWN OF JUPITER | 210 MILITARY TRAIL | | JUPITER | FL | 33458 | |
| 12662299 | TOWN OF LADY LAKE | 409 FENNELL BLVD | | LADY LAKE | FL | 32159 | |
| 12672186 | TOWN OF MANCHESTER | 41 CENTER ST | | MANCHESTER | CT | 06040 | |
| 12667028 | TOWN OF MANCHESTER | TOWN OF MANCHESTER | 41 CENTER STREET | MANCHESTER | CT | 06045 | |
| 12662489 | TOWN OF MOREHEAD CITY | 1100 BRIDGES ST | | MOREHEAD CITY | NC | 28557 | |
| 12656725 | TOWN OF NEWBURGH | 308 GARDNERTOWN RD | | NEWBURGH | NY | 12550 | |
| 12656572 | TOWN OF SALEM NH | 33 GEREMONTY DR | | SALEM | NH | 03079 | |
| 12672204 | TOWN OF NORMAL | 11 UPTOWN CIR | | NORMAL | IL | 61761 | |
| 12656735 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 12656679 | TOWN OF PLATTSBURGH WTR & SWR | 151 BANKER ST | | PLATTSBURGH | NY | 12901 | |
| 12656740 | TOWN OF PLYMOUTH | 3461 STATE HIGHWAY 23 | | SOUTH PLYMOUTH | NY | 13844 | |
| 12663325 | TOWN OF QUEEN CREEK | 22358 S ELLSWORTH RD | | QUEENS CREEK | AZ | 85142 | |
| 12665723 | TOWN OF SCHERERVILLE | 10 EAST JOLIET ST | | SCHERERVILLE | IN | 46375 | |
| 12656682 | TOWN OF SOUTHINGTON | 75 MAIN ST | | SOUTHINGTON | CT | 06489 | |
| 12656470 | TOWN OF WILLISTON | 7900 WILLISTON RD | | WILLISTON | VT | 05495 | |
| 12749824 | TOWNSHIP OF E HANOVER | 411 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| 12671060 | TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON | | LIVINGSTON | NJ | 07039 | |
| 12656526 | TOWNSHIP OF SPRING | 2850 WINDMILL RD | | SINKING SPRING | PA | 19608 | |
| 12672123 | TOWNSHIP OF WAYNE | 475 VALLEY RD | | WAYNE | NJ | 07470 | |
| 12749886 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| 12656546 | TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD | | ALEDO | TX | 76008 | |
| 12656492 | TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD | | RENO | NV | 89502 | |
| 12656409 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | TUCSON | AZ | 85701 | |
| 12656710 | TUPELO WATER & LIGHT | 333 COURT ST | | TUPELO | MS | 38804 | |
| 12656601 | TXU ELECTRIC | 1601 BRYAN ST | STE 34-068 | DALLAS | TX | 75201 | |
| 12666669 | UGI CENTRAL | 2 N 9TH ST | | ALLENTOWN | PA | 18101 | |
| 12656698 | UGI SOUTH | 460 NORTH GULPH RD | | KING OF PRUSSIA | PA | 19406 | |
| 12656511 | UGI UTILITIES INC | 1 UGI DRIVE | | DENVER | PA | 17517 | |
| 12656743 | UNITED POWER INC | 500 COOPERATIVE WAY | | BRIGHTON | CO | 80603 | |
| 12656473 | UNITED WATER DELAWARE | 2000 FIRST STATE BLVD | | WILMINGTON | DE | 19804 | |
| 12656574 | UNITIL | 6 LIBERTY LANE WEST | | HAMPTON | NH | 03842 | |
| 12665622 | UNS GAS INC | 6405 WILKINSON DR | | PRESCOTT | AZ | 86301-6165 | |
| 12667029 | UNS GAS INC | 88 E BROADWAY | | TUCSON | AZ | 85701 | |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12759758 | URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | GREENWICH | CT | 06830 | |
| 12733568 | UTILITIES KINGSTON | 85 LAPPAN'S LANE | | KINGSTON | ON | K7L 4X7 | CANADA |
| 12742542 | UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE | | LITTLE ROCK | AR | 72202 | |
| 12656718 | VALPARAISO CITY UTILITIES | 205 BILLINGS ST | | VALPARAISO | IN | 46383 | |
| 12656474 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | WILMINGTON | DE | 19804 | |
| 12749900 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | BOISE | ID | 83709 | |
| 12742499 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | HACKENSACK | NJ | 07601 | |
| 12670276 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD | | WEST NYACK | NY | 10904 | |
| 12667030 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | BOSTON | MA | 02109 | |
| 12735057 | VERIZON | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 12735056 | VERIZON | P.O. BOX 4833 | | TRENTON | NJ | 08650 | |
| 12735055 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 | |
| 12758235 | VERIZON WIRELESS | P.O. BOX 6050 | | INGLEWOOD | CA | 90312 | |
| 12735058 | VERIZON-PORTLAND, ME | P.O. BOX 1939 | | PORTLAND | ME | 04104 | |
| 12656558 | VERSANT POWER | P.O. BOX 932 | | BANGOR | ME | 04402-0932 | |
| 12656471 | VGS | 85 SWIFT ST | | SOUTH BURLINGTON | VT | 05403 | |
| 12666863 | VICTOR SEWER DISTRICT | 85 E MAIN ST | | VICTOR | NY | 14564 | |
| 12663984 | VILLAGE OF BRADLEY | 147 S MICHIGAN | | BRADLEY | IL | 60915 | |
| 12742556 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | CHICAGO RIDGE | IL | 60415 | |
| 12656404 | VILLAGE OF COLONIE WATER DIST | 347 OLD NISKAYUNA RD | | LATHAM | NY | 12110 | |
| 12656415 | VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE | | DOWNERS GROVE | IL | 60515 | |
| 12656505 | VILLAGE OF ELMSFORD | 15 SOUTH STONE AVE | STE 5 | ELMSFORD | NY | 10523 | |
| 12656683 | VILLAGE OF FRANKFORT | 110 RAILROAD ST | | FRANKFORT | NY | 13340 | |
| 12656403 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | SCHAUMBURG | IL | 60193 | |
| 12749855 | VILLAGE OF SKOKIE | 9050 GROSS POINT RD | | SKOKIE | IL | 60077 | |
| 12660751 | VILLAGE OF WILLOWBROOK | 835 MIDWAY DR | | WILLOWBROOK | IL | 60527 | |
| 12656428 | VILLAGE OF WILMETTE | 200 LAKE AVE | | WILMETTE | IL | 60091 | |
| 12749806 | VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23452 | |
| 12672193 | W A C M A | 403 VIRGINIA DR | | OAKDALE | PA | 15071 | |
| 12672197 | W HARRIS CO MUD 5 | 1817 N MASON RD | | KATY | TX | 77449 | |
| 12667031 | WALTON EMC | 3645 LENORA CHURCH ROAD | | SNELLVILLE | GA | 30039 | |
| 12749828 | WALTON EMC | 842 US HIGHWAY 78 | | MONROE | GA | 30655 | |
| 12667325 | WARD 2 WATER DISTRICT | 30772 CARTER DR | | DENHAM SPRINGS | LA | 70726 | |
| 12656700 | WASHINGTON CITY | 111 NORTH 100 EAST | | WASHINGTON CITY | UT | 84780 | |
| 12742505 | WASHINGTON GAS | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | |
| 12667032 | WASHINGTON GAS | ATTN: CUSTOMER CARE | 6801 INDUSTRIAL ROAD | SPRINGFIELD | VA | 22151 | |
| 12749796 | WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD | | LENEXA | KS | 66219 | |
| 12671250 | WATER TOWER SQUARE ASSOCIATES | 630 SENTRY PKWY | STE 300 | BLUE BELL | PA | 19422 | |
| 12656502 | WE ENERGIES | 231 W. MICHIGAN ST. | | MILWAUKEE | WI | 53203 | |
| 12663503 | WEIR RIVER WATER SYSTEM | 185 LINCOLN ST | UNIT 200B | HINGHAM | MA | 02043 | |
| 12670668 | WEST DES MOINES WATER WORKS | 1505 RAILROAD AVE | | WEST DES MOINES | IA | 50265 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit G
Utilities Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12750863 | WEST PENN POWER | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| 12749810 | WEST PENN POWER | FIRSTENERGY CORP. | 76 SOUTH MAIN STREET | AKRON | OH | 44308 | |
| 12656688 | WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST | STE 210 | ROANOKE | VA | 24011 | |
| 12750769 | WHITE LAKE TOWNSHIP WATER DEPT | 7525 HIGHLAND RD | | WHITE LAKE | MI | 48383 | |
| 12749863 | WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD | | GRASEVOORT | NY | 12831 | |
| 12656728 | WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST | | GREEN BAY | WI | 54301 | |
| 12750230 | WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. | | DADE CITY | FL | 33523 | |
| 12656627 | WOODLANDS WATER MUD# METRO | 2455 LAKE ROBBINS DR | | THE WOODLANDS | TX | 77380 | |
| 12672189 | WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR | | ROCKFORD | MN | 55373 | |
| 12656713 | WSSC | 14501 SWEITZER LANE | | LAUREL | MD | 20707 | |
| 12656431 | XCEL ENERGY | 1110 CENTRE POINTE CURVE | SUITE 101 | MENDOTA HEIGHTS | MN | 55120-4100 | |
| 12750864 | XCEL ENERGY | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | |
| 12656476 | YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVENUE | | PLACENTIA | CA | 92870 | |

Page 26 of 26

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**<u>Exhibit H</u>**

Exhibit H

Ordinary Course Professionals Notice Parties Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 12762605 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| 12762606 | CROWELL & MORNING LLP | 1001 PENNSYLVANIA AVENUE, NW | | WASHINGTO | DC | 20004 |
| 12762607 | DELOITTE | 110 MORRIS STREET | | MORRISTOWN | NJ | 07960 |
| 12762608 | EPSTEIN BECKER GREEN  P.C. | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |
| 12762609 | HUTH REYNOLDS LLP | 41 CANNON COURT | | HUNTINGTON | NY | 11743 |
| 12762610 | JACKSON LEWIS  P.C. | 1711 7TH STREET, NW | SUITE 1200 | ATLANTA | GA | 30363 |
| 12762611 | KPMG LLP | 345 PARK AVENUE | | NEW YORK | NY | 10154-0102 |
| 12762612 | LERNER DAVID LLP | 20 COMMERCE DRIVE | SUITE 400 | CRANFORD | NJ | 07016 |
| 12762613 | PERKINS COIE LLP | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | NEW YORK | NY | 10036-2711 |
| 12762617 | PRICEWATERHOUSE COOPERS LLP | 300 MADISON AVENUE | | NEW YORK | NY | 10017 |
| 12762616 | PRYOR CASHMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 |

Page 1 of 1