## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 15, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Adjournment of Matters Scheduled for Hearing on May 16, 2023 to May 31, 2023 at 2:30 p.m. (ET) [Docket No. 337] (the "***Notice of Adjournment for Hearing***")

- Determination of Adjournment Request Granted. Hearing will be Adjourned to May 31, 2023 at 2:30 p.m. (ET) [Docket No. 338] (the "***Adjournment Request Granted***")

- Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Lazard Frères & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective as of the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief [Docket No. 345]

- Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Jones Lang Lasalle Americas, Inc. as Real Estate Advisor and Consultant to the Debtors and Debtors in Possession Effective as of the Petition Date, (II) Approving the Terms of JLL's Employment, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief [Docket No. 347]

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of A&G Realty Partners, LLC as Real Estate Consultant and Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date, (II) Approving the Terms of A&G's Employment, (III) Waiving Certain Timekeeping Requirements, and (IV) Granting Related Relief [Docket No. 348]

- Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Effective as of the Petition Date [Docket No. 349]

- Notice of Hearing on Debtors' Application for Entry of an Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of Holly F. Etlin as Chief Restructuring Officer and Chief Financial Officer Effective as of the Petition Date, and (III) Granting Related Relief [Docket No. 350]

On May 15, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Adjournment and the Adjournment Request Granted to be served via email on the (1) Landlords Email Service List attached hereto as **Exhibit B**, (2) Insurance Email Service List attached hereto as **Exhibit C**, and (3) Equity Holders Email Service List attached hereto as **Exhibit D**.

In addition to the above, on May 16, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Adjournment and the Adjournment Request Granted to be served via email on the service list attached hereto as **Exhibit E**.

Dated: June 12, 2023

                                                    */s/ Aqeel Ahmed*
                                                    Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 12, 2023, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 69722 & 69785

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | First Class Mail and Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | First Class Mail and Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN 299 PARK AVENUE 16TH FLOOR NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM WSWEARINGEN@BECKERGLYNN.COM | First Class Mail and Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO 151 BODMAN PLACE SUITE 200 RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | First Class Mail and Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST. SUITE 510 WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P. | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | First Class Mail and Email |
| COUNSEL TO CHRISTIANA TOWN CENTER, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | First Class Mail and Email |
| COUNSEL TO CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER 15059 N SCOTTSDALE RD SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM JONATHAN.AMPHLETT@BLUEYONDER.COM PREETI.IYER@BLUEYONDER.COM | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | First Class Mail and Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |
| COUNSEL TO DT-SGW, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DT-SGW, LLC | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, 21ST FLOOR NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, 21ST FLOOR NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS 530 E. MONTECITO STREET #106 SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | First Class Mail and Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL FOR WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CONTINENTAL REALTY CORPORATION | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 212099-3600 | RICHARD.KREMEN@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL FOR WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 212099-3600 | RICHARD.KREMEN@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| ATTORNEYS FOR CREDITOR AND PARTY IN INTEREST PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ. 1201 NORTH ORANGE STREET SUITE 300 WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM MBUSENKELL@GSBBLAW.COM ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN 110 ALLEN ROAD SUITE 304 BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM MMITNICK@GOODWINLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON P.O. BOX 983119 BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK 99 WOOD AVENUE SOUTH ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | First Class Mail and Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER 120 W. MAIN, SUITE 201 MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO 101 RIVER RIDGE JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD.,BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08407 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | First Class Mail |
| COUNSEL FOR VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY<br>1414 RADCLIFFE STREET<br>BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS<br>150 EAST 58TH STREET<br>NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | | First Class Mail |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER<br>2101 CLAIRE COURT<br>GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | First Class Mail and Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P. O. BOX 1266<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA  PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR | SCALLEY READING BATES HANSEN & | ATTN: DARWIN H. BINGHAM | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO BOYER SPRING CREEK, L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | First Class Mail and Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | First Class Mail and Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | First Class Mail and Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 900 EAST MAIN STREET RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA 2005 MARKET STREET, SUITE 2600 PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER 2 COMMERCE DRIVE CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA 1900 S BURGUNDY PLACE ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG 240 GREENWICH STREET NEW YORK NY 10686 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN PO BOX 32177 NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERRMANN & MARCY J. MCLAUGHLIN SMITH 1313 N. MARKET STREET, HERCULES PLAZA SUITE 5100 WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH 875 THIRD AVENUE NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER 970 BROAD STREET 7TH FLOOR NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, SUITE 2100 NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO 301 JUNIPERO SERRA BLVD SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN 1633 BROADWAY, 31ST FLOOR NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN ONE VERIZON WAY BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER 265 E. RIVER PARK CIRCLE, SUITE 310 FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH 600 STEWART STREET SUITE 1300 SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS 3438 PEACHTREE ROAD NE ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ. COURT PLAZA SOUTH-EAST WING 21 MAIN STREET, SUITE 101 HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

## Exhibit B

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767269 | 012SIGN3-AMERICAN MULTI-CINEMA, INC. | RDANNAR@AMCTHEATRES.COM |
| 12775650 | 020P1-NATIONAL RETAIL PROPERTIES, INC | GEORGIA.AZMPELLA@NNNREIT.COM |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD@INLANDGROUP.COM |
| 12775672 | 087P1-DLC MANAGEMENT CORP. | DHENRICKSEN@DLCMGMT.COM |
| 12775671 | 087P1-DLC MANAGEMENT CORP. | NGARIP@DLCMGMT.COM |
| 12767578 | 094P1-TRANSWESTERN SOUTHSIDE TYSONS, LLC | BEVERY@MFIMANAGEMENT.COM |
| 12773569 | 1000 WATER STREET | DJOSWICK@1000WATERSTREET.COM |
| 12765279 | 1016P1-CITY VIEW CENTER LLC | TDAVIS@KESTPROPERTIES.COM |
| 12765658 | 1069P1-KIMCO 290 HOUSTON LP | JSALADINO@KIMCOREALTY.COM |
| 12765686 | 1072P1-THORTON OLIVER KELLER | DMN@TOKRE.COM |
| 12765687 | 1072P1-THORTON OLIVER KELLER | MTD@TOKRE.COM |
| 12772361 | 10860 SANTA MONICA LLC | MARIEWS@LIVE.COM |
| 12772360 | 10860 SANTA MONICA LLC | MSARPIN@GMAIL.COM |
| 12765844 | 1095PAY-HENDON GOLDEN EAST LLC | DHARTNESS@GOLDENEASTCROSSING.COM |
| 12765899 | 1102P1-DOLLINGER CHARLESTON ASSOCIATES | DERRICK@DOLLINGERPROPERTIES.COM |
| 12765943 | 1109P1-TURTLE CREEK PARTNERS LLC | GBLAKENEY@DAVIDHOCKER.COM |
| 12765945 | 1109P1-TURTLE CREEK PARTNERS LLC | JMORRISON@DAVIDHOCKER.COM |
| 12765944 | 1109P1-TURTLE CREEK PARTNERS LLC | SCOTTHORNADAY@BELLSOUTH.NET |
| 12765946 | 1109P1-TURTLE CREEK PARTNERS LLC | VWALLACE@DAVIDHOCKER.COM |
| 12765981 | 1114PAY-COLE MT POCATELLO ID, LLC | DARCY@COLECAPITAL.COM |
| 12765982 | 1114PAY-COLE MT POCATELLO ID, LLC | MAYO@COLECAPITAL.COM |
| 12766047 | 1120P1-SPRING VALLEY IMPROVEMENTS, LLC | RDOUD@DLCMGMT.COM |
| 12766137 | 1134PAY-ACADIA HENDON HITCHCOCK PLAZA, LLC | SSIEGEL@HENDONPROPERTIES.COM |
| 12766278 | 1154P1-BAY MALL ASSOCIATES LP | DEBBIE@THEEQUITABLEGROUP.NET |
| 12766498 | 1185P1-THE FOUNDRY AT SOUTH STRABANE, LLC | JACKIE.KELLEY@CBRE.COM |
| 12766543 | 1191PAY-MERIDIAN CROSSROADS, LLC | JBARNES@EASTERNSHORECENTRE.COM |
| 12766693 | 1214P1-INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC | ALEX.JAGMAN@INLANDGROUP.COM |
| 12766721 | 1217P1-USPG PORTFOLIO TWO, LLC | EHARBISON@USPGINC.COM |
| 12766782 | 1227PAY-NPP DEVELOPMENT, LLC | TIMR@PATRIOTS.COM |
| 12767921 | 1240P1-DDR MDT UNION CONSUMER SQURE | ELAPSHIN@DDR.COM |
| 12766961 | 1254P1-WAYNESBORO TOWN CENTER, LLC | KFOX@COLLETT.BIZ |
| 12767009 | 1261P2-RAVID LAKE ST. LOUIS II LLC | TEDDYC@COHENEQUITIES.COM |
| 12767203 | 1289P1-ALEXANDRIA MAIN MALL LLC | MITCH.DANIELS@GGP.COM |
| 12770283 | 12945-13225 PEYTON DRIVE HOLDINGS, LLC | PAUL.KING2@CBRE.COM |

## Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768181 | 151P1-COLE MT KANSAS CITY MO, LLC | ESMART@COLECAPITAL.COM |
| 12768286 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | DJASPER@FEDERALREALTY.COM |
| 12768287 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JMAURER@FEDERALREALTY.COM |
| 12768285 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | TFINCH@FEDERALREALTY.COM |
| 12768299 | 168PAY-EQUITY ONE PRESIDENTIAL MARKETS INC. | DBRIDGES@EQUITYONE.NET |
| 12768358 | 176PAY-THF SHAWNEE STATION LLC | JULRIECH@RUBENSTEINRE.COM |
| 12768380 | 182-PREIT -RUBIN INC | RAKERSM@PREIT.COM |
| 12772655 | 19 PROPS, LLC | MVANDERBERG@PLAZACORP.NET |
| 12768455 | 191P1-MONTGOMERY TOWNE CENTER STATION INC | FWHITE@PHILLIPSEDISON.COM |
| 12768488 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | JSCHOR@EQUITYONE.NET |
| 12767334 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | K.CROW@1ST-COMM.COM |
| 12766794 | 1ST COMMERCIAL REALTY GROUP | B.BENDER@1ST-COMM.COM |
| 12766792 | 1ST COMMERCIAL REALTY GROUP | J.LAMZON@1ST-COMM.COM |
| 12766793 | 1ST COMMERCIAL REALTY GROUP | P.GENTRY@1ST-COMM.COM |
| 12765853 | 1ST COMMERCIAL REALTY GROUP, INC. | K.SCHROCK@1ST-COMM.COM |
| 12771337 | 1ST COMMERCIAL REALTY GROUP, INC. | L.GERTSCH@1ST-COMM.COM |
| 12765854 | 1ST COMMERCIAL REALTY GROUP, INC. | R.ORSBORN@1ST-COMM.COM |
| 12770931 | 1ST COMMERCIAL REALTY GROUP, INC. | RPERKINS@MDLGROUP.COM |
| 12768529 | 2003P1-THE OTTAWA TRAIN YARDS, INC. | CATHERINE@CONTROLEX.CA |
| 12768568 | 200PAY-WOODMEN RETAIL CENTER LLC | JRCOMMISH@COMCAST.NET |
| 12768567 | 200PAY-WOODMEN RETAIL CENTER LLC | WHDEAN@YAHOO.COM |
| 12768612 | 2017P1-WHITEROCK 193 MALPEQUE CHARLOTTETOWN INC. | SPETERSON@WHITEROCKREIT.CA |
| 12768894 | 212C/R-TSA STORES, INC. | SDALE@RVMCORP.COM |
| 12768895 | 212C/R-TSA STORES, INC. | TDOWNY@THESPORTSAUTHORITY.COM |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | JACCATINO@KIMCOREALTY.COM |
| 12768470 | 217 STATE-MILFORD LLC | PHILM727@GMAIL.COM |
| 12768095 | 231P1-GEMINI | FGIRESI@GEMINI-RE.COM |
| 12769063 | 243PAY-OLATHE PASSCO | TINA.DUBOSE@CBRE.COM |
| 12775704 | 250 HUDSON STREET, LLC | ARAPPAPORT@RESNICKNYC.COM |
| 12766567 | 270 GREENWICH STREET ASSOCIATES LLC | JSUSSMAN@EJMEQUITIES.COM |
| 12766568 | 270 GREENWICH STREET ASSOCIATES LLC | SJACOBSON@EJMEQUITIES.COM |
| 12769289 | 292PAY1-ALLAN A. & BEVERLY M. SEBANC | EMAIL ADDRESS ON FILE |
| 12769291 | 292PAY-BEVERLY M. SEBANC | EMAIL ADDRESS ON FILE |
| 12769317 | 297PARK-VPNE PARKING SOLUTIONS | MHALLIHAN@VPNE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769494 | 3033P1-MANSELL CROSSING RETAIL LP | JACCATINO@KIMCOREALTY.COM |
| 12769670 | 3060SIGN-STONEGATE GROUP LLC | TABUGOV@STONEGATELLC.COM |
| 12770266 | 331P1-ROSSETTI COMPANY | ROD@ROSSETTICOMPANY.COM |
| 12767779 | 357PAY-3508 HIGH POINT ROAD ASSOCIATES, LLC | BRUCEBERGER@BBREALTY.COM |
| 12771008 | 436 PAY-DDR MDT PIONEER HILLS, LLC | CDYKSTRA@DDR.COM |
| 12771189 | 457 PAY-DDRA EGAN PROMENADE LLC | HNELSON@DDR.COM |
| 12771244 | 464 PAY-WRI/RALEIGH, LP | JACCATINO@KIMCOREALTY.COM |
| 12770665 | 476 STG-DDR CORP. | CROVINSKY@DDR.COM |
| 12765383 | 481 ALBERTI LLC | MIKE@ASPIREREALTYADVISORS.COM |
| 12765384 | 481 ALBERTI LLC | TONY@ASPIREREALTYADVISORS.COM |
| 12774841 | 4-D PROPERTIES | CWELCH@4-DPROPERTIES.COM |
| 12771557 | 508 PAY-JONES FARM SOUTH, LLC | WESLEY@CRUNKLETONASSOCIATES.COM |
| 12771608 | 516 P1-DDR MDT TURNER HILL MARKETPLACE LLC | AACEVEDO@DDR.COM |
| 12767832 | 547 P1-GENECOV INVESTMENTS, LTD. | JLAWLEY@BURNS-COMMERCIAL.COM |
| 12771924 | 563 PAY-CARSON VALLEY CENTER LLC | JSCHREMMER@THEKROENKEGROUP.COM |
| 12767700 | 571 PAY-183 PARKLINE SHOPPING CENTER, LP | MHOOKS@IRONWOODRE.COM |
| 12765255 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | JBACKSTROM@MDCRA.COM |
| 12772053 | 584 PAY-CHARLES E. ROBBINS, REALTOR | ART@SEPPI.US |
| 12772073 | 586 P1-ST. LOUIS LIMITED PARTNERSHIP | DAREED@SIMON.COM |
| 12772082 | 587 P1-PK SALE LLC | ABADILLO@KIMCOREALTY.COM |
| 12766989 | 5RIVERS CRE LLC | DPM@5RIVERSCRE.COM |
| 12766990 | 5RIVERS CRE LLC | PM@5RIVERSCRE.COM |
| 12772426 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | LMCCOLM@DDR.COM |
| 12772427 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | RMERKEL@DDRC.COM |
| 12773615 | 628PAY-M&J WILKOW, LTD. | AFUDALA@WILKOW.COM |
| 12775285 | 675 AOA OWNER LLC | MCAMACHO@GFPRE.COM |
| 12775288 | 675 OWNERSHIP LLC | JROSSELLI@GFPRE.COM |
| 12775287 | 675 OWNERSHIP LLC | NCAMACHO-KEY@GFPRE.COM |
| 12774237 | 676LL-B AND L LAND TRUST | BILL@ECLINC.COM |
| 12774434 | 7026P1-INLAND US MGMT LLC | GOLDER@INLAND-WESTERN.COM |
| 12774444 | 7027P1-FAUNCE CORNER REALTY ASSOCIATES | SLARAMEE@ANNHOPE.COM |
| 12774497 | 7037P1-JSM AT BRICK, LLC | ACINTRON@EDGEWOODPROPERTIES.COM |
| 12774543 | 7048PAY-BG BOULEVARD II, LLC | SMERRIMAN@DDRC.COM |
| 12775701 | 704PAY-THE TJX COMPANIES, INC. | JENNY_LYNN@TJX.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774563 | 7053P1-CENTRO NP HOLDINGS 10 SPE, LLC | MICHELLE.MA@CENTROPROP.COM |
| 12774784 | 759P5-GG REIF I GATEWAY LLC | NHARLLEY@GGCOMMERCIAL.COM |
| 12767940 | 773P1-EASTERN SHORE CENTRE LC, LLC AND SCHILLECI DEL CO, | JKINARD@EASTERNSHORECENTRE.COM |
| 12774957 | 783PAY-RIVERDALE CENTER III, LC | JMACHIN@BOYERCOMPANY.COM |
| 12774958 | 783PAY-RIVERDALE CENTER III, LC | SVERHAAREN@BOYERCOMPANY.COM |
| 12775230 | 8055P1-MID STATE HYE, L.P., | CEILADAIR@GABRELLIAN.COM |
| 12775331 | 807PAY-CHANDLER VILLAGE CENTER, LLC | CHRISTINA.LANOUE@MACERICH.COM |
| 12775335 | 808PAY-A-LOOP ORLANDO LLC | EMENTER@WILDERCO.COM |
| 12775435 | 823P2-MM ALTOONA ASSOCIATES, LP | MOMGT@AOL.COM |
| 12765084 | 8282 MANAGEMENT LLC | MATTHEW@8282MGMT.COM |
| 12765884 | 84 WORCESTER ROAD, LLC | GARGIULOA7@GMAIL.COM |
| 12775576 | 845PAY1-COLE VC VICTORIA TX, LLC | CMAYO@COLECAPITAL.COM |
| 12775575 | 845PAY1-COLE VC VICTORIA TX, LLC | DBISHOP@COLECAPITAL.COM |
| 12775594 | 848PAY1-L&R WANAMAKER,L.L.C | JACKI@TERRAVENTURE-KC.COM |
| 12772850 | 900-950 CHURCH STREET PROPERTY LLC | GLORIA.VALERUGO@COLLIERS.COM |
| 12775751 | 92995P1-FIERA REAL ESTATE CORE FUND LP | LISA.CHIANG@MENKES.COM |
| 12767881 | A & N MANAGEMENT, INC. | PEGGYM@AANDNMGMT.COM |
| 12771651 | A & W ACQUISITIONS, LLC | TDENT@MCWEINER.COM |
| 12775527 | A&C PROPERTIES, INC. | JENNIFER@AANDCPROPERTIES.COM |
| 12767767 | A&W COMMERCIAL REAL ESTATE | SCOTT.TENBARGE@SIMON.COM |
| 12769339 | AAC MANAGEMENT CORP. | DFURER@AACREALTY.COM |
| 12771146 | ABBA I REALTY, L.L.C. | DSCHWARTZ@BUCHBINDERWARREN.COM |
| 12773756 | ABBELL ASSOCIATES, LLC | JIM@ABBELL.COM |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | DSANTANA@ROSENEQUITIESLLC.COM |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | ESENENMAN@ROSENEQUITIESLLC.COM |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | JVICKERS@ROSENEQUITIESLLC.COM |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | KBARRETT@ROSENEQUITIESLLC.COM |
| 12765498 | ACADIA REALTY | ASCHMIT@ACADIAREALTY.COM |
| 12775234 | ACADIA REALTY | DAUSTIN@ACADIAREALTY.COM |
| 12775233 | ACADIA REALTY | DMURPHY@ACADIAREALTY.COM |
| 12767292 | ACADIA REALTY | JDOWLING@ACADIAREALTY.COM |
| 12765499 | ACADIA REALTY | RSEGAL@ACADIAREALTY.COM |
| 12774504 | ACADIA REALTY TRUST | DAUSTIN@ACADIAREALTY.COM |
| 12774505 | ACADIA REALTY TRUST | JDOWLING@ACADIAREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770851 | ACADIA REALTY TRUST | SZGLASSBERG@ACADIAREALTY.COM |
| 12773023 | ACF PROPERTY MANAGEMENT | DEBBIE@ACFPM.COM |
| 12773022 | ACF PROPERTY MANAGEMENT | MBUCHANAN@ACFPM.COM |
| 12773024 | ACF PROPERTY MANAGEMENT | RWILCOX@ACFPM.COM |
| 12766582 | ACF PROPERTY MANAGEMENT INC. | TZARLOW@ACFPM.COM |
| 12772388 | ACF PROPERTY MANAGEMENT, INC. | VSANDAGE@ACFPM.COM |
| 12775430 | ACH CONTACT | SWINDERS@CARNAGIECORP.COM |
| 12775303 | ACHS MANAGEMENT CORP. | ALEX@ACHSNY.COM |
| 12767912 | ACHS MANAGEMENT CORP. | GKASSIN@ACHSNY.COM |
| 12769155 | ACHS MANAGEMENT CORP. | JCOHEN@ACHSNY.COM |
| 12767911 | ACHS MANAGEMENT CORP. | JOSH@ASCHNY.COM |
| 12775304 | ACHS MANAGEMENT CORP. | MILT@ACHSNY.COM |
| 12769156 | ACHS MANAGEMENT CORP. | MKLAJNBART@ACHSNY.COM |
| 12772181 | ACRE GROUP, LLC | DCHAREST@ACREGROUP.COM |
| 12772182 | ACRE GROUP, LLC | NTROTH@ACREGROUP.COM |
| 12766735 | AGREE REALTY | DGRODZICKI@AGREEREALTY.COM |
| 12770189 | AGREE REALTY CORPORATION | JOSH@AGREEREALTY.COM |
| 12773049 | AGREE REALTY CORPORATION | KAUGUSTINE@AGREEREALTY.COM |
| 12768306 | AGUA MANSA COMMERCE PHASE I, LLC | NBACCARO@CTRINVESTORS.COM |
| 12765872 | AIG BAKER MANAGEMENT, L.L.C. | CHERYLM@ABSHOP.COM |
| 12765871 | AIG BAKER MANAGEMENT, L.L.C. | JOANNE@ABSHOP.COM |
| 12767110 | ALBANESE CORMIER | AJACKSON@AC-US.COM |
| 12767108 | ALBANESE CORMIER | KSONNIER@AC-US.COM |
| 12767348 | ALBANESECORMIER | SARENA@AC-US.COM |
| 12767349 | ALBANESECORMIER | TSHUFF@AC-US.COM |
| 12772480 | ALDERWOOD NORTH LLC | KENH@GGROUP.COM |
| 12775062 | ALFRED SANZARI ENTERPRISE | EHENRY@SANZARI.COM |
| 12772486 | ALLEGRA PROPERTIES | BORIS@ALLEGRAPROPERTIES.COM |
| 12772485 | ALLEGRA PROPERTIES | COLE@ALLEGRAPROPERTIES.COM |
| 12772484 | ALLEGRA PROPERTIES | KATRINA@ALLEGRAPROPERTIES.COM |
| 12771121 | ALLIED PROPERTIES | ETENNYSON@APROPINC.COM |
| 12771120 | ALLIED PROPERTIES | JCHRISTIE@APROPINC.COM |
| 12771119 | ALLIED PROPERTIES | JNOSTI@APROPINC.COM |
| 12771118 | ALLIED PROPERTIES | JTARBERT@APROPINC.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769589 | ALLIED PROPERTIES | WNUTTER@APROPINC.COM |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | IGORBRONSHTEYN@ALMADENPLAZA.COM |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | JOE@ALMADENPLAZA.COM |
| 12768948 | ALMADEN PLAZA SHOPPING CENTER INC. | IGORBRONSHTEYN@ALMADENPLAZA.COM |
| 12768949 | ALMADEN PLAZA SHOPPING CENTER INC. | INFO@ALMADENPLAZA.COM |
| 12768950 | ALMADEN PLAZA SHOPPING CENTER INC. | JOE@ALMADENPLAZA.COM |
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | JOSHUAKWAN@HOTMAIL.COM |
| 12766057 | ALMARIDA PLACE LLC | PHILIP@AIGPROP.COM |
| 12766861 | AMERICAN ASSET CORPORATION | VJARVI@AACUSA.COM |
| 12768093 | AMERICAN ASSETS TRUST MANAGEMENT | PGONZABA@QUARRYMARKET.COM |
| 12767467 | AMERICAN REALTY CAPITAL PROPERTIES | DBENAVENTE@ARCPREIT.COM |
| 12765420 | AMERICAN REALTY CAPITAL PROPERTIES | PATTY.STEVENS@ARCPREIT.COM |
| 12774781 | AMERICAN REALTY CAPITAL PROPERTIES | STOBAR@VEREIT.COM |
| 12774235 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | KHALPERT@VEREIT.COM |
| 12773574 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | KRHINEHART@ARCPREIT.COM |
| 12774234 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | MRAMIREZ@VEREIT.COM |
| 12774233 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | RILANG@VEREIT.COM |
| 12771807 | ANCHOR INVESTMENTS | LWHITE@ANCHORINV.COM |
| 12771762 | ANCHOR REALTY INC. | MARK@ANCHOREALTYINC.COM |
| 12774427 | ANDER PROPERTIES LLC | DAVIDH@ALEXANDERPROP.COM |
| 12767935 | ANDERSON BAUMAN TOURTELLOT VOS & COMPANY | ARTHUR.CUTLER@REGIONS.COM |
| 12767936 | ANDERSON BAUMAN TOURTELLOT VOS & COMPANY | TMCGOLDRICK@ABTV.COM |
| 12770441 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | SELLARD@LERNERENTERPRISES.COM |
| 12768556 | ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | AHAEGER@ANTHEMPROPERTIES.COM |
| 12768557 | ANTHEM PROPERTIES | CCASTONGUAY@ANTHEMPROPERTIES.COM |
| 12768558 | ANTHEM PROPERTIES | KBURKHART@ANTHEMPROPERTIES.COM |
| 12768780 | ANTHEM PROPERTIES GROUP LTD. | GSAWATZKY@ANTHEMPROPERTIES.COM |
| 12768781 | ANTHEM PROPERTIES GROUP LTD. | KWOOD@ANTHEMPROPERTIES.COM |
| 12768782 | ANTHEM PROPERTIES GROUP LTD. | MAINTENANCE@ANTHEMPROPERTIES.COM |
| 12768783 | ANTHEM PROPERTIES GROUP LTD. | RCHISHOLM@STATIONSQUARE.CA |
| 12774962 | ARCADIA MANAGEMENT GROUP | ACHESTER@ARCADIAMGMT.COM |
| 12774961 | ARCADIA MANAGEMENT GROUP | AVANWAGENEN@ARCADIAMGMT.COM |
| 12768497 | ARCADIA MANAGEMENT GROUP, INC. | JGENESSY@ARCADIAMGMT.COM |
| 12768499 | ARCADIA MANAGEMENT GROUP, INC. | JPADDISON@ARCADIAMGMT.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768498 | ARCADIA MANAGEMENT GROUP, INC. | ROWEN@ARCADIAMGMT.COM |
| 12772914 | ARCP MT ABILENE TX LLC | DANDRIES@CIMGROUP.COM |
| 12766424 | ARGONAUT INVESTMENTS | DAYNA@ARGOINVEST.COM |
| 12771422 | ARGONAUT INVESTMENTS | KLUCCHESE@ARGOINVEST.COM |
| 12766426 | ARGONAUT INVESTMENTS | MSEARS@ARGOINVEST.COM |
| 12766425 | ARGONAUT INVESTMENTS | NCOSTELLO@ARGOINVEST.COM |
| 12771421 | ARGONAUT INVESTMENTS | SCONWAY@ARGOINVEST.COM |
| 12766059 | ARGONAUT INVESTMENTS, LLC | BMCNAMARA@ARGOINVEST.COM |
| 12766058 | ARGONAUT INVESTMENTS, LLC | DDESMOND@ARGOINVEST.COM |
| 12771377 | ARGUS MANAGEMENT, LLC | CONNIE@ARGUSDEVELOPMENTGROUP.COM |
| 12771378 | ARGUS MANAGEMENT, LLC | TOM@ARGUSPROPERTIES.COM |
| 12774765 | ARLINGTON ASSOCIATES | SHAWN@GROVEASSOCIATES.WS |
| 12768440 | ARMSTRONG CAPITAL | BRINGEL@ARMSTRONG-CAPITAL.COM |
| 12768441 | ARMSTRONG NEW WEST RETAIL LLC | BRINGEL@ARMSTRONG-CAPITAL.COM |
| 12770275 | ARUNDEL MILLS, LP | BCONDON@SIMON.COM |
| 12770274 | ARUNDEL MILLS, LP | SUSAN.THORMAN@SIMON.COM |
| 12767994 | ASSET MANAGEMENT ALLIANCE | DAVEKASEY@ASSETMANAGEMENTALLIANCE.COM |
| 12774074 | ATHENA PROPERTY MANAGEMENT | BVILLASENOR@ATHENA-PM.COM |
| 12767056 | ATHENA PROPERTY MANAGEMENT | EFRANKLIN@ATHENA-PM.COM |
| 12773073 | ATHENA PROPERTY MANAGEMENT | GFC.MALL@AUS.COM |
| 12773072 | ATHENA PROPERTY MANAGEMENT | KLOW@ATHENA-PM.COM |
| 12773074 | ATHENA PROPERTY MANAGEMENT | MBEE@ATHENA-PM.COM |
| 12769194 | ATHENA PROPERTY MANAGEMENT | MGARNER@ATHENA-PM.COM |
| 12767055 | ATHENA PROPERTY MANAGEMENT | MHICKLE@ATHENA-PM.COM |
| 12769195 | ATHENA PROPERTY MANAGEMENT | MHUBBARD@ATHENA-PM.COM |
| 12769196 | ATHENA PROPERTY MANAGEMENT | TVAN@ATHENA-PM.COM |
| 12767967 | ATHENS BYPASS, LLC | TVDOBBS@GMAIL.COM |
| 12767026 | ATLAS PROPERTIES | TRACY@ATLASLAND.COM |
| 12767025 | ATLAS PROPERTIES | YASMIN@ATLASLAND.COM |
| 12768649 | ATLAS PROPERTY SERVICES INC. | APEPIN@ATLASDEVCO.COM |
| 12768648 | ATLAS PROPERTY SERVICES INC. | ELINDGREN@ATLASDEVCO.COM |
| 12768647 | ATLAS PROPERTY SERVICES INC. | GLOPEZ@ATLASDEVCO.COM |
| 12767930 | ATOLL PROPERTY GROUP | HECTOR@ATOLLPG.COM |
| 12775457 | AUBURN ASSOCIATES, LLC | NATIONWORKS@HOTMAIL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772837 | AVR REALTY COMPANY | CHRISTINA.ARSENEAU@AVRREALTY.COM |
| 12767402 | AVR REALTY COMPANY, LLC | CHRISTINA.NISSEN@AVRREALTY.COM |
| 12769657 | AVR REALTY COMPANY, LLC | DAVID.ZIMMERMAN@AVRREALTY.COM |
| 12773492 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | APM@CRSREALTY.NET |
| 12765118 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | MKRAFT@CRSREALTY.NET |
| 12773491 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | RKNIGHT@CRSREALTY.NET |
| 12773493 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | SPM@CRSREALTY.NET |
| 12767064 | AZAD COMMERCIAL REALTY SERVICES, LLC | PM@CRSREALTY.NET |
| 12773237 | AZT CORPORATION | THOHMAN@AZTCORPORATION.COM |
| 12768128 | B.R.M. PARKWAY CENTER INC. | LEE@MOCCIPROPERTIES.COM |
| 12768126 | B.R.M. PARKWAY CENTER INC. | MOCCIRALPHMOCCI@AOL.COM |
| 12768127 | B.R.M. PARKWAY CENTER INC. | ROB@MOCCIPROPERTIES.COM |
| 12765200 | BACALL COMPANIES MANAGEMENT | DAIVINBACALL1010@YAHOO.COM |
| 12765199 | BACALL COMPANIES MANAGEMENT | LNAMIN@BACALLCOMPANIES.COM |
| 12765202 | BACALL COMPANIES MANAGEMENT | MIKE@SUPERIORHG.COM |
| 12765201 | BACALL COMPANIES MANAGEMENT | RICK@SUPERIORHG.COM |
| 12767011 | BALKE BROWN TRANSWESTERN | AKERKOVE@BALKEBROWN.COM |
| 12767010 | BALKE BROWN TRANSWESTERN | KANDERSON@BALKEBROWN.COM |
| 12766367 | BALL VENTURES | BRIANS@BALLVENTURES.COM |
| 12774064 | BALL VENTURES, LLC | CHELSEY@BALLVENTURES.COM |
| 12774865 | BALL VENTURES, LLC | JEREMY@BALLVENTURES.COM |
| 12765128 | BARNES & NOBLE BOOKSELLERS, INC. | LELKNER@BN.COM |
| 12773820 | BARNES & NOBLE BOOKSELLERS, INC. | LHILDERBRANDT@BN.COM |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | HGREER@BARNHARTGUESS.COM |
| 12768362 | BARNHART GUESS PROPERTIES LLC | HGREER@BARNHARTGUESS.COM |
| 12770982 | BARSHOP & OLES COMPANY | GRODELL@BARSHOP-OLES.COM |
| 12775249 | BASSER-KAUFMAN, INC., | CURT@BASSERKAUFMAN.COM |
| 12766941 | BATSON-COOK DEVELOPMENT, LLC | JDIAMOND@BATSONCOOKDEV.COM |
| 12767197 | BATTLEFIELD FE LIMITED PARTNERSHIP | GGOLDBERG@UNIWESTCO.COM |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | CBOYNTON@BAYERPROPERTIES.COM |
| 12769298 | BAYER PROPERTIES | CAKINS@BAYERPROPERTIES.COM |
| 12770148 | BAYER PROPERTIES | KDAVIS@BAYERPROPERTIES.COM |
| 12770147 | BAYER PROPERTIES | LHOLMES@BAYERPROPERTIES.COM |
| 12770149 | BAYER PROPERTIES | LZAJACZKOWSKI@BAYERPROPERTIES.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769299 | BAYER PROPERTIES | MMORAN@BAYERPROPERTIES.COM |
| 12769300 | BAYER PROPERTIES | NNESMITH@BAYERPROPERTIES.COM |
| 12770146 | BAYER PROPERTIES | PDEBARDELEBEN@BAYERPROPERTIES.COM |
| 12770802 | BAYER PROPERTIES LLC | AHINTON@BAYERPROPERTIES.COM |
| 12770801 | BAYER PROPERTIES LLC | RALLGOOD@BAYERPROPERTIES.COM |
| 12769032 | BAYER PROPERTIES, L.L.C. | ALOWE@BAYERPROPERTIES.COM |
| 12767371 | BAYER PROPERTIES, L.L.C. | SEADS@BAYERPROPERTIES.COM |
| 12767372 | BAYER PROPERTIES, L.L.C. | SHULSEY@BAYERPROPERTIES.COM |
| 12773729 | BAYER PROPERTIES, LLC | DWHITEHEAD@BAYERPROPERTIES.COM |
| 12768134 | BAYSHORE DEVELOPERS VII, L.L.C. | PAM@SOUTHERNCENTERS.COM |
| 12774716 | BBB FAIR LAKES LLC | RATANKUMARADVISOR@GMAIL.COM |
| 12774717 | BBB FAIR LAKES LLC | TWBIGGS@DYCIOLAW.COM |
| 12775705 | BBBY IMAGE LAB | JASON.HAMILTON@BEDBATH.COM |
| 12774974 | BEACON PROPERTY MANAGEMENT, INC. | CDISTEFANO@BEACONPM.COM |
| 12769979 | BEATTY LIMITED | EPETERS@BEATTYCOS.COM |
| 12768035 | BEATTY MANAGEMENT COMPANY | CMORGAN@BEATTYCOS.COM |
| 12774195 | BED BATH & BEYOND | DAVID.BALL@BEDBATH.COM |
| 12774194 | BED BATH & BEYOND | JAMES.BRYSON@BEDBATH.COM |
| 12768965 | BEEDIE | CHELSEA.VIJI@BEEDIE.CA |
| 12768964 | BEEDIE | REBECCA.TOWNING@BEEDIE.CA |
| 12768963 | BEEDIE | TAYLOR.GALLAHER@BEEDIE.CA |
| 12819582 | BELL TOWER SHOPPING CENTER | KWILSON@BREGMANLAW.COM; CHARRINGTON@BREGMANLAW.COM |
| 12770785 | BELZ INVESTCO, GP | TAMMY.HALL@BELZ.COM |
| 12766829 | BENCHMARK MANAGEMENT CORPORATION | MAINTENANCE@BENCHMARKGRP.COM |
| 12766828 | BENCHMARK MANAGEMENT CORPORATION | OMIETUS@BENCHMARKGRP.COM |
| 12766830 | BENCHMARK MANAGEMENT CORPORATION | RWILLARD@BENCHMARKGRP.COM |
| 12767949 | BENDERSON DEVELOPMENT | LISABUCCI@BENDERSON.COM |
| 12767584 | BENDERSON DEVELOPMENT | MIKEWALKER@BENDERSON.COM |
| 12767948 | BENDERSON DEVELOPMENT | ROBERTWITKOWSKI@BENDERSON.COM |
| 12767950 | BENDERSON DEVELOPMENT | SR@BENDERSON.COM |
| 12774490 | BENDERSON DEVELOPMENT CO, LLC | MTW@BENDERSON.COM |
| 12774544 | BENDERSON DEVELOPMENT CO. | ANTHONYHAAS@BENDERSON.COM |
| 12775783 | BENDERSON DEVELOPMENT CO. | LAURIEMARINO@BENDERSON.COM |
| 12766078 | BENDERSON DEVELOPMENT CO. | MIKEWALKER@BENDERSON.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765969 | BENDERSON DEVELOPMENT CO., LLC | LAURIEMARINO@BENDERSON.COM |
| 12765970 | BENDERSON DEVELOPMENT CO., LLC | MIKEWALKER@BENDERSON.COM |
| 12766079 | BENDERSON DEVELOPMENT COMPANY | AAM@BENDERSON.COM |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | ALISONMORGADO@BENDERSON.COM |
| 12767071 | BENDERSON DEVELOPMENT COMPANY | LAB@BENDERSON.COM |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | MRG@BENDERSON.COM |
| 12771944 | BENDERSON DEVELOPMENT COMPANY | ROBERTWITKOWSKI@BENDERSON.COM |
| 12767787 | BENDERSON DEVELOPMENT COMPANY | WILLIAMSZORTYKA@BENDERSON.COM |
| 12771606 | BENDERSON DEVELOPMENT COMPANY LLC | CHRISTOPHERPUGSLEY@BENDERSON.COM |
| 12775442 | BENDERSON DEVELOPMENT COMPANY LLC | EMORYMCLEOD@BENDERSON.COM |
| 12766879 | BENDERSON DEVELOPMENT COMPANY, INC. | DAVIDVANWORMER@BENDERSON.COM |
| 12770566 | BENDERSON DEVELOPMENT COMPANY, INC. | ROBERTWITKOWSKI@BENDERSON.COM |
| 12769394 | BENDERSON DEVELOPMENT COMPANY, LLC | LISABUCCI@BENDERSON.COM |
| 12769395 | BENDERSON DEVELOPMENT COMPANY, LLC | SR@BENDERSON.COM |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | JOHNKICINSKI@BENDERSON.COM |
| 12765473 | BENNER PIKE SHOPS LIMITED PARTNERSHIP, | JRDEERIN@LMS-PMA.COM |
| 12768522 | BENTALLGREENOAK | AUSTIN.BEBEE@BENTALLGREENOAK.COM |
| 12768657 | BENTALLGREENOAK | CCOOPER@BENTALLGREENOAK.COM |
| 12768524 | BENTALLGREENOAK | JACOB.MACLELLAN@BENTALLGREENOAK.COM |
| 12768658 | BENTALLGREENOAK | JGRACEY@BENTALLGREENOAK.COM |
| 12768521 | BENTALLGREENOAK | SHANNON.HYLTON@BENTALLGREENOAK.COM |
| 12768523 | BENTALLGREENOAK | STUART.HATHAWAY@BENTALLGREENOAK.COM |
| 12768656 | BENTALLGREENOAK | TAYNA.FRANCIS@BENTALLGREENOAK.COM |
| 12768526 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | JEFF.GRACEY@BENTALLGREENOAK.COM |
| 12765536 | BERKELEY REALTY ASSOCIATES, LLC | MDVESQ41@GMAIL.COM |
| 12765225 | BERKOWITZ DEVELOPMENT INC | DMARKOWITZ@BERKOWITZDEV.COM |
| 12765224 | BERKOWITZ DEVELOPMENT INC | JBERKOWITZ@BERKOWITZDEV.COM |
| 12775601 | BERKSHIRE-MERRILL ROAD, LLC | EVAN@SPLOTKIN.COM |
| 12767953 | BEST BUY CORPORATE | TRENT.WATERMAN@BESTBUY.COM |
| 12771569 | BEVERLY CENTER | ALANIS@TAUBMAN.COM |
| 12771570 | BEVERLY CENTER | JSANDERS@TAUBMAN.COM |
| 12775126 | BIG SHOPPING CENTERS USA, INC. | APERRY@BIGCENTERSUSA.COM |
| 12775125 | BIG SHOPPING CENTERS USA, INC. | JBETTINSON@BIGCENTERSUSA.COM |
| 12775124 | BIG SHOPPING CENTERS USA, INC. | VDIXON@BIGCENTERSUSA.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773706 | BIG V PROPERTIES LLC | ASTANFORD@BIGV.COM |
| 12765125 | BIG V PROPERTIES LLC | COVIATT@BIGV.COM |
| 12774923 | BIG V PROPERTIES LLC | EDIONE@BIGV.COM |
| 12765126 | BIG V PROPERTIES LLC | JLOPEZ@BIGV.COM |
| 12773705 | BIG V PROPERTIES LLC | KCOONS@BIGV.COM |
| 12773428 | BIG V PROPERTIES LLC | NBARNES@BIGV.COM |
| 12772720 | BIG V PROPERTY GROUP | BFABBRI@BIGV.COM |
| 12773394 | BIG V PROPERTY GROUP | EDIONE@BIGV.COM |
| 12773785 | BIG V PROPERTY GROUP | LROWLAND@BIGV.COM |
| 12772721 | BIG V PROPERTY GROUP | PKELLY@BIGV.COM |
| 12772712 | BLACK REALTY MANAGEMENT, INC. | BRANDI@TOMBARIPROPERTIES.COM |
| 12772713 | BLACK REALTY MANAGEMENT, INC. | JLARSEN@BLACKREALTYMGT.COM |
| 12768541 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | DLECK@BLACKWOODPARTNERS.COM |
| 12768539 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | EBROOKS@BLACKWOODPARTNERS.COM |
| 12768540 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | TENANTSERVICES@BLACKWOODPARTNERS.COM |
| 12767623 | BL-NTV I, LLC, BL-NTV II, LLC, BL-NTV III, LLC | BARNOLD@BROOKLINEDEVELOPMENT.COM |
| 12774462 | BLUMENFELD DEVELOPMENT | MCLASSI@BDG.NET |
| 12774463 | BLUMENFELD DEVELOPMENT | MKINNEY@BDG.NET |
| 12774460 | BLUMENFELD DEVELOPMENT | REANDERSON@BDG.NET |
| 12771860 | BLUMENFELD DEVELOPMENT GROUP, LTD. | AGARCIA@BDG.NET |
| 12771859 | BLUMENFELD DEVELOPMENT GROUP, LTD. | MCLASSI2@BDG.NET |
| 12771861 | BLUMENFELD DEVELOPMENT GROUP, LTD. | MDUMELLE@BDG.NET |
| 12765277 | BLUMENFELD DEVELOPMENT GROUP, LTD. | MKINNEY@BDG.NET |
| 12771863 | BLUMENFELD DEVELOPMENT GROUP, LTD. | RANDERSON@BDG.NET |
| 12771862 | BLUMENFELD DEVELOPMENT GROUP, LTD. | REANDERSON@BDG.NET |
| 12765610 | BONNIE MANAGEMENT CORPORATION | AMY@BONNIEMGMT.COM |
| 12771710 | BONNIE MANAGEMENT CORPORATION | STACEY@BONNIEMGMT.COM |
| 12769778 | BOURN COMPANIES, LLC | AMAZER@BOURNCOMPANIES.COM |
| 12769779 | BOURN COMPANIES, LLC | JRAMSETH@BOURNCOMPANIES.COM |
| 12769780 | BOURN COMPANIES, LLC | MSTEVENS@BOURNCOMPANIES.COM |
| 12767883 | BRADFORD MANAGEMENT CO. INC. | DSIMPSON@BRADFORD.COM |
| 12775630 | BRANCA PROPERTIES | CBRANCA@BECONLINE.COM |
| 12775631 | BRANCA PROPERTIES | KJAMES@BECONLINE.COM |
| 12775632 | BRANCA PROPERTIES | LRUDA@BECONLINE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767153 | BRANSON SHOPPES DEVELOPMENT COMPANY | STLOUIS@RAULWALTERS.COM |
| 12766943 | BRE DDR BR CLEVELAND TN LLC | BPIERCE@DDR.COM |
| 12766686 | BRE DDR BR WATERSIDE MI LLC | MRIEK@DDR.COM |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | WJAKUBIK@SITECENTERS.COM |
| 12771013 | BRE DDR PIONEER HILLS LLC | CDYKSTRA@DDR.COM |
| 12771614 | BRE DDR TURNER HILL MARKETPLACE LLC | MROY@DDR.COM |
| 12767924 | BRE DDR UNION CONSUMER SQUARE LLC | JCHWOJDAK@DDR.COM |
| 12775028 | BRENTWOOD PLAZA LLC | ROBERT@PAGANOREALESTATE.COM |
| 12775615 | BRESLIN REALTY DEVELOPMENT CORP. | SVITALE@BRESLINREALTY.COM |
| 12766395 | BREWER DEVELOPMENT | SDEFOE@SWBELL.NET |
| 12771830 | BRIDGE 33 | ARSHAD@BRIDGE33CAPITAL.COM |
| 12771829 | BRIDGE 33 | MATT@BRIDGE33CAPITAL.COM |
| 12771184 | BRIDGE 33 CAPITAL | JOHN@BRIDGE33CAPITAL.COM |
| 12771185 | BRIDGE 33 CAPITAL | ROMEO.SABO-MAIETTA@BRIDGE33CAPITAL.COM |
| 12771104 | BRIDGE33 CAPITAL | CARMEN.HOLLIDAY@BRIDGE33CAPITAL.COM |
| 12771105 | BRIDGE33 CAPITAL | KARINA.ALFARO@BRIDGE33CAPITAL.COM |
| 12767393 | BRIXMOR GA FASHION CORNER, LLC | NANCY.OHLINGER@CENTROPROP.COM |
| 12775269 | BRIXMOR OPERATING PARTNERSHIP LP | DAVID.MCNULTY@BRIXMOR.COM |
| 12772141 | BRIXMOR PROPERTIES GROUP | JAMES.CHILDRESS@BRIXMOR.COM |
| 12771500 | BRIXMOR PROPERTY GROUP | ALEXIS.LAURSEN@BRIXMOR.COM |
| 12773585 | BRIXMOR PROPERTY GROUP | BILL.JAROSIK@BRIXMOR.COM |
| 12766396 | BRIXMOR PROPERTY GROUP | BRADLEY.NAIR@BRIXMOR.COM |
| 12771873 | BRIXMOR PROPERTY GROUP | CHAD.GRADISEK@BRIXMOR.COM |
| 12768008 | BRIXMOR PROPERTY GROUP | CHUCK.COX@BRIXMOR.COM |
| 12774567 | BRIXMOR PROPERTY GROUP | COLLEEN.GAITAN@BRIXMOR.COM |
| 12771948 | BRIXMOR PROPERTY GROUP | DONNA.SIEBERT@BRIXMOR.COM |
| 12767547 | BRIXMOR PROPERTY GROUP | ELDRIDGE.JOHNSON@BRIXMOR.COM |
| 12766711 | BRIXMOR PROPERTY GROUP | GINETTE.LONG@BRIXMOR.COM |
| 12771499 | BRIXMOR PROPERTY GROUP | JACOB.HERTZBERG@BRIXMOR.COM |
| 12766709 | BRIXMOR PROPERTY GROUP | JANNA.MONEGRO@BRIXMOR.COM |
| 12768009 | BRIXMOR PROPERTY GROUP | JAN.NEBLETT@BRIXMOR.COM |
| 12769947 | BRIXMOR PROPERTY GROUP | JASON.MAHONEY@BRIXMOR.COM |
| 12772676 | BRIXMOR PROPERTY GROUP | JASON.NESLER@BRIXMOR.COM |
| 12771875 | BRIXMOR PROPERTY GROUP | JASON.VIPPERMAN@BRIXMOR.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770122 | BRIXMOR PROPERTY GROUP | JOHN.LATO@BRIXMOR.COM |
| 12775107 | BRIXMOR PROPERTY GROUP | JOHN.SALADINO@BRIXMOR.COM |
| 12766710 | BRIXMOR PROPERTY GROUP | JOSH.DURIGAN@BRIXMOR.COM |
| 12772606 | BRIXMOR PROPERTY GROUP | KARMEN.BLACKWELL@BRIXMOR.COM |
| 12774770 | BRIXMOR PROPERTY GROUP | KATHARINE.SLOWE@BRIXMOR.COM |
| 12774391 | BRIXMOR PROPERTY GROUP | KATHERINE.SOUSA@BRIXMOR.COM |
| 12775290 | BRIXMOR PROPERTY GROUP | KELLY.BRISTOW@BRIXMOR.COM |
| 12772412 | BRIXMOR PROPERTY GROUP | LARRY.POPE@BRIXMOR.COM |
| 12774566 | BRIXMOR PROPERTY GROUP | LAURA.BUMGARDNER@BRIXMOR.COM |
| 12774481 | BRIXMOR PROPERTY GROUP | LAURA.SOLIS@BRIXMOR.COM |
| 12774480 | BRIXMOR PROPERTY GROUP | LISA.MARTINO@BRIXMOR.COM |
| 12770322 | BRIXMOR PROPERTY GROUP | MARIELA.GUTIERREZ@BRIXMOR.COM |
| 12774769 | BRIXMOR PROPERTY GROUP | MARY.HOLLEBEKE@BRIXMOR.COM |
| 12773285 | BRIXMOR PROPERTY GROUP | MICHELLE.KAUS@BRIXMOR.COM |
| 12771874 | BRIXMOR PROPERTY GROUP | PAULA.TRINIDAD@BRIXMOR.COM |
| 12769946 | BRIXMOR PROPERTY GROUP | SHELLEY.KIMBALL@BRIXMOR.COM |
| 12775191 | BRIXMOR PROPERTY GROUP | STEPHANIE.DUNBAR@BRIXMOR.COM |
| 12775246 | BRIXMOR PROPERTY GROUP | STEPHANIE.GOMEZ@BRIXMOR.COM |
| 12766708 | BRIXMOR PROPERTY GROUP | TERI.WOJCIECHOWSKI@BIXMOR.COM |
| 12775276 | BRIXMOR PROPERTY GROUP | TIM.MCNALLY@BRIXMOR.COM |
| 12774626 | BRIXMOR PROPERTY GROUP, INC. | GARY.TURNER@BRIXMOR.COM |
| 12772674 | BRIXMORE PROPERTY GROUP | JASON.NESLER@BRIXMOR.COM |
| 12766598 | BRIXTON INVESTMENT MANAGEMENT LLC | TLOZIER@BRIXTONCAPITAL.COM |
| 12766846 | BRODYCO | JKETTLER@BRODYCO.COM |
| 12766845 | BRODYCO | NHARPER@BRODYCO.COM |
| 12771142 | BRONZE BOX | ACCOUNTING@BRONZEBOX.BIZ |
| 12771143 | BRONZE BOX, LLC | CFO.NET@VERIZON.NET |
| 12771722 | BROOKFIELD CAPITAL PARTNERS LLC | WILL@BROOKWOODCAPITALADV.COM |
| 12773146 | BROOKFIELD PROPERTIES | JAMES.ANDERSON@BROOKFIELDPROPERTIESRETAIL.COM |
| 12774439 | BROOKFIELD PROPERTIES | JENNIFER.KEARNEY@GGP.COM |
| 12774440 | BROOKFIELD PROPERTIES | WILLIAM.HEINZ@BROOKFIELDPROPERTIESRETAIL.COM |
| 12771059 | BROOKFIELD PROPERTIES (R) LLC | DALE.LUTZ@ROUSEPROPERTIES.COM |
| 12765948 | BROOKFIELD PROPERTIES (R) LLC | JULIE.ROBBINS@ROUSEPROPERTIES.COM |
| 12771922 | BROOKFIELD PROPERTIES (R) LLC | KATE.NEWBY@BPRETAIL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12771058 | BROOKFIELD PROPERTIES (R) LLC | MICHAEL.RUDDY@ROUSEPROPERTIES.COM |
| 12766715 | BROOKFIELD PROPERTIES RETAIL GROUP | RHETT.ROBISON@BROOKFIELDPROPERTIESRETAIL.COM |
| 12767624 | BROOKLINE DEVELOPMENT COMPANY, LLC | SGREENO@BROOKLINEDEVELOPMENT.COM |
| 12770313 | BROOKSIDE PROPERTIES | MEADS@BROOKSIDEPROPERTIES.COM |
| 12771723 | BROOKWOOD CAPITAL PARTNERS LLC | WILL@BROOKWOODCAPITALADV.COM |
| 12771771 | BROWN RANCH PROPERTIES | BOBRIV@BROWNRANCH.COM |
| 12771148 | BUCHBINDER & WARREN LLC | A.CZERNIAK@PINKO.COM |
| 12771147 | BUCHBINDER & WARREN LLC | MGMT@BUCHBINDERWARREN.COM |
| 12770231 | BUENA PARK DOWNTOWN | JLEE@BUENAPARKDOWNTOWN.COM |
| 12765139 | BURLINGTON SELF STORAGE OF CAPE COD | LBORSETI@BSSPROPERTIES.COM |
| 12765140 | BURLINGTON SELF STORAGE OF CAPE COD LLC | CCOMFORT@BSSPROPERTIES.COM |
| 12772357 | BURNHAM USA EQUITIES, INC. | DMORGAN@BURNHAMUSA.COM |
| 12774885 | BURTON PROPERTY GROUP | JOEROE@BURTONPROP.COM |
| 12769746 | BUYERS REALTY, INC. | TIFFANY@BUYERSREALTYINC.COM |
| 12775521 | BVC OAKWOOD COMMONS, LLC | DANIELLE@LBXINVESTMENTS.COM |
| 12775522 | BVC OAKWOOD COMMONS, LLC | LEO@LBXINVESTMENTS.COM |
| 12775645 | BVCV UNION PLAZA LLC | CHUCKL@CILTD.COM |
| 12772020 | BVK PERIMETER SQUARE RETAIL, LLC | CHARLOTTE.SWEETLAND@RREEF.COM |
| 12772863 | BVMC LUFKIN LLC | CHUCKL@CILTD.COM |
| 12767618 | CAFARO COMPANY | PROPERTYMANAGER@GOVERNERSSQUARE.NET |
| 12767691 | CAFARO COMPANY | PROPERTYMANAGER@SANDUSKY-MALL.COM |
| 12772244 | CALI INVESTMENTS | STEVE_CALI@MINDSPRING.COM |
| 12768865 | CALLAHAN PROPERTY GROUP LTD. | ERINASHCROFT@CALLAHANPG.CA |
| 12768866 | CALLAHAN PROPERTY GROUP LTD. | STEVE@CALLAHANPG.CA |
| 12768366 | CAMBRIDGE MANAGEMENT | MBATTICE@CAMBRIDGEINVESTORS.COM |
| 12768608 | CAMERON CORPORATION | KATE@CAMERONCORPORATION.COM |
| 12768609 | CAMERON CORPORATION | RPERKINS@CAMERONCORPORATION.COM |
| 12768610 | CAMERON CORPORATION | TINA@CAMDEVCORP.COM |
| 12770507 | CAMERON PROPERTY MANAGEMENT | ASIMPSON@CAMERONCORPORATION.COM |
| 12770506 | CAMERON PROPERTY MANAGEMENT | KATE@CAMERONCORPORATION.COM |
| 12770508 | CAMERON PROPERTY MANAGEMENT | KMCCOLL@CAMERONCORPORATION.COM |
| 12768710 | CANDEREL COMMERCIAL SERVICES INC. | DHORVAT@CANDEREL.COM |
| 12768709 | CANDEREL COMMERCIAL SERVICES INC. | RTORRES@CANDEREL.COM |
| 12769387 | CANTON CORNERS FORD ROAD LLC | CLARK@SCHOSTAK.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767295 | CANTON MARKETPLACE OWNER LLC | DANNIBALE@ACADIAREALTY.COM |
| 12771999 | CAPARRA CENTER ASSOCIATES, LLC | ROBERTO@SANPATRICIO.COM |
| 12770006 | CAPITAL ASSET MANAGEMENT | TKEY@CAMCRE.COM |
| 12770007 | CAPITAL ASSET MANAGEMENT | VKUCHINSKI@CAMCRE.COM |
| 12770008 | CAPITAL ASSET MANAGEMENT | VPARRA@CAMCRE.COM |
| 12773330 | CAPITOL LAND COMPANY | JC@CAPLACO.COM |
| 12773328 | CAPITOL LAND COMPANY | PFC@CAPLACO.COM |
| 12775252 | CAPSTONE MARKETPLACE LLC | DANIEL.GILLMAN@CRGRE.COM |
| 12765917 | CARBAS PROPERTIES | FRANK@CARBASPROPERTIES.COM |
| 12765916 | CARBAS PROPERTIES | TIMOTHYMARK@CARBASPROPERTIES.COM |
| 12768173 | CARLYLE MANAGEMENT INC. | GSIMON@CARLYLEMGMT.COM |
| 12774968 | CARNEGIE MANAGEMENT & DEVELOPMENT | JMCKINNEY@CARNEGIECORP.COM |
| 12765400 | CARPIONATO GROUP | GFERGUSON@CARPIONATOGROUP.COM |
| 12765402 | CARPIONATO GROUP | KGAUTHIER@CARPIONATOGROUP.COM |
| 12765401 | CARPIONATO GROUP | RPMADMIN@CARPIONATOGROUP.COM |
| 12772516 | CARUSO AFFILIATED | JDEMIRCHYAN@CARUSO.COM |
| 12772517 | CARUSO AFFILIATED | RPODOR@CARUSO.COM |
| 12773509 | CASCADE VILLAGE | BYRON@CASCADEVILLAGE.NET |
| 12773266 | CASTLE & COOKE | KWILSON@CASTLECOOKE.COM |
| 12775120 | CASTLE BAY MANAGEMENT SERVICES, LLC ., | RBODUR@CBMS.US |
| 12775036 | CASTLE RIDGE ASSOCIATES | DJACOBS514@YAHOO.COM |
| 12775037 | CASTLE RIDGE ASSOCIATES | PETERM@GARDENHOMES.COM |
| 12769612 | CASTO | DBRUNNER@CASTOINFO.COM |
| 12769613 | CASTO | SPISARIS@CASTOINFO.COM |
| 12772663 | CASTO MANAGEMENT SERVICES | MHEIGHT@CASTOINFO.COM |
| 12772664 | CASTO MANAGEMENT SERVICES | RBLOCH@CASTOINFO.COM |
| 12765348 | CASTO SOUTHEAST LLC | KROBERTSON@CASTOINFO.COM |
| 12765320 | CASTO SOUTHEAST REALTY SERVICES | NREITZ@CASTOINFO.COM |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | KROBERTSON@CASTOINFO.COM |
| 12767705 | CASTO SOUTHEAST REALTY SERVICES LLC | NVITELLO@CASTOINFO.COM |
| 12774053 | CASTO SOUTHEAST REALTY SERVICES LLC | PWESTERHOUSE@CASTOINFO.COM |
| 12770183 | CASTO SOUTHEAST REALTY SERVICES, LLC | SPISARIS@CASTOINFO.COM |
| 12766499 | CB RICAHRD ELLIS | JACKIE.KELLEY@CBRE.COM |
| 12766456 | CB RICHARD ELLIS | CAROL.STEWART@CBRE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766455 | CB RICHARD ELLIS | DAGMAR.KOLLAR@CBRE.COM |
| 12767628 | CB RICHARD ELLIS | DEENA.HENRY@CBRE.COM |
| 12767629 | CB RICHARD ELLIS | DINA.HENRY@CBRE.COM |
| 12767630 | CB RICHARD ELLIS | FARRAH.ROZNOWSKI@CBRE.COM |
| 12766454 | CB RICHARD ELLIS | GENE.DECHANT@CBRE.COM |
| 12768998 | CB RICHARD ELLIS | JOANNA.COLLIER@CBRE.COM |
| 12770309 | CB RICHARD ELLIS | KELLIE.MCCARTHY@CBRE.COM |
| 12768999 | CB RICHARD ELLIS | LISA.BENEDICTO@CBRE.COM |
| 12774000 | CB RICHARD ELLIS | STEPHANIE.NORDBERG@CBRE.COM |
| 12767589 | CB RICHARD ELLIS OKLAHOMA | DEBBIE.COLEMAN@CBREOK.COM |
| 12767590 | CB RICHARD ELLIS OKLAHOMA | LORI.GROSS@CBREOK.COM |
| 12767751 | CB RICHARD ELLIS, INC. | DEENA.HENRY@CBRE.COM |
| 12772537 | CBC ADVISORS | HEIDI.BECKER@CBCADVISORS.COM |
| 12767861 | CBC ADVISORS | JACLYN.KARCHER@CBCADVISORS.COM |
| 12772539 | CBC ADVISORS | LINDA.HAWKINS@CBCADVISORS.COM |
| 12772538 | CBC ADVISORS | SARAY.GAMEROS@CBCADVISORS.COM |
| 12773762 | CBL & ASSOC. MANAGEMENT INC. | DANNY.HURN@CBLPROPERTIES.COM |
| 12773763 | CBL & ASSOC. MANAGEMENT INC. | DAN.WOLFE@CBLPROPERTIES.COM |
| 12765123 | CBL & ASSOC. MANAGEMENT INC. | JAN.WILLS@CBLPROPERTIES.COM |
| 12767958 | CBL & ASSOCIATES MANAGEMENT INC. | BONNIE.CHANDLER@CBLPROPERTIES.COM |
| 12774507 | CBL & ASSOCIATES MANAGEMENT INC. | CARRIE.MCCUBBIN@CBLPROPERTIES.COM |
| 12771890 | CBL & ASSOCIATES MANAGEMENT INC. | DANNY.HURN@CBLPROPERTIES.COM |
| 12769161 | CBL & ASSOCIATES MANAGEMENT INC. | FRANK_MILLER@CBLPROPERTIES.COM |
| 12774508 | CBL & ASSOCIATES MANAGEMENT INC. | LAURI.ALTMAN@CBLPROPERTIES.COM |
| 12774509 | CBL & ASSOCIATES MANAGEMENT INC. | YOROPS@ERMC2.COM |
| 12773345 | CBL & ASSOCIATES MANAGEMENT, INC. | BRANDY.WHALEY@CBLPROPERTIES.COM |
| 12773344 | CBL & ASSOCIATES MANAGEMENT, INC. | KURT.BOHLMANN@CBLPROPERTIES.COM |
| 12773343 | CBL & ASSOCIATES MANAGEMENT, INC. | PAIGE.SOMERVELL@CBLPROPERTIES.COM |
| 12770487 | CBL & ASSOCIATES MANAGEMENT, INC. | SPENCER.DAWKINS@CBLPROPERTIES.COM |
| 12773895 | CBL & ASSOCIATES PROPERTIES, INC. | CHRIS_WARE@CBLPROPERTIES.COM |
| 12772095 | CBL PROPERTIES | MIKE.OSWALD@CBLPROPERTIES.COM |
| 12772096 | CBL PROPERTIES | STACY.WOODARD@CBLPROPERTIES.COM |
| 12770499 | CBL PROPERTIES | TODD.HUHN@CBLPROPERTIES.COM |
| 12772625 | CBRE | AKILAH.STROTHERS@CBRE.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12775815 | CBRE | ANNA.LUTZ@CBRE.COM |
| 12773715 | CBRE | BOBBIE.BROWN@CBRE.COM |
| 12773092 | CBRE | CARLA.WOODWORTH@CBRE.COM |
| 12774021 | CBRE | CHRISTY.CABERA@CBRE.COM |
| 12772627 | CBRE | CYNDI.LESSARD@CBRE.COM |
| 12766763 | CBRE | JANET.MOLINARES@CBRE.COM |
| 12766762 | CBRE | JESSICA.KING@CBRE.COM |
| 12772626 | CBRE | JON.LYTLE@CBRE.COM |
| 12775812 | CBRE | KARISSA.OBESO-GOVAN@CBRE.COM |
| 12775813 | CBRE | MARGINA.GOMEZ@CBRE.COM |
| 12775814 | CBRE | NANCY.DAVI@CBRE.COM |
| 12774020 | CBRE | PAVEN.BAINS@CBRE.COM |
| 12773716 | CBRE | STEPHANIE.NORDBERG@CBRE.COM |
| 12774871 | CBRE | ASSET SERVICES | KATHERINE.LEBLANC@CBRE.COM |
| 12774870 | CBRE | ASSET SERVICES | TRACY.ANAG@CBRE.COM |
| 12770923 | CBRE ASSET MANAGEMENT | DANIEL.CONZEMIUS@CBRE.COM |
| 12770924 | CBRE ASSET MANAGEMENT | MARYJANE.WIATROS@CBRE.COM |
| 12770925 | CBRE ASSET MANAGEMENT | SAMANTHA.SHIMAK@CBRE.COM |
| 12774254 | CBRE ASSET SERVICE | ROBIN.HOWE@CBRE.COM |
| 12772263 | CBRE ASSET SERVICES | ALEXIS.MATT@CBRE.COM |
| 12772333 | CBRE ASSET SERVICES | ALLI.PAULAITIS@CBRE.COM |
| 12772262 | CBRE ASSET SERVICES | ALYSSA.COLES@CBRE.COM |
| 12772332 | CBRE ASSET SERVICES | BEN.POTTER@CBRE.COM |
| 12769786 | CBRE ASSET SERVICES | BOBBIE.BROWN@CBRE.COM |
| 12772331 | CBRE ASSET SERVICES | CARLY.REIS@CBRE.COM |
| 12769787 | CBRE ASSET SERVICES | CHRISTY.CABRERA@CBRE.COM |
| 12772350 | CBRE ASSET SERVICES | DAISY.LARA@CBRE.COM |
| 12771186 | CBRE ASSET SERVICES | DANIEL.CONZEMIUS@CBRE.COM |
| 12770986 | CBRE ASSET SERVICES | KELLI.BEHRENS@CBRE.COM |
| 12770987 | CBRE ASSET SERVICES | LAUREN.PENG@CBRE.COM |
| 12772351 | CBRE ASSET SERVICES | LESLEY.HUDSON@CBRE.COM |
| 12772352 | CBRE ASSET SERVICES | PATRICK.DAY@CBRE.COM |
| 12772645 | CBRE ASSET SERVICES | PAULA.GARCIA@CBRE.COM |
| 12774641 | CBRE BOULOS ASSET MANAGEMENT | ABOOTH@BOULOS.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774639 | CBRE BOULOS ASSET MANAGEMENT | CBRITTEN@BOULOS.COM |
| 12774640 | CBRE BOULOS ASSET MANAGEMENT | DHUSTUS@BOULOS.COM |
| 12774638 | CBRE BOULOS ASSET MANAGEMENT | JFIELD@BOULOS.COM |
| 12766254 | CBRE BOULOS ASSET MANAGEMENT | MDONOVAN@BOULOS.COM |
| 12774255 | CBRE INC | JAMIE.GUENTHNER@CBRE.COM |
| 12768811 | CBRE INC. | DIANE.LORINCE@CBRE.COM |
| 12768810 | CBRE INC. | JEREMY.BATES@CBRE.COM |
| 12769989 | CBRE INC. | MARK.SINEX@CBRE.COM |
| 12765204 | CBRE INC. | MATT.RIEK@CBRE.COM |
| 12768812 | CBRE INC. | MIKE.NEISWONGER@CBRE.COM |
| 12768813 | CBRE INC. | STACY.PERKINS@CBRE.COM |
| 12770125 | CBRE PROPERTY MANAGEMENT | TERRY.DELSMAN@CBRE.COM |
| 12770714 | CBRE RETAIL ASSET SERVICES | MICHAEL.BROOKS@CBRE.COM |
| 12772998 | CBRE, INC. | AMY.ALLEN@CBRE.COM |
| 12767489 | CBRE, INC. | AUTUMN.MCCABE@CBRE.COM |
| 12767488 | CBRE, INC. | BRIAN.ROSENCRANS@CBRE.COM |
| 12771314 | CBRE, INC. | BROOKE.DOSWELL@CBRE.COM |
| 12773138 | CBRE, INC. | CHRISTOPHER.CLARK1@CBRE.COM |
| 12765666 | CBRE, INC. | DEVIN.DONAHUE1@CBRE.COM |
| 12775777 | CBRE, INC. | GLEN.HEMMANS@CBRE.COM |
| 12771409 | CBRE, INC. | JENNA.CARDARELLI@CBRE.COM |
| 12775776 | CBRE, INC. | JESSICA.GUTIERREZ@CBRE.COM |
| 12771797 | CBRE, INC. | JLOUIS.HUNTER@CBRE.COM |
| 12770941 | CBRE, INC. | JOHN.CERBONE@CBRE.COM |
| 12773011 | CBRE, INC. | JOSETTE.BARTON@CBRE.COM |
| 12770585 | CBRE, INC. | KATHRYN.JONES@CBRE.COM |
| 12765668 | CBRE, INC. | KATHRYN.JONES2@CBRE.COM |
| 12771410 | CBRE, INC. | KEN.KERN@CBRE.COM |
| 12766967 | CBRE, INC. | KEVIN.DONAHUE1@CBRE.COM |
| 12772999 | CBRE, INC. | LATOYA.HOLDEN@CBRE.COM |
| 12775546 | CBRE, INC. | LITA.FROST@CBRE.COM |
| 12773139 | CBRE, INC. | MAUREEN.SMITH@CBRE.COM |
| 12771798 | CBRE, INC. | NATALIA.LITNEVSKAYA@CBRE.COM |
| 12770289 | CBRE, INC. | ROBYN.RYAN@CBRE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770584 | CBRE, INC. | RYAN.BOYER@CBRE.COM |
| 12769508 | CBRE, INC. | SARAH.JONES3@CBRE.COM |
| 12775775 | CBRE, INC. | SHARREL.COX@CBRE.COM |
| 12769107 | CBRE, INC. | STEPHANIE.STEWART@CBRE.COM |
| 12773010 | CBRE, INC. | STEPHANIE.STEWART1@CBRE.COM |
| 12769507 | CBRE, INC. | STEPHEN.CAMPBELL@CBRE.COM |
| 12771313 | CBRE, INC. | TERI.WILKINS@CBRE.COM |
| 12767490 | CBRE, INC. | TERRY.DELSMAN@CBRE.COM |
| 12773994 | CBRE, INC. | TIM.COLE@CBRE.COM |
| 12765667 | CBRE, INC. | WES.NEWCOME@CBRE.COM |
| 12771157 | CBRE, INC. ASSET SERVICES | LORETTA.GARRISON@CBRE.COM |
| 12771158 | CBRE, INC. ASSET SERVICES | SUSANNE.WALKENHORST@CBRE.COM |
| 12767673 | CEDAR SHOPPING CENTER PARTNERSHIP, L.P. | BNOBILE@CEDARSHOPPINGCENTERS.COM |
| 12767674 | CEDAR SHOPPING CENTER PARTNERSHIP, L.P. | BWALKER@CEDARSHOPPINGCENTERS.COM |
| 12772529 | CENCOR REALTY SERVICES | APETTER@CENCORREALTY.COM |
| 12765167 | CENCOR REALTY SERVICES | RLAUSENG@CENCORREALTY.COM |
| 12772530 | CENCOR REALTY SERVICES | SRASH@CENCORREALTY.COM |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | CBOYNTON@CENTENNIALREC.COM |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | CVAUGHN@CENTENNIALREC.COM |
| 12770151 | CENTENNIAL ADVISORY SERVICES, LLC | LHOLMES@CENTENNIALREC.COM |
| 12770150 | CENTENNIAL ADVISORY SERVICES, LLC | PDEBARDELEBEN@CENTENNIALREC.COM |
| 12770152 | CENTENNIAL ADVISORY SERVICES, LLC | TONNA.MALOY@GULFCOASTCG.COM |
| 12769850 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | DKILEY@USCENTENNIALREC.COM |
| 12767374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | GSLOWIAK@CENTENNIALREC.COM |
| 12767373 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SHULSEY@CENTENNIALREC.COM |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | AANDERSON@CENTENNIALREC.COM |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | RGINTY@CENTENNIALREC.COM |
| 12770044 | CENTER DEVELOPMENTS OREG LLC | HBEGLINGER@CEDARHILLSCROSSING.COM |
| 12770045 | CENTER DEVELOPMENTS OREG LLC | JRAMSETH@CEJOHN.COM |
| 12765344 | CENTER MANAGEMENT, INC. | JIM@CENTERMGMT.COM |
| 12767501 | CENTERCAL PROPERTIES | LDILEMBO@CENTERCAL.COM |
| 12773845 | CENTERCAL PROPERTIES LLC | TWILKALIS@CENTERCAL.COM |
| 12774120 | CENTERCAL PROPERTIES, LLC | CGARRIDO@CENTERCAL.COM |
| 12766308 | CENTERCAL PROPERTIES, LLC | HCRAWFORD@CENTERCAL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772599 | CENTERCAL PROPERTIES, LLC | IHOOK@CENTERCAL.COM |
| 12774119 | CENTERCAL PROPERTIES, LLC | JDANDERSON@CENTERCAL.COM |
| 12774118 | CENTERCAL PROPERTIES, LLC | MSTILLMAN@CENTERCAL.COM |
| 12768718 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | BARRY.GREENING@CENTRALWALK.CA |
| 12768716 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | LAURA.POLAND@CENTRALWALK.CA |
| 12768717 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | SANDY.WEINMEYER@CENTRALWALK.CA |
| 12768601 | CENTRECORP MANAGEMENT SERVICES LIMITED | CJAMES@CENTRECORP.COM |
| 12768599 | CENTRECORP MANAGEMENT SERVICES LIMITED | CSTEVENS@CENTRECORP.COM |
| 12768562 | CENTRECORP MANAGEMENT SERVICES LIMITED | KHUNTER@CENTRECORP.COM |
| 12768578 | CENTRECORP MANAGEMENT SERVICES LIMITED | SPOMMAINVILLE@CENTRECORP.COM |
| 12768598 | CENTRECORP MANAGEMENT SERVICES LIMITED | TSCHROEDER@CENTRECORP.COM |
| 12768563 | CENTRECORP MANAGEMENT SERVICES LIMITED | TTHEODORE@CENTRECORP.COM |
| 12765270 | CENTRECORP MANAGEMENT SERVICES LLLP | DHUGHES@CENTRECORP.COM |
| 12765269 | CENTRECORP MANAGEMENT SERVICES LLLP | PCOLLINS@CENTRECORP.COM |
| 12770926 | CENTRECORP MANAGEMENT SERVICES LLLP | RBURKE@CENTRECORP.COM |
| 12766765 | CENTRECORP MANAGEMENT SERVICES, LLLP | KTUREK@CENTRECORP.COM |
| 12766766 | CENTRECORP MANAGEMENT SERVICES, LLLP | MGARRETT@NADG.COM |
| 12775586 | CENTRO HERITAGE SPE 1 LLC | GERALD.RADTKE@CENTROPROP.COM |
| 12775271 | CENTRO HERITAGE SPE 4 LLC | JOHN.FOGARTY@BRIXMOR.COM |
| 12775357 | CENTRO PROPERTIES GROUP | CONNIE.ROLLINS@CENTROPROP.COM |
| 12768012 | CENTRO WATT | AFURMAN@CENTROWATT.COM |
| 12768015 | CENTRO WATT | MHALLORAN@CENTROWATT.COM |
| 12768013 | CENTRO WATT | STIETZER@CENTROWATT.COM |
| 12767122 | CERUZZI HOLDINGS LLC | MNURSE-DANIEL@CERUZZI.COM |
| 12767121 | CERUZZI HOLDINGS LLC | SFILHO@CERUZZI.COM |
| 12768426 | CHANDLER PAVILIONS LLC | ALYSSA.COLES@CBRE.COM |
| 12768427 | CHANDLER PAVILIONS LLC | TORI.NIENABER@CBRE.COM |
| 12775333 | CHANDLER VILLAGE CENTER LLC | BWHITSON@REDDEVELOPMENT.COM |
| 12772037 | CHARLES DUNN REAL ESTATE SERVICES, INC. | GKONG@CHARLESDUNN.COM |
| 12772038 | CHARLES DUNN REAL ESTATE SERVICES, INC. | GPICKERING@CHARLESDUNN.COM |
| 12772039 | CHARLES DUNN REAL ESTATE SERVICES, INC. | SREIZES@CHARLESDUNN.COM |
| 12767430 | CHARLES RIVER REALTY GROUP | JUSTINF@CHARLESRIVERREALTY.COM |
| 12767572 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | HUNTERT@CHASECOMMERCIAL.COM |
| 12767571 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | MOODYT@CHASECOMMERCIAL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765973 | CHASE ENTERPRISES | AJALMOND@COMCAST.NET |
| 12772146 | CHASE PROPERTIES | FACILITIES@CHASEPROP.COM |
| 12772031 | CHASE PROPERTIES | MBIRT@CHASEPROP.COM |
| 12771510 | CHASE PROPERTIES | PADKINS@CHASEPROP.COM |
| 12772030 | CHASE PROPERTIES | PROPERTYMANAGEMENT@CHASEPROP.COM |
| 12772145 | CHASE PROPERTIES | SDORSEY@CHASEPROP.COM |
| 12770244 | CHASE PROPERTIES LTD | PADKINS@CHASEPROP.COM |
| 12771438 | CHASE PROPERTIES LTD. | FACILITIES@CHASEPROP.COM |
| 12771436 | CHASE PROPERTIES LTD. | JDIXON@CHASEPROP.COM |
| 12771437 | CHASE PROPERTIES LTD. | SDORSEY@CHASEPROP.COM |
| 12768994 | CHENAL PLACE PROPERTIES LL | JILL@WESTGROUPLLC.COM |
| 12772085 | CHICO CROSSROADS, LLC | MTEOS@KIMCOREALTY.COM |
| 12772502 | CHOICE PROPERTIES REIT | CFORMUSO@CREIT.CA |
| 12772504 | CHOICE PROPERTIES REIT | TENANTSERVICES@ON.CREIT.CA |
| 12772503 | CHOICE PROPERTIES REIT | TJOHNSON@MIDAMERICAGRP.COM |
| 12774559 | CIM GROUP | APAGOS@CIMGROUP.COM |
| 12773043 | CIM GROUP | APUANGPEE@CIMGROUP.COM |
| 12773542 | CIM GROUP | CMAYO@CIMGROUP.COM |
| 12774614 | CIM GROUP | CPHILLIPS@CIMGROUP.COM |
| 12767471 | CIM GROUP | DDELEON@CIMGROUP.COM |
| 12775495 | CIM GROUP | ERAHAEUSER@CIMGROUP.COM |
| 12765576 | CIM GROUP | KHARMON@CIMGROUP.COM |
| 12773475 | CIM GROUP | MATICE.IVERSON@COLLIERS.COM |
| 12767470 | CIM GROUP | MELSMITH@CIMGROUP.COM |
| 12765421 | CIM GROUP | PATT.STEVENS@CIMGROUP.COM |
| 12773120 | CIM GROUP | SCARTWRIGHT@CIMGROUP.COM |
| 12773476 | CIM GROUP | STSANCHEZ@CIMGROUP.COM |
| 12773122 | CIM GROUP | VRODRIGUEZ@CIMGROUP.COM |
| 12767001 | CIPRIANI, GERALD J. | EMAIL ADDRESS ON FILE |
| 12770462 | CITIMARK MANAGEMENT COMPANY, INC. | MIKEM@CITIMARKINC.COM |
| 12770461 | CITIMARK MANAGEMENT COMPANY, INC. | SERVICE@CITIMARKINC.COM |
| 12765300 | CITY COMMERCIAL | MICHELLE@CITY-COMMERCIAL.COM |
| 12769893 | CITYCOM REAL ESTATE SERVICES, INC. | GEORGE@CITY-COMMERCIAL.COM |
| 12771448 | CLEARVIEW MALL | DKELLY@CLEARVIEWMALL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12771447 | CLEARVIEW MALL | NCAMINITA@CLEARVIEWMALL.COM |
| 12771449 | CLEARVIEW MALL | TLEDOUX@CLEARVIEWCENTER.COM |
| 12766944 | CLEVELAND TOWNE CENTER LLC | JDIAMOND@BATSONCOOKDEV.COM |
| 12768356 | CLISE PROPERTIES, INC. | SVILLANUEVA@CLISEPROPERTIES.COM |
| 12765553 | CLOVER PROPERTY MANAGEMENT, INC. | SUZANNE@CLOVERPROPERTYMANAGEMENT.COM |
| 12765710 | CNM 3 LLC | CMISCHO@MEMORIALMALL.COM |
| 12774883 | COASTAL GRAND MALL | HOLLIS.TURNBULL@CBLPROPERTIES.COM |
| 12774882 | COASTAL GRAND MALL | JR.COLLINS@CBLPROPERTIES.COM |
| 12774723 | COASTAL ONE PROPERTIES LLC | BLAKE@THE-EDGEGROUP.COM |
| 12774724 | COASTAL ONE PROPERTIES LLC | JOE@REEDVENTURES.NET |
| 12775431 | COBBLESTONE SQUARE COMPANY, LTD. | MHYER@CARNEGIECORP.COM |
| 12767013 | COHEN EQUITIES | KELSEYB@COHENEQUITIES.COM; MEADOWS@COHENEQUITIES.COM |
| 12766428 | COLE MT ANCHORAGE AK LLC | MMALONEY@COLECAPITAL.COM |
| 12767084 | COLE MT FORT MYERS FL, LLC | JCARNESALE@COLECAPITAL.COM |
| 12765466 | COLE PC ST JOSEPH MO, LLC | ESMART@COLECAPITAL.COM |
| 12774761 | COLIN DEVELOPMENT LLC | AGREENBERG@COLINGROUP.COM |
| 12774760 | COLIN DEVELOPMENT LLC | TLAVERONI@COLINGROUP.COM |
| 12766962 | COLLETT & ASSOCIATES | AABDUL@COLLETTRE.COM |
| 12767825 | COLLETT & ASSOCIATES | MDODSON@COLLETTRE.COM |
| 12767094 | COLLETT & ASSOCIATES | RMOSSER@COLLETT.BIZ |
| 12771015 | COLLETT & ASSOCIATES | SCOTT@WESTSTARMANAGEMENT.COM |
| 12767990 | COLLETT & ASSOCIATES, LLC | MDODSON@COLLETTRE.COM |
| 12773497 | COLLETT & ASSOCIATES, LLC | TGREENE@COLLETTRE.COM |
| 12773140 | COLLETT COMMERCIAL, LLC | JHELMS@COLLETTRE.COM |
| 12772852 | COLLIERS | JUDI.VINSON@COLLIERS.COM |
| 12772851 | COLLIERS | SHERRY.PHELPS@COLLIERS.COM |
| 12772345 | COLLIERS INTERNATIONAL | ALEXANDER.BAZLEY@COLLIERS.COM |
| 12768344 | COLLIERS INTERNATIONAL | BEA.STADIE@COLLIERS.COM |
| 12775753 | COLLIERS INTERNATIONAL | BEATA.ZAWOL@COLLIERS.COM |
| 12772540 | COLLIERS INTERNATIONAL | CASEY.CALDERHEAD@COLLIERS.COM |
| 12771850 | COLLIERS INTERNATIONAL | CATHIE.AUDRAIN@COLLIERS.COM |
| 12773215 | COLLIERS INTERNATIONAL | CHRISTINE.RODRIGUEZ@COLLIERS.COM |
| 12766131 | COLLIERS INTERNATIONAL | CHRISTY.SILVA@COLLIERS.COM |
| 12766790 | COLLIERS INTERNATIONAL | CSILVA@NMREA.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772354 | COLLIERS INTERNATIONAL | DAISY.LARA@COLLIERS.COM |
| 12768627 | COLLIERS INTERNATIONAL | DANIEL.MOK@COLLIERS.COM |
| 12768342 | COLLIERS INTERNATIONAL | DARREN.HEDGES@COLLIERS.COM |
| 12773960 | COLLIERS INTERNATIONAL | DAVID.RELLER@COLLIERS.COM |
| 12772385 | COLLIERS INTERNATIONAL | ELISA.CUMMINGS@COLLIERS.COM |
| 12766970 | COLLIERS INTERNATIONAL | HENRY.WILCOX@COLLIERS.COM |
| 12773223 | COLLIERS INTERNATIONAL | JANET.WOODWARD@COLLIERS.COM |
| 12766789 | COLLIERS INTERNATIONAL | JBALDRIDGE@NMREA.COM |
| 12767328 | COLLIERS INTERNATIONAL | JEFF.PURISCH@COLLIERS.COM |
| 12767526 | COLLIERS INTERNATIONAL | JOHN.BAUSCH@COLLIERS.COM |
| 12772542 | COLLIERS INTERNATIONAL | KATHERINE.MATOUSEK@COLLIERS.COM |
| 12768628 | COLLIERS INTERNATIONAL | KATYA.SHINKARYOVA@COLLIERS.COM |
| 12767774 | COLLIERS INTERNATIONAL | KRIS.ROBNOLTE@COUNTRYCLUBPLAZAMALL.COM |
| 12772541 | COLLIERS INTERNATIONAL | KRISTINA.BARBER@COLLIERS.COM |
| 12767327 | COLLIERS INTERNATIONAL | KRISTINA.BARRIOS@COLLIERS.COM |
| 12775754 | COLLIERS INTERNATIONAL | LINDSAY.BROOKS@COLLIERS.COM |
| 12768345 | COLLIERS INTERNATIONAL | LISA.VERANT@COLLIERS.COM |
| 12771848 | COLLIERS INTERNATIONAL | LORI.GONZALEZ@COLLIERS.COM |
| 12775752 | COLLIERS INTERNATIONAL | MALA.JAYASEKERA@COLLIERS.COM |
| 12771849 | COLLIERS INTERNATIONAL | MGREENE@GREENE-REALESTATE.COM |
| 12773959 | COLLIERS INTERNATIONAL | MICHAEL.DOLAN@COLLIERS.COM |
| 12772353 | COLLIERS INTERNATIONAL | PATRICK.DAY@COLLIERS.COM |
| 12768341 | COLLIERS INTERNATIONAL | PAULA.DALMADA@COLLIERS.COM |
| 12767773 | COLLIERS INTERNATIONAL | PENNY.PRESSAS@COLLIERS.COM |
| 12767326 | COLLIERS INTERNATIONAL | SERGIOJ.PEREX@COLLIERS.COM |
| 12772344 | COLLIERS INTERNATIONAL | TIAMICHELLE.JACKSON@COLLIERS.COM |
| 12768343 | COLLIERS INTERNATIONAL | TOM.OHLSON@COLLIERS.COM |
| 12767734 | COLLIERS INTERNATIONAL | TOM.WEIGEND@COLLIERS.COM |
| 12774978 | COLLIERS INTERNATIONAL | TRACEY.SANOK@COLLIERS.COM |
| 12773222 | COLLIERS INTERNATIONAL | WANDA.KING@COLLIERS.COM |
| 12772384 | COLLIERS INTERNATIONAL | WORKORDER@NMREA.COM |
| 12767969 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA LLC | JAMIE.CRAWFORD@COLLIERS.COM |
| 12773593 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | KIMBERLY.JEPSEN@COLLIERS.COM |
| 12765121 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | SHARON.GOTTFRIED@COLLIERS.COM |

Exhibit B
Landlords Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770093 | COLLIERS INTERNATIONAL MANAGEMENT ATLANTA LLC | KELLI.LEARY@COLLIERS.COM |
| 12765456 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | ALBERTA.WALLER@COLLIERS.COM |
| 12765454 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | BONNI.WHITEHEAD@COLLIERS.COM |
| 12765455 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | MEGAN.HOFFMAN@COLLIERS.COM |
| 12767386 | COLLIERS TRI STATE MANAGEMENT | ALBINA.RUJA@COLLIERS.COM |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | BRIAN.PARKS@COLLIERS.COM |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | PAUL.FARIS@COLLIERS.COM |
| 12767389 | COLLIERS TRI STATE MANAGEMENT | SERVICE@COLLIERS.COM |
| 12774403 | COLONIE MANAGEMENT LLC | MBELLINO@COLONIEMANAGEMENT.COM |
| 12774402 | COLONIE MANAGEMENT LLC | RGAILOR@COLONIEMANAGEMENT.COM |
| 12774404 | COLONIE MANAGEMENT LLC | RIVORY@COLONIEMANAGEMENT.COM |
| 12775345 | COLONY PLACE PLAZA LLC | DGARDNER@KEYPOINTPARTNERS.COM |
| 12775347 | COLONY PLACE PLAZA LLC | JMENDENHALL@KEYPOINTPARTNERS.COM |
| 12775348 | COLONY PLACE PLAZA LLC | JQUALEY@KEYPOINTPARTNERS.COM |
| 12775344 | COLONY PLACE PLAZA LLC | KDALEN@KEYPOINTPARTNERS.COM |
| 12775346 | COLONY PLACE PLAZA LLC | MHUDSON@KEYPOINTPARTNERS.COM |
| 12775349 | COLONY PLACE PLAZA LLC | VYAMASHITA@KEYPOINTPARTNERS.COM |
| 12770171 | COLUMBIA SQUARE KENNEWICK LLC | CPETERSON@ARGOINVEST.COM |
| 12770170 | COLUMBIA SQUARE KENNEWICK LLC | SSADAN@ARGOINVEST.COM |
| 12772881 | COMAR MANAGEMENT INC. | JHALLE@HALLECOMPANIES.COM |
| 12775256 | COMMACK SHOPPING CENTER ASSOCIATES | DARNOLD@FEILORG.COM |
| 12771992 | COMMONS AT ISSAQUAH, INC. | MAGGIE.FARAG@MADISONMARQUETTE.COM |
| 12771993 | COMMONS AT ISSAQUAH, INC. | ROBERT.PITTMAN@MADISONMARQUETTE.COM |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | WVUNAK@FEDERALREALTY.COM |
| 12771817 | CONNECTED MANAGEMENT SERVICES, LLC | FGOOLSBY@CONNECTEDMANAGEMENTSERVICES.NET |
| 12770105 | CONNECTED MANAGEMENT SERVICES, LLC | LSCHMIDT@THERETAILCONNECTION.NET |
| 12770104 | CONNECTED MANAGEMENT SERVICES, LLC | SRASANSKY@THERETAILCONNECTION.NET |
| 12771818 | CONNECTED MANAGEMENT SERVICES, LLC | TPARKER@THERETAILCONNECTION.NET |
| 12767892 | CONNELLY DEVELOPMENT INC. | MEGAN@CTSBUILDERS.COM |
| 12767735 | CONTINENTAL 271 FUND, LLC | JPETERSON@CPROPERTIES.COM |
| 12765440 | CONTINENTAL PROPERTIES COMPANY INC | SBAUTER@CPROPERTIES.COM |
| 12767211 | CONTINENTAL REALTY CORP. | CSPATARO@CRCREALTY.COM |
| 12767212 | CONTINENTAL REALTY CORP. | MBAKER@CRCREALTY.COM |
| 12769033 | CONTINENTAL REALTY CORPORATION | ALOWE@CRCREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769034 | CONTINENTAL REALTY CORPORATION | JDAVEY@CRCREALTY.COM |
| 12770222 | CONTINENTAL REALTY CORPORATION | PSIELSKI@CRCREALTY.COM |
| 12770223 | CONTINENTAL REALTY CORPORATION | SKING@CRCREALTY.COM |
| 12770527 | CONTROLEX CORPORATION | CLAUDE@CONTROLEX.CA |
| 12770636 | COPPERWOOD VILLAGE LP | LJOHNSON@KIMCOREALTY.COM |
| 12765783 | COR PROPERTY SERVICES | DGROLLING@CORCOMPANIES.COM |
| 12771693 | COR PROPERTY SERVICES | MGIRARD@CORCOMPANIES.COM |
| 12765557 | COR PROPERTY SERVICES COMPANY | ASZYMANSKI@CORCOMPANIES.COM |
| 12766840 | COR PROPERTY SERVICES COMPANY LLC | ASZYMANSKI@CORCOMPANIES.COM |
| 12766646 | COR PROPERTY SEVICES | MGIRARD@CORCOMPANIES.COM |
| 12766648 | COR PROPERTY SEVICES | PPELLETIER@CORCOMPANIES.COM |
| 12766645 | COR PROPERTY SEVICES | TBALESTRA@CORCOMPANIES.COM |
| 12766649 | COR VETERANS MEMORIAL DRIVE COMPANY, LLC | JGERARDI@CORCOMPANIES.COM |
| 12770294 | CORE 3 COMMERCIAL REAL ESTATE | JREDENIUS@CORESPM.COM |
| 12770295 | CORE ACQUISITIONS, LLC | JSPITZ@COREACQ.COM |
| 12770958 | CORE PROPERTY MANAGEMENT | MDICK@COREPROPERTYCAPITAL.COM |
| 12772040 | CORELAND COMPANIES | DGOMEZ@CORELAND.COM |
| 12772041 | CORELAND COMPANIES | MVILLICANA@CORELAND.COM |
| 12772042 | CORELAND COMPANIES | SSHIFFLETT@CORELAND.COM |
| 12766483 | CORNERSTONE MANAGEMENT | SCOTT.MARCUM@MORRISREALTYCO.COM |
| 12766484 | CORNERTONE MANAGEMENT | SCOTT.MARCUM@MORRISREALTYCO.COM |
| 12773174 | CORNING COMPANIES | SCORNING@CORNINGCOMPANIES.COM |
| 12775375 | COSMOT-EASTGATE, LTD. | AWH@COSMOCORP.COM |
| 12769327 | COSTA LAND COMPANY | KRISTEN@COSTALANDCO.COM |
| 12769326 | COSTA LAND COMPANY | SHIRSHBERG@COSTALANDCO.COM |
| 12769226 | COUSINS PROPERTY INC. | LESLIEWRIGHT@COUSINSPROPERTIES.COM |
| 12769225 | COUSINS PROPERTY INC. | VICKIEBOCK@COUSINSPROPERTIES.COM |
| 12768307 | CP LOGISTICS MARSHALL BUILDING 12, LLC | SABBOTT@PANATTONI.COM |
| 12769229 | CP VENTURE FIVE - AEC LLC | JARRETT.SAPPINGTON@PGIM.COM |
| 12769227 | CP VENTURE FIVE-AEC LLC | ANIELA.RESPRESS@NAPROPERTIES.COM |
| 12771127 | CR OAKLAND SQUARE, LLC | SSIMPSON@CRCREALTY.COM |
| 12772120 | CR WEST ASHLEY, LLC | LMINTER@CRCREALTY.COM |
| 12775579 | CRAVEY REAL ESTATE SERVICES INC | LYNANN@CRAVEYREALESTATE.COM |
| 12765102 | CRAWFORD REAL ESTATE ADVISORS, LLC | JOHN@CRAWFORDSQ.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765103 | CRAWFORD REAL ESTATE ADVISORS, LLC | MATT@CRAWFORDSQ.COM |
| 12765104 | CRAWFORD REAL ESTATE ADVISORS, LLC | SCOTT@CRAWFORDSQ.COM |
| 12771561 | CRAWFORD SQUARE REAL ESTATE ADVISORS | ACASHMAN@CRAWFORDSQ.COM |
| 12773335 | CRAWFORD SQUARE REAL ESTATE ADVISORS | DAVID@CRAWFORDSQ.COM |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | DWHITEHEAD@CRAWFORDSQ.COM |
| 12773334 | CRAWFORD SQUARE REAL ESTATE ADVISORS | GREG@CRAWFORDSQ.COM |
| 12771562 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LHOLMES@CRAWFORDSQ.COM |
| 12773337 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCOTT@CRAWFORDSQ.COM |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | STEPHEN@CRAWFORDSQ.COM |
| 12773013 | CRAWFORD SQUARE REAL ESTATE ADVISORS | STEVE@CRAWFORDSQ.COM |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | SCOTT@CRAWFORDSQ.COM |
| 12766357 | CRE MANAGEMENT | WDESHLER@CRE-MANAGEMENT.COM |
| 12775160 | CRE VERTICAL ADVISORS, LLC | JESSICA.BATISTA@CREVERTICAL.COM |
| 12775161 | CRE VERTICAL ADVISORS, LLC | TINA.KOCH@CREVERTICAL.COM |
| 12765808 | CREDI CHATTANOGA, LLC | DJ@CREDIINVESTMENTS.COM |
| 12765807 | CREDI CHATTANOGA, LLC | GAGEG211@GMAIL.COM |
| 12765809 | CREDI CHATTANOGA, LLC | MDUFFEY@CREDIINVESTMENTS.COM |
| 12774150 | CRM PROPERTIES GROUP, LTD. | CMALK@CRMPROPERTIES.COM |
| 12774152 | CRM PROPERTIES GROUP, LTD. | CSIAVELIS@CRMPROPERTIES.COM |
| 12774151 | CRM PROPERTIES GROUP, LTD. | DMALK@CRMPROPERTIES.COM |
| 12772706 | CROCKER PARK PHASE III, LLC | CFERENZ@STARKENTERPRISES.COM |
| 12775311 | CROMAN DEVELOPMENT | WILMA@CROMANDEVELOPMENT.COM |
| 12775340 | CROSSMAN & COMPANY | DSELVAGGI@CROSSMANCO.COM |
| 12775338 | CROSSMAN & COMPANY | HWARREN@CROSSMANCO.COM |
| 12775740 | CROSSMAN & COMPANY | SBARKLEY@CROSSMANCO.COM |
| 12775339 | CROSSMAN & COMPANY | TCROASDAILE@CROSSMANCO.COM |
| 12775337 | CROSSMAN & COMPANY | VDELCARPIO@CROSSMANCO.COM |
| 12775341 | CROSSMAN & COMPANY | WORKORDER@CROSSMANCO.COM |
| 12771150 | CROSSPOINT ASSOCIATES INC. | SNEWMAN@CROSSPOINTASSOCIATES.COM |
| 12774343 | CROSSPOINT ASSOCIATES, INC. | EHANSEN@CROSSPOINTASSOCIATES.COM |
| 12774344 | CROSSPOINT ASSOCIATES, INC. | LASLLANI@CROSSPOINTASSOCIATES.COM |
| 12774345 | CROSSPOINT ASSOCIATES, INC. | PCONNOLLY@CROSSPOINTASSOCIATES.COM |
| 12772188 | CROSSPOINT REALTY SERVICES | CJONES@CROSSPOINTREALTY.COM |
| 12772187 | CROSSPOINT REALTY SERVICES | MSANCHEZ@CROSSPOINTREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773351 | CROSSPOINT REALTY SERVICES, INC. | DHEDGES@CROSSPOINTREALTY.COM |
| 12770679 | CROSSPOINT REALTY SERVICES, INC. | EMURTHA@CROSSPOINTREALTY.COM |
| 12770680 | CROSSPOINT REALTY SERVICES, INC. | MSANCHEZ@CROSSPOINTREALTY.COM |
| 12771346 | CROSSROADS CANADA LLC | ELAINA@LARSENBAKER.COM |
| 12766851 | CRYSTAL MALL LLC | PASQUALE.MONTESANTI@SIMON.COM |
| 12771531 | CSHV WOODLANDS, LP | STEVEN.LIEB@HEITMAN.COM |
| 12771853 | CSM WEST RIDGE | BAVERBECK@CSMCORP.NET |
| 12771854 | CSM WEST RIDGE | TPOMEROY@CSMCORP.NET |
| 12768768 | CT REIT CP CORP. | EMER.ALLEN@CTREIT.COM |
| 12768767 | CT REIT CP CORP. | LAURA.DAY@CTREIT.COM |
| 12768769 | CT REIT CP CORP. | SHANE.ROSS@CTREIT.COM |
| 12770332 | CUSHMAN & WAKEFIELD | AHIGGINBOTHAM@IOWACA.COM |
| 12773676 | CUSHMAN & WAKEFIELD | BRANDON.CARDWELL@CUSHWAKE.COM |
| 12773677 | CUSHMAN & WAKEFIELD | DANTE.JOFFERION@CUSHWAKE.COM |
| 12770873 | CUSHMAN & WAKEFIELD | GENEVIEVE.LIESENER@CUSHWAKE.COM |
| 12771370 | CUSHMAN & WAKEFIELD | HOLLIE.THOMPSON@CUSHWAKE.COM |
| 12771369 | CUSHMAN & WAKEFIELD | JAMES.SWANSON@CUSHWAKE.COM |
| 12772465 | CUSHMAN & WAKEFIELD | JASON.FOSS@CIS.CUSHWAKE.COM |
| 12774753 | CUSHMAN & WAKEFIELD | LEYLA.HAWKINS@CUSHWAKE.COM |
| 12773766 | CUSHMAN & WAKEFIELD | MARK.BOEHNLEIN@CUSHWAKE.COM |
| 12774754 | CUSHMAN & WAKEFIELD | MARK.STANLEY@CUSHWAKE.COM |
| 12773669 | CUSHMAN & WAKEFIELD | MARY.BRONAUGH@CUSHWAKE.COM |
| 12765652 | CUSHMAN & WAKEFIELD | PATTY.GRAVES@CUSHWAKE.COM |
| 12777474 | CUSHMAN & WAKEFIELD | SARAH.ROBERSON@CUSHWAKE.COM |
| 12765653 | CUSHMAN & WAKEFIELD | SUE.IGGULDEN@CUSHWAKE.COM |
| 12765651 | CUSHMAN & WAKEFIELD | TERI.CROW@CUSHWAKE.COM |
| 12772466 | CUSHMAN & WAKEFIELD | TORI.SHEAHAN@CUSHWAKE.COM |
| 12775834 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | EMASSEY@EGSINC.COM |
| 12775835 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | SWANSTEN@EGSINC.COM |
| 12767562 | CUSHMAN & WAKEFIELD/THALHIMER | PAUL.SPELLMAN@THALHIMER.COM |
| 12767561 | CUSHMAN & WAKEFIELD/THALHIMER | SAMANTHA.FRUTH@THALHIMER.COM |
| 12772205 | CYPRESS PROPERTIES | CONNIES@CYPRESSPROPERTIESINC.COM |
| 12772206 | CYPRESS PROPERTIES | TIM@CYPRESSPROPERTIES.COM |
| 12771424 | D&S PROPERTIES | CARMEN_CAREY@MSN.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12771282 | DADELAND STATION ASSOC., LTD | DMARKOWITZ@BERKOWITZDEV.COM |
| 12771280 | DADELAND STATION ASSOC., LTD | MCOUTO@BERKOWITZDEV.COM |
| 12770251 | DAKOTA COMMERCIAL & DEVELOPMENT CO | KRITTERMAN@DAKOTACOMMERCIAL.COM |
| 12775573 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | JBLEDSOE@PEGASUSLC.COM |
| 12769060 | DAVENPORT CRG LLC | DHAUBENSTRICKER@RUHLCOMMERCIAL.COM |
| 12769059 | DAVENPORT CRG LLC | MARK@CRGINVESTMENTS.COM |
| 12768324 | DAVID GARFUNKEL & COMPANY, LLC | DAVID@AJCGARFUNKEL.COM |
| 12766546 | DAVID GARFUNKEL & COMPANY, LLC | JANIE@AJCGARFUNKEL.COM |
| 12768323 | DAVID GARFUNKEL & COMPANY, LLC | KIM@AJCGARFUNKEL.COM |
| 12766547 | DAVID GARFUNKEL & COMPANY, LLC | PAULA@AJCGARFUNKEL.COM |
| 12767190 | DAVIS EQUITY MANAGEMENT, LLC | RSUMMERS@DAVISEQUITY.COM |
| 12768667 | DAVPART INC. | CINDY.INSLEY@SYMPATICO.CA |
| 12768668 | DAVPART INC. | IONESCUP@DAVPART.COM |
| 12766439 | DC USA OPERATING CO. | DSTEIN@SHOPDCUSA.COM |
| 12766440 | DC USA OPERATING CO. | JTUMAN@GRIDPROPERTIES.COM |
| 12766441 | DC USA OPERATING CO., LLC | SSTERNECK@GRIDPROPERTIES.COM |
| 12768937 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | ECHRISTNER@DCMSTL.COM |
| 12768936 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | JBEAIRD@DCMSTL.COM |
| 12768935 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | RLINDEMANN@DCMSTL.COM |
| 12769453 | DDR CARLINA PAVILION LP | JADAMS@SITECENTERS.COM |
| 12769455 | DDR CARLINA PAVILION LP | MTHOMAS@SITECENTERS.COM |
| 12769454 | DDR CARLINA PAVILION LP | TBALLAS@SITECENTERS.COM |
| 12769923 | DDR CORP | DMOORE@SITECENTERS.COM |
| 12769054 | DDR CORP | JSTOUDER@SITECENTERS.COM |
| 12771206 | DDR CORP. | JZAMBIE@SITECENTERS.COM |
| 12770669 | DDR CORP. | LRYAN@DDR.COM |
| 12774729 | DDR CORP. | MKOLAN@SITECENTERS.COM |
| 12774663 | DDR CORP. | MMAKOWSKI@SITECENTER.COM |
| 12774728 | DDR CORP. | MRODRIGUEZ@SITECENTERS.COM |
| 12773863 | DDR CORP. | PGONZABA@DDR.COM |
| 12773577 | DDR CORP. | RPLATA@DDR.COM |
| 12774664 | DDR CORP. | SHANCOCK@SITECENTERS.COM |
| 12769963 | DDR CORP. | TJOSEPH@DDR.COM |
| 12771398 | DDR CORP. | TRINKA@SITECENTERS.COM.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773576 | DDR CORP. | VCIRRINCIONE@DDR.COM |
| 12767639 | DDR PROPERTY MANAGEMENT LLC | DDRAUCKER@DDR.COM |
| 12767638 | DDR PROPERTY MANAGEMENT LLC | JANDERSEN@SANSONEGROUP.COM |
| 12769643 | DDR SOUTHEAST SNELLVILLE, LLC | CWEST@SITECENTERS.COM |
| 12769641 | DDR SOUTHEAST SNELLVILLE, LLC | DMOORE@SITECENTERS.COM |
| 12769642 | DDR SOUTHEAST SNELLVILLE, LLC | MSUDDUTH@SITECENTERS.COM |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | RYAN.BOAN@NUVEEN.COM |
| 12769512 | DDRTC COLUMBIANA STATION I LLC | LNESBITT@SITECENTERS.COM |
| 12770588 | DDRTC CREEKS AT VIRGINIA CENTER LLC | RYAN.BOAN@NUVEEN.COM |
| 12770702 | DDRTC EISENHOWER CROSSING LLC | RYAN.BOAN@NUVEEN.COM |
| 12771802 | DDRTC FAYETTE PAVILION I AND II LLC | RYAN.BOAN@NUVEEN.COM |
| 12772752 | DDRTC HERITAGE PAVILION LLC | RYAN.BOAN@NUVEEN.COM |
| 12773016 | DDRTC MARKETPLACE AT MILL CREEK LLC | RYAN.BOAN@NUVEEN.COM |
| 12771400 | DDRTC VILLAGE CROSSING LLC | RYAN.BOAN@NUVEEN.COM |
| 12773142 | DDRTC WINSOLOW BAY COMMONS LLC | RYAN.BOAN@NUVEEN.COM |
| 12773560 | DE LA VEGA GROUP | SBARR@DELAVEGAGROUP.COM |
| 12765838 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | DAVID@CMIPROP.COM |
| 12765839 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | GINNY.LENHART@GMAIL.COM |
| 12774852 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | JCUNNINGHAM@CASTOINFO.COM |
| 12773488 | DELAVEGA DEVELOPMENT | JNAIRN@DELAVEGAGROUP.COM |
| 12765831 | DELCO DEVELOPMENT LLC | JCAMA@DELCODEVELOPMENT.COM |
| 12765830 | DELCO DEVELOPMENT LLC | JDUGAN@DELCODEVELOPMENT.COM |
| 12765829 | DELCO DEVELOPMENT LLC | TLITTLE@DELCODEVELOPMENT.COM |
| 12765110 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | BTEBO@TEBOPROPERTIES.COM |
| 12773187 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | JMCCORMICK@TEBOPROPERTIES.COM |
| 12773188 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | MAIL@TEBOPROPERTIES.COM |
| 12775558 | DEMOULAS SUPER MARKETS, INC. | RSEIDL@DEMOULASMARKETBASKET.COM |
| 12771578 | DETROIT DEVELOPMENT CO., INC. | MARC@DETROITDEVELOPMENT.COM |
| 12771577 | DETROIT DEVELOPMENT CO., INC. | NOAH@DETROITDEVELOPMENT.COM |
| 12769390 | DEVELOPERS DIVERSIFIED REALTY | JBLACKISTON@SITECENTERS.COM |
| 12767809 | DEVELOPERS DIVERSIFIED REALTY | JDAY@DDR.COM |
| 12767811 | DEVELOPERS DIVERSIFIED REALTY | JSHUMACK@DDRC.COM |
| 12767810 | DEVELOPERS DIVERSIFIED REALTY | KSCHULTZ@DDR.COM |
| 12769391 | DEVELOPERS DIVERSIFIED REALTY | RSWARO@SITECENTERS.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12771623 | DEVELOPERS DIVERSIFIED REALTY CORP | CMAY@DDR.COM |
| 12771622 | DEVELOPERS DIVERSIFIED REALTY CORP | JDAY@DDR.COM |
| 12775763 | DEVELOPERS DIVERSIFIED REALTY CORP. | MATT@DPCRE.COM |
| 12770732 | DEVONSHIRE REIT INC. | CHUCK.CHRZAN@DEVREIT.COM |
| 12770731 | DEVONSHIRE REIT INC. | KEVIN.CAMPBELL@DEVREIT.COM |
| 12772725 | DHA ASSET MANAGEMENT, LLC | LROWLAND@DHAASSETMGT.COM |
| 12770058 | DHANANI PRIVATE EQUITY GROUP | MAINTENANCE@DHANANIPEG.COM |
| 12770059 | DHANANI PRIVATE EQUITY GROUP | TENANTRELATIONS@DHANANIPEG.COM |
| 12766927 | DIAL PROPERTIES | JBUSSEN@DIALPROPERTIES.COM |
| 12775069 | DICKMAN & CHERNOTSKY | ANIMIAL@AOL.COM |
| 12767755 | DIERBERGS OSAGE BEACH, LLC | HARDIMANK@DIERBERGS.COM |
| 12767756 | DIERBERGS OSAGE BEACH, LLC | KONCKIJ@DIERBERGS.COM |
| 12767096 | DIRECT HOLDINGS, LLC | NORINE@DIRECTRETAILPARTNERS.COM |
| 12766957 | DIRECT PROPERTY SERVICES, INC. | DAN@DDEVELOPMENT.COM |
| 12766958 | DIRECT RETAIL | NORINE@DIRECTRETAILPARTNERS.COM |
| 12766250 | DIVARIS PROPERTY MANAGEMENT CORP. | CLILLY@DIVARIS.COM |
| 12774893 | DIVARIS PROPERTY MANAGEMENT CORP. | KEIRSTIN.MCHENRY@DIVARIS.COM |
| 12770426 | DIVARIS PROPERTY MANAGEMENT CORP. | RICHARD.PORTER@DIVARIS.COM |
| 12766813 | DIVERSIFIED PARTNERS, LLC | LARRY@DPCRE.COM |
| 12773524 | DJM CAPITAL PARTNERS, INC. | GHUANG@DJMCAPITAL.COM |
| 12773523 | DJM CAPITAL PARTNERS, INC. | JKERN@DJMCAPITAL.COM |
| 12772293 | DJM CAPITAL PARTNERS, INC. | NJOHNSON@DJMCAPITAL.COM |
| 12772296 | DJM CAPITAL PARTNERS, INC. | NLOVE-LEE@DJMCAPITAL.COM |
| 12772294 | DJM CAPITAL PARTNERS, INC. | RBOOLAY@DJMCAPITAL.COM |
| 12772295 | DJM CAPITAL PARTNERS, INC. | SBOOLAY@DJMCAPITAL.COM |
| 12769051 | DJM CAPITAL PARTNERS, INC. | WENDY.RUIZ@AUS.COM |
| 12771460 | DK REAL ESTATE SERVICES | J.ELSMAN@DKRES.COM |
| 12771461 | DK REAL ESTATE SERVICES | K.FEEHAN@DKLIVINGAPTS.COM |
| 12771462 | DK REAL ESTATE SERVICES | W.VANSENUSIII@DKLIVINGAPTS.COM |
| 12769210 | DLC MANAGEMENT CORP. | BGANI@DLCMGMT.COM |
| 12771111 | DLC MANAGEMENT CORP. | BMAXWELL@DLCMGMT.COM |
| 12775675 | DLC MANAGEMENT CORP. | DHENRICKSEN@DLCMGMT.COM |
| 12774519 | DLC MANAGEMENT CORP. | JLEVY@DLCMGMT.COM |
| 12773928 | DLC MANAGEMENT CORP. | MNOESGES@DLCMGMT.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769211 | DLC MANAGEMENT CORP. | MZENGOTITA@DLCMGMT.COM |
| 12765151 | DLC MANAGEMENT CORP. | PKINSELLA@DLCMGMT.COM |
| 12771940 | DLC MANAGEMENT CORP. | RDOUD@DLCMGMT.COM |
| 12765152 | DLC MANAGEMENT CORP. | TKRAUSS@DLCMGMT.COM |
| 12769662 | DLC MANAGEMENT CORPORATION | BMITCHELL@DLCMGMT.COM |
| 12769663 | DLC MANAGEMENT CORPORATION | CWELANETZ@DLCMGMT.COM |
| 12769661 | DLC MANAGEMENT CORPORATION | SMEGAHAN@DLCMGMT.COM |
| 12772189 | DMP CP PLAZA, LLC | BRIAN@DMPPROPERTIES.COM |
| 12767217 | DNA PROPERTY MANAGEMENT LLC | PM@DNAMGT.COM |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DAVE@DOLLINGERPROPERTIES.COM |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | KIM@DOLLINGERPROPERTIES.COM |
| 12767815 | DOLLINGER - WESTLAKE ASSOCIATES | LAURA@DOLLINGERPROPERTIES.COM |
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | DAVE@DOLLINGERPROPERTIES.COM |
| 12766087 | DONAHUE SCHRIBER | ACARRASCO@DSRG.COM |
| 12766089 | DONAHUE SCHRIBER | DEREK.MURRAY@DSRG.COM |
| 12773751 | DONAHUE SCHRIBER | KKEGG@DSRG.COM |
| 12766088 | DONAHUE SCHRIBER | NMELIA@DSRG.COM |
| 12771952 | DONAHUE SCHRIBER | SBEAMER@DSRG.COM |
| 12773750 | DONAHUE SCHRIBER | VHARRIS@DSRG.COM |
| 12767753 | DONAHUE SCHRIBER ASSET MANAGEMENT CORP. | SBEAMER@DSRG.COM |
| 12769650 | DONAHUE SCHRIBER REALTY GROUP LP | TSTOKES@DSRG.COM |
| 12775389 | DORAN MANAGEMENT LLC | JONNA.WASHINGTON@DORANCOMPANIES.COM |
| 12775388 | DORAN MANAGEMENT LLC | JULIE.SMITH@DORANCOMPANIES.COM |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | CARLA@DEANZAPROPERTIES.COM |
| 12768755 | DORSET REALTY GROUP | KYLEXIE@DORSETREALTY.COM |
| 12768754 | DORSET REALTY GROUP | LILLYZHOU@DORSETREALTY.COM |
| 12773856 | DOUG BEAN & ASSOCIATES | CSLOAN@DOUGBEAN.COM |
| 12772944 | DOUGLAS EMMETT MANAGEMENT CO. | KMUSGROVE@DOUGLASEMMETT.COM |
| 12772943 | DOUGLAS EMMETT MANAGEMENT CO. | MTHIBEAULT@DOUGLASEMMETT.COM |
| 12774256 | DP PARTNERS | LSTEVENS@PARTNERWITHDP.COM |
| 12770060 | DPEG FOUNTAINS, LP | LEASING@DHANANIPEG.COM |
| 12767076 | DPEG FOUNTAINS, LP | OFFICE@24SEVENCS.COM |
| 12770861 | DSB PROPERTIES, INC | CSACHS@DSBPROP.COM |
| 12768026 | DUAL REALTY LLC | DDUSHEY@AOL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12819597 | DULLES LANDING | KWILSON@BREGMANLAW.COM; CHARRINGTON@BREGMANLAW.COM |
| 12773989 | DUNHILL PARTNERS | JDAVIS@DUNHILLPARTNERS.COM |
| 12770061 | DUNHILL PARTNERS, INC. | JBEHLMER@DUNHILLPARTNERS.COM |
| 12768058 | DUNHILL PROPERTY MANAGEMENT | RVELOZ@DUNHILLPARTNERS.COM |
| 12766857 | DUNHILL PROPERTY MANAGEMENT SERVICES, INC | SHAGARA@DUNHILLPARTNERS.COM |
| 12767078 | DUNHILL PROPERTY MGMT. | JBEHLMER@DUNHILLPARTNERS.COM |
| 12773642 | DUNHILL PROPRETY MANAGEMENT | JBEHLMER@DUNHILLPARTNERS.COM |
| 12767433 | DURANGO MALL LLC | JULIE@DURANGOMALL.NET |
| 12770016 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | JPRANSKY@EDENS.COM |
| 12770017 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | KFILLIAN@EDENS.COM |
| 12775836 | EASON GRAHAM & SANDERS | CPLASKETT@EGSINC.COM |
| 12767941 | EASTERN SHORE CENTRE LC, LLC AND SCHILLECI DEL CO | MKRAFT@EASTERNSHORECENTRE.COM |
| 12766648 | EASTERN SHORE CENTRE/SEVEN BRIDGES MANAGEMENT | JKINARD@EASTERNSHORECENTRE.COM |
| 12775054 | EDENS | JDROBITS@EDENS.COM |
| 12774925 | EDENS | JHARRINGTON@EDENS.COM |
| 12768508 | EDENS & AVANT | JHARRINGTON@EDENS.COM |
| 12768419 | EDENS & AVANT | JPRANSKY@EDENS.COM |
| 12775260 | EDENS & AVANT | JREULING@EDENS.COM |
| 12765888 | EDENS & AVANT | KDARLING@EDENS.COM |
| 12775259 | EDENS & AVANT | MPASTOR@EDENS.COM |
| 12773901 | EDGEMARK ASSET MANAGEMENT LLC | MBRENNAN@EDGEMARKLLC.COM |
| 12773902 | EDGEMARK ASSET MANAGEMENT LLC | SNEWMAN@EDGEMARKLLC.COM |
| 12775223 | EDGEWOOD PROPERTIES | GBOHN@EDGEWOODPROPERTIES.COM |
| 12774499 | EDGEWOOD PROPERTIES | KQUINN@EDGEWOODPROPERTIES.COM |
| 12775065 | EDGEWOOD PROPERTIES | LCISZEK@EDGEWOODPROPERTIES.COM |
| 12774465 | EDGEWOOD PROPERTIES | QCOLLINS@EDGEWOODPROPERTIES.COM |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | QCOLLINS@EDGEWOODPROPERTIES.COM |
| 12775665 | EDISON ADTX001 LLC | BEAR@OAKSTREETREC.COM |
| 12775666 | EDISON ADTX001 LLC | TANG@OAKSTREETREC.COM |
| 12770823 | EDISON BACA001 LLC | BEAR@OAKSTREETREC.COM |
| 12770824 | EDISON BACA001 LLC | TANG@OAKSTREETREC.COM |
| 12768160 | EDISON BRMA001 LLC | DREW.WIDES@BLUEOWL.COM |
| 12768159 | EDISON BRMA001 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12769675 | EDISON BRMA002 LLC | BEAR@OAKSTREETREC.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769674 | EDISON BRMA002 LLC | DREW.WIDES@BLUEOWL.COM |
| 12769673 | EDISON BRMA002 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12769676 | EDISON BRMA002 LLC | TANG@OAKSTREEREC.COM |
| 12775293 | EDISON DENJ001 LLC | DREW.WIDES@BLUEOWL.COM |
| 12775292 | EDISON DENJ001 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12768239 | EDISON EHNJ001 LLC | DREW.WIDES@BLUEOWL.COM |
| 12768240 | EDISON EHNJ001 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12771174 | EDISON FLFL001 LLC | BEAR@OAKSTREETREC.COM |
| 12771175 | EDISON FLFL001 LLC | TANG@OAKSTREETREC.COM |
| 12775656 | EDISON JAFL001 LLC | DREW.WIDES@BLUEOWL.COM |
| 12775655 | EDISON JAFL001 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12768333 | EDISON NNVA001 LLC | DREW.WIDES@BLUEOWL.COM |
| 12768332 | EDISON NNVA001 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12774196 | EDISON PEGA001 LLC | BEAR@OAKSTREETREC.COM |
| 12774197 | EDISON PEGA001 LLC | TANG@OAKSTREETREC.COM |
| 12774534 | EDISON PONH001 LLC | BEAR@OAKSTREETREC.COM |
| 12774535 | EDISON PONH001 LLC | TANG@OAKSTREETREC.COM |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR@OAKSTREETREC.COM |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG@OAKSTREETREC.COM |
| 12769766 | EDISON TOCA001 LLC | BEAR@OAKSTREETREC.COM |
| 12769767 | EDISON TOCA001 LLC | TANG@OAKSTREETREC.COM |
| 12775734 | EDISON UNNJ001 LLC | DREW.WIDES@BLUEOWL.COM |
| 12775733 | EDISON UNNJ001 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12770338 | EDMARK DEVELOPMENT COMPANY | MARK@EDMARKCOMPANIES.COM |
| 12770339 | EDMARK DEVELOPMENT COMPANY | PAUL@EDMARKDEVELOPMENT.COM |
| 12766569 | EDWARD J. MINSKOFF EQUITIES INC. | JSUSSMAN@EJMEQUITIES.COM |
| 12766570 | EDWARD J. MINSKOFF EQUITIES INC. | MCANCIO@EJMEQUITIES.COM |
| 12766571 | EDWARD J. MINSKOFF EQUITIES INC. | SJACOBSON@EJMEQUITIES.COM |
| 12768786 | EFFORT TRUST COMPANY | PAULC@EFFORTTRUST.CA |
| 12767272 | ELITE DEVELOPMENT GROUP LLC | MATT@FELNERCORP.COM |
| 12771996 | EMMCO CORPORATION | ANDREW@EMMCOREALTYGROUP.COM |
| 12769525 | ENID TWO, LLC | LUIBS37@GMAIL.COM |
| 12769524 | ENID TWO, LLC | MARJORIE.OLIVER55@GMAIL.COM |
| 12769523 | ENID TWO, LLC | MCARLSON@FOXROTHSCHILD.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770480 | EPIC REAL ESTATE PARTNERS, LLC | AJPARDO@EPICREPARTNERS.COM |
| 12775598 | EQUITY INVESMENT GROUP | AQUEEN@EIGFW.COM |
| 12767744 | EQUITY INVESTMENT GROUP | AQUEEN@EIGFW.COM |
| 12770024 | EQUITY MANAGEMENT GROUP, INC. | JTAYLOR@EQUITY-MANAGEMENT.COM |
| 12772157 | EQUITY ONE | KRISTIBOYLES@REGENCYCENTERS.COM |
| 12772158 | EQUITY ONE | PAULAGREY@REGENCYCENTERS.COM |
| 12774094 | EQUITY ONE (LOUISIANA PORTFOLIO) LLC | JACKKEFFLER@REGENCYCENTERS.COM |
| 12766418 | EQUITY ONE INC. | APRILCARPENTINO@REGENCYCENTERS.COM |
| 12772231 | EQUITY ONE INC. | JDONOVAN@EQUITYONE.NET |
| 12772232 | EQUITY ONE INC. | MHUNTER@EQUITYONE.NET |
| 12769189 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | GREGGRYCZAN@REGENCYCENTERS.COM |
| 12769284 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | JSCHOR@EQUITYONE.NET |
| 12772970 | EQUITY ONE REALTY & MANAGEMENT SE, INC. | CWEST@EQUITYONE.NET |
| 12765638 | EQUITY VENTURES COMMERCIAL DEVELOPMENT | RENEE.HUDSON@GULFCOASTCG.COM |
| 12770207 | EQUTIY ONE | ACHAUVIN@LATTERBLUMPM.COM |
| 12770208 | EQUTIY ONE | RYLEADUCOTE@REGENCYCENTERS.COM |
| 12765674 | ESSEX REALTY MANAGEMENT, INC. | BCROWE@ESSEXREALTY.COM |
| 12773604 | ESSEX REALTY MANAGEMENT, INC. | JRUIZ@ESSEXREALTY.COM |
| 12773605 | ESSEX REALTY MGMT. INC. | JRUIZ@ESSEXREALTY.COM |
| 12772267 | EVERGREEN COMMERCIAL REALTY, LLC | ENIELSEN@EVGRE.COM |
| 12772268 | EVERGREEN COMMERCIAL REALTY, LLC | ESHEEHAN@EVGRE.COM |
| 12766358 | EVP AUBURN, LLC | BGITLIN@EQUITYVP.COM |
| 12766360 | EVP MANAGEMENT, LLC | MSCANIO@EQUITYVP.COM |
| 12766361 | EVP MANAGEMENT, LLC | TDOZOIS@EQUITYVP.COM |
| 12766359 | EVP MANAGEMENT, LLC | WPMWATSON@GMAIL.COM |
| 12767319 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | EDWIN@CHARLES-COMPANY.COM |
| 12767320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | JACK@CHARLES-COMPANY.COM |
| 12766193 | EXCEL TRUST LP | AG@SHOPCORE.COM |
| 12774198 | EXETER 860 JOHN B BROOKS L.P. | BFOGARTY@EXETERPG.COM |
| 12767647 | FABYANSKI, WESTRA, HART & THOMSON, P.A> | SCOX@FWHTLAW.COM |
| 12765106 | FAIRBOURNE PROPERTIES | JJUDD@FAIRBOURNE.COM |
| 12765105 | FAIRBOURNE PROPERTIES | JSHAND@FAIRBOURNE.COM |
| 12773303 | FAIRBOURNE PROPERTIES LLC | ABOWMAN@FAIRBOURNE.COM |
| 12774004 | FAIRBOURNE PROPERTIES LLC | BOBBIE.BROWN@CBRE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773304 | FAIRBOURNE PROPERTIES LLC | CGRBA@FAIRBOURNE.COM |
| 12774002 | FAIRBOURNE PROPERTIES LLC | DDARDON@FAIRBOURNE.COM |
| 12774003 | FAIRBOURNE PROPERTIES LLC | DENISA.FINK@CBRE.COM |
| 12770686 | FAIRBOURNE PROPERTIES LLC | RERWIN@FAIRBOURNE.COM |
| 12773616 | FAIRBOURNE PROPERTIES, LLC | AFUDALA@FAIRBOURNE.COM |
| 12771402 | FAIRBOURNE PROPERTIES, LLC | CJPETRO@FAIRBOURNE.COM |
| 12768394 | FAIRBOURNE PROPERTIES, LLC | JJUDD@FAIRBOURNE.COM |
| 12768393 | FAIRBOURNE PROPERTIES, LLC | JSHAND@FAIRBOURNE.COM |
| 12771403 | FAIRBOURNE PROPERTIES, LLC | VFIELDS@FAIRBOURNE.COM |
| 12775421 | FAIRVIEW SHOPPING CENTER | MICHAEL@FMGRP.COM |
| 12771128 | FARBMAN GROUP | DLINE@FARBMAN.COM |
| 12768512 | FARLEY REALTY ASSOCIATES | PBPK23@AOL.COM |
| 12768511 | FARLEY REALTY ASSOCIATES | SSCHAFFER@BURNS-SCHAFFER.COM |
| 12774447 | FAUNCE CORNER REALTY ASSOCIATES | JMILLS@ANNHOPE.COM |
| 12774446 | FAUNCE CORNER REALTY ASSOCIATES | SLARAMEE@ANNHOPE.COM |
| 12775318 | FBJ MANAGEMENT | PLONG@FBJMANAGEMENT.COM |
| 12773747 | FEDERAL REALTY | LVRASTIL@FEDERALREALTY.COM |
| 12773969 | FEDERAL REALTY | WVUNAK@FEDERALREALTY.COM |
| 12770756 | FEDERAL REALTY INVESTMENT TRUST | BFURZE@FEDERALREALTY.COM |
| 12765491 | FEDERAL REALTY INVESTMENT TRUST | CCISNEROS@FEDERALREALTY.COM |
| 12769730 | FEDERAL REALTY INVESTMENT TRUST | CCLARK@FEDERALREALTY.COM |
| 12768257 | FEDERAL REALTY INVESTMENT TRUST | DJASPER@FEDERALREALTY.COM |
| 12765490 | FEDERAL REALTY INVESTMENT TRUST | FJUAREZ@FEDERALREALTY.COM |
| 12775024 | FEDERAL REALTY INVESTMENT TRUST | JMAURER@FEDERALREALTY.COM |
| 12765088 | FEDERAL REALTY INVESTMENT TRUST | JNEWARD@FEDERALREALTY.COM |
| 12770758 | FEDERAL REALTY INVESTMENT TRUST | JSCALA@FEDERALREALTY.COM |
| 12765087 | FEDERAL REALTY INVESTMENT TRUST | MBECKWITH@FEDERALREALTY.COM |
| 12765956 | FEDERAL REALTY INVESTMENT TRUST | PPOLAND@FEDERALREALTY.COM |
| 12775693 | FEDERAL REALTY INVESTMENT TRUST | TBARR@FEDERALREALTY.COM |
| 12765957 | FEDERAL REALTY INVESTMENT TRUST | TFUNARI@FEDERALREALTY.COM |
| 12770757 | FEDERAL REALTY INVESTMENT TRUST | TOM@110MAINTENANCE.COM |
| 12775694 | FEDERAL REALTY INVESTMENT TRUST | WVUNAK@FEDERALREALTY.COM |
| 12775364 | FEDERAL REALTY INVESTMENTS | DMIDDLETON@FEDERALREALTY.COM |
| 12775363 | FEDERAL REALTY INVESTMENTS | MEHRIE@FEDERALREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772845 | FEDERAL REALTY TRUST | SMYER@FEDERALREALTY.COM |
| 12775689 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | BGREENFEST@FEDERALREALTY.COM |
| 12775690 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | LJOHNSON@FEDERALREALTY.COM |
| 12775691 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | SKINGE@FEDERALREALTY.COM |
| 12767273 | FELNER CORPORATION | INFO@FELNERCORP.COM |
| 12769630 | FIDELIS DFW RETAIL | MFORRESTER@FRPLTD.COM |
| 12771532 | FIDELIS REALTY PARTNERS | BDEMOSS@FRPLTD.COM |
| 12771533 | FIDELIS REALTY PARTNERS | BMACDONALD@FRPLTD.COM |
| 12765430 | FIDELIS REALTY PARTNERS | ESTENSGAARD@FRPLTD.COM |
| 12773942 | FIDELIS REALTY PARTNERS | JHEPPLER@FRPLTD.COM |
| 12767510 | FIDELIS REALTY PARTNERS | KFOX@FRPLTD.COM |
| 12773943 | FIDELIS REALTY PARTNERS | KRILEY@FRPLTD.COM |
| 12773664 | FIDELIS REALTY PARTNERS | MGARRETT@FRPLTD.COM |
| 12772450 | FIDELIS REALTY PARTNERS DFW, LLC | KGOFORTH@FRPLTD.COM |
| 12772449 | FIDELIS REALTY PARTNERS DFW, LLC | MFORRESTER@FRPLTD.COM |
| 12766413 | FIDELIS REALTY PARTNERS, LTD. | AWEBRE@FRPLTD.COM |
| 12775072 | FIDELITY MANAGEMENT LLC | ASIKKERBOL@FIDELITYLAND.COM |
| 12769546 | FIDELITY MANAGEMENT LLC | EGLADSTEIN@FIDELITYLAND.COM |
| 12769545 | FIDELITY MANAGEMENT LLC | LCHAU@FIDELITYLAND.COM |
| 12769547 | FIDELITY MANAGEMENT LLC | RNICCOLAI@FIDELITYLAND.COM |
| 12775101 | FIDELITY TOTOWA ASSOCIATES | ESLATER@SLATERCOMPANIES.COM |
| 12768544 | FIELDGATE COMMERCIAL PROPERTIES | BRIANV@FIELDGATEPROPERTIES.COM |
| 12768545 | FIELDGATE COMMERCIAL PROPERTIES | RETTO@FIELDGATEPROPERTIES.COM |
| 12768574 | FIELDGATE COMMERCIAL PROPERTIES LIMITED, | JEFFN@FIELDGATEPROPERTIES.COM |
| 12775423 | FINANCIAL MANAGEMENT GROUP | MICHAEL@FMGRP.COM |
| 12765340 | FINARD PROPERTIES LLC | MREDFERN@FINARDPROPERTIES.COM |
| 12765339 | FINARD PROPERTIES LLC | TGERAGHTY@FINARDPROPERTIES.COM |
| 12767802 | FINMARC MANAGEMENT, INC. | LCAMPER@FINMARC.COM |
| 12770201 | FIRST AMERICAN REALTY, INC. | MATTS@FIRSTAMERICANREALTYINC.COM |
| 12766779 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | DSTOCKINGER@FIRSTCOMMERCIAL.NET |
| 12766780 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | PGIKAS@FIRSTCOMMERCIAL.NET |
| 12772874 | FIRST INTERSTATE PROPERTIES | EB@FIRST-INTERSTATE.COM |
| 12772873 | FIRST INTERSTATE PROPERTIES | LM@FIRST-INTERSTATE.COM |
| 12770027 | FIRST WASHING REALTY, INC. | BDONOVAN@FIRSTWASH.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769653 | FIRST WASHINGTON REALTY | TSTOKES@FIRSTWASH.COM |
| 12773105 | FIRST WASHINGTON REALTY, INC. | BDONOVAN@FIRSTWASH.COM |
| 12771765 | FIVE POINTS REVOCABLE TRUST | MARIA@PENINSULACOMPANY.COM |
| 12767492 | FLAD DEVELOPMENT & INVESTMENT CORP. | JVOGT@FLAD-DEVELOPMENT.COM |
| 12766841 | FLAUM MANAGEMENT | DRESSLER@FLAUMMGT.COM |
| 12766842 | FLAUM MANAGEMENT | FMCSERVICE@FLAUMMGT.COM |
| 12772302 | FLOUTSIS, ANGIE | EMAIL ADDRESS ON FILE |
| 12765195 | FORD LILLEY GROUP, LLC | KEVIN@SCHONSHECK.COM |
| 12774013 | FORNESS PROPERTIES | ELIZABETH@FORNESSPROPERTIES.COM |
| 12774014 | FORNESS PROPERTIES | SHERI@FORNESSPROPERTIES.COM |
| 12771151 | FORT POINT CHANNEL INVESTORS LLC | TJODRAY@CROSSPOINTASSOCIATES.COM |
| 12767112 | FORT SMITH PAVILION, LLC | VBAZAN@MHC-LLC.COM |
| 12768848 | FORUM PROPERTIES | KERRY@FORUMPROPERTIES.COM |
| 12766773 | FORZA MANAGEMENT, LLC | JSMITH@FORZACOMMERCIAL.COM |
| 12775742 | FOUNDRY COMMERCIAL | HOGAN.BIRNEY@FOUNDRYCOMMERCIAL.COM |
| 12775743 | FOUNDRY COMMERCIAL | NANCY.HANSON@FOUNDRYCOMMERICAL.COM |
| 12775744 | FOUNDRY COMMERCIAL | ROB.POLISCHURCK@FOUNDRYCOMMERCIAL.COM |
| 12766487 | FOURTH QUARTER PROPERTIES 99, LLC | STROPEA@THOMASENT.COM |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | DMINIUTTI@THOMASENT.COM |
| 12768693 | FOX REALTY LLC | JOE@FOX-REALTY.COM |
| 12768117 | FOX RIVER COMMONS SHOPPING CENTER | MIKE@DIMUCCI.COM |
| 12768118 | FOX RIVER COMMONS SHOPPING CENTER LLC | FCAPUTO001@HOTMAIL.COM |
| 12775008 | FPIL001 LLC | BEAR@OAKSTREETREC.COM |
| 12775009 | FPIL001 LLC | TANG@OAKSTREETREC.COM |
| 12769915 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | CDONEGAN@SIMON.COM |
| 12769918 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | ERIN.SMITH@SIMON.COM |
| 12769916 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | JESSE.MCCRINK@SIMON.COM |
| 12769917 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | LSLAGHT@SIMON.COM |
| 12774689 | FREDERICKSBURG PARTNERS, L.P. | ROBERT.LUBIN@VERIZON.NET |
| 12767736 | FRIEDMAN BROKERAGE COMPANY | PATRICK.WARDLE@FREG.COM |
| 12765284 | FRIENDWELL MANAGEMENT USA LLC | ROBERT.ALLEN@FRIENDWELL.COM |
| 12775142 | FRIENDWELL PLAZA LLC | KNEWMAN@FRIENDWELL.COM |
| 12770644 | G | I | D REALTY INVESTMENTS | WADAM@GID.COM |
| 12772961 | G GROUP | BLAKET@GGROUP.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772962 | G GROUP | JEREMIAHW@GGROUP.COM |
| 12772552 | G GROUP, LLC | ROYJ@GGROUP.COM |
| 12773566 | G&S INVESTORS / JERSEY CITY | MONICA@GSINVESTORS.COM |
| 12773567 | G&S INVESTORS / JERSEY CITY | STEVEN@GSINVESTORS.COM |
| 12774846 | G&S PORT CHESTER RETAIL 1 LLC | STEVEN@GSINVESTORS.COM |
| 12768221 | G.J. GREWE, INC. | DLEHNERT@GJGREWE.COM |
| 12775056 | G4 DEVELOPMENT GROUP LLC | JOE@G4DEV.COM |
| 12775057 | G4 DEVELOPMENT GROUP LLC | ROBYN@G4DEV.COM |
| 12775236 | GABRELLIAN ASSOCIATES | CEILADAIR@GABRELLIAN.COM |
| 12770775 | GABRELLIAN ASSOCIATES | DOLORES@GABRELLIAN.COM |
| 12765736 | GARDEN COMMERCIAL PROPERTIES | MARIOO@GARDENHOMES.COM |
| 12770563 | GARFIELD SOUTHCENTER, LLC | KENH@GGROUP.COM |
| 12768465 | GARNER GROUP | VGUY@GARNERGROUP.NET |
| 12765386 | GARRISON GROUP | MIKE@ASPIREREALTYADVISORS.COM |
| 12765387 | GARRISON GROUP | TONY@ASPIREREALTYADVISORS.COM |
| 12770386 | GATES INC. REALTORS AND DEVELOPERS | WGATES@GATESDEVELOP.COM |
| 12770255 | GATEWAY FAIRVIEW, INC. | TMUNNO@MIDAMERICAGRP.COM |
| 12772543 | GATLIN DEVELOPMENT CO. | BIRDIE@GATLINDC.COM |
| 12775149 | GATOR INVESTMENT | AMENENDEZ@GATORINV.COM |
| 12775150 | GATOR INVESTMENT | LSAGER@GATORINV.COM |
| 12770451 | GAZIT HORIZONS | LFREIFELD@GAZITGROUP.COM |
| 12770454 | GAZIT HORIZONS (BRIDGE TOWER) LLC | LFREIFELD@GAZITHORIZONS.COM |
| 12770452 | GAZIT HORIZONS (BRIDGE TOWER) LLC | RPOLIARD@GAZITGROUP.COM |
| 12770453 | GAZIT HORIZONS (BRIDGE TOWER) LLC | SKASSEM@GAZITHORIZONS.COM |
| 12770662 | GBT REALTY CORPORATION | DMEADOWS@GBTREALTY.COM |
| 12770661 | GBT REALTY CORPORATION | MAHOWELL@GBTREALTY.COM |
| 12771000 | GEENAN DEKOCK PROPERTIES, LLC | AGENZINK@GDKPROPERTIES.COM |
| 12769070 | GENERAL GROWTH PROPERTIES | GREGORY.AVAKIAN@GGP.COM |
| 12772958 | GENERAL GROWTH PROPERTIES | JOHN.BURGLAND@GGP.COM |
| 12765835 | GENERAL GROWTH PROPERTIES | JOHN.PETERSEN@GENERALGROWTH.COM |
| 12773857 | GERRITY ATLANTIC MANGEMENT LLC | DJAVA@GERRITYGROUP.COM |
| 12773858 | GERRITY ATLANTIC MANGEMENT LLC | NSANCHEZ@GERRITYGROUP.COM |
| 12772251 | GERRITY GROUP | AROCHE@GERRITYGROUP.COM |
| 12772253 | GERRITY GROUP | ASHANNON@GERRITYGROUP.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772252 | GERRITY GROUP | THENRY@GERRITYGROUP.COM |
| 12767681 | GERSHENSON REALTY & INVESTMENT LLC | ROB@GERSHENSONREALTY.COM |
| 12767680 | GERSHENSON REALTY & INVESTMENT LLC | SERVICE@GERSHENSONREALTY.COM |
| 12765514 | GFS COCONUT POINT MALL | JGROFIK@SIMON.COM |
| 12775454 | GGP JORDAN CREEK, L.L.C. | DAVID.GARLAND@GGP.COM |
| 12772996 | GILMORE FARMERS MARKET LLC | JKLEINICK@AFGILMORE.COM |
| 12771275 | GINSBURG DEVELOPMENT COMPANIES LLC | ADABROWSKI@GDCRENTALS.COM |
| 12771276 | GINSBURG DEVELOPMENT COMPANIES LLC | BDASHNAW@GDCLLC.COM |
| 12769348 | GINSBURG DEVELPMOENT COMPANIES | BDASHNAW@GDCLLC.COM |
| 12771893 | GLACIER 400 WILBUR, LLC | NTOSCANO@PARKWOODPROPERTIES.COM |
| 12771935 | GLENWOOD MANAGEMENT COMPANY | CELAMPARO@GLENWOODNYC.COM |
| 12774125 | GOLDENBERG MANAGEMENT, INC. | CULRICH@GOLDENBERGGROUP.COM |
| 12767783 | GOLDENBERG MANAGEMENT, INC. | JAHLE@GOLDENBERGROUP.COM |
| 12767784 | GOLDENBERG MANAGEMENT, INC. | MGOLDMAN@GOLDENBERGGROUP.COM |
| 12774541 | GOODMAN PROPERTIES | JULIE@GOODMANPROPERTIES.ORG |
| 12774540 | GOODMAN PROPERTIES | KEITH@GOODMANPROPERTIES.ORG |
| 12767760 | GOODMAN REALTY GROUP | PFOGLEMAN@GOODMANREALTY.COM |
| 12772821 | GORDON REALTY | TODD@GORDONREALTYFL.COM |
| 12773687 | GP REAL ESTATE ADVISORS, INC. | FRED@GRANITEPEAKREA.COM |
| 12773688 | GP REAL ESTATE ADVISORS, INC. | JIM@GRANITEPEAKREA.COM |
| 12773801 | GRACO REAL ESTATE DEVELOPMENT, INC. | CHERYL@GRACOREALESTATE.COM |
| 12773799 | GRACO REAL ESTATE DEVELOPMENT, INC. | GINA@GRACOREALESTATE.COM |
| 12773808 | GRACO REAL ESTATE DEVELOPMENT, INC. | KENT@GRACOREALESTATE.COM |
| 12774574 | GRAND MANAGEMENT & DEVELOPMENT | JKISHMISH@GRANDMD.COM |
| 12774573 | GRAND MANAGEMENT & DEVELOPMENT | MFREIJI@BROADRACHRETAIL.COM |
| 12766183 | GRAND SAKWA PROPERTIES LLC | AWINSTRAND@GRANDSAKWA.COM |
| 12766843 | GRANDVIEW APARTMENTS II, LLC | DRESSLER@FLAUMMGT.COM |
| 12765160 | GRE ALTAMONTE LP | DAN.HOGAN@STILES.COM |
| 12765249 | GREELEY SHOPPING CENTER, LLC | TCONNETT@KIMCOREALTY.COM |
| 12775413 | GREENBERG COMMERCIAL CORP. | BOUNDSELECTRIC@GMAIL.COM |
| 12775411 | GREENBERG COMMERCIAL CORP. | CDIEDTRICH@GGCOMMERCIAL.COM |
| 12775414 | GREENBERG COMMERCIAL CORP. | KOSTERRITTER@GGCOMMERCIAL.COM |
| 12771045 | GREENBERG COMMERCIAL CORP. | KROSE@GGCOMMERCIAL.COM |
| 12775410 | GREENBERG COMMERCIAL CORP. | LYINGLING@GGCOMMERCIAL.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

## Exhibit B
Landlords Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765978 | GREENBERG COMMERCIAL CORP. | MMITTENTHAL@GGCOMMERCIAL.COM |
| 12774793 | GREENBERG GIBBONS COMMERCIAL | MSCHIFFER@GGCOMMERCIAL.COM |
| 12775803 | GREYSTAR | HGOULD@GREYSTAR.COM |
| 12770898 | GS II UNIVERSITY CENTRE LLC | DWEISS@DDRC.COM |
| 12770210 | GULF COAST COMMERCIAL | RENEE.HUDSON@GULFCOASTCG.COM |
| 12774096 | GULF COAST COMMERCIAL GROUP, INC. | RENEE.HUDSON@GULFCOASTCG.COM |
| 12770503 | GURNEE MILLS OPERATING COMPANY, L.L.C. | REBERTOWSKI@SIMON.COM |
| 12775359 | GWINNETT MARKET FAIR OWNER, LLC | FSMITH@BENCARTERPROPERTIES.COM |
| 12765880 | HAAGEN COMPANY LLC | DKELLEY@HAAGENCO.COM |
| 12773439 | HAGAN PROPERTIES INC. | KRISTEN@HAGANMAIL.COM |
| 12767712 | HAMILTON PROPERTIES | BINGHAMINVEST@GMAIL.COM |
| 12774514 | HAMPTON PROPERTIES INC. | ACCOUNTS@HAMPTON-PROPERTIES.COM |
| 12774515 | HAMPTON PROPERTIES INC. | JB@HAMPTON-PROPERTIES.COM |
| 12772694 | HAMPTON PROPERTIES, INC. | SGSTEFFAS@YAHOO.COM |
| 12773651 | HANNAY REALTY ADVISORS | AASAY@HANNAYRA.COM |
| 12773652 | HANNAY REALTY ADVISORS | CBENINCASA@HANNAYRA.COM |
| 12769448 | HANNAY REALTY ADVISORS | SSTARKS@HANNAYRA.COM |
| 12766600 | HANSHAW PROPERTIES | HANSHAWMAR@AOL.COM |
| 12771701 | HARBOR EAST MANAGEMENT GROUP | KHUGHES@HARBOREAST.COM |
| 12771702 | HARBOR EAST MANAGEMENT GROUP | TODONALD@HARBOREAST.COM |
| 12766629 | HARLEM IRVING COMPANIES | CROLLOFF@HARLEMIRVING.COM |
| 12766628 | HARLEM IRVING COMPANIES | JELLIMAN@HARLEMIRVING.COM |
| 12766627 | HARLEM IRVING COMPANIES | SBOUZOUKIS@HARLEMIRVING.COM |
| 12774419 | HAROLD COHEN ASSOCIATES, INC. | BRUCE@SHERWOODPLAZA.COM |
| 12774420 | HAROLD COHEN ASSOCIATES, INC. | DAVID@SHERWOODPLAZA.COM |
| 12774418 | HAROLD COHEN ASSOCIATES, INC. | FRED@SHERWOODPLAZA.COM |
| 12772827 | HARSCH INVESTMENT PROPERTIES | SCOTTA@HARSCH.COM |
| 12765414 | HART TC I-III, LLC | DWHITEHEAD@BAYERPROPERTIES.COM |
| 12768774 | HARVARD PROPERTY MANAGEMENT INC. | CKOL@HARVARD.CA |
| 12768776 | HARVARD PROPERTY MANAGEMENT INC. | SERVICE@HARVARD.CA |
| 12771655 | HAR-ZAIT, LLC | RBRTYG@YAHOO.COM |
| 12767747 | HAUCK HOLDINGS GRAND ISLAND, LLC | KLS@HAUCKCO.COM |
| 12766905 | HAUPPAUGE PROPERTIES | CY@UPCLI.COM |
| 12772817 | HAUPPAUGE PROPERTIES LLC | ARJUN@UPCLI.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772818 | HAUPPAUGE PROPERTIES LLC | CY@UPCLI.COM |
| 12773435 | HAWKINS COMPANIES | JOROZCO@HCOLLC.COM |
| 12772442 | HAWKINS COMPANIES | MGAULT@HCOLLC.COM |
| 12773436 | HAWKINS COMPANIES | SCOX@HCOLLC.COM |
| 12773519 | HAWKINS COMPANIES LLC | JSUDMEIER@HCOLLC.COM |
| 12770641 | HAWTHORNE INVESTORS 1 LLC | JIM@GRANITEPEAKREA.COM |
| 12775175 | HEKEMIAN | MARK@HEKEMIAN.COM |
| 12765845 | HENDON GOLDEN EAST, LLC | DHARTNESS@GOLDENEASTCROSSING.COM |
| 12765846 | HENDON GOLDEN EAST, LLC | DLITTICK@GOLDENEASTCROSSING.COM |
| 12765848 | HENDON PROPERTIES | LMANNING@GOLDENEASTCROSSING.COM |
| 12765847 | HENDON PROPERTIES | SMULLINAX@HENDONPROPERTIES.COM |
| 12765849 | HENDON PROPERTIES | TIM@HENDONPROPERTIES.COM |
| 12771506 | HERITAGE REALTY MANAGEMENT INC. | JCAVA@HERITAGEREALTY.COM |
| 12775185 | HERRICKS MINEOLA, LLC | MKORFF@METROCAPITALHOLDINGS.COM |
| 12765475 | HFL CORPORATION | FSAHAKIAN@HFL-CORP.COM |
| 12771958 | HHH FAIR CITY, LLC | FCORNETT@HHHPROPERTIES.NET |
| 12771961 | HHH PROPERTIES CORP. | ASTEPHENSON@HHHPROPERTIES.NET |
| 12771959 | HHH PROPERTIES CORP. | PBRIGHAM@HHHPROPERTIES.NET |
| 12768062 | HIALEAH FEE COMMONS LTD | FKARLTON@KARLTONCO.COM |
| 12768061 | HIALEAH FEE COMMONS LTD | GABRIELLA@KARLTONCO.COM |
| 12768063 | HIALEAH FEE COMMONS LTD | NATALIE@KARTLTONCO.COM |
| 12769755 | HIFFMAN NATIONAL, LLC | CCARNS@HIFFMAN.COM |
| 12771598 | HIFFMAN NATIONAL, LLC | CCYR@HIFFMAN.COM |
| 12769756 | HIFFMAN NATIONAL, LLC | CGUNTHER@HIFFMAN.COM |
| 12771026 | HIFFMAN NATIONAL, LLC | DMANN@HIFFMAN.COM |
| 12766206 | HIFFMAN NATIONAL, LLC | EZIMMERMAN@HIFFMAN.COM |
| 12771911 | HIFFMAN NATIONAL, LLC | MFOLEY@HIFFMAN.COM |
| 12774818 | HIFFMAN NATIONAL, LLC | MHOWELL@HIFFMAN.COM |
| 12771600 | HIFFMAN NATIONAL, LLC | MMITCHELL@HIFFMAN.COM |
| 12774817 | HIFFMAN NATIONAL, LLC | SBROWN@HIFFMAN.COM |
| 12772005 | HIGHPOINT CAPITAL GROUP, LLC | KINIGUEZ@HP-CAP.COM |
| 12772006 | HIGHPOINT CAPITAL GROUP, LLC | SANG@HP-CAP.COM |
| 12771963 | HILL MANAGEMENT SERVICES, INC. | CDAVIS@HILLMGT.COM |
| 12771964 | HILL MANAGEMENT SERVICES, INC. | KLEIGH@HILLMGT.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769430 | HINES GLOBAL REAL ESTATE | MIKE.SEYFERTH@HINES.COM |
| 12765774 | HK&H COMPANY, LLC NO. 3 | THELBERG@BEX.NET |
| 12769090 | HLT PARTNERSHIP LP | BIRDYMAKER@AOL.COM |
| 12770296 | HOFFMAN DEVELOPMENT CO. | TLANE@HOFFMANDEV.COM |
| 12766662 | HOLIDAY VILLAGE MALL | COLLEEN@HOLIDAYVILLAGE.COM |
| 12766663 | HOLIDAY VILLAGE PARTNERS, LLC, | DEVIN@HOLIDAYVILLAGEMALL.COM |
| 12769791 | HOME DEPOT U.S.A., INC. | TERRI_WRIGHT@HOMEDEPOT.COM |
| 12766015 | HOPROCK LIMONITE, LLC | BHOPKINS@HOPKINSGROUP.COM |
| 12773631 | HP PROPERTY MANAGEMENT INC. | MIKECAMMUSE@HAMBURGERPLACE.COM |
| 12775059 | HP PROPERTY MANAGEMENT, INC. | MIKECAMMUSE@HAMBURGPLACE.COM |
| 12775539 | HRTC I, LLC | JULIE.BURCH@SHEAPROPERTIES.COM |
| 12767844 | HULL PROPERTY GROUP, LLC | EWILSON@HULLPG.COM |
| 12773682 | HUNTER MILLER | CRAIG@STRBUSINESS.COM |
| 12773681 | HUNTER MILLER | MALLORY@STRBUSINESS.COM |
| 12773680 | HUNTER MILLER | MARCIA@STRBUSINESS.COM |
| 12770628 | HUNTINGTON HOLDINGS, INC. | JCORWIN@HUNTHOLD.COM |
| 12770629 | HUNTINGTON HOLDINGS, INC. | MAUSTIN@HUNTHOLD.COM |
| 12770627 | HUNTINGTON HOLDINGS, INC. | NMARTIN@DEMOULASMARKETBASKET.COM |
| 12768242 | I. AND G. PARTNERS | MICHELE@AETNAREALTY.COM |
| 12765586 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | RONDA.ZIELINSKI@INVENTRUSTPROPERTIES.COM |
| 12774913 | IA MANAGEMENT LLC/BLDG 44531 | DENISE.ELLISON@IAMANAGEMENT.NET |
| 12767738 | ICAP DEVELOPMENT | JJ.ALAILY@ICAP-DEV.COM |
| 12767737 | ICAP DEVELOPMENT | SHAUN.GERACIE@ICAP-DEV.COM |
| 12774016 | ICO COMMERCIAL | KGIRARD@ICOTEXAS.COM |
| 12774017 | ICO COMMERCIAL | LSLARABEE@ICOTEXAS.COM |
| 12771332 | IDAHO PARR CORVALLIS LLC | STEVEO@STERLINGMANAGEMENT.NET |
| 12770863 | ILLI COMMERCIAL REAL ESTATE | KYOUNG@ILLICRE.COM |
| 12770862 | ILLI COMMERCIAL REAL ESTATE | SERVICE@ROYALOAKPROP.COM; STEVE@ROYALOAKPROPER.COM |
| 12765589 | INLAND AMERICAN RETAIL MANAGEMENT LLC | RZIELINSKI@INLANDGROUP.COM |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON@INLANDGROUP.COM |
| 12765577 | INLAND AMERICAN SALISBURY, LLC | BEGIN@INLANDGROUP.COM |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | KWILSON@INLANDGROUP.COM |
| 12767155 | INLAND COMMERCIAL ESTATE SERVICES LLC | CLARICE.GUNTHER@INLANDGROUP.COM |
| 12767154 | INLAND COMMERCIAL ESTATE SERVICES LLC | MIKE.COZZI@INLANDGROUP.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767158 | INLAND COMMERCIAL ESTATE SERVICES LLC | PAMELA.THELE@INLANDGROUP.COM |
| 12767157 | INLAND COMMERCIAL ESTATE SERVICES LLC | SCHRAMM@INLANDGROUP.COM |
| 12767232 | INLAND COMMERCIAL REAL ESTATE SERVICES | OLALDE@INLANDGROUP.COM |
| 12767020 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | ALEXANDREA.HIGGINS@INLANDGROUP.COM |
| 12767019 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | CLARICE.GUNTHER@INLANDGROUP.COM |
| 12766748 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | NICOLE.KOUDELIK@INLANDGROUP.COM |
| 12765620 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | RANDY.OLSON@INLANDGROUP.COM |
| 12765621 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | SCHRAMM@INLANDGROUP.COM |
| 12766747 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | TIFFANY.HOFFMAN@INLANDGROUP.COM |
| 12765619 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | VERONICA.JONES@INLANDGROUP.COM |
| 12771485 | INLAND COMMERCIAL REAL ESTATES SERVICES | MIKE.COZZI@INLANDGROUP.COM |
| 12767877 | INLAND CONTINENTAL PROPERTY MAGANEMENT CORP | NEMCHOCK@INLANDGROUP.COM |
| 12770745 | INLAND CONTINENTAL PROPERTY MANAGEMENT | NEMCHOCK@INLANDGROUP.COM |
| 12770746 | INLAND CONTINENTAL PROPERTY MANAGEMENT | OSWALD@INLANDCONTINENTAL.COM |
| 12770747 | INLAND CONTINENTAL PROPERTY MANAGEMENT | SCHRAMM@INLANDGROUP.COM |
| 12767180 | INLAND NATIONAL REAL ESTATE SERVICES | JENNIFER.MATHIS@INLANDGROUP.COM |
| 12773416 | INLAND SOUTHWEST MANAGEMENT LLC | DEAN.DOMINGO@INLAND-WESTERN.COM |
| 12773417 | INLAND SOUTHWEST MANAGEMENT LLC | TERESA.PAVELKA@INLAND-WESTERN.COM |
| 12767903 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | MULLIN@INLANDGROUP.COM |
| 12767902 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | OWEN@INLANDGROUP.COM |
| 12767642 | INLAND US MANAGEMENT, LLC | DIANE.HUGHES@RPAI.COM |
| 12767643 | INLAND US MANAGEMENT, LLC | LORENTZ@INLAND-WESTERN.COM |
| 12765445 | INLAND WESTERN BUTLER KINNELON. L.L.C. | ANTHONY@RPAI.COM |
| 12765446 | INLAND WESTERN BUTLER KINNELON. L.L.C. | PERIN@RPAI.COM |
| 12771977 | INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | MCEACHIN@RPAI.COM |
| 12765177 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | KRISTIN.WILSON@INLAND-WESTERN.COM |
| 12772877 | INTEGRATED REAL ESTATE SERVICES LLC | BILL@IRES1.COM |
| 12768004 | INTEGRITY ASSET MANAGEMENT | LAURA.CORDOVA@INTEGRITYASSETMGMT.COM |
| 12775745 | INTERNATIONAL DRIVE OWNER LLC | TCOVINGTON@COLLETTRE.COM |
| 12765478 | INTERSTATE DEVELOPMENT CO. | GREGM@IRA-REALTY.COM |
| 12773182 | INVENTRUST PROPERTIES, LLC | SCOTT.EITING@INVENTRUSTPM.COM |
| 12773181 | INVENTRUST PROPERTIES, LLC | ZAKIYA.EVERETT@INVENTRUSTPM.COM |
| 12769585 | INVENTRUST PROPERTY MANAGEMENT | MADONNA.MCADAM@INVENTRUSTPM.COM |
| 12774672 | INVENTRUST PROPERTY MANAGEMENT LLC | BROOKES.ONEAL@INVENTRUSTPM.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769022 | INVENTRUST PROPERTY MANAGEMENT LLC | HANNA.MOSER@INVENTRUSTPM.COM |
| 12769021 | INVENTRUST PROPERTY MANAGEMENT LLC | KAREN.EGBERT@INVENTRUSTPM.COM |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | SCOTT.EITING@INVENTRUSTPM.COM |
| 12773191 | INVENTRUST PROPERTY MANAGEMENT, LLC | BROOKE.BENTON@INVENTRUSTPM.COM |
| 12765434 | INVENTRUST PROPERTY MANAGEMENT, LLC | DEBRA.GILLIES@INVENTRUSTPM.COM |
| 12773549 | INVENTRUST PROPERTY MANAGEMENT, LLC | DIANA.LAWTON@INVENTRUSTPM.COM |
| 12770794 | INVENTRUST PROPERTY MANAGEMENT, LLC | JESSE.RICHARDS@INVENTRUSTPM.COM |
| 12772547 | INVENTRUST PROPERTY MANAGEMENT, LLC | JONATHON.MARIN@INVENTRUSTPM.COM |
| 12772548 | INVENTRUST PROPERTY MANAGEMENT, LLC | SAMANTHA.SEBESTA@INVENTRUSTPM.COM |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | TIFFANY.BROKKE@INVENTRUSTPM.COM |
| 12773550 | INVENTRUST PROPERTY MANAGEMENT, LLC | WARREN.ARMSTRONG@INVENTRUSTPM.COM |
| 12770793 | INVENTRUST PROPERTY MANAGEMENT, LLC | ZAKIYA.EVERETT@INVENTRUSTPM.COM |
| 12770837 | INVERNESS MANAGEMENT, LLC | LIZA@PAPPASINVESTMENTS.COM |
| 12771152 | INVESCO REAL ESTATE | JOHN.KIERNAN@INVESCO.COM |
| 12772904 | INVESTEC MANAGEMENT CORPORATION | AMANDA@INVESTECRE.COM |
| 12772905 | INVESTEC MANAGEMENT CORPORATION | BILLY@INVESTECRE.COM |
| 12772903 | INVESTEC MANAGEMENT CORPORATION | STACIA@INVESTECRE.COM |
| 12771754 | IPA COMMERCIAL REAL ESTATE | KSOLIZ@IPACOMMERCIAL.COM |
| 12769559 | IRC RETAIL CENTERS | APRODEHL@IRCRETAILCENTERS.COM |
| 12768413 | IRC RETAIL CENTERS | CRUDELE@INLANDREALESTATE.COM |
| 12769558 | IRC RETAIL CENTERS | DOSBORN@PINETREE.COM |
| 12773365 | IRC RETAIL CENTERS | KLINEFELTER@IRCRETAILCENTERS.COM |
| 12766469 | IRC RETAIL CENTERS | MRAZEK@IRCRETAILCENTERS.COM |
| 12767166 | IRC RETAIL CENTERS | QUAID@IRCRETAILCENTERS.COM |
| 12769554 | IRC RETAIL CENTERS | SCHILLER@IRCRETAILCENTERS.COM |
| 12767036 | IRC RETAIL CENTERS | SEMLER@IRCRETAILCENTERS.COM |
| 12769560 | IRC RETAIL CENTERS | WEBERLING@INLANDREALESTATE.COM |
| 12769203 | IRC RETAIL CENTERS | WEBERLING@IRCRETAILCENTERS.COM |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | WPRIDMORE@PINETREE.COM |
| 12770433 | IRELAND DAVIE, LTD. | MSCOTT@IRELANDCO.COM |
| 12770432 | IRELAND DAVIE, LTD. | RITA@IRELANDCO.COM |
| 12772919 | IRONWOOD REAL ESTATE MANAGEMENT LP | KCORBIN@CIMGROUP.COM |
| 12772918 | IRONWOOD REAL ESTATE MANAGEMENT LP | RLOGNION@CIMGROUP.COM |
| 12767702 | IRONWOOD REAL ESTATE MANAGEMENT, LLC | BWEBER@IRONWOODRE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769286 | IRT PARTNERS, LP | JSCHOR@EQUITYONE.NET |
| 12774110 | IRVINE COMPANY | BCONTI@IRVINECOMPANY.COM |
| 12774112 | IRVINE COMPANY | ELAMBERT@INVINECOMPANY.COM |
| 12774113 | IRVINE COMPANY | KREEDY@IRVINECOMPANY.COM |
| 12774111 | IRVINE COMPANY | SHULSE@IRVINECOMPANY.COM |
| 12766803 | IRVINE RETAIL PROPERTIES CO. | RNEMETZ@IRVINECOMPANY.COM |
| 12771134 | ISM HOLDINGS, INC. | DKBRAZELTON@AOL.COM |
| 12767739 | I-SOUTHPORT LLC | JJ.ALAILY@ICAP-DEV.COM |
| 12766462 | IV PLAZA LLC | GTHOMPSON@RUSSGROUPINC.COM |
| 12768721 | IVANHOE CAMBRIDGE INC. | BARRY.GREENING@IVANHOECAMBRIDGE.COM |
| 12768582 | IVANHOE CAMBRIDGE INC. | ERIN.REID@IVANHOECAMBRIDGE.COM |
| 12768581 | IVANHOE CAMBRIDGE INC. | JAMES.MOLLER@IVANHOECAMBRIDGE.COM |
| 12770299 | J. LOEW PROPERTY MANAGEMENT | JMCNALLY@JLOEW.COM |
| 12775367 | J.S. KENDALL CONSTRUCTION | JSKCONSTRUCTION@GMAIL.COM |
| 12775706 | JACK RESNICK & SONS | DJONES@RESNICKNYC.COM |
| 12775707 | JACK RESNICK & SONS | GMORICO@RESNICKNYC.COM |
| 12775708 | JACK RESNICK & SONS | JCOSENTINO@RESNICKNYC.COM |
| 12771792 | JAH REALTY L.P. | JIM.MARTIN@JAHCO.NET |
| 12766753 | JAMESON COMMERCIAL PROPERTY | JIMB@JAMESONMGT.COM |
| 12766271 | JAMESTOWN URBAN MANAGEMENT L.P. | SFLORES@LPC.COM |
| 12770297 | JAYDOR BLEEKER REALTY SUB II, LLC | AARONDSILVERMAN@GMAIL.COM |
| 12765548 | JEFFEREY ANDERSON REAL ESTATE | CWESSELKAMPER@ANDERSON-REALESTATE.COM |
| 12765547 | JEFFEREY ANDERSON REAL ESTATE | TCOOK@ANDERSON-REALESTATE.COM |
| 12768027 | JENEL MANAGEMENT CORP. | AH@JENEL.NET |
| 12773298 | JENKINS MANAGEMENT | TIANACJENKINS@AOL.COM |
| 12768369 | JG MANAGEMENT COMPANY | KRISTIN@JGMANAGEMENT.COM |
| 12768370 | JG MANAGEMENT COMPANY | MONICA@JGMANAGEMENT.COM |
| 12772574 | JG MANAGEMENT COMPANY, INC. | KRISTIN@JGMANAGEMENT.COM |
| 12772573 | JG MANAGEMENT COMPANY, INC. | MONICA@JGMANAGEMENT.COM |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | JSTEWART@REJACOBSGROUP.COM |
| 12770351 | JJ GUMBERG CO. | SGP@JJGCO.COM |
| 12775042 | JK MANAGEMENT LLC | DARRIN@JACOBS-ENTERPRISES.COM |
| 12775043 | JK MANAGEMENT LLC | JAMIE@JACOBS-ENTERPRISES.COM |
| 12766590 | JL PROPERTIES, INC. | LKINCAID@JLPROPERTIES.COM |

## Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766589 | JL PROPERTIES, INC. | MDUTTON@JLPROPERTIES.COM |
| 12768901 | JLL | ANGELA.REZAB@AM.JLL.COM |
| 12768900 | JLL | JANA.CLARK@AM.JLL.COM |
| 12767207 | JLL | LEE.BOTTS@AM.JLL.COM |
| 12767208 | JLL | MITCH.DANIELS@AM.JLL.COM |
| 12768902 | JLL | STEFANIE.SCHULZ@DCSG.COM |
| 12766593 | JOHNSON MANAGEMENT | HEATHER@JOHNSONCOMMERCIALDEV.COM |
| 12766044 | JONES LANG LASALLE | ANNE.CUMMING@AM.JLL.COM |
| 12773697 | JONES LANG LASALLE | ASHLEY.GALVAN@JLL.COM |
| 12775511 | JONES LANG LASALLE | ASHLEY.GLAVAN@JLL.COM |
| 12772920 | JONES LANG LASALLE | JESSICA.KOUCOUTHAKIS@AM.JLL.COM |
| 12766134 | JONES LANG LASALLE | JESSICA.THERBERGE@AM.JLL.COM |
| 12767474 | JONES LANG LASALLE | JOE.SIRNI@AM.JLL.COM |
| 12772284 | JONES LANG LASALLE | KEVIN.JOHNSTON@AM.JLL.COM |
| 12768353 | JONES LANG LASALLE | MARK.MCNEILL@AM.JLL.COM |
| 12775499 | JONES LANG LASALLE | MATT.ROBERTS@AM.JLL.COM |
| 12771538 | JONES LANG LASALLE | RODRIGO.SADA@AM.JLL.COM |
| 12772089 | JONES LANG LASALLE | STEVEN.YEE@AM.JLL.COM |
| 12768352 | JONES LANG LASALLE | TRU@AM.JLL.COM |
| 12770051 | JONES LANG LASALLE AMERICA, INC. | ANGELA.TUTT@AM.JLL.COM |
| 12767976 | JONES LANG LASALLE AMERICA, INC. | CHRISSY.BEACHER@AM.JLL.COM |
| 12770049 | JONES LANG LASALLE AMERICA, INC. | CHRISSY.BEECHER@AM.JLL.COM |
| 12767977 | JONES LANG LASALLE AMERICA, INC. | DAVIDB.MORGAN@AM.JLL.COM |
| 12770050 | JONES LANG LASALLE AMERICA, INC. | KATIE.SILVA@AM.JLL.COM |
| 12770052 | JONES LANG LASALLE AMERICA, INC. | LEA.WARD@AM.JLL.COM |
| 12770047 | JONES LANG LASALLE AMERICA, INC. | RYAN.FARRELL@AM.JLL.COM |
| 12773588 | JONES LANG LASALLE AMERICAS INC. | ANGELA.REZAB@AM.JLL.COM |
| 12770366 | JONES LANG LASALLE AMERICAS INC. | DENISE.CAMERON@AM.JLL.COM |
| 12773587 | JONES LANG LASALLE AMERICAS INC. | JANA.CLARK@AM.JLL.COM |
| 12773106 | JONES LANG LASALLE AMERICAS INC. | JOHN.STANLEY@AM.JLL.COM |
| 12772393 | JONES LANG LASALLE AMERICAS INC. | MICHAEL.DELEON@BURBANKTOWNCENTER.COM |
| 12772392 | JONES LANG LASALLE AMERICAS INC. | SHELLEY.BELL@AM.JLL.COM |
| 12772163 | JONES LANG LASALLE AMERICAS, INC. | CHRISSY.BEECHER@AM.JLL.COM |
| 12767542 | JONES LANG LASALLE AMERICAS, INC. | ANNA.ORLANDO@AM.JLL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770415 | JONES LANG LASALLE AMERICAS, INC. | ANNE.CUMMING@AM.JLL.COM |
| 12766410 | JONES LANG LASALLE AMERICAS, INC. | BRUCEH.WOOD@AM.JLL.COM |
| 12769331 | JONES LANG LASALLE AMERICAS, INC. | ELLEN.LOPEZ@AM.JLL.COM |
| 12772164 | JONES LANG LASALLE AMERICAS, INC. | KATIE.SILVA@AM.JLL.COM |
| 12769333 | JONES LANG LASALLE AMERICAS, INC. | LAURA.GRIFFIN@AM.JLL.COM |
| 12774725 | JONES LANG LASALLE AMERICAS, INC. | LEA.WARD@AM.JLL.COM |
| 12772166 | JONES LANG LASALLE AMERICAS, INC. | LISA.CLUTCHEY@AM.JLL.COM |
| 12770347 | JONES LANG LASALLE AMERICAS, INC. | MCKINLEY.RILEY@AM.JLL.COM |
| 12771062 | JONES LANG LASALLE AMERICAS, INC. | MICHAEL.RUDDY@AM.JLL.COM |
| 12769332 | JONES LANG LASALLE AMERICAS, INC. | MICHELLE.ROBAK@AM.JLL.COM |
| 12774726 | JONES LANG LASALLE AMERICAS, INC. | RYAN.FARRELL@AM.JLL.COM |
| 12773610 | JONES LANG LASALLE AMERICAS, INC. | SHARLENE.HASSLER@AM.JLL.COM |
| 12772208 | JONES LANG LASALLE AMERICAS, INC. | SUSAN.QUARTERMAINE@AM.JLL.COM |
| 12769085 | JONES LANG LASALLE AMERICAS, INC. | TERI.GREGORIO@JLL.COM |
| 12767543 | JONES LANG LASALLE AMERICAS, INC. | VINCE.QUINONES@AM.JLL.COM |
| 12766178 | JONES LANG LASALLE INC. | GINA.BERNHARD@AM.JLL.COM |
| 12769843 | JONES LANG LASALLE INC. | JESSICA.THERBERGE@AM.JLL.COM |
| 12766179 | JONES LANG LASALLE INC. | JOVIAN.BERNHARD@AM.JLL.COM |
| 12768584 | JONES LANG LASALLE REAL ESTATE SERVICES | ERIN.REID@AM.JLL.COM |
| 12769762 | JONES LANG SALLE INC | DENISE.CAMERON@AM.JLL.COM |
| 12770087 | JORDON PERLMUTTER & CO. | AWALTERS@JP-CO.COM |
| 12770088 | JORDON PERLMUTTER & CO. | DSFOSTER@JP-CO.COM |
| 12770089 | JORDON PERLMUTTER & CO. | KJENKINS@JP-CO.COM |
| 12765543 | JORDON PERLMUTTER & COMPANY | KJENKINS@JP-CO.COM |
| 12773758 | JOSEPH FREED AND ASSOCIATES LLC | KGASPER@11EASTPARTNERS.COM |
| 12766429 | JP ASSET MANAGEMENT | DDESMOND@ARGOINVEST.COM |
| 12765681 | JP ASSET MANAGEMENT | KWIEDERMANN@ARGOINVEST.COM |
| 12768397 | JSH PROPERTIES INC | KRISTIND@JSHPROPERTIES.COM |
| 12767527 | JSH PROPERTIES, INC. | CHRISTIANR@JSHPROPERTIES.COM |
| 12773135 | JSH PROPERTIES, INC. | COURTNEYK@JSHPROPERTIES.COM |
| 12773134 | JSH PROPERTIES, INC. | KRISTINF@JSHPROPERTIES.COM |
| 12767528 | JSH PROPERTIES, INC. | RODS@JSHPROPERTIES.COM |
| 12773817 | JULIET REALTY, LLC | DZOUCHA@JULIETLASVEGAS.COM |
| 12768294 | KADEN MANAGEMENT COMPANY, INC. | LFORDE@KADENCOMPANIES.COM |

In re: Bed Bath Beyond Inc., *et al.*

Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767999 | KATY MILLS | DMASSEY@SIMON.COM |
| 12768000 | KATY MILLS | RPLANTZ@SIMON.COM |
| 12770116 | KAUFMAN JACOBS | GIL@KAUFMANJACOBS.COM |
| 12770115 | KAUFMAN JACOBS | JENNIFER@KAUFMANJACOBS.COM |
| 12772975 | KERE ASSOCIATES LLC | RKENNEDY@WARWICK.NET |
| 12766399 | KEST PROPERTY MANAGEMENT GROUP, LLC | ABELLIS@KESTPROPERTIES.COM |
| 12766400 | KEST PROPERTY MANAGEMENT GROUP, LLC | BKEST@KESTPROPERTIES.COM |
| 12765485 | KEY POINT PARTNERS | SMURPHY@KEYPOINTPARTNERS.COM |
| 12775299 | KEY POINT PROPERTY MANAGEMENT LLC | J@KEYPOINTPM.NET |
| 12775298 | KEY POINT PROPERTY MANAGEMENT LLC | VANESSA@KFTMAN.COM |
| 12774397 | KEYPOINT PARTNERS | ABUSCONI@KEYPOINTPARTNERS.COM |
| 12770384 | KEYPOINT PARTNERS | JURSINO@KEYPOINTPARTNERS.COM |
| 12770383 | KEYPOINT PARTNERS | KSEMON@KEYPOINTPARTNERS.COM |
| 12774398 | KEYPOINT PARTNERS | RCORMIER@KEYPOINTPARTNERS.COM |
| 12772152 | KEYPOINT PARTNERS | SRODRIGUEZ@KEYPOINTPARTNERS.COM |
| 12774396 | KEYPOINT PARTNERS | ZSMITH@KEYPOINTPARTNERS.COM |
| 12775350 | KEYPOINT PARTNERS LLC | ABUSCONI@KEYPOINTPARTNERS.COM |
| 12775530 | KEYPOINT PARTNERS LLC | JPHILLIPS@KEYPOINTPARTNERS.COM |
| 12775351 | KEYPOINT PARTNERS LLC | KSEMON@KEYPOINTPARTNERS.COM |
| 12775529 | KEYPOINT PARTNERS LLC | SHARONBASTIEN@AHOLDUSA.COM |
| 12768161 | KEYPOINT PARTNERS, LLC | APHALON@KEYPOINTPARTNERS.COM |
| 12768162 | KEYPOINT PARTNERS, LLC | CSERRANO@KEYPOINTPARTNERS.COM |
| 12775297 | KEYPOINT PROPERTY MANAGEMENT | J@KEYPOINTPM.NET |
| 12775301 | KFT ENTERPRISES NO. 2, L.P. | VANESSA@KFTMAN.COM |
| 12772806 | K-GAM MANAGEMENT, LLC | JANET@KIVELREALTY.COM |
| 12772805 | K-GAM MANAGEMENT, LLC | MIWA@KIVELREALTY.COM |
| 12772804 | K-GAM MANAGEMENT, LLC | VALERIE@KIVELREALTY.COM |
| 12768088 | KGI PROPERTIES LLC | L.PARENT@KGIPROPERTIES.COM |
| 12768040 | KIEMLE & HAGOOD | GORDON@KIEMLEHAGOOD.COM |
| 12766068 | KIMCO KNIGHTDALE, LP | CKARCHER@KIMCOREALTY.COM |
| 12766920 | KIMCO REALTY | AMILONE@KIMCOREALTY.COM |
| 12771780 | KIMCO REALTY | BBRINK@KIMCOREALTY.COM |
| 12769715 | KIMCO REALTY | CFRANZ@KIMCOREALTY.COM |
| 12771078 | KIMCO REALTY | CJOHNSON@KIMCOREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774050 | KIMCO REALTY | DFISCHER@KIMCOREALTY.COM |
| 12771304 | KIMCO REALTY | DSIEBERT@KIMCOREALTY.COM |
| 12765598 | KIMCO REALTY | GESSOPOS@KIMCOREALTY.COM |
| 12774630 | KIMCO REALTY | JADAMS@KIMCOREALTY.COM |
| 12774284 | KIMCO REALTY | JBLAKE@SITECENTERS.COM |
| 12774285 | KIMCO REALTY | JBOUCHE@KIMCOREALTY.COM |
| 12774283 | KIMCO REALTY | KGARCIA@KIMCOREALTY.COM |
| 12769716 | KIMCO REALTY | LJOHNSON@KIMCOREALTY.COM |
| 12772490 | KIMCO REALTY | MBARKER@KIMCOREALTY.COM |
| 12773507 | KIMCO REALTY | MBASARA@KIMCOREALTY.COM |
| 12773171 | KIMCO REALTY | MTEOS@KIMCOREALTY.COM |
| 12766008 | KIMCO REALTY | NARANDA@KIMCOREALTY.COM |
| 12771442 | KIMCO REALTY | NWIMBERLY@KIMCOREALTY.COM |
| 12774629 | KIMCO REALTY | PENWALL@KIMCOREALTY.COM |
| 12769717 | KIMCO REALTY | PMCCUNE@KIMCOREALTY.COM |
| 12771779 | KIMCO REALTY | RWARREN@KIMCOREALTY.COM |
| 12769416 | KIMCO REALTY | SESHLEMAN@KIMCOREALTY.COM |
| 12772489 | KIMCO REALTY | SFEHER@KIMCOREALTY.COM |
| 12765597 | KIMCO REALTY | UPALECKA@KIMCOREALTY.COM |
| 12769459 | KIMCO REALTY | VAGUILAR@KIMCOREALTY.COM |
| 12767831 | KIMCO REALTY CORP | MALVARADO@KIMCOREALTY.COM |
| 12772789 | KIMCO REALTY CORP. | CBROTHERS@KIMCOREALTY.COM |
| 12769313 | KIMCO REALTY CORP. | JDYIZAR@KIMCOREALTY.COM |
| 12769312 | KIMCO REALTY CORP. | JGLATZ@KIMCOREALTY.COM |
| 12772788 | KIMCO REALTY CORP. | JHANNA@KIMCOREALTY.COM |
| 12770458 | KIMCO REALTY CORP. | JOLCHILTREE@KIMCOREALTY.COM |
| 12766333 | KIMCO REALTY CORP. | MCBRIGGS@KIMCOREALTY.COM |
| 12773660 | KIMCO REALTY CORP. | MNUSS@KIMCOREALTY.COM |
| 12766334 | KIMCO REALTY CORP. | WLANE@KIMCOREALTY.COM |
| 12768884 | KIMCO REALTY CORPORATE | AACQUISTAPACE@KIMCOREALTY.COM |
| 12768883 | KIMCO REALTY CORPORATE | CAZCONA@KIMCOREALTY.COM |
| 12773095 | KIMCO REALTY CORPORATION | AACQUISTAPACE@KIMCOREALTY.COM |
| 12768076 | KIMCO REALTY CORPORATION | BCOLLINS@KIMCOREALTY.COM |
| 12773708 | KIMCO REALTY CORPORATION | BREDMAN@KIMCOREALTY.COM |

## Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769495 | KIMCO REALTY CORPORATION | CCARMOSINO@KIMCOREALTY.COM |
| 12770391 | KIMCO REALTY CORPORATION | CJOHNSON@KIMCOREALTY.COM |
| 12768077 | KIMCO REALTY CORPORATION | CKARCHER@KIMCOREALTY.COM |
| 12773034 | KIMCO REALTY CORPORATION | DKEATING@KIMCOREALTY.COM |
| 12774992 | KIMCO REALTY CORPORATION | GESSOPOS@KIMCOREALTY.COM |
| 12769479 | KIMCO REALTY CORPORATION | JADAMS@KIMCOREALTY.COM |
| 12768483 | KIMCO REALTY CORPORATION | JCONKLIN@KIMCOREALTY.COM |
| 12768931 | KIMCO REALTY CORPORATION | JCOOK@KIMCOREALTY.COM |
| 12774383 | KIMCO REALTY CORPORATION | JFDENIS@KIMCOREALTY.COM |
| 12774384 | KIMCO REALTY CORPORATION | JGREGORIO@KIMCOREALTY.COM |
| 12773535 | KIMCO REALTY CORPORATION | JHERMAN@KIMCOREALTY.COM |
| 12765662 | KIMCO REALTY CORPORATION | L.JOHNSON@KIMCOREALTY.COM |
| 12768204 | KIMCO REALTY CORPORATION | LNUSSBAUM@KIMCOREALTY.COM |
| 12769898 | KIMCO REALTY CORPORATION | MBARKER@KIMCOREALTY.COM |
| 12766921 | KIMCO REALTY CORPORATION | MHENDEL@KIMCOREALTY.COM |
| 12766327 | KIMCO REALTY CORPORATION | MKRUSS@KIMCOREALTY.COM |
| 12773480 | KIMCO REALTY CORPORATION | MTEOS@KIMCOREALTY.COM |
| 12768205 | KIMCO REALTY CORPORATION | MWALKER@KIMCOREALTY.COM |
| 12771645 | KIMCO REALTY CORPORATION | NRANDAZZO@KIMCOREALTY.COM |
| 12768081 | KIMCO REALTY CORPORATION | NWILKINSON@KIMCOREALTY.COM |
| 12771696 | KIMCO REALTY CORPORATION | PENWALL@KIMCOREALTY.COM |
| 12768078 | KIMCO REALTY CORPORATION | PMORAN@KIMCOREALTY.COM |
| 12766520 | KIMCO REALTY CORPORATION | PMURPHY@KIMCOREALTY.COM |
| 12766515 | KIMCO REALTY CORPORATION | RAUSBURN@KIMCOREALTY.COM |
| 12768298 | KIMCO REALTY CORPORATION | RRICE@KIMCOREALTY.COM |
| 12768484 | KIMCO REALTY CORPORATION | RSTORRIE@KIMCOREALTY.COM |
| 12766522 | KIMCO REALTY CORPORATION | RWEINGRANZ@KIMCOREALTY.COM |
| 12770889 | KIMCO REALTY CORPORATION | SBENNETT@KIMCOREALTY.COM |
| 12768915 | KIMCO REALTY CORPORATION | SDERMANGIAN@KIMCOREALTY.COM |
| 12775608 | KIMCO REALTY CORPORATION | SESHLEMAN@KIMCOREALTY.COM |
| 12773533 | KIMCO REALTY CORPORATION | SGAMBINO@KIMCOREALTY.COM |
| 12773534 | KIMCO REALTY CORPORATION | SHARTARD@KIMCOREALTY.COM |
| 12771697 | KIMCO REALTY CORPORATION | SKERNS@KIMCOREALTY.COM |
| 12773033 | KIMCO REALTY CORPORATION | SPEPLING@KIMCOREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768079 | KIMCO REALTY CORPORATION | SPODOLSKY@KIMCOREALTY.COM |
| 12769099 | KIMCO REALTY CORPORATION | TANTHONY@KIMCOREALTY.COM |
| 12770390 | KIMCO REALTY CORPORATION | TBANGS@KIMCOREALTY.COM |
| 12768297 | KIMCO REALTY CORPORATION | TPIRA@KIMCOREALTY.COM |
| 12775308 | KIMCO REALTY CORPORATION | VAGUILAR@KIMCOREALTY.COM |
| 12769859 | KIR AUGUST II LP | JADAMS@KIMCOREALTY.COM |
| 12775083 | KIRKLAND PROPERTIES | ADOUBLEDAY@KIRKLANDPROP.COM |
| 12771160 | KITE REALTY | JHUGHES@KITEREALTY.COM |
| 12769966 | KITE REALTY GROUP | CALPHIN@KITEREALTY.COM |
| 12771478 | KITE REALTY GROUP | CCARMOSINO@KITEREALTY.COM |
| 12769130 | KITE REALTY GROUP | CSERRANO@KITEREALTY.COM |
| 12769027 | KITE REALTY GROUP | CTRANI@KITEREALTY.COM |
| 12772796 | KITE REALTY GROUP | FKRAMER@KITEREALTY.COM |
| 12767610 | KITE REALTY GROUP | GSOUTHARD@KITEREALTY.COM |
| 12766577 | KITE REALTY GROUP | JBERLUCHE@KITEREALTY.COM |
| 12775377 | KITE REALTY GROUP | JHUGHES@KITEREALTY.COM |
| 12770815 | KITE REALTY GROUP | JROCHE@KITEREALTY.COM |
| 12770140 | KITE REALTY GROUP | KCLARK@KITEREALTY.COM |
| 12769490 | KITE REALTY GROUP | KGRIFFIN@KITEREALTY.COM |
| 12767199 | KITE REALTY GROUP | KHINKLE@KITEREALTY.COM |
| 12773806 | KITE REALTY GROUP | KROOSTH@KITEREALTY.COM |
| 12772797 | KITE REALTY GROUP | LBECK@KITEREALTY.COM |
| 12770329 | KITE REALTY GROUP | LLOSINSKI@KITEREALTY.COM |
| 12770373 | KITE REALTY GROUP | MBASARA@KITEREALTY.COM |
| 12769616 | KITE REALTY GROUP | MDAVIDHIZAR@KITEREALTY.COM |
| 12770139 | KITE REALTY GROUP | PDOWNS@KITEREALTY.COM |
| 12767198 | KITE REALTY GROUP | PFISTERER@KITEREALTY.COM |
| 12769489 | KITE REALTY GROUP | PHOLDER@KITEREALTY.COM |
| 12769025 | KITE REALTY GROUP | RBENSINGER@KITEREALTY.COM |
| 12774039 | KITE REALTY GROUP | RMCGUINNESS@KITEREALTY.COM |
| 12771294 | KITE REALTY GROUP | SABDELRAHMAN@KITEREALTY.COM |
| 12770814 | KITE REALTY GROUP | SHENSON@KITEREALTY.COM |
| 12769129 | KITE REALTY GROUP | SHESS@KITEREALTY.COM |
| 12767611 | KITE REALTY GROUP | SPENCER@KITEREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765447 | KITE REALTY GROUP | TEMEROLLE@KITEREALTY.COM |
| 12769620 | KITE REALTY GROUP | TYEAST@KITEREALTY.COM |
| 12770906 | KITSON & PARTNERS REALTY, LLC | CFLPM@KITSONPARTNERS.COM |
| 12770905 | KITSON & PARTNERS REALTY, LLC | CYODER@KITSONPARTNERS.COM |
| 12774794 | KITSON & PARTNERS REALTY, LLC | RTUFTS@KITSONPARTNERS.COM |
| 12769350 | KMO-361 (PARAMUS) LLC | MFUSS@OLSHANPROPERTIES.COM |
| 12770966 | KNAPP PROPERTIES | JAKE@KNAPPPROPERTIES.COM |
| 12766074 | KNIGHTDALE CENTERS, LLC | JFDENIS@KIMCOREALTY.COM |
| 12766073 | KNIGHTDALE CENTERS, LLC | SPODOLSKY@KIMCOREALTY.COM |
| 12771426 | KNORR MANAGEMENT | KKNORR@KNORRMANAGEMENT.COM |
| 12772277 | KOAR INSTITUTIONAL ADVISORS, LLC | BHR@KOARLLC.COM |
| 12766717 | KOHAN RETAIL INVESTMENT GROUP | ANTONIO@KOHANRETAIL.COM |
| 12765562 | KOHAN RETAIL INVESTMENT GROUP | BGEORGE@KRIGPROPERTIES.COM |
| 12766718 | KOHAN RETAIL INVESTMENT GROUP | KTIBBETTS@KRIGPROPERTIES.COM |
| 12773110 | KONOVER COMMERCIAL CORPORATION | BDONOVAN@FIRSTWASH.COM |
| 12771227 | KOSSMAN DEVELOPMENT COMPANY | TDURISH@KOSSMAN.COM |
| 12768406 | KRAUS MANAGEMENT SERVICES INC | LIZ@KRAUSMANAGEMENT.COM |
| 12768284 | KRAUS-ANDERSON REALTY COMPANY | PAIGE.MORTON@KRAUSANDERSON.COM |
| 12766934 | KRAVCO COMPANY LLC | MARIAFOX@KRAVCO.COM |
| 12766932 | KRAVCO COMPANY LLC | PHILLIPISEN@KRAVCO.COM |
| 12774668 | KRG PLAZA GREEN, LLC | CALPHIN@KITEREALTY.COM |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | FKRAMER@KITEREALTY.COM |
| 12771308 | LA CAZE DEVELOPMENT COMPANY | JOHN@LACAZEDEVELOPMENT.COM |
| 12771572 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | JSANDERS@TAUBMAN.COM |
| 12771571 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | RBARNES@TAUBMAN.COM |
| 12773564 | LAHAM DEVELOPMENT | JESSICA@LAHAMDEVELOPMENT.COM |
| 12767997 | LAHAM DEVELOPMENT COMPANY | CATHY@LAHAMDEVELOPMENT.COM |
| 12766472 | LAMAR COMPANIES | BARBARA@LAMARCO.COM |
| 12773907 | LAMAR COMPANIES | KELLYS@LAMARCO.COM |
| 12766473 | LAMAR COMPANIES | LYNN@LAMARCO.COM |
| 12771364 | LAMAR COMPANIES | YOLONDAS@LAMARCO.COM |
| 12769600 | LANCE - KASHIAN & COMPANY | SYOUNG@LANCE-KASHIAN.COM |
| 12772925 | LANCE-KASHIAN & COMPANY | CJOHNSON@LANCE-KASHIAN.COM |
| 12772926 | LANCE-KASHIAN & COMPANY | CPIERCE@LANCE-KASHIAN.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772927 | LANCE-KASHIAN & COMPANY | DLASSEN@LANCE-KASHIAN.COM |
| 12772924 | LANCE-KASHIAN & COMPANY | MMARINO@LANCE-KASHIAN.COM |
| 12766972 | LANDONOMICS GROUP | BHOLLINGS@LANDONOMICS.HRCOXMAIL.COM |
| 12771851 | LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | KGOSS@LQWEST.COM |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | JSWINT@LQWEST.COM |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | KGREER@LQWEST.COM |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | MGENTILE@LQWEST.COM |
| 12774810 | LANE4 MANAGEMENT | SROSENSTOCK@LANE4GROUP.COM |
| 12773388 | LANE4 MANAGEMENT, INC. | ASTORY@LANE4GROUP.COM |
| 12773387 | LANE4 MANAGEMENT, INC. | KCRITTEN@LANE4GROUP.COM |
| 12773389 | LANE4 MANAGEMENT, INC. | SROSENSTOCK@LANE4GROUP.COM |
| 12772688 | LANSING RETAIL CENTER L.L.C. | PATRICKCORR@CORRCOMMERCIAL.COM |
| 12768659 | LANTHOS ASSET MANAGEMENT LTD. | JONATHAN.YU@LANTHOS.CA |
| 12768660 | LANTHOS ASSET MANAGEMENT LTD. | KENNETH.HEUNG@LANTHOS.CA |
| 12770418 | LAS PALMAS DUNHILL LP | LWILDE@DUNHILLPARTNERS.COM |
| 12775352 | LAT PURSER & ASSOCIATES, INC | KRISTEN.NIMNICHT@LATPURSER.COM |
| 12770655 | LATTER & BLUM | ACHAUVIN@LATTERBLUMPM.COM |
| 12770025 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | JDAGRO@LATTERBLUMPM.COM |
| 12773102 | LAURICELLA LAND COMPANY, LLC | HTOUPS@LAURICELLALAND.COM |
| 12766563 | LAURICH PROPERTIES, INC. | CREEVES@LAURICHPROPERTIES.COM |
| 12767480 | LAYTON POINTE, L.C., | GLHOWLAND@EAGLE-POINTE.COM |
| 12770143 | LBX INVESTMENTS, LLC | DANIELLE@LBXINVESTMENTS.COM |
| 12771978 | LBX MANAGEMENT, LLC | DANIELLE@LBXINVESTMENTS.COM |
| 12773979 | LCP MANAGEMENT | MBEST@LCPARTNERS.NET |
| 12773978 | LCP MANAGEMENT | MSWOMLEY@LCPARTNERS.NET |
| 12773239 | LEE & ASSOCIATES | CCOPUS@LEE-ASSOCIATES.COM |
| 12773241 | LEE & ASSOCIATES | JTHOMAS@LEE-ASSOCIATES.COM |
| 12773240 | LEE & ASSOCIATES | PEOPLEFIRST@LEE-ASSOCIATES.COM |
| 12772122 | LEE & ASSOCIATES | PHOLDEN@LEE-ASSOCIATES.COM |
| 12772123 | LEE & ASSOCIATES | SKING@CRCREALTY.COM |
| 12767724 | LEIBSOHN & COMPANY | ANAUSIN@LEIBSOHN.COM |
| 12767368 | LERNER PROPERTIES | DLERNER@LERNERPROPERTIES.COM |
| 12773279 | LEVCOR | BRONWEN@LEVCOR.COM |
| 12773280 | LEVCOR | SMADDISON@LEVCOR.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772070 | LEVCOR, INC. | CGHABEN@LEVCOR.COM |
| 12771656 | LEVEY MILLER MARETZ LLC | MELANIE@LMMRE.COM |
| 12771658 | LEVEY MILLER MARETZ LLC | STEVE@LMMRE.COM |
| 12774455 | LEVIN MANAGEMENT | ETOSCANO@LEVINMGT.COM |
| 12774453 | LEVIN MANAGEMENT | JAMORE@LEVINMGT.COM |
| 12774454 | LEVIN MANAGEMENT | YWILSON@LEVINMGT.COM |
| 12775253 | LEVIN MANAGEMENT COMPANY | DCIARAVINO@LEVINMGT.COM |
| 12772843 | LEVIN MANAGEMENT CORP. | CMCGEOUGH@LEVINMGT.COM |
| 12772842 | LEVIN MANAGEMENT CORP. | SWOLFF@LEVINMGT.COM |
| 12775565 | LEVIN MANAGEMENT CORPORATION | BCARSON@LEVINMGT.COM |
| 12775112 | LEVIN MANAGEMENT CORPORATION | BHAYDEN@LEVINMGT.COM |
| 12775564 | LEVIN MANAGEMENT CORPORATION | DCIARAVINO@LEVINMGT.COM |
| 12770178 | LEVIN MANAGEMENT CORPORATION | ERYBINSKI@LEVINMGT.COM |
| 12765297 | LEVIN MANAGEMENT CORPORATION | ETOSCANI@LEVINMGT.COM |
| 12765296 | LEVIN MANAGEMENT CORPORATION | KLEVINE@LEVINMGT.COM |
| 12775563 | LEVIN MANAGEMENT CORPORATION | MNEGRON@LEVINMGT.COM |
| 12765295 | LEVIN MANAGEMENT CORPORATION | NPARSONS@LEVINMGT.COM |
| 12774605 | LEVIN MANAGEMENT CORPORATION | ROLIVER@LEVINMGT.COM |
| 12774549 | LEVIN MANAGEMENT CORPORATION | YWILSON@LEVINMGT.COM |
| 12770759 | LEVIN MGMT. CORP. | JRICCIO@LEVINMGT.COM |
| 12775322 | LEXINGTON MANAGEMENT GROUP | LEXPROP@SBCGLOBAL.NET |
| 12770914 | LEXINGTON REALTY INTERNATIONAL LLC | HOLLY@LEXINGTONCO.COM |
| 12770915 | LEXINGTON REALTY INTERNATIONAL LLC | JACK@LEXINGTONCO.COM |
| 12773312 | LIBERTY WILSHIRE PLAZA II | DDANIEL@NAIRL.COM |
| 12773310 | LIBERTY WILSHIRE PLAZA II | GSMITH@NAIRL.COM |
| 12773311 | LIBERTY WILSHIRE PLAZA II | NBALES@NAIRL.COM |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | SAPPAS@SEROTAPROPERTIES.COM |
| 12771912 | LINCOLN HARRIS LLC | JENNIFER.CRUZ@LINCOLNHARRIS.COM |
| 12771913 | LINCOLN HARRIS LLC | SHANNON.STANLEY@LINCOLNHARRIS.COM |
| 12774915 | LINCOLN PROPERTY COMPANY | AAQUINO@LPC.COM |
| 12774264 | LINCOLN PROPERTY COMPANY | ALANE@LPC.COM |
| 12771879 | LINCOLN PROPERTY COMPANY | BGROTH@LPC.COM |
| 12772865 | LINCOLN PROPERTY COMPANY | CBEMBENEK@LPC.COM |
| 12771601 | LINCOLN PROPERTY COMPANY | DLISTER@LPC.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766207 | LINCOLN PROPERTY COMPANY | HRODRIGUEZ@LPC.COM |
| 12770018 | LINCOLN PROPERTY COMPANY | JFARLEY@LPC.COM |
| 12774650 | LINCOLN PROPERTY COMPANY | JGROZINE@LPC.COM |
| 12771356 | LINCOLN PROPERTY COMPANY | KHOLLENBECK@LPC.COM |
| 12774263 | LINCOLN PROPERTY COMPANY | KMALIL@LPC.COM |
| 12771880 | LINCOLN PROPERTY COMPANY | KORTIZ@LPC.COM |
| 12774649 | LINCOLN PROPERTY COMPANY | NHOPKINS@LPC.COM |
| 12769925 | LINCOLN PROPERTY COMPANY | NRIZZO@LPC.COM |
| 12774820 | LINCOLN PROPERTY COMPANY | SEAGAN@LPC.COM |
| 12774916 | LINCOLN PROPERTY COMPANY | SMISSAGHY@LPC.COM |
| 12770019 | LINCOLN PROPERTY COMPANY | VPORTILLO@LPC.COM |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | KHOLLENBECK@LPC.COM |
| 12766671 | LINCOLN PROPERTY COMPANY OF FLORIDA INC. | KHOLLENBECK@LPC.COM |
| 12770261 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | DLISTER@LPC.COM |
| 12770262 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | MRENFROW@LPC.COM |
| 12765819 | LINCOLNWOOD TOWN CENTER | MITCHELL.DAVIDHIZAR@WASHINGTONPRIME.COM |
| 12765820 | LINCOLNWOOD TOWN CENTER | REBERTOWSKI@SIMON.COM |
| 12765818 | LINCOLNWOOD TOWN CENTER | TIMOTHY.BUTLER@WASHINGTONPRIME.COM |
| 12770333 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | JIM@TIPROP.COM |
| 12775637 | LINK INDUSTRIAL MANAGEMENT LLC | SAMANTH.RUPERT@CUSHWAKE.COM |
| 12775638 | LINK LOGISTICS REAL ESTATE | LBUESO@LINKLOGISTICS.COM |
| 12775640 | LINK LOGISTICS REAL ESTATE | PSCHNERINGER@LINKLOGISTICS.COM |
| 12775639 | LINK LOGISTICS REAL ESTATE | SWALKER@LINKLOGISTICS.COM |
| 12765825 | LISCIOTTI DEVELOPMENT | BARBARA.CONNALLY@LISCIOTTI.COM |
| 12765826 | LISCIOTTI DEVELOPMENT | JOHN.SCRIBNER@LISCIOTTI.COM |
| 12772553 | LITTLETON CAPITAL PARTNERS | MBEST@LCPARTNERS.NET |
| 12774073 | LIU, ANDY | EMAIL ADDRESS ON FILE |
| 12772132 | LIVESEY COMPANY LLC | RELEY@LIVESEYCO.COM |
| 12769496 | LIVINGSTON PROPERTIES | HANNAH@LIVINGSTONPROPERTIES.NET |
| 12775837 | LIVINGSTON PROPERTIES | HANNAH@LIVINGSTONPROPERTIES.NET; OFFICE@LIVINGSTONPROPERTIES.NET |
| 12773649 | LLOYD COMPANIES | JAIME.SCHERER@LLOYDCOMPANIES.COM |
| 12773647 | LLOYD COMPANIES | NATHAN.WEGNER@LLOYDCOMPANIES.COM |
| 12773648 | LLOYD COMPANIES | RON@LLOYDCOMPANIES.COM |
| 12773369 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | BETHANY@LOCKHOUSEPMG.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773216 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | MELODY@LOCKEHOUSEMG.COM |
| 12772051 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | MELODY@LOCKEHOUSEPMG.COM |
| 12772461 | LOGIC LV PROPERTY MANAGEMENT, LLC | EGOMEZ@LOGICCRE.COM |
| 12772460 | LOGIC LV PROPERTY MANAGEMENT, LLC | JDORNAK@LOGICCRE.COM |
| 12772462 | LOGIC LV PROPERTY MANAGEMENT, LLC | SKOW@LOGICCRE.COM |
| 12769749 | LOJA WTP, LLC | JILLIAN@BUYERSREALTYINC.COM |
| 12769748 | LOJA WTP, LLC | KAYLA@BUYERSREALTYINC.COM |
| 12773028 | LOJA WTP, LLC | TIFFANY@BUYERSREALTYINC.COM |
| 12769061 | LOKRE DEVELOPMENT COMPANY | VICTOR@LOKRE.COM |
| 12774848 | LONGPOINT PROPERTY GROUP | FRANK@LONGPOINTPG.COM |
| 12774849 | LONGPOINT PROPERTY GROUP | KAMINSKI@LONGPOINTPG.COM |
| 12774696 | LORMAX STERN | JPRIEBE@LORMAXSTERN.COM |
| 12774695 | LORMAX STERN | MDROZD@LORMAXSTERN.COM |
| 12766280 | LORMAX STERN DEVELOPMENT COMPANY | JPRIEBE@LORMAXSTERN.COM |
| 12774619 | LRF SLATER COMPANIES INC. | ESLATER@SLATERCOMPANIES.COM |
| 12774618 | LRF SLATER COMPANIES INC. | JKAMINSKI@SLATERCOMPANIES.COM |
| 12774466 | M & M REALTY PARTNERS | JBIRENBAUM@MMREALTYPARTNERS.COM |
| 12767275 | M FORCE ONSITE LLC | MPARNETT@MFORCEREALTY.COM |
| 12767274 | M FORCE ONSITE LLC | TIZZO@MFORCEREALTY.COM |
| 12771882 | M&D REAL ESTATE | HEATHER.BOLTON@MDREGROUP.COM |
| 12771883 | M&D REAL ESTATE | SUSAN@MDREGROUP.COM |
| 12771884 | M&D REAL ESTATE, LP | KENT@MCNAUGHTONUSA.COM |
| 12771228 | M&J WILKOW, LTD. | CAREYKANN@WILKOW.COM |
| 12771229 | M&J WILKOW, LTD. | MLAFRANCE@WILKOW.COM |
| 12774103 | M.C.P. ASSOCIATES, L.P. | LEN@MCPREALESTATECO.COM |
| 12774971 | M.J. NEIDITZ & COMPANY INC. | ADMIN@CENTRALPROPERTYSERVICE.COM |
| 12768830 | MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | ZCHEN@MACREALTY.COM |
| 12773832 | MACERICH | ANDY.DAVIS@MACERICH.COM |
| 12770576 | MACERICH | DAVID.HULSEY@MACERICH.COM |
| 12772433 | MACERICH | MARIA.HALSTEAD@MACERICH.COM |
| 12770577 | MACERICH | SEAN.FERGUSON@MACERICH.COM |
| 12770578 | MACERICH | SHAWN.HAYDEN@MACERICH.COM |
| 12773831 | MACERICH | STEVE.WOOD@MACERICH.COM |
| 12771663 | MACERICH MANAGEMENT COMPANY, LLC | DEENA.HENRY@MACERICH.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765851 | MAD RIVER DEVELOPMENT | JIMWALSH@THEALTAGROUP.NET |
| 12775222 | MAD RIVER DEVELOPMENT LLC | JIMWALSH@THEALTAGROUP.NET |
| 12768346 | MADISON MARQUETTE | TAMIKA.EDWARDS@MADISONMARQUETTE.COM |
| 12768347 | MADISON MARQUETTE | TONY.SMITH@MADISONMARQUETTE.COM |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | AMBER.ROGERS@MADISONMARQUETTE.COM |
| 12774582 | MADISON MARQUETTE RETAIL SERVICES | KRISTA.ELLIOTT@MADISONMARQUETTE.COM |
| 12774581 | MADISON MARQUETTE RETAIL SERVICES | NATONYA.THOMAS@MADISONMARQUETTE.COM |
| 12772613 | MADISON MARQUETTE RETAIL SERVICES | SAMANTHA.LILLARD@MADISONMARQUETTE.COM |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | TWASHNOCK@ESCFEDERAL.COM |
| 12775474 | MADISON PARTNERS | AUBRY@MADISONPARTNERSLLC.COM |
| 12775475 | MADISON PARTNERS | MARK@MADISONPARTNERSLLC.COM |
| 12765234 | MADISON PROPERTIES USA LLC | DANA@MADISONPROP.COM |
| 12765236 | MADISON PROPERTIES USA LLC | JACOB@MADISONPROP.COM |
| 12765235 | MADISON PROPERTIES USA LLC | MAINTENANCE@MADISONPROP.COM |
| 12765233 | MADISON PROPERTIES USA LLC | NATHAN@MADISONPROP.COM |
| 12765232 | MADISON PROPERTIES USA LLC | PINNY@MADISONPROP.COM |
| 12774583 | MADISON WALDORF LLC | RICHARD.WOLF@MADISONMARQUETTE.COM |
| 12775482 | MADISONMARQUETTE | MARIAH.MICHAUD@MADISONMARQUETTE.COM |
| 12767730 | MAESTAS & WARD | JEFF@SUNVISTA.NET |
| 12775132 | MAINARDI MANAGEMENT CO. | LYNN@MAINARDIMANAGEMENT.COM |
| 12769895 | MAJESTIC MANAGEMENT | SBOMBARDIER@MAJESTICREALTY.COM |
| 12773356 | MAJESTIC MANAGEMENT CO. | JAVILA@MAJESTICREALTY.COM |
| 12774240 | MAJESTIC MANAGEMENT CO. | MMARTIN@MAJESTICREALTY.COM |
| 12774901 | MAJESTIC MANAGEMENT CO. | SBOMBARDIER@MAJESTICREALTY.COM |
| 12774710 | MAJESTIC PROPERTY MANAGEMENT CORP. | RBROWN@MAJPROP.COM |
| 12765781 | MAJESTIC REALTY CO. | EHILL@MAJESTICREALTY.COM |
| 12765780 | MAJESTIC REALTY CO. | JROWE@MAJESTICREALTY.COM |
| 12765779 | MAJESTIC REALTY CO. | MRIVERA@MAJESTICREALTY.COM |
| 12765778 | MAJESTIC REALTY CO. | TLEE@MAJESTICREALTY.COM |
| 12775011 | MALET REALTY | YAZMIN@MALETREALTY.COM |
| 12769514 | MALL PROPERTIES | JIMEMERY@OMNISTATES.COM |
| 12769515 | MALL PROPERTIES | RBALLARD@MALLPROPERTIES.COM |
| 12769516 | MALL PROPERTIES | RVILABOY@OLSHANPROPERTIES.COM |
| 12771868 | MALY COMMERCIAL REALTY | KDAVIS@MALYREALTY.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773447 | MANCO ABBOTT, INC. | EBURKE@MANCOABBOTT.COM |
| 12773448 | MANCO ABBOTT, INC. | RHANEY@MANCOABBOTT.COM |
| 12769497 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | HANNAH@LIVINGSTONPROPERTIES.NET |
| 12767456 | MANSELL CROSSING RETAIL, LP | KFLOWERS@WEINGARTEN.COM |
| 12771777 | MARKET BASKET | CNAUDZUNAS@DEMOULASMARKETBASKET.COM |
| 12766960 | MARKET HEIGHTS, LTD. | ADAM@DDEVELOPMENT.COM |
| 12766992 | MARKET STREET FLOWOOD, LP | KCOOPER@TRADEMARKPROPERTY.COM |
| 12775254 | MARKETPLACE AT EDGEWATER, LLC, | LANDMARK.RESOURCES@VERIZON.NET |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | SCORNING@CORNINGCOMPANIES.COM |
| 12775137 | MARTIN REALTY & DEVELOPMENT COMPANY | MARTINS@MARTINREALTYDEVCONST.COM |
| 12768443 | MASTIC ASSOCIATES OF NEW YORK LLC | LSCHWALB@OGDENCAP.COM |
| 12771382 | MCB PROPERTY MANAGEMENT LLC | EJONES@MCBREALESTATE.COM |
| 12771383 | MCB PROPERTY MANAGEMENT LLC | MLASTNER@MCBREALESTATE.COM |
| 12771381 | MCB PROPERTY MANAGEMENT LLC | RBROWN@MCBREALESTATE.COM |
| 12767280 | MCB PROPERTY MANAGEMENT, LLC | IRAMIREZ@MCBREALESTATE.COM |
| 12767283 | MCB PROPERTY MANAGEMENT, LLC | JWISHNEW@HAMPSHIRECO.COM |
| 12767281 | MCB PROPERTY MANAGEMENT, LLC | KGIORDANO@HAMPSHIRECO.COM |
| 12771380 | MCBH LSC LLC | MLASTNER@MCBREALESTATE.COM |
| 12772853 | MCCAFFERY INTERESTS, INC. | ASCHULTZ@MCCAFFERYINTERESTS.COM |
| 12772854 | MCCAFFERY INTERESTS, INC. | KWILLIAMS@MCCAFFERYINTERESTS.COM |
| 12773837 | MCCAFFETY INTERESTS | LSTEIN@MCCAFFERYINTERESTS.COM |
| 12773836 | MCCAFFETY INTERESTS | PMCMAHON@MCCAFFERYINTERESTS.COM |
| 12769078 | MCCANN REAL EQUITIES DEVELOPMENT LLC | JEANETTE@MCCANNDEV.COM |
| 12769077 | MCCANN REAL EQUITIES DEVELOPMENT LLC | MARTY@MCCANNDEV.COM |
| 12765521 | MCCOMBS COMMERCIAL REALTY | BWHALEN@MCCREALTY.COM |
| 12765522 | MCCOMBS COMMERCIAL REALTY | JTYLER@MCCREALTY.COM |
| 12768676 | MCINTOSH PROPERTIES LTD | DANIELLE@MCINTOSHPROPERTIES.CA |
| 12768677 | MCINTOSH PROPERTIES LTD | RANDY@MCINTOSHPROPERTIES.CA |
| 12768197 | MCKNIGHT DEVELOPMENT CORPORATION | ALOHR@MCKNIGHTPROPERTY.COM |
| 12768196 | MCKNIGHT DEVELOPMENT CORPORATION | KFORD@MCKNIGHTPROPERTY.COM |
| 12775162 | MCP REAL ESTATE & INVESTMENT MANAGEMENT LLC | ELLEN@MCPREALESTATECO.COM |
| 12774104 | MCP REAL ESTATE MANAGEMENT | TINA@MCPREALESTATECO.COM |
| 12767697 | MCP VENTURES, LLC | RENATE@MCP-VENTURES.COM |
| 12767696 | MCP VENTURES, LLC | VICTORIA@MCP-VENTURES.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766230 | MCWHINNEY | DONNA.KNOPP@MCWHINNEY.COM |
| 12772980 | MD ATKINSON | DKREMERS@MDATKINSON.COM |
| 12772979 | MD ATKINSON | RHARVEY@MDATKINSON.COM |
| 12770826 | MD ATKINSON COMPANY INC. | ARODRIGUEZ@MDATKINSON.COM |
| 12765258 | MDC REALTY ADVISORS | DSCHOEN@MDCRA.COM |
| 12770406 | MDC REALTY ADVISORS | JBACKSTROM@MDCRA.COM |
| 12775216 | MEHLICH ASSOCIATES | RMEHLICH@MEHLICHASSOC.COM |
| 12772316 | MEILOON MANAGEMENT | JUDY@MEILOONMANAGEMENT.COM |
| 12772315 | MEILOON MANAGEMENT | VIVIAN@MEILOONMANAGEMENT.COM |
| 12773956 | MENARD, INC. | ABUSHEY@MENARD-INC.COM |
| 12773957 | MENARD, INC. | JHAJOS@MENARD-INC.COM |
| 12775757 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | BEATA.ZAWOL@MENKES.COM |
| 12775756 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | JOHANNE.JACOB@MENKES.COM |
| 12766611 | MERLONE GEIER MANAGEMENT | DRUSSO@MERLONEGEIER.COM |
| 12765861 | MERLONE GEIER MANAGEMENT | KJOHNSON@MERLONEGEIER.COM |
| 12766610 | MERLONE GEIER MANAGEMENT | LDEVERE@MERLONEGEIER.COM |
| 12771755 | MERLONE GEIER MANAGEMENT | SJACKSON@MERLONEGEIER.COM |
| 12773634 | MERLONE GEIER PARTNERS | BCRIST@MERLONEGEIER.COM |
| 12766016 | MERLONE GEIER PARTNERS | SDELLIBOVI@MERLONEGEIER.COM |
| 12766017 | MERLONE GEIER PARTNERS | SJACKSON@MERLONEGEIER.COM |
| 12773635 | MERLONE GEIER PARTNERS | SLOONEY@MERLONEGEIER.COM |
| 12766272 | MERLONEGEIER MANAGEMENT, LLC | MLIBERATORE@MERLONEGEIER.COM |
| 12765468 | MERRILL COMPANIES | CHRIS@MERRILLCOMPANIES.COM |
| 12768189 | MERRILL COMPANIES, LLC | CHRIS@MERRILLCOMPANIES.COM |
| 12772101 | METRO COMMERCIAL | BHOHOUT@METROCOMMERCIAL.COM |
| 12772100 | METRO COMMERCIAL | JMALONE@METROCOMMERCIAL.COM |
| 12767209 | METRO COMMERCIAL MANAGEMENT SERVICES | SSCHWEIZER@METROCOMMERCIAL.COM |
| 12770671 | METRO COMMERCIAL MANAGEMENT SERVICES INC. | LVEDDER@METROCOMMERCIAL.COM |
| 12775171 | METROVATION TERRANOMICS DEVELOPMENT | RBARNES@METROVATION.COM |
| 12769170 | METROVATION/TERRANOMICS DEVELOPMENT | SMAY@METROVATION.COM |
| 12768517 | METRUS PROPERTIES | CUSTOMERSERVICE@METRUSPROPERTIES.COM |
| 12768516 | METRUS PROPERTIES | JCIANTAR@METRUSPROPERTIES.COM |
| 12768515 | METRUS PROPERTIES | SCUSATO@METRUSPROPERTIES.COM |
| 12768518 | METRUS PROPERTIES | VREGO@METRUSPROPERTIES.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766719 | MEYERS, ROMAN, FRIEDBERG & LEWIS | JSAPONARO@MEYERSROMAN.COM |
| 12775353 | MIBAREV DEVELOPMENT 1, LLC | GENEVA.HENDERSON@LATPURSER.COM |
| 12775354 | MIBAREV DEVELOPMENT 1, LLC | VYAMASHITA@KEYPOINTPARTNERS.COM |
| 12774304 | MICHELYN, LLC | MMANGALO@COMCAST.NET |
| 12774303 | MICHELYN, LLC | NEJE@VERIZON.NET |
| 12774371 | MICOZZI MANAGEMENT | BRILEY@MICOZZIMANAGEMENT.COM |
| 12774370 | MICOZZI MANAGEMENT | GMICOZZI@MICOZZIMANAGEMENT.COM |
| 12774372 | MICOZZI MANAGEMENT | TRAFFERTY@MICOZZIMANAGEMENT.COM |
| 12770749 | MIDAMERICA | SBARTON@MIDAMERICAGRP.COM |
| 12772735 | MID-AMERICA ASSEST MANAGEMENT, INC. | JLOMBARDI@MIDAMERICAGROUP.COM |
| 12772734 | MID-AMERICA ASSEST MANAGEMENT, INC. | TADAMCZYK@MIDAMERICAGRP.COM |
| 12765634 | MID-AMERICA ASSET MANAGEMENT | AEASTMAN@MIDAMERICAGRP.COM |
| 12771097 | MID-AMERICA ASSET MANAGEMENT | BLEFKOWITZ@MIDAMERICAGRP.COM |
| 12769375 | MID-AMERICA ASSET MANAGEMENT | GAVIN.SMITH@CBRE.COM |
| 12771769 | MID-AMERICA ASSET MANAGEMENT | SAMANTHA.M.HALL@CBRE.COM |
| 12765187 | MID-AMERICA ASSET MANAGEMENT, INC. | DSIAMPOS@MIDAMERICAGRP.COM |
| 12772507 | MID-AMERICA ASSET MANAGEMENT, INC. | TMUNNO@MIDAMERICAGRP.COM |
| 12766321 | MID-AMERICA ASSET MANAGEMENT, INC. | TSC@MIDAMERICAGRP.COM |
| 12765188 | MID-AMERICA ASSET MANGEMENT | TSC@MIDAMERICAGRP.COM |
| 12769533 | MID-AMERICA GROUP | ALEE@MIDAMERICAGRP.COM |
| 12770483 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | AYOUNG@MIDAMERICAGRP.COM |
| 12770482 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | JKELLY@MIDAMERICAGRP.COM |
| 12765162 | MID-AMERICA REAL ESTATE GROUP | MKENNEDY@MIDAMERICAGRP.COM |
| 12771193 | MID-AMERICA REAL ESTATE-MINNESOTA, LLC | MRIEGER@MIDAMERICAGRP.COM |
| 12765713 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | CMISCHO@MEMORIALMALL.COM |
| 12765712 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | JHENDERSON@MEMORIALMALL.COM |
| 12771129 | MID-AMERICAN REAL ESTATE | BLEFKOWITZ@MIDAMERICAGRP.COM |
| 12767722 | MID-AMERICAN REAL ESTATE-MICHIGAN INC | MDROZD@MIDAMERICAGRP.COM |
| 12775237 | MIDSTATE MALL, LLC | DOLORES@GABRELLIAN.COM |
| 12775238 | MIDSTATE OWNER LLC | NVIVAS@ACADIAREALTY.COM |
| 12766527 | MIDWOOD MANAGEMENT COMPANY | SBROWN@MIDWOODMGMT.COM |
| 12774762 | MIDWOOD MANAGEMENT CORP. | KBEALE@MIDWOODID.COM |
| 12774763 | MIDWOOD MANAGEMENT CORP. | PPOLLANI@MIDWOODID.COM |
| 12770117 | MILBURN TEL TWELVE LLC | GIL@KAFUMANJACOBS.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774409 | MILL LANE MANAGEMENT, INC. | RICH@MILLLANEMGT.COM |
| 12774635 | MILLCREEK MALL | OPERATIONS@MILLCREEKMALL.NET |
| 12774634 | MILLCREEK MALL | PROPERTYMANAGER@MILLCREEKMALL.NET |
| 12771039 | MILLER REAL ESTATE INVESTMENTS | JPIGUETTE@MILLERRE.COM |
| 12771038 | MILLER REAL ESTATE INVESTMENTS | SGOLDAMMER@MILLERRE.COM |
| 12767601 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | CKRAUSHAAR@LUNIESKIASSOCIATES.COM |
| 12767412 | MILPITAS MILLS LIMITED PARTNERSHIP | ASPESSARD@SIMON.COM |
| 12774018 | MISHORIM 255, LLC | JEREMY@MGOLDGROUP.COM |
| 12766654 | MISHORIM GOLD PROPERTIES, LP | MATHEUS@MGOLDGROUP.COM |
| 12772595 | MISHORIM GOLD PROPERTIES, LP | SONDRA@MGOLDGROUP.COM |
| 12766653 | MISHORIM GOLD PROPERTIES, LP | VIVIANE@MGOLDGROUP.COM |
| 12770197 | MISSION VALLEY SHOPPINGTOWN, LLC | ANDRES.RIPA@URW.COM |
| 12773370 | MLJ MANAGEMENT SERVICES | FACILITIESNORTH@COMCAST.NET |
| 12771726 | MONARCH RIVERGATE LLC | JWEINBERG@MONARCH-INVEST.COM |
| 12771725 | MONARCH RIVERGATE LLC | PROPMGMTCC@MONARCH-INVEST.COM |
| 12767137 | MOORE SORRENTO, LLC, | CATHY@BURKCOLLINSCOMPANY.COM |
| 12767699 | MORRIS-FLOYD CAPITAL PARTNERS LLC | SHERILYN@MORRISCP.COM |
| 12770831 | MP NORTHGLENN INVESTORS LLC | SPALACE@HUTENSKYGROUP.COM |
| 12775452 | MPG PROPERTY GROUP | BPOWERS@SIMON.COM |
| 12775451 | MPG PROPERTY GROUP | MATTM@MCGILLPG.COM |
| 12765639 | MRV COMPANIES, INC | VDRESSLER@MRVCOMPANIES.COM |
| 12769037 | MT. PLEASANT TOWNE CENTER | JAY.HARPER@MADISONMARQUETTE.COM |
| 12772246 | MVC PARTNERSHIP | STEVE_CALI@MINDSPRING.COM |
| 12773811 | MYRTLE BEACH FARMS COMPANY | LEN.RIEK@BCCOMPANY.COM |
| 12773839 | NAI HIFFMAN | ACHAVEZ@HIFFMAN.COM |
| 12773841 | NAI HIFFMAN | COKEEFE@HIFFMAN.COM |
| 12777475 | NAI HIFFMAN | JWEISBACH@HIFFMAN.COM |
| 12773840 | NAI HIFFMAN | SLEJMAN@HIFFMAN.COM |
| 12775602 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | CBARNES@SPLOTKIN.COM |
| 12775603 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | DNAPOLITAN@SPLOTKIN.COM |
| 12773608 | NAI TALCOR | BEVERLY@TALCOR.COM |
| 12767709 | NAI THE MICHAEL COMPANIES INC. | MHUGHES@NAIMICHAEL.COM |
| 12773147 | NAMCO HOLDINGS LLC | JAMES@WESTVALLEYMALL.COM |
| 12772375 | NAMDAR REALTY GROUP | CHARLES@NAMDARLIC.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772377 | NAMDAR REALTY GROUP | SERVICES@NAMDARLLC.COM |
| 12772376 | NAMDAR REALTY GROUP | ZACH@NAMDARLLC.COM |
| 12771470 | NAMDAR REALTY GROUP LLC | ALFIE@SHOPJACKSONCROSSING.COM |
| 12770870 | NAMDAR REALTY GROUP LLC | FRANCES@NAMDARLLC.COM |
| 12771469 | NAMDAR REALTY GROUP LLC | JANE@SHOPJACKSONCROSSING.COM |
| 12775464 | NAMDAR REALTY GROUP LLC | SERVICES@NAMDARLLC.COM |
| 12775463 | NAMDAR REALTY GROUP LLC | TERRY@NEWBURGHMALL.COM |
| 12766504 | NATIONAL DEVELOPMENT | MBILODEAU@NATDEV.COM |
| 12774941 | NATIONAL REAL ESTATE MANAGEMENT CORP | STEVE@GROUPCAM.NET |
| 12774942 | NATIONAL REAL ESTATE MANAGEMENT CORP | TBUFFINGTON@NREMGMT.COM |
| 12770947 | NATIONAL REAL ESTATE MANAGEMENT CORP. | BOBSMITH@MICHAELSAUNDERS.COM |
| 12770946 | NATIONAL REAL ESTATE MANAGEMENT CORP. | CCLARKSON@NREMGMT.COM |
| 12770948 | NATIONAL REAL ESTATE MANAGEMENT CORP. | MNUGENT@NREMGMT.COM |
| 12775189 | NATIONAL REALTY & DEVELOPMENT | MANAGER@NRDC.COM |
| 12775188 | NATIONAL REALTY & DEVELOPMENT | MAYER.ASCHHEIM@NRDC.COM |
| 12771273 | NATIONAL REALTY & DEVELOPMENT CORP. | MARIA.MCCANN@NRDC.COM |
| 12771272 | NATIONAL REALTY & DEVELOPMENT CORP. | NOEL.MANNION@NRDC.COM |
| 12768386 | NATIONAL REALTY CORPORATION | MCONNOR@NATIONALREALTYCORP.COM |
| 12768385 | NATIONAL REALTY CORPORATION | MDIMARTINO@NATIONALREALTYCORP.COM |
| 12768216 | NATIONAL RETAIL PROPERTIES | HEATHER.RODRIGUEZ@NNNREIT.COM |
| 12768217 | NATIONAL RETAIL PROPERTIES | JILL.FUSSELL@NNNREIT.COM |
| 12768029 | NATIONAL RETAIL PROPERTIES | MIKE.NORTHAM@NNNREIT.COM |
| 12768215 | NATIONAL RETAIL PROPERTIES | SAM.KHATIB@NNNREIT.COM |
| 12770845 | NATIONAL RETAIL PROPERTIES, INC. | GEORGIA.CHRISTIAN@NNNREIT.COM |
| 12769007 | NATIONAL RETAIL PROPERTIES, INC. | HEATHER.RODRIGUEZ@NNNREIT.COM |
| 12770844 | NATIONAL RETAIL PROPERTIES, INC. | SAM.KHATIB@NNNREIT.COM |
| 12766346 | NATIONAL RETAIL PROPERTIES, LP | GEORGIA.CHRISTIAN@NNNREIT.COM |
| 12775500 | NECESSITY RETAIL | LISAN.LEWIS@AM.JLL.COM |
| 12775501 | NECESSITY RETAIL | PROPMGMT@RTLREIT.COM |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | GFARRINGTON@NEDEVELOPMENT.COM |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | KKROPP@NEDEVELOPMENT.COM |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | KVASILEVA@NEDEVELOPMENT.COM |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | SKUDISCH@NEDEVELOPMENT.COM |
| 12770996 | NED MANAGEMENT LIMITED PARTNERSHIP | TBOWEN@NEDEVELOPMENT.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769309 | NELSON VENTURES LLC | MARYANN@NELSONVENTURES.COM |
| 12774697 | NETWORK PROPERTY MANAGEMENT | KAREN@NETWORKREGROUP.COM |
| 12774698 | NETWORK PROPERTY MANAGEMENT | TAMMYNPM@NETWORKREGROUP.COM |
| 12775465 | NEWBURGH MALL | DEBBIE@NEWBURGHMALL.COM |
| 12775466 | NEWBURGH MALL | TERRY@NEWBURGHMALL.COM |
| 12767848 | NEWMARK GRUBB ACRES | JSNOW@NGACRES.COM |
| 12766119 | NEWMARK KNIGHT FRANK | DAHLIA.GAREL@NMRK.COM |
| 12766120 | NEWMARK KNIGHT FRANK | JUAN.CASTILLO@NMRK.COM |
| 12772700 | NEWMARK KNIGHT FRANK | JUDITH.SIMON@NGKF.COM |
| 12766121 | NEWMARK KNIGHT FRANK | RAQUEL.RODRIGUEZ@NMRK.COM |
| 12766166 | NEWMARK MERRILL COMPANIES LLC | CMOORE@NEWMARKMERRILL.COM |
| 12774160 | NEWPORT CAPITAL PARTNERS | RYAN@NEWPORTCAPITALPTRS.COM |
| 12771524 | NEWQUEST | BCONWELL@NEWQUEST.COM |
| 12771526 | NEWQUEST | DMEYERS@NEWQUEST.COM |
| 12771525 | NEWQUEST | NCRAMER@NEWQUEST.COM |
| 12775001 | NICHOLAS A SPENO & ASSOCIATES INC. | CARMEN_CAREY@MSN.COM |
| 12775002 | NICHOLAS A SPENO & ASSOCIATES INC. | NSPENOSR@GMAIL.COM |
| 12765317 | NODDLE COMPANIES | MELISSA@NODDLECOMPANIES.COM |
| 12769231 | NORTH AMERICAN PROPERTIES ATLANTA | MICHAEL.SAADALLA@NAPROPERTIES.COM |
| 12774526 | NORTH CONWAY PLAZA, LLC | RACHIN@DRUKERCO.COM |
| 12771070 | NORTH POINTE DEVELOPMENT ASSOC. LP | JLDICKENS@NC.RR.COM |
| 12771071 | NORTH POINTE DEVELOPMENT ASSOC. LP | SRDICKENS@NC.RR.COM |
| 12775846 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | JHUETING@NORTHBRIDGECREG.COM |
| 12775845 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | LAUGERI@NORTHBRIDGECREG.COM |
| 12766643 | NORTHGATE MALL PARTNERSHIP | SHEIM@SIMON.COM |
| 12771832 | NORTHLAND PLAZA IMPROVEMENTS, LLC | DHENRICKSEN@DLCMGMT.COM |
| 12770874 | NORTHMARQ | DENNIS.MEADOWS@CUSHWAKE.COM |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | MFUSS@OLSHANPROPERTIES.COM |
| 12768681 | NORTHWEST REALTY INC. | KYLE@NWPROPERTIES.CA |
| 12768680 | NORTHWEST REALTY INC. | TIM@NWPROPERTIES.CA |
| 12771540 | NORTHWOOD RETAIL | ACASIMIRO@NORTHWOODRETAIL.COM |
| 12770164 | NORTHWOOD RETAIL | ARIEDMAN@NORTHWOODRETAIL.COM |
| 12770166 | NORTHWOOD RETAIL | JASON.FONTANILLA@UNITED-PROTECTIVE.COM |
| 12770165 | NORTHWOOD RETAIL | MFERREL@NORTHWOODRETAIL.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770167 | NORTHWOOD RETAIL | NVITELLO@NORTHWOODRETAIL.COM |
| 12771541 | NORTHWOOD RETAIL | RCHANDANI@NORTHWOODRETAIL.COM |
| 12770163 | NORTHWOOD RETAIL | SWARFIELD@NORTHWOODRETAIL.COM |
| 12774431 | NORWILL ASSOCIATES | PJREIS7@YAHOO.COM |
| 12773168 | NOR'WOOD DEVELOPMENT GROUP | COSTERLUND@NORWOOD.COM |
| 12765920 | NOR'WOOD DEVELOPMENT GROUP | KMORROW@NOR-WOOD.COM |
| 12774277 | NP NEW CASTLE, LLC | NATHANIEL@NORTHPOINTKC.COM |
| 12774276 | NP NEW CASTLE, LLC | PCOUPER@NORTHPOINTKC.COM |
| 12769301 | NTS DEVELOPMENT COMPANY | SJAVID@NTSDEVCO.COM |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | CHRIS@OAKWAYCENTER.COM |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | MICHELLE@OAKWAYCENTER.COM |
| 12775016 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | DREW.WIDES@BLUEOWL.COM |
| 12775015 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12775013 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR@OAKSTREETREC.COM |
| 12775014 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | TANG@OAKSTREETREC.COM |
| 12775669 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | DREW.WIDES@BLUEOWL.COM |
| 12775668 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | HEATHER.BEAR@BLUEOWL.COM |
| 12773516 | O'BRIEN KIERNAN INVESTMENT CO. | ROSS.VARNER@GMAIL.COM |
| 12773515 | O'BRIEN KIERNAN INVESTMENT CO. | RSPERRING@OBKINVESTMENT.COM |
| 12773514 | O'BRIEN KIERNAN INVESTMENT CO. | TCBLANDSCAPING@MSN.COM |
| 12768444 | OGDEN CAP PROPERTIES | KDESROSIER@OGDENCAP.COM |
| 12766758 | OHIO COUNTY DEVELOPMENT AUTHORITY | DGUMP@OCDAWV.COM |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | TRACY_SUDZUM@CBLPROPERTIES.COM |
| 12770864 | OLD RANCH TOWN CENTER | STEVE@ROYALOAKPROP.COM |
| 12769081 | OLSHAN PROPERTIES | BILL@O2FACILITIES.COM |
| 12774023 | OLSHAN PROPERTIES | MBASHA@OLSHANPROPERTIES.COM |
| 12775851 | OLSHAN PROPERTIES | SBARNHOUSE@OLSHANPROPERTIES.COM |
| 12775852 | OLSHAN PROPERTIES | TSMITH@OLSHANPROPERTIES.COM |
| 12770214 | ONE LIBERTY PROPERTIES, INC. | RBROWN@MAJPROP.COM |
| 12768737 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | HALLAN@ONEPROPERTIES.COM |
| 12768736 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | LWILSON@ONEPROPERTIES.COM |
| 12768699 | ONE PROPERTY MANAGEMENT LTD.PARTNERSHIP | VVILLATORO@ONEPROPERTIES.COM |
| 12765311 | ONNI GROUP | MDELEON@ONNI.COM |
| 12765312 | ONNI GROUP | RGOMEZ@ONNI.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12775724 | ONYX MANAGEMENT GROUP LLC | DGROSSEIBL@ONYXEQUITIES.COM |
| 12775725 | ONYX MANAGEMENT GROUP LLC | DHALLAHAN@ONYXEQUITIES.COM |
| 12769926 | ORF VII BARRETT PAVILION, LLC | WALLEN@PLNMS.COM |
| 12770735 | ORF VII FELCH STREET, LLC | WALLEN@PLNMS.COM |
| 12766537 | ORF VII PELICAN PLACE, LLC | WALLEN@PLNMS.COM |
| 12765261 | ORIX REALTY ASSET MANAGEMENT, LLC | DKNIGHT@SIERRAPROP.COM |
| 12765262 | ORIX REALTY ASSET MANAGEMENT, LLC | ESIMCOE@SIERRAPROP.COM |
| 12773152 | OSWEGO ASSOCIATES | TIMTYO17@GMAIL.COM |
| 12775592 | OSWEGO ASSOCIATES | WACHSDEV@AOL.COM |
| 12772561 | OXFORD COMPANIES | APIERRE@OXFORDCOMPANIES.COM |
| 12772562 | OXFORD COMPANIES | JEFF@OXFORDCOMPANIES.COM |
| 12772564 | OXFORD COMPANIES | JMIFSUD@OXFORDCOMPANIES.COM |
| 12772563 | OXFORD COMPANIES | MAINTENANCE@OXFORDCOMPANIES.COM |
| 12772565 | OXFORD COMPANIES | TMCPIKE@OXFORDCOMPANIES.COM |
| 12766375 | OXFORD EXCHANGE | DPM@CRSREALTY.NET |
| 12766376 | OXFORD EXCHANGE | TSMITH@5RIVERSCRE.COM |
| 12765766 | OXFORD PROPERTIES | CGUAY@OXFORDPROPERTIES.COM |
| 12765768 | OXFORD PROPERTIES | DPORTER@OXFORDPROPERTIES.COM |
| 12765767 | OXFORD PROPERTIES | JTURNBULL@OXFORDPROPERTIES.COM |
| 12765769 | OXFORD PROPERTIES | RSINAIKO@OXFORDPROPERTIES.COM |
| 12765461 | P.F. PASBJERG DEVELOPMENT CO. | GEOFF@PASBJERG.COM |
| 12772064 | PACE PROPERTIES | JPOWELL@PACEPROPERTIES.COM |
| 12772063 | PACE PROPERTIES | MGRAHAM@PACEPROPERTIES.COM |
| 12765193 | PACIFIC ALLIED ASSET MANAGEMENT | ESTHER.HAN@PACIFICALLIED.NET |
| 12771243 | PACIFIC ASSET ADVISORS INC. | GREG@PAADVISORS.COM |
| 12767865 | PACIFIC COAST PLAZA INVESTMENTS LP | BSORIANO@GATLINDC.COM |
| 12767866 | PACIFIC COAST PLAZA INVESTMENTS LP | LOREN@GATLINDC.COM |
| 12775167 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MICHAELNMCNALLY@PACCOMMGT.COM |
| 12771641 | PACIFIC COMMERCIAL MANAGEMENT, INC. | PACCOMMGT@AOL.COM |
| 12775168 | PACIFIC COMMERCIAL MANAGEMENT, INC. | SANDRAJMCNALLY@PACCOMMGT.COM |
| 12772289 | PACIFIC DEVELOPMENT GROUP | JLEE@PDGCENTERS.COM |
| 12765336 | PACIFIC DEVELOPMENT GROUP | MOJEDA@PDGCENTERS.COM |
| 12765335 | PACIFIC DEVELOPMENT GROUP | SLINDER@PDGCENTERS.COM |
| 12769261 | PACIFIC DEVELOPMENT GROUP II | JLEE@PDGCENTERS.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | STUART@APTS4YOUONLINE.COM |
| 12773743 | PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | BUFFIEB@PACTRUST.COM |
| 12773744 | PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | MARIAG@PACTRUST.COM |
| 12766106 | PACIFIC REALTY ASSOCIATION | BUFFIEB@PACTRUST.COM |
| 12766107 | PACIFIC REALTY ASSOCIATION | MARIAG@PACTRUST.COM |
| 12766098 | PACIFIC RETAIL CAPITAL PARTNERS | KJOHNSTON@CAPITALMALLOLYMPIA.COM |
| 12770763 | PACIFICA RETAIL | TINA@PACIFICARETAIL.COM |
| 12767146 | PAGE PLAZA PARTNERS, LLC | MARKC@COOPCORE.COM |
| 12773571 | PALERMO, ANTHONY A. | EMAIL ADDRESS ON FILE |
| 12771427 | PAPF REDDING, LLC | DAYNA@ARGOINVEST.COM |
| 12771428 | PAPF REDDING, LLC | NCOSTELLO@ARGOINVEST.COM |
| 12769802 | PARAMOUNT REALTY | JT@PARAMOUNTREALTY.COM |
| 12769804 | PARAMOUNT REALTY | KV@PARAMOUNTREALTY.COM |
| 12769803 | PARAMOUNT REALTY | LZ@PARAMOUNTREALTY.COM |
| 12767409 | PARAMOUNT REALTY | MZ@PARAMOUNTREALTY.COM |
| 12768988 | PARAMOUNT REALTY | PCONTE@PARAMOUNTREALTY.COM |
| 12769805 | PARAMOUNT REALTY | PCONTE@PARAMOUNTREALTY.COM; REPAIRS@PARAMOUNTREALTY.COM |
| 12768990 | PARAMOUNT REALTY | REPAIRS@PARAMOUNTREALTY.COM |
| 12767408 | PARAMOUNT REALTY | RR@PARAMOUNTREALTY.COM |
| 12768989 | PARAMOUNT REALTY | TT@PARAMOUNTREALTY.COM |
| 12768958 | PARAMOUNT REALTY SERVICES INC. | CC@PARAMOUNTREALTY.COM |
| 12768957 | PARAMOUNT REALTY SERVICES INC. | EKELLY@PARAMOUNTREALTY.COM |
| 12768959 | PARAMOUNT REALTY SERVICES INC. | PCONTE@PARAMOUNTREALTY.COM |
| 12768960 | PARAMOUNT REALTY SERVICES INC. | TSHARO@PARAMOUNTREALTY.COM |
| 12770475 | PARAMOUNT REALTY SERVICES, INC. | LZ@PARAMOUNTREALTY.COM |
| 12770473 | PARAMOUNT REALTY SERVICES, INC. | RR@PARAMOUNTREALTY.COM |
| 12770474 | PARAMOUNT REALTY SERVICES, INC. | TDOODY2@MYFAIRPOINT.NET |
| 12767286 | PARAMOUNT REALTY SERVICES, INC. | TS@PARAMOUNTREALTY.COM |
| 12767285 | PARAMOUNT REALTY SERVICES, INC. | TT@PARAMOUNTREALTY.COM |
| 12767885 | PARK PAVILION SPE ASSOCIATES, LP | JONATHAN@AAVENTURES.COM |
| 12773600 | PARK V PARTNERS, LLC | CHAD@LILJENQUISTUTAH.COM |
| 12769441 | PARKSTONE CAPITAL | PRITTMASTER@PARKSTONECAPITALLLC.COM |
| 12774943 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | MRENNER@NREMGMT.COM |
| 12775588 | PARTRIDGE EQUITY GROUP | CHP@PARTRIDGEEQUITES.COM |

## Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12775587 | PARTRIDGE EQUITY GROUP | CP@PARTRIDGEEQUITIES.COM |
| 12775589 | PARTRIDGE EQUITY GROUP | KM@PARTRIDGEEQUITIES.COM |
| 12766784 | PATRIOT PLACE | BRIANE@PATRIOT-PLACE.COM |
| 12766584 | PAULS CORPORATION | JCH@PAULSCORP.COM |
| 12770077 | PAYNTER REALTY & INVESTMENTS INC | DSHERRILL@PAYNTERREALTY.COM |
| 12772859 | PDJ PARTNERSHIP | DEBRA@DKKJJ.COM |
| 12770963 | PEARSON PROPERTIES & ASSOCIATES LLC | JPEARSON@PEARSONPROPERTIES.NET |
| 12769991 | PEBB ENTERPRISES | INODARSE@PEBBENT.COM |
| 12771236 | PEBB ENTERPRISES | LRALPH@PEBBENT.COM |
| 12766807 | PECK REALTY | ELLENLAKESUCCESS@GMAIL.COM |
| 12766808 | PECK REALTY | ELLENW1214@CS.COM |
| 12766495 | PECO REAL ESTATE PARTNERS, LLC | MATT.MCCOMBS@PREPPG.COM |
| 12770370 | PENN REAL ESTATE GROUP | GLEN@PENNGROUP.NET |
| 12770369 | PENN REAL ESTATE GROUP | MAINTENANCE@PENNREALESTATEGROUP.COM |
| 12771567 | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST | LONGOD@PREIT.COM |
| 12765220 | PERGAMENT MALL OF STATEN ISLAND LLC | JBRIGANDI@PERGAMENTPROPERTIES.COM |
| 12765221 | PERGAMENT MALL OF STATEN ISLAND LLC | JDIFRANCESCO@PERGAMENTPROPERTIES.COM |
| 12772784 | PETERSON COMPANIES | BROSE@PETERSONCOS.COM |
| 12772783 | PETERSON COMPANIES | EFRENCH@PETERSONCOS.COM |
| 12766909 | PETERSON MANAGEMENT L.C. | BGRAVES@PETERSONCOS.COM |
| 12775325 | PETERSON MANAGEMENT L.C. | BROSE@PETERSONCOS.COM |
| 12766908 | PETERSON MANAGEMENT L.C. | TCONWAY@PETERSONCOS.COM |
| 12775660 | PETSMART STORE #300 | DREINIER@SSG.PETSMART.COM |
| 12775661 | PETSMART STORE #300 | M0300@SSG.PETSMART.COM |
| 12768459 | PHILLIPS EDISON | FWHITE@PHILLIPSEDISON.COM |
| 12769279 | PHILLIPS EDISON & COMPANY | TWELLMAN@PHILLIPSEDISON.COM |
| 12771954 | PHILLIPS EDISON & COMPANY, LTD. | RTINGEY@PHILLIPSEDISON.COM |
| 12769562 | PINE TREE | APRODEHL@PINETREE.COM |
| 12769561 | PINE TREE | DOSBORN@PINETREE.COM |
| 12769412 | PINE TREE | GLANSDON@PINETREE.COM |
| 12769413 | PINE TREE | RZIELINSKI@PINETREE.COM |
| 12773870 | PINE TREE COMMERCIAL REALTY | CMURFFF@PINETREE.COM |
| 12773871 | PINE TREE COMMERCIAL REALTY | MLETONA@PINETREE.COM |
| 12770135 | PINE TREE COMMERCIAL REALTY | RZIELINSKI@PINETREE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770882 | PINE TREE COMMERCIAL REALTY LLC | AHIGGINS@PINETREE.COM |
| 12775386 | PINE TREE COMMERCIAL REALTY LLC | ASTARY@PINETREE.COM |
| 12767115 | PINE TREE COMMERCIAL REALTY LLC | KMICHALAK@PINETREE.COM |
| 12772894 | PINE TREE COMMERCIAL REALTY LLC | NGERES@PINETREE.COM |
| 12775385 | PINE TREE COMMERCIAL REALTY LLC | NMARC-KIEFER@PINETREE.COM |
| 12773293 | PINE TREE COMMERCIAL REALTY LLC | RZIELINSKI@PINETREE.COM |
| 12773292 | PINE TREE COMMERCIAL REALTY LLC | SMARTIN@PINETREE.COM |
| 12766475 | PINE TREE COMMERCIAL REALTY, LLC | DOSBORN@PINETREE.COM |
| 12766353 | PINE TREE COMMERCIAL REALTY, LLC | JCOSTA@PINETREECOMMERCIAL.COM |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | JKRON@PINETREE.COM |
| 12766916 | PINE TREE COMMERCIAL REALTY, LLC | KFORREST@PINETREE.COM |
| 12765933 | PINE TREE COMMERCIAL REALTY, LLC | MTUTT@PINETREE.COM |
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | NDRAPAC@PINETREE.COM |
| 12766352 | PINE TREE COMMERCIAL REALTY, LLC | PSPITZ@PINETREECOMMERCIAL.COM |
| 12765935 | PINE TREE COMMERCIAL REALTY, LLC | THOLLAND@PINETREE.COM |
| 12765934 | PINE TREE COMMERCIAL REALTY, LLC | TROC@PINETREE.COM |
| 12766476 | PINE TREE COMMERCIAL REALTY, LLC | TRULEMAN@PINETREE.COM |
| 12767038 | PINE TREE, LLC | APRODEHL@PINETREE.COM |
| 12773366 | PINE TREE, LLC | DOSBORN@PINETREE.COM |
| 12768415 | PINE TREE, LLC | LWEBERLING@PINETREE.COM |
| 12768414 | PINE TREE, LLC | MSTOCK@PINETREE.COM |
| 12768452 | PINE TREE, LLC | RZIELINSKI@PINETREE.COM |
| 12768451 | PINE TREE, LLC | SMARTIN@PINETREE.COM |
| 12773367 | PINE TREE, LLC | TRULEMAN@PINETREE.COM |
| 12767350 | PINETREE COMMERCIAL REALTY, LLC | AGONZALEZ@PINETREE.COM |
| 12773912 | PINETREE COMMERCIAL REALTY, LLC | CDEC@PINETREE.COM |
| 12773913 | PINETREE COMMERCIAL REALTY, LLC | NGERES@PINETREE.CM |
| 12767351 | PINETREE COMMERCIAL REALTY, LLC | SBLAKE@PINETREECOMMERCIAL.COM |
| 12766198 | PINNACLE HILLS PROMENADE, | DAVID.FAULKNER@BROOKFIELDPROPERTIESRETAIL.COM |
| 12769927 | PINNACLE LEASING & MANAGEMENT, LLC | AAYRES@PLNMS.COM |
| 12771514 | PINNACLE LEASING & MANAGEMENT, LLC | MGUSKI@PLNMS.COM |
| 12771237 | PINNACLE LEASING & MANAGEMENT, LLC | MNOCE@PLNMS.COM |
| 12771513 | PINNACLE LEASING & MANAGEMENT, LLC | WALLEN@PLNMS.COM |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | ERIC@PACIFICARETAIL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12775749 | PK PARTNERS, LLC | WCREECH@PKPARTNERS.COM |
| 12770217 | PLAZA PROPERTIES, INC. | CBGOODWIN@PLAZAPROPERTIES.COM |
| 12770218 | PLAZA PROPERTIES, INC. | JUNGAR@PLAZAPROPERTIES.COM |
| 12769234 | POAG SHOPPING CENTERS, LLC | AMOTH@POAGLLC.COM |
| 12775513 | POAG SHOPPING CENTERS, LLC | AVENUEVIERAADMIN@POAGLLC.COM |
| 12775515 | POAG SHOPPING CENTERS, LLC | BJONES@POAGLLC.COM |
| 12775514 | POAG SHOPPING CENTERS, LLC | KCEDIK@POAGLLC.COM |
| 12769233 | POAG SHOPPING CENTERS, LLC | VBOCK@POAGLLC.COM |
| 12771299 | POINTER COMMERCIAL REAL ESTATE, INC. | LSMALL@POINTERCRE.COM |
| 12774077 | PONDEROSA LAND DEVELOPMENT COMPANY | JCHANG@PONDEROSALAND.COM |
| 12772199 | PORTFOLIO REALTY MANAGEMENT, INC. | KAY@PORTFOLIOREALTY.COM |
| 12772833 | POTATO GARDEN, LLC | POTATOBARN@YAHOO.COM |
| 12767676 | PR WARRINGTON LP | ALBERTSR@PREIT.COM |
| 12767677 | PR WARRINGTON LP | ARNOLDM@PREIT.COM |
| 12767678 | PR WARRINGTON LP | ELGARTL@PREIT.COM |
| 12772475 | PREMIER CENTERS MANAGEMENT | CHRYSTENE@PREMIERCENTER.COM |
| 12772474 | PREMIER CENTERS MANAGEMENT | NAOMI@PREMIERCENTERS.NET |
| 12766500 | PREMIER PROPERTIES USA, INC. | JROPER@PPUSA.NET |
| 12775401 | PREMIER PROPERTIES USA, INC. | TSORG@PPUSA.COM |
| 12772834 | PREMISES PROPERTIES, LLC | DOUGLAS.FIELDING@MARCUSMILLICHAP.COM |
| 12771705 | PREMIUM PROPERTIES LLC | TISHP@CFU.NET |
| 12771706 | PREMIUM PROPERTIES, L.L.C. | JFLINT@LOCKARDONLINE.COM |
| 12767870 | PREP PROPERTY GROUP LLC | ADRIENNE.KELLY@PREPPG.COM |
| 12767872 | PREP PROPERTY GROUP LLC | ELLEN.PROWS@PREPPG.COM |
| 12767869 | PREP PROPERTY GROUP LLC | KENDALL.CURTIS@PREPPG.COM |
| 12767871 | PREP PROPERTY GROUP LLC | TARA.WILFERT@PREPPG.COM |
| 12767341 | PRESCOTT GATEWAY MALL | KAELA@THEPRESCOTTGATEWAYMALL.COM |
| 12774988 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | MLUCCHESE@PRESTIGE-NYC.COM |
| 12768839 | PRESTON WEST PROPERTIES LTD | BPARSONS@RONMOR.CA |
| 12768840 | PRESTON WEST PROPERTIES LTD | KENT.NICHOLSON@COLLIERS.COM |
| 12768841 | PRESTON WEST PROPERTIES LTD | LBAILIE@RONMOR.CA |
| 12768842 | PRESTON WEST PROPERTIES LTD | TROBINSON@RONMOR.CA |
| 12767575 | PROEQUITY ASSET MANAGEMENT | MAINTENANCEBEVIS@AOL.COM |
| 12767576 | PROEQUITY ASSET MANAGEMENT | WESTON@PROEQUITYAM.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774189 | PROLOGIS | CCOBBETT@PROLOGIS.COM |
| 12774280 | PROLOGIS | DJEFFRIE@PROLOGIS.COM |
| 12766328 | PROLOGIS | GSPECK@PROLOGIS.COM |
| 12774281 | PROLOGIS | JHILL@PROLOGIS.COM |
| 12774172 | PROLOGIS | KBUCKLEY@PROLOGIS.COM |
| 12774179 | PROLOGIS | MPALUMBO@PROLOGIS.COM |
| 12774187 | PROLOGIS | SSEEBACHER@PROLOGIS.COM |
| 12774173 | PROLOGIS | WGORDON@PROLOGIS.COM |
| 12774170 | PROLOGIS MANAGEMENT INC. | BNAVE@PROLOGIS.COM |
| 12774167 | PROLOGIS MANAGEMENT INC. | KBUCKLEY@PROLOGIS.COM |
| 12774168 | PROLOGIS MANAGEMENT INC. | LCORRELL@PROLOGIS.COM |
| 12774169 | PROLOGIS MANAGEMENT INC. | WGORDON@PROLOGIS.COM |
| 12774259 | PROLOGIS NA3 LLC | CCOBBETT@PROLOGIS.COM |
| 12774272 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | BSMITH3@PROLOGIS.COM |
| 12770318 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | KEIKENBERG@CSINVESTORS.COM |
| 12769310 | PROPERTY SERVICES GROUP, INC. | RSTILLINGS@PROPSERV.COM |
| 12765292 | PROPST PROPERTIES | WHARDIN@PROPST.COM |
| 12768630 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | DWAYNE.DOOLAN@FOERAREALESTATE.COM |
| 12768629 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | ORASKA.TAM@FIERAREALESTATE.COM |
| 12767420 | PYRAMID BROKERAGE COMPANY | JCURRENT@PYRAMIDBROKERAGE.COM |
| 12767419 | PYRAMID BROKERAGE COMPANY | WCOLUCCI@PYRAMIDBROKERAGE.COM |
| 12774389 | PYRAMID MANAGEMENT GROUP, LLC | BROGALSKI@HOLYOKEMALL.COM |
| 12768315 | PYRAMID MANAGEMENT GROUP, LLC | DARRINHOUSEMAN@PYRAMIDMG.COM |
| 12774388 | PYRAMID MANAGEMENT GROUP, LLC | JMASTRANGELO@HOLYOKEMALL.COM |
| 12768316 | PYRAMID MANAGEMENT GROUP, LLC | JOHNURBANAK@PYRAMIDMG.COM |
| 12766287 | QUAIL CREEK CROSSING, LTD | PKB@BLACKBURNPROPERTIES.COM |
| 12768741 | QUEENSWAY 427 CENTRE INC. | APALFREYMAN@MOBIUSGROUP.CA |
| 12768740 | QUEENSWAY 427 CENTRE INC. | MGUBERT@STREETPROPERTIES.CA |
| 12771711 | R - O ASSOCIATES OF RACINE LIMITED PARTNERSHIP | JJENSEN@THEREDMONDCO.COM |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | JGIERHAN@SOUTHPOINTESHOPPING.COM |
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | KHAMMOND@SOUTHPOINTESHOPPING.COM |
| 12769576 | RAMCO- GERSHENSON INC | BANDREWS@RGPT.COM |
| 12769577 | RAMCO- GERSHENSON INC | JCHILDRESS@RGPT.COM |
| 12774857 | RAMCO GERSHENSON INC. | CUGLEAN@RPTREALTY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774854 | RAMCO GERSHENSON INCORPORATED | CRUTZ@RGPT.COM |
| 12774855 | RAMCO GERSHENSON INCORPORATED | CUGLEAN@RGPT.COM |
| 12775405 | RAMCO-GERSHENSON INC. | BANDREWS@RPTREALTY.COM |
| 12775402 | RAMCO-GERSHENSON INC. | DPATTERSON@RPTREALTY.COM |
| 12775404 | RAMCO-GERSHENSON INC. | JMACKLIN@RPTREALTY.COM |
| 12775403 | RAMCO-GERSHENSON INC. | THINES@RPTREALTY.COM |
| 12766111 | RAMCO-GERSHENSON PROPERTIES LP | JLASKOSKY@RGPT.COM |
| 12769736 | RAMCO-GERSHENSON PROPERTIES LP | LMELTON@RGPT.COM |
| 12775208 | RAMCO-GERSHENSON, INC. | EMCHALE@RPTREALTY.COM |
| 12768636 | RANCHO REALTY (1975) LTD. | AJOHNSON@RANCHOGROUP.COM |
| 12768637 | RANCHO REALTY (1975) LTD. | BBOCKMAN@RANCHOGROUP.COM |
| 12768634 | RANCHO REALTY (1975) LTD. | COSHEA@RANCHOGROUP.COM |
| 12768635 | RANCHO REALTY (1975) LTD. | JESSICA.RANGER@RANCHOGROUP.COM |
| 12768633 | RANCHO REALTY (1975) LTD. | RENEE.WIEBE@RANCHOGROUP.COM |
| 12768632 | RANCHO REALTY (1975) LTD. | SHEA.RANKIN@RANCHOGROUP.COM |
| 12768638 | RANCHO REALTY (1975) LTD. | STEPHANIE.PETERS@QUALICO.COM |
| 12772225 | RAWSON, BLUM & LEON | ABLUM@RBLRE.COM |
| 12772226 | RAWSON, BLUM & LEON | CREESE@RBLRE.COM |
| 12774657 | RAYMOUR & FLANIGAN | ACASTELLANOS@RAYMOURFLANIGAN.COM |
| 12775536 | RAYMOUR & FLANIGAN | ACRAINE@RAYMOURFLANIGAN.COM |
| 12775535 | RAYMOUR & FLANIGAN | BUILDINGSERVICES@RAYMOURFLANIGAN.COM |
| 12769359 | RAYMOUR & FLANIGAN | CREVOIR@RAYMOURFLANIGAN.COM |
| 12774659 | RAYMOUR & FLANIGAN | CTEDESCHI@RAYMOURFLANIGAN.COM |
| 12774658 | RAYMOUR & FLANIGAN | JCOREY@RAYMOURFLANIGAN.COM |
| 12774656 | RAYMOUR & FLANIGAN | WBROWN2@RAYMOURFLANIGAN.COM |
| 12766551 | RCG - MERIDIAN OWNER LLC | ERIKAB@RCGVENTURES.COM |
| 12766552 | RCG - MERIDIAN OWNER LLC | LINDSAYN@RCGVENTURES.COM |
| 12766553 | RCG - MERIDIAN OWNER LLC | SUER@RCGVENTURES.COM |
| 12771617 | RCG VENTURES | APRILB@RCGVENTURES.COM |
| 12773723 | RCG VENTURES | BRENNANS@RCGVENTURES.COM |
| 12773725 | RCG VENTURES | FAITHD@RCGVENTURES.COM |
| 12773724 | RCG VENTURES | JULIER@RCGVENTURES.COM |
| 12766542 | RCG VENTURES | KRISR@RCGVENTURES.COM |
| 12773726 | RCG VENTURES | NIOCOLEK@RCGVENTURES.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766541 | RCG VENTURES | REBECCAH@RCGVENTURES.COM |
| 12766540 | RCG VENTURES | REEMAG@RCGVENTURES.COM |
| 12773247 | RCG VENTURES HOLDINGS, LLC | CLARAW@RCGVENTURES.COM |
| 12773248 | RCG VENTURES HOLDINGS, LLC | JULIER@RCGVENTURES.COM |
| 12773249 | RCG VENTURES HOLDINGS, LLC | NICOLEK@RCGVENTURES.COM |
| 12774996 | RCG VENTURES, LLC | BRENNANS@RCGVENTURES.COM |
| 12774997 | RCG VENTURES, LLC | JACQUIEH@RCGVENTURES.COM |
| 12774217 | RCG VENTURES, LLC | JEFFW@RCGVENTURES.COM |
| 12774216 | RCG VENTURES, LLC | JULIER@RCGVENTURES.COM |
| 12774995 | RCG VENTURES, LLC | LAURAV@RCGVENTURES.COM |
| 12774215 | RCG VENTURES, LLC | NICOLEK@RCGVENTURES.COM |
| 12775084 | RCG-TUPELO, LLC | KIMBERLYB@RCGVENTURES.COM |
| 12775085 | RCG-TUPELO, LLC | LINDSAYN@RCGVENTURES.COM |
| 12775677 | REALTY INCOME CORPORATION | JCHAVEZ@REALTYINCOME.COM |
| 12766180 | REALTY INCOME CORPORATION | KRAMIREZ@REALTYNCOME.COM |
| 12769647 | REALTY INCOME CORPORATION | RKOLIDAKIS@REALTYINCOME.COM |
| 12768925 | REALTY INCOME CORPORATION | SSYZONENKO@REALTYINCOME.COM |
| 12772193 | REALTY LINK | BGUNN@REALTYLINKDEV.COM |
| 12765083 | REALTY LINK | CDAVIS@REALTYLINKDEV.COM |
| 12769983 | REALTY LINK | PROPERTYMANAGER@REALTYLINKDEV.COM |
| 12770971 | REATA REAL ESTATE SERVICES, LP | KWARING@REATARES.COM |
| 12774877 | RED DEVELOPMENT | APETERS@REDDEVELOPMENT.COM |
| 12774876 | RED DEVELOPMENT | BOTTO@REDDEVELOPMENT.COM |
| 12765729 | RED DEVELOPMENT LLC | MLEAHY@REDEVELOPMENT.COM |
| 12773733 | RED DEVELOPMENT, LLC | CKAUTSKY@GREENWAYSHOPPING.COM |
| 12771086 | RED DEVELOPMENT, LLC | KNIETZKE@REDDEVELOPMENT.COM |
| 12773734 | RED DEVELOPMENT, LLC | TBROGAN@REDDDEVELOPMENT.COM |
| 12766678 | RED DEVELOPMENT, LLC | TMARTIN@WEITZMANGROUP.COM |
| 12775334 | RED DEVELOPMENT, LLC | TOLSON@REDDEVELOPMENT.COM |
| 12769446 | RED DEVLOPMENT LLC | TOLSON@REDDEVELOPMENT.COM |
| 12775130 | RED PROPERTY MANAGEMENT | BSNARR@JORDAN-LANDING.COM |
| 12775129 | RED PROPERTY MANAGEMENT | CCARDELL@JORDAN-LANDING.COM |
| 12771092 | REGENCY CENTER | ASHLEYGARRON@REGENCYCENTERS.COM |
| 12768492 | REGENCY CENTERS | ALEXANDRADEANTONI@REGENCYCENTERS.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766171 | REGENCY CENTERS | ANNGALLAHER@REGENCYCENTERS.COM |
| 12765507 | REGENCY CENTERS | ATHENALBE-IBANEZ@REGENCYCENTERS.COM |
| 12767304 | REGENCY CENTERS | BRYANNAATWATER@REGENCYCENTERS.COM |
| 12772931 | REGENCY CENTERS | ELIZABETHDONLEY@REGENCYCENTERS.COM |
| 12770650 | REGENCY CENTERS | ELIZABETHHAGEDORN@REGENCYCENTERS.COM |
| 12770719 | REGENCY CENTERS | GARYFIELDS@REGENCYCENTERS.COM |
| 12766172 | REGENCY CENTERS | GEORGEWHETSTONE@REGENCYCENTERS.COM |
| 12770649 | REGENCY CENTERS | ILYASASOV@REGENCYCENTERS.COM |
| 12769957 | REGENCY CENTERS | JACKIEWALLACE@REGENCYCENTERS.COM |
| 12766533 | REGENCY CENTERS | JADEWASHINGTON@REGENCYCENTERS.COM |
| 12774147 | REGENCY CENTERS | JASONLEMONE@REGENCYCENTERS.COM |
| 12775282 | REGENCY CENTERS | JILLLAICHAISE@REGENCYCENTERS.COM |
| 12772257 | REGENCY CENTERS | JUSTINEDONOVAN@REGENCYCENTERS.COM |
| 12765508 | REGENCY CENTERS | KELLEYTHENE@REGENCYCENTERS.COM |
| 12772258 | REGENCY CENTERS | LIZCROFT@REGENCYCENTERS.COM |
| 12766174 | REGENCY CENTERS | LLONAWARREN@REGENCYCENTERS.COM |
| 12775281 | REGENCY CENTERS | LYLASASOV@REGENCYCENTERS.COM |
| 12766173 | REGENCY CENTERS | LYNNMCFATTER@REGENCYCENTERS.COM |
| 12772339 | REGENCY CENTERS | REYNOLDSGRIFFITH@REGENCYCENTERS.COM |
| 12766910 | REGENCY CENTERS | RICHARDTBUNCH@REGENCYCENTERS.COM |
| 12774146 | REGENCY CENTERS | ROBERTMALDONADO@REGENCYCENTERS.COM |
| 12772340 | REGENCY CENTERS | WARDWILLIAMS@REGENCYCENTERS.COM |
| 12773556 | REGENCY CENTERS CORPORATION | LBORENSTEIN@REGENCYCENTERS.COM |
| 12773555 | REGENCY CENTERS CORPORATION | STEVEHARGRAVE@REGENCYCENTERS.COM |
| 12773823 | REGENCY GALLARIA NORTH SHOPPING CENTER | MADELINE.HADDAD@CBRE.COM |
| 12772406 | REKAB LIMITED PARNTERSHIP | REKABLP@MSN.COM |
| 12767243 | RELATED MANAGEMENT CO. | ED.HILLA@RELATED.COM |
| 12767241 | RELATED MANAGEMENT CO. | JANET.JIMENEZ@RELATED.COM |
| 12771268 | RELATED MANAGEMENT CO. | NBANG@RELATED.COM |
| 12771267 | RELATED MANAGEMENT CO. | SAM.VASQUEZ@RELATED.COM |
| 12766895 | RELATED MANAGEMENT COMPANY, L.P. | BRYAN.PINTO@RELATEDPARTNERS.MAIL.ONMICROSOFT.COM |
| 12772153 | RELATED PROPERTIES | SWILSON@RELATEDPROPERTIES.COM |
| 12774068 | RETAIL OPPORTUNITY | ASHEFFIELD@ROIREIT.NET |
| 12774069 | RETAIL OPPORTUNITY | FBUSALACCHI@ROIREIT.NET |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769902 | RETAIL OPPORTUNITY INVESTMENTS CORP | ASHEFFIELD@ROIREIT.NET |
| 12769901 | RETAIL OPPORTUNITY INVESTMENTS CORP | FBUSALACCHI@ROIREIT.NET |
| 12766029 | RETAIL PLANNING CORPORATION | BECKY@RETAILPLANNINGCORP.COM |
| 12766028 | RETAIL PLANNING CORPORATION | EVA@RETAILPLANNINGCORP.COM |
| 12772071 | RETAIL PROPERTIES GROUP | JWELDON@RETAILPROPERTIESGROUP.COM |
| 12769074 | RETAIL PROPERTY GROUP, INC. | RYATES@RPG123.COM |
| 12765997 | REVESCO PROPERTY SERVICES LLC | CARMSTRONG@REVESCOPROPERTIES.COM |
| 12765996 | REVESCO PROPERTY SERVICES LLC | CPAE@REVESCOPROPERTIES.COM |
| 12768311 | RICHARD H. RUBIN MANAGEMENT CORP. | RUBINCOS6001@GMAIL.COM |
| 12768794 | RIO CAN MANAGEMENT | AROGERS@RIOCAN.COM |
| 12768795 | RIO CAN MANAGEMENT | SLOZANO@RIOCAN.COM |
| 12768793 | RIO CAN MANAGEMENT | TDESMARAIS@RIOCAN.COM |
| 12768673 | RIO CAN PROPERTY SERVICES | DDREW@RIOCAN.COM |
| 12770539 | RIOCAN | SLOZANO@RIOCAN.COM |
| 12770549 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | CBELCHIOR@RIOCAN.COM |
| 12770550 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | CKING@RIOCAN.COM |
| 12770551 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | SCHOMETA@RIOCAN.COM |
| 12770518 | RIOCAN MANAGEMENT | GBRADY@RIOCAN.COM |
| 12768854 | RIOCAN MANAGEMENT | GDIMEGLIO@RIOCAN.COM |
| 12768537 | RIOCAN MANAGEMENT | GHENDELA@RIOCAN.COM |
| 12768536 | RIOCAN MANAGEMENT | JTHIBODEA@RIOCAN.COM |
| 12770517 | RIOCAN MANAGEMENT | KPATTERSON-CRAIG@RIOCAN.COM |
| 12768535 | RIOCAN MANAGEMENT | RFAORO@RIOCAN.COM |
| 12768593 | RIOCAN MANAGEMENT INC. | ADAWOUD@RIOCAN.COM |
| 12768804 | RIOCAN MANAGEMENT INC. | GBRADY@RIOCAN.COM |
| 12770513 | RIOCAN MANAGEMENT INC. | GHENDELA@RIOCAN.COM |
| 12770512 | RIOCAN MANAGEMENT INC. | JTHIBODEA@RIOCAN.COM |
| 12768806 | RIOCAN MANAGEMENT INC. | KPATTERSON-CRAIG@RIOCAN.COM |
| 12768589 | RIOCAN MANAGEMENT INC. | LQIU@RIOCAN.COM |
| 12770511 | RIOCAN MANAGEMENT INC. | RFAORO@RIOCAN.COM |
| 12768590 | RIOCAN MANAGEMENT INC. | SLOZANO@RIOCAN.COM |
| 12768800 | RIOCAN MANAGEMENT, INC. | PMCAULEY@RIOCAN.COM |
| 12768799 | RIOCAN MANAGEMENT, INC. | SBOISVERT@RIOCAN.COM |
| 12768687 | RIOCAN MANGEMENT INC. | ADORAN@RIOCAN.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768685 | RIOCAN MANGEMENT INC. | ISUXO@RIOCAN.COM |
| 12768684 | RIOCAN MANGEMENT INC. | JFIORENZA@RIOCAN.COM |
| 12768686 | RIOCAN MANGEMENT INC. | MCLAESSEN@RIOCAN.COM |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE L | HANNAH@LIVINGSTONPROPERTIES.NET |
| 12770137 | RIVERCREST REALTY ASSOCIATES | JBULLITIS@RIVERCRESTREALTY.COM |
| 12770136 | RIVERCREST REALTY ASSOCIATES | YSANDERS@RIVERCRESTREALTY.COM |
| 12773892 | RIVERCREST REALTY ASSOCIATES, LLC | JBULLITIS@RIVERCRESTREALTY.COM |
| 12772966 | RIVERCREST REALTY ASSOCIATES, LLC | JMARGRAVES@RIVERCRESTREALTY.COM |
| 12775361 | RIVERCREST REALTY ASSOCIATES, LLC | KGRIFFIN@RIVERCRESTREALTY.COM |
| 12775360 | RIVERCREST REALTY ASSOCIATES, LLC | RROEBOCK@RIVERCRESTREALTY.COM |
| 12769239 | RIVERROCK REAL ESTATE GROUP | JACORDA@RIVERROCKREG.COM |
| 12769238 | RIVERROCK REAL ESTATE GROUP | KRODRIGUEZ@RIVERROCKREG.COM |
| 12775699 | RIVERROCK REAL ESTATE GROUP, INC. | JJUGOVIC@RIVERROCKREG.COM |
| 12775698 | RIVERROCK REAL ESTATE GROUP, INC. | KRODRIGUEZ@RIVERROCKREG.COM |
| 12768975 | RIVIERA CENTER MANAGEMENT | EPONCE@RIVIERACENTER.US |
| 12770642 | RIVIERA CENTER MANAGEMENT | JULIE@RIVIERACENTER.US |
| 12769401 | RK CENTERS | CETERNO@RKCENTERS.COM |
| 12772168 | RK CENTERS | DACQUAVELLA@RKCENTERS.COM |
| 12769606 | RK CENTERS | FLPM@RKCENTERS.COM |
| 12774824 | RK CENTERS | JMUSE@RKCENTERS.COM |
| 12772167 | RK CENTERS | KWOODALL@RKCENTERS.COM |
| 12772169 | RK CENTERS | PCOVER@RKCENTERS.COM |
| 12771638 | RMS PROPERTIES, INC. | DANIELSHOFFET@GMAIL.COM |
| 12771636 | RMS PROPERTIES, INC. | PDLUG@SBCGLOBAL.NET |
| 12771637 | RMS PROPERTIES, INC. | RMSPROPERTIES@ATT.NET |
| 12771586 | ROBBINS PROEPRTIES | RNALLS@ROBBINS-PROPERTIES.COM |
| 12772242 | ROIC CORP. | FBUSALACCHI@ROIREIT.NET |
| 12772240 | ROIC CORP. | JAVILA@ROIREIT.NET |
| 12772241 | ROIC CORP. | KWENTZ@ROIREIT.NET |
| 12772323 | ROIC PACIFIC NORTHWEST OFFICE | IGLUZMAN@CROSSROADSBELLEVUE.COM |
| 12772321 | ROIC PACIFIC NORTHWEST OFFICE | JRODRIGUEZ@CROSSROADSBELLEVUE.COM |
| 12772322 | ROIC PACIFIC NORTHWEST OFFICE | SBENTON@ROIREIT.NET |
| 12772320 | ROIC PACIFIC NORTHWEST OFFICE | TBENTON@ROIREIT.NET |
| 12765133 | ROMANO REAL ESTATE CORPORATION | DIANE@ROMANOREALESTATE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765132 | ROMANO REAL ESTATE CORPORATION | SUE@ROMANOREALESTATE.COM |
| 12768844 | RONMOR HOLDINGS INC. | CMARTENS@RONMOR.CA |
| 12768845 | RONMOR HOLDINGS INC. | MMARTINEZRIOS@RONMOR.CA |
| 12774029 | ROSENTHAL PROPERTIES, LLC | JZUK@ROSENTHALPROPERTIES.COM |
| 12774028 | ROSENTHAL PROPERTIES, LLC | WGARRETT@ROSENTHALPROPERTIES.COM |
| 12767917 | ROTAVELE ELEVATOR | FRANKT@CONTRACTOR-SERVICES.NET |
| 12767916 | ROTAVELE ELEVATOR | SARAC@CONTRACTOR-SERVICES.NET |
| 12774433 | ROYAL AMERICAN MANAGEMENT | KRAGMC@AOL.COM |
| 12774432 | ROYAL AMERICAN MANAGEMENT | SABINO@RP340.COM |
| 12770555 | ROYOP | AGARCIA@ROYOP.COM |
| 12770556 | ROYOP | BHAWICK@ROYOP.COM |
| 12770557 | ROYOP | JCZERWINSKI@ROYOP.COM |
| 12772778 | RPAI PACIFIC PROPERTY SERVICES LLC | ARMSTRONG@RPAI.COM |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG@RPAI.COM |
| 12774134 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | LIPPIES@RPAI.COM |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO@RPAI.COM |
| 12770818 | RPAI SOUTHWEST MANAGEMENT LLC | JROCHE@KITEREALTY.COM |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL@KITEREALTY.COM |
| 12765181 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE@RPAI.COM |
| 12772780 | RPAI SOUTHWEST MANAGEMENT LLC | LGONZALEZ@RPAI.COM |
| 12769953 | RPAI SOUTHWEST MANAGEMENT LLC | LLOSINSKI@KITEREALTY.COM |
| 12770330 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI@KITEREALTY.COM |
| 12774135 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI@RPAI.COM |
| 12767822 | RPAI SOUTHWEST MANAGEMENT LLC | PAVELKA@RPAI.COM |
| 12770817 | RPAI SOUTHWEST MANAGEMENT LLC | SHENSON@KITEREALTY.COM |
| 12772113 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT@RPAI.COM |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER@KITEREALTY.COM |
| 12774136 | RPAI SOUTHWEST MANAGEMENT LLC | TOMM@RPAI.COM |
| 12772779 | RPAI SOUTHWEST MANAGEMENT LLC | WILHOIT@RPAI.COM |
| 12773418 | RPAI SOUTHWEST MANAGEMENT, LLC | LIPPIES@RPAI.COM |
| 12771481 | RPAI US MANAGEMENT LLC | CCARMOSINO@KITEREALTY.COM |
| 12769132 | RPAI US MANAGEMENT LLC | FDAVANZO@KITEREALTY.COM |
| 12770085 | RPAI US MANAGEMENT LLC | MBASARA@KITEREALTY.COM |
| 12771297 | RPAI US MANAGEMENT LLC | PELTZER@RPAI.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12767202 | RPAI US MANAGEMENT LLC | PFISTERER@RPAI.COM |
| 12771980 | RPAI US MANAGEMENT LLC | VICE@RPAI.COM |
| 12775209 | RPT REALTY | ANEWHOUSE@RPTREALTY.COM |
| 12769579 | RPT REALTY | BANDREWS@RPTREALTY.COM |
| 12774858 | RPT REALTY | CUGLEAN@RPTREALTY.COM |
| 12768910 | RPT REALTY | DMISSLETON@RPTREALTY.COM |
| 12769705 | RPT REALTY | EDCOTEAU@RPTREALTY.COM |
| 12775211 | RPT REALTY | EHOLZER@RPTREALTY.COM |
| 12773934 | RPT REALTY | HHOFFMAN@RPTREALTY.COM |
| 12775210 | RPT REALTY | JMACKLIN@RPTREALTY.COM |
| 12769862 | RPT REALTY | MHALE@RPTREALTY.COM |
| 12768911 | RPT REALTY | SMARTIN@RPTREALTY.COM |
| 12774859 | RPT REALTY | THINES@RPTREALTY.COM |
| 12771320 | RPT REALTY L.P. | ANEWHOUSE@RPTREALTY.COM |
| 12771321 | RPT REALTY L.P. | GDANDADE@RPTREALTY.COM |
| 12771322 | RPT REALTY L.P. | KHOPKINS@RPTREALTY.COM |
| 12765095 | RPT REALTY, L.P. | BAPPLEBEE@RPTREALTY.COM |
| 12770119 | RPT REALTY, L.P. | DBURNETT@RPTREALTY.COM |
| 12766115 | RPT REALTY, L.P. | DMIDDLETON@RPTREALTY.COM |
| 12772590 | RPT REALTY, L.P. | LMELTON@RPTREALTY.COM |
| 12771055 | RPT REALTY, LP | CRUTZ@RPTREALTY.COM |
| 12770607 | RPT REALTY, LP | EMCHALE@RPTREALTY.COM |
| 12770606 | RPT REALTY, LP | EMCTEAR@RPTREALTY.COM |
| 12770605 | RPT REALTY, LP | SGRYSKO@RPTREALTY.COM |
| 12772022 | RREEF MANAGEMENT COMPANY | CATHERINE.TANKERSLEY@RREEF.COM |
| 12772023 | RREEF MANAGEMENT COMPANY | GRETA.WILSON@RREEF.COM |
| 12773068 | RUBY RESTAURANT, INC. | WILLIAMYEELEE@GMAIL.COM |
| 12769062 | RUHL MANAGEMENT SERVICES | JSMITH@RUHLCOMMERCIAL.COM |
| 12775099 | RUSCIO MALL, LLC | RUSCIOMGT@GMAIL.COM |
| 12771773 | RUSS GROUP, INC. | JWELLER@FUSE.NET |
| 12770977 | RXR REALTY | KHEIM@RXRREALTY.COM |
| 12774082 | RXR REALTY | MRASTODER@RXRREALTY.COM |
| 12770978 | RXR REALTY | SBARONE@RXRREALTY.COM |
| 12773424 | RYAN SHUFFLEBOTHAM | EMAIL ADDRESS ON FILE |

Exhibit B
Landlords Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769475 | S RIDGE MANAGEMENT, LLC | FRED@SRIDGEMANAGEMENT.COM |
| 12769476 | S RIDGE MANAGEMENT, LLC | HEIDI@SRIDGEMANAGEMENT.COM |
| 12775768 | S&T PROPERTY LLC | JZAMBIE@SITECENTERS.COM |
| 12774680 | SABER REAL ESTATE ADVISORS, LLC | SBURKE@SABERFUND.COM |
| 12767517 | SAF MANAGEMENT | CMIDON@THEDISCOVERYGROUPINC.COM |
| 12771627 | SAGE PARTNERS | JHAWKINS@SAGEPARTNERS.COM |
| 12771629 | SAGE PARTNERS | LSPANN@SAGEPARTNERS.COM |
| 12771626 | SAGE PARTNERS | MELLIS@SAGEPARTNERS.COM |
| 12771625 | SAGE PARTNERS | NBROOKS@SAGEPARTNERS.COM |
| 12773581 | SAILFISH PARTNERS LP | HUGH@HUGHBECKETT.COM |
| 12774919 | SALES REPORTING | GROSS-SALES@INLANDAMERICAN.COM |
| 12775625 | SALES REPORTING | SALES@WPGLIMCHER.COM |
| 12772444 | SALES REPORTING | TMARTIN@HCOLIC.COM |
| 12767946 | SALMAR PROPERTIES, LLC | IAN@SALMARPROPERTIES.COM |
| 12765603 | SAMCO PROPERTIES, INC. | MWELCH@SAMCOPROPERTIES.COM |
| 12774468 | SAM'S P.W., INC. | TONYA.TEAGUE@SAMSCLUB.COM |
| 12766986 | SAMUELS & ASSOCIATES | ROTTLEY@SAMUELSRE.COM |
| 12769323 | SAMUELS & ASSOCIATES MANAGEMENT LLC | LKLAMA@SAMUELSRE.COM |
| 12769324 | SAMUELS & ASSOCIATES MANAGEMENT LLC | PWALSH@SAMUELSRE.COM |
| 12772584 | SANDOR DEVELOPMENT | HPLATT@SANDORDEV.COM |
| 12771683 | SANDOR DEVELOPMENT COMPANY | JLINE@SANDORDEV.COM |
| 12771684 | SANDOR DEVELOPMENT COMPANY | PROPERTYMANAGEMENT@SANDORDEV.COM |
| 12771682 | SANDOR DEVELOPMENT COMPANY | TLEE@SANDORDEV.COM |
| 12772421 | SANSONE GROUP | ASPILLER@SANSONEGROUP.COM |
| 12771809 | SANSONE GROUP | BPIERCE@SANSONEGROUP.COM |
| 12773380 | SANSONE GROUP | BSCHWESTER@SANSONEGROUP.COM |
| 12773381 | SANSONE GROUP | LHERNANDEZ@SANSONEGROUP.COM |
| 12775264 | SANSONE GROUP | SPHILLIPS@SANSONEGROUP.COM |
| 12769669 | SANSONE GROUP | TCHERRE@SANSONEGROUP.COM |
| 12771218 | SASONE GROUP | MARORA@SANSONEGROUP.COM |
| 12771219 | SASONE GROUP | SSHEPARD@SANSONEGROUP.COM |
| 12768279 | SAUL CENTERS, INC | ZANE.ZYNDA@SAULCENTERS.COM |
| 12768407 | SAVI RANCH 1690, INC | CVEGA@KIMCOREALTY.COM |
| 12770378 | SAWGRASS MILLS | BAXELROD@SIMON.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770377 | SAWGRASS MILLS | DGOTT@SIMON.COM |
| 12770376 | SAWGRASS MILLS | TDENNIS@SIMON.COM |
| 12772318 | SB MANAGEMENT CORPORATION | LOUISE@SBMGMT.COM |
| 12772317 | SB MANAGEMENT CORPORATION | SONIA@SBMGMT.COM |
| 12775622 | SBL PROFESSIONAL REALTY, INC. | YAN@SBLTEAM.COM |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | JASON@SCHMIERPROPERTYGROUP.COM |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | SERVICE@SFREALTY.COM |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | SUZETTE@SCHMIERPROPERTYGROUP.COM |
| 12768433 | SCHNITZER INVESTMENTS CORP. | MICHAELC@SCHNITZERPROPERTIES.COM |
| 12770112 | SCHNITZER PROPERTIES | LINDYG@SCHNITZERPROPERTIES.COM |
| 12770111 | SCHNITZER PROPERTIES | MICHELLEC@SCHNITZERPROPERTIES.COM |
| 12768434 | SCHNITZER PROPERTIES MANAGEMENT, LLC | SCOTTA@SCHNITZERPROPERTIES.COM |
| 12769404 | SCHOTTENSTEIN PROPERTY GROUP | BILL.KUGEL@SPGROUP.COM |
| 12774593 | SCHOTTENSTEIN PROPERTY GROUP | CATHERINE.KALB@SPGROUP.COM |
| 12775825 | SCHOTTENSTEIN PROPERTY GROUP | KEITH.MASSA@SPGROUP.COM |
| 12769595 | SCHOTTENSTEIN PROPERTY GROUP | MARTIN.HERNANDEZ@SPGROUP.COM |
| 12775824 | SCHOTTENSTEIN PROPERTY GROUP | MEAGAN.CHRISTIE@SPGROUP.COM |
| 12770159 | SCHOTTENSTEIN PROPERTY GROUP | MICHELLE.STEWART@SPGROUP.COM |
| 12774595 | SCHOTTENSTEIN PROPERTY GROUP | SHAUN.YANCIK@SPGROUP.COM |
| 12769876 | SCHOTTENSTEIN PROPERTY GROUP | TAMMY.GROTSKY@SPGROUP.COM |
| 12773195 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHUCK.SEALL@SPGROUP.COM |
| 12771823 | SCHOTTENSTEIN PROPERTY GROUP LLC | JENNIFER.COPLEY@SPGROUP.COM |
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | KEITH.MASSA@SPGROUP.COM |
| 12771822 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN.CHRISTIE@SPGROUP.COM |
| 12773201 | SCHOTTENSTEIN PROPERTY GROUP LLC | SHAUN.YANCIK@SPGROUP.COM |
| 12770469 | SCHOTTENSTEIN PROPETY GROUP | KEITH.MASSA@SPGROUP.COM |
| 12770468 | SCHOTTENSTEIN PROPETY GROUP | MARTIN.HERNANDEZ@SPGROUP.COM |
| 12770467 | SCHOTTENSTEIN PROPETY GROUP | MEAGAN.CHRISTIE@SPGROUP.COM |
| 12767631 | SCI PARK PLACE FUND | RINA.LESSING@CBRE.COM |
| 12767183 | SDI HOT SPRINGS, LTD | PSISAN@SDIREALTY.COM |
| 12771456 | SDL MANAGEMENT COMPANY LLC | CVASQUEZ@SDLMANAGEMENTCOMPANY.COM |
| 12771455 | SDL MANAGEMENT COMPANY LLC | KSEARS@SDLMANAGEMENTCOMPANY.COM |
| 12775179 | SEAVIEW ACQUISITION, LLC | ISAAC@WRGUSA.COM |
| 12775180 | SEAVIEW ACQUISITION, LLC | MARK@WRGUSA.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769293 | SEBANC, BEVERLY M. | EMAIL ADDRESS ON FILE |
| 12769292 | SEBANC, BEVERLY M. | EMAIL ADDRESS ON FILE |
| 12766672 | SEBRING LANDING, LLC | GMIDDLETON@CREC.COM |
| 12769422 | SELECT STRATEGIES | AHUNTER@SELECTSTRAT.COM |
| 12769424 | SELECT STRATEGIES | BJONES@SELECTSTRAT.COM |
| 12769425 | SELECT STRATEGIES | BRIAN@SELECTSTRAT.COM |
| 12769423 | SELECT STRATEGIES | TCOMBS@SELECTSTRAT.COM |
| 12766511 | SELECT STRATEGIES OF FLORIDA | MDAVIS@SELECTSTRAT.COM |
| 12766512 | SELECT STRATEGIES OF FLORIDA | MSTARK@SELECTSTRAT.COM |
| 12768208 | SELECT STRATEGIES REALTY | AHUNTER@SELECTSTRAT.COM |
| 12768210 | SELECT STRATEGIES REALTY | BJONES@SELECTSTRAT.COM |
| 12768211 | SELECT STRATEGIES REALTY | BRIAN@SELECTSTRAT.COM |
| 12768053 | SELECT STRATEGIES REALTY | CHATZ@SELECTSTRAT.COM |
| 12768054 | SELECT STRATEGIES REALTY | D.J.SEIBEL@HOTMAIL.COM |
| 12768209 | SELECT STRATEGIES REALTY | TCOMBS@SELECTSTRAT.COM |
| 12772174 | SERITAGE GROWTH PROPERTIES | JNIZNIK@SERITAGE.COM |
| 12773111 | SERITAGE GROWTH PROPERTIES | KHOLDEN@SERITAGE.COM |
| 12773112 | SERITAGE GROWTH PROPERTIES | PROPERTYMANAGEMENT@SERITAGE.COM |
| 12772173 | SERITAGE GROWTH PROPERTIES | SLOUIE@SERITAGE.COM |
| 12769985 | SEROTA ISLIP NC, LLC | ARAPISKRDA@SEROTAPROPERTIES.COM |
| 12769984 | SEROTA ISLIP NC, LLC | GPOST@SEROTAPROPERTIES.COM |
| 12768700 | SHAPE PROPERTY MANAGEMENT CORP. | DEBORA.MATHIAS@SHAPE.CA |
| 12768701 | SHAPE PROPERTY MANAGEMENT CORP. | MARK.MORRIS@SHAPE.CA |
| 12765906 | SHEA PROPERTIES | VICTORIA.AUER@SHEAPROPERTIES.COM |
| 12770571 | SHER PARTNERS | SBENTON@SHERPARTNERS.COM |
| 12770950 | SHILOH VENTURE, LLC | JWELLER@FUSE.NET |
| 12766194 | SHOPCORE PROPERTIES | AG@SHOPCORE.COM |
| 12767086 | SHOPCORE PROPERTIES | ASICH@SHOPCORE.COM |
| 12772371 | SHOPCORE PROPERTIES | CSMILEY@SHOPCORE.COM |
| 12766896 | SHOPCORE PROPERTIES | DGRIGG@SHOPCORE.COM |
| 12767130 | SHOPCORE PROPERTIES | DKISSOON@SHOPCORE.COM |
| 12773974 | SHOPCORE PROPERTIES | ESEVILLA@SHOPCORE.COM |
| 12773951 | SHOPCORE PROPERTIES | GSPENCER@SHOPCORE.COM |
| 12771744 | SHOPCORE PROPERTIES | KCLAYTON@SHOPCORE.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12772654 | SHOPCORE PROPERTIES | LCBUSCH@SHOPCORE.COM |
| 12765897 | SHOPCORE PROPERTIES | MGLIDER@SHOPCORE.COM |
| 12772616 | SHOPCORE PROPERTIES | MJONES@SHOPCORE.COM |
| 12768467 | SHOPCORE PROPERTIES | NPAVONA@SHOPCORE.COM |
| 12767256 | SHOPCORE PROPERTIES | PROPERTYMANAGEMENT@SHOPCORE.COM |
| 12773471 | SHOPCORE PROPERTIES | SALEXANDER@SHOPCORE.COM |
| 12767131 | SHOPCORE PROPERTIES | SKRUMM@SHOPCORE.COM |
| 12773975 | SHOPCORE PROPERTIES | SLUNETTA@SHOPCORE.COM |
| 12770421 | SHOPCORE PROPERTIES | SMAXWELL@SHOPCORE.COM |
| 12773472 | SHOPCORE PROPERTIES | TDOLLEY@SHOPCORE.COM |
| 12766560 | SHOPCORE PROPERTIES L.P. | DROBINSON@SHOPCORE.COM |
| 12773454 | SHOPCORE PROPERTIES L.P. | JVERA@SHOPCORE.COM |
| 12773455 | SHOPCORE PROPERTIES L.P. | LPOPA@SHOPCORE.COM |
| 12773456 | SHOPCORE PROPERTIES L.P. | SMAXWELL@SHOPCORE.COM |
| 12770859 | SHOPCORE PROPERTIES, L.P. | SLUNETTA@SHOPCORE.COM |
| 12770858 | SHOPCORE PROPERTIES, L.P. | TLUCEROJR@SHOPCORE.COM |
| 12765775 | SHOPONE CENTERS REIT, INC. | TONYA.NAGLE@SHOPONE.COM |
| 12772869 | SHUPER PROPERTIES | THESHUPERS@YAHOO.COM |
| 12765716 | SIEGEL-GALLAGHER | CMISCHO@MEMORIALMALL.COM |
| 12769888 | SILVERTOWN INC. | BROKER1351@GMAIL.COM |
| 12769887 | SILVERTOWN INC. | YOUCAI88866@GMAIL.COM |
| 12773793 | SILVESTRI INVESTMENTS | JJONES@SILVESTRIUSA.COM |
| 12775371 | SIMA CASCADE VILLAGE | TARA@CASCADEVILLAGE.NET |
| 12769121 | SIMON | DENISE.PALAZZO@SIMON.COM |
| 12769122 | SIMON | TOM.FILOPOULOS@SIMON.COM |
| 12768274 | SIMON PROP. GROUP-ORLANDO FL | MERRI.HURN@SIMON.COM |
| 12768273 | SIMON PROP. GROUP-ORLANDO FL | TGEROMEL@SIMON.COM |
| 12767655 | SIMON PROPERTIES GROUP | BPATTON@SIMON.COM |
| 12767654 | SIMON PROPERTIES GROUP | DERRINGTON@SIMON.COM |
| 12768264 | SIMON PROPERTY GROUP | BHANSON@SIMON.COM |
| 12771929 | SIMON PROPERTY GROUP | CEVERHART@SIMON.COM |
| 12771679 | SIMON PROPERTY GROUP | CHRIS.TILLEYJR@SIMON.COM |
| 12773324 | SIMON PROPERTY GROUP | CMCCANTS@SIMON.COM |
| 12768267 | SIMON PROPERTY GROUP | CRODENHIZER@SIMON.COM |

## Exhibit B

Landlords Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766876 | SIMON PROPERTY GROUP | DALEE@SIMON.COM |
| 12768270 | SIMON PROPERTY GROUP | DASILVER@SIMON.COM |
| 12773773 | SIMON PROPERTY GROUP | DIEGO.HERMIDA@SIMON.COM |
| 12766217 | SIMON PROPERTY GROUP | ELLERY.LIKENS@SIMON.COM |
| 12768262 | SIMON PROPERTY GROUP | JAHLBRAND@SIMON.COM |
| 12773781 | SIMON PROPERTY GROUP | JGROFIK@SIMON.COM |
| 12767688 | SIMON PROPERTY GROUP | JMURPHY@SIMON.COM |
| 12773924 | SIMON PROPERTY GROUP | KPERKINS@SIMON.COM |
| 12768263 | SIMON PROPERTY GROUP | LGLINSKY@SIMON.COM |
| 12773782 | SIMON PROPERTY GROUP | LRESISSEN@SIMON.COM |
| 12768272 | SIMON PROPERTY GROUP | LWILLINGHAM@SIMON.COM |
| 12771970 | SIMON PROPERTY GROUP | MBEYERSTEDT@SIMON.COM |
| 12766877 | SIMON PROPERTY GROUP | MBIDDLE@SIMON.COM |
| 12766875 | SIMON PROPERTY GROUP | MMAGYERY@SIMON.COM |
| 12771680 | SIMON PROPERTY GROUP | ORLANDO.NODA@SIMON.COM |
| 12768265 | SIMON PROPERTY GROUP | PHERBERT@SIMON.COM |
| 12769146 | SIMON PROPERTY GROUP | RSOPOROWSKI@SIMON.COM |
| 12773923 | SIMON PROPERTY GROUP | SCOTT.TENBARGE@SIMON.COM |
| 12766874 | SIMON PROPERTY GROUP | SFROST@SIMON.COM |
| 12768268 | SIMON PROPERTY GROUP | SSAYERS@SIMON.COM |
| 12768269 | SIMON PROPERTY GROUP | SSAYLOR@SIMON.COM |
| 12766216 | SIMON PROPERTY GROUP | TBOYD@SIMON.COM |
| 12773772 | SIMON PROPERTY GROUP | TROY.BAUTE@SIMON.COM |
| 12773325 | SIMON PROPERTY GROUP | WPAYNE@SIMON.COM |
| 12774524 | SIMON PROPERTY GROUP, INC. | PASQUALE.MONTESANTI@SIMON.COM |
| 12770633 | SITE CENTERS | AMELENDEZ@DEVELOPERSDIVERSIFIED.COM |
| 12773003 | SITE CENTERS | DGARRETT@SITECENTERS.COM |
| 12770447 | SITE CENTERS | JBLACKISTON@SITECENTERS.COM |
| 12770990 | SITE CENTERS | MNEVIUS@SITECENTERS.COM |
| 12772430 | SITE CENTERS | MREISCH@SITECENTERS.COM |
| 12773002 | SITE CENTERS | SHANCOCK@SITECENTERS.COM |
| 12773007 | SITE CENTERS CORP. | AEVANS@SITECENTERS.COM |
| 12773008 | SITE CENTERS CORP. | APYBURN@SITECENTERS.COM |
| 12772740 | SITE CENTERS CORP. | BGOLDBERRY@CASTOINFO.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12771803 | SITE CENTERS CORP. | CCARMOSINO@SITECENTERS.COM |
| 12770899 | SITE CENTERS CORP. | CFISHER@SITECENTERS.COM |
| 12773018 | SITE CENTERS CORP. | CMURPHY@SITECENTERS.COM |
| 12773019 | SITE CENTERS CORP. | CWEST@SITECENTERS.COM |
| 12770589 | SITE CENTERS CORP. | DDRAUCKER@SITECENTERS.COM |
| 12772754 | SITE CENTERS CORP. | DMOORE@SITECENTERS.COM |
| 12768815 | SITE CENTERS CORP. | GJEZIORSKI@SITECENTERS.COM |
| 12767537 | SITE CENTERS CORP. | GLONG@SITECENTERS.COM |
| 12772692 | SITE CENTERS CORP. | JBLACKISTON@DDR.COM |
| 12772746 | SITE CENTERS CORP. | JBLACKISTON@SITECENTERS.COM |
| 12774107 | SITE CENTERS CORP. | JGORMAN@SITECENTERS.COM |
| 12774019 | SITE CENTERS CORP. | JLONG@SITECENTERS.COM |
| 12772670 | SITE CENTERS CORP. | JTREVOR@SITECENTERS.COM |
| 12773879 | SITE CENTERS CORP. | KRYAN@SITECENTERS.COM |
| 12774899 | SITE CENTERS CORP. | MKOLAN@SITECENTERS.COM |
| 12772766 | SITE CENTERS CORP. | MMAKOWSKI@SITECENTERS.COM |
| 12774108 | SITE CENTERS CORP. | MNICHOL@SITECENTERS.COM |
| 12772521 | SITE CENTERS CORP. | MRODRIGUEZ@SITECENTERS.COM |
| 12773143 | SITE CENTERS CORP. | PBROWN@SITECENTERS.COM |
| 12773413 | SITE CENTERS CORP. | RPORTER@SITECENTERS.COM |
| 12769115 | SITE CENTERS CORP. | RSIKORA@SITECENTERS.COM |
| 12772741 | SITE CENTERS CORP. | RSWARO@SITECENTERS.COM |
| 12769168 | SITE CENTERS CORP. | SHANCOCK@SITECENTERS.COM |
| 12767964 | SITE CENTERS CORP. | SPETROVSKI@SITECENTERS.COM |
| 12773987 | SITE CENTERS CORP. | TBALLAS@SITECENTERS.COM |
| 12774203 | SITE CENTERS CORP. | TJOSEPH@SITECENTERS.COM |
| 12767087 | SITE CENTERS CORP. | WJAKUBIK@SITECENTERS.COM |
| 12769871 | SITECENTERS | WTAYLOR@SITECENTERS.COM |
| 12768850 | SKYLINE COMMERCIAL MANAGEMENT INC. | ABARANOV@SKYLINEGRP.CA |
| 12768851 | SKYLINE COMMERCIAL MANAGEMENT INC. | JBLAMAUER@SKYLINEGRP.CA |
| 12766823 | SKYLINE SEVEN REAL ESTATE | BBUCKSBAUM@SKYLINESEVEN.COM |
| 12769257 | SKYLINE SEVEN REAL ESTATE | JJEFFREY@SKYLINESEVEN.COM |
| 12769256 | SKYLINE SEVEN REAL ESTATE | MALLEN@SKYLINESEVEN.COM |
| 12767226 | SKZHLC, LLC | SBRINK@GEMCITYFORD.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770612 | SLAWSON COMPANIES | SHATTRUP@SLAWSONCOMPANIES.COM |
| 12765109 | SLEIMAN ENTERPRISES | DHERRERA@SLEIMAN.COM |
| 12773484 | SLEIMAN ENTERPRISES | ECHANATRY@SLEIMAN.COM |
| 12773485 | SLEIMAN ENTERPRISES | SCARPER@SLEIMAN.COM |
| 12768642 | SMART CENTRES | DAMONESTEWART@SMARTCENTRES.COM |
| 12768643 | SMART CENTRES | JGROVE@SMARTCENTRES.COM |
| 12768836 | SMARTREIT | GFOSTER@SMARTCENTRES.COM |
| 12768758 | SMARTREIT | OAU-YEUNG@SMARTCENTRES.COM |
| 12768835 | SMARTREIT | RBLANCHARD@SMARTCENTRES.COM |
| 12775684 | SMITHCO DEVELOPMENT | ANDREW@SMITHCODEVELOPMENT.COM |
| 12775685 | SMITHCO DEVELOPMENT | COURTNEY@SMITHCODEVELOPMENT.COM |
| 12767909 | SOUTH HILL MALL | PROPERTYMANAGER@SOUTHHILLMALL.COM |
| 12769711 | SOUTH TOWNE CENTER | DGRIGG@SHOPSATSOUTHTOWN.COM |
| 12766045 | SOUTH UNSER, LLC | MATTHEWD.LAWRENCE@YAHOO.COM |
| 12771155 | SOUTHAMPTON MAIN STREET REALTY CO. LLC | MORLEY@MORLEYAGENCY.COM |
| 12768727 | SOUTHSIDE PROPERTY MANAGEMENT | ALEX@SOUTHSIDEGROUP.CA |
| 12771017 | SPERRY COMMERCIAL, INC. | ROBERTA.OLSON@SPERRYCGA.COM |
| 12773996 | SPI BRIDGEPOINTE PARTNERS | ETUNG@SPIHOLDINGS.COM |
| 12770174 | SPI PROPERTY MANAGEMENT CORP. | ASANGERVASI@SPIHOLDINGS.COM |
| 12770175 | SPI PROPERTY MANAGEMENT CORP. | ETUNG@SPIHOLDINGS.COM |
| 12775047 | SPIEGAL REALTY | CSCHNEPPER@SPIEGELREALTY.COM |
| 12771675 | SPINOSO REAL ESTATE GROUP | BHAMILTON@SPINOSOREG.COM |
| 12771676 | SPINOSO REAL ESTATE GROUP | BSPARKS@SPINOSOREG.COM |
| 12774143 | SPINOSO REAL ESTATE GROUP | JSCHERTZING@SPINOSOREG.COM |
| 12767960 | SPINOSO REAL ESTATE GROUP | TNOLAN@SPINOSOREG.COM |
| 12775580 | SPIRIT REALTY CAPITAL INC | PCAVAZOS@SPIRITREALTY.COM |
| 12767066 | SPRING HILL DEVELOPMENT PARTNERS, GP | RTUBBS@EXCELTRUST.COM |
| 12766052 | SPRING VALLEY MARKETPLACE LLC | JCRAMIREZ@MILBROOKPROPERTIES.COM |
| 12766053 | SPRING VALLEY MARKETPLACE LLC | PSPAGNA@MILBROOKPROPERTIES.COM |
| 12819562 | SPRINGFIELD PLAZA | CHARRINGTON@BREGMANLAW.COM; KWILSON@BREGMANLAW.COM |
| 12766160 | SR COMMERCIAL | SABRINA@SR-COMMERCIAL.COM |
| 12775390 | ST. CLOUD RAINBOW VILLAGE | HOLLIE.THONPSON@CUSHWAKE.COM |
| 12775392 | ST. CLOUD RAINBOW VILLAGE | JAMES.SWANSON@CUSHWAKE.COM |
| 12768019 | STAPLES | FACILITIES@STAPLES.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768020 | STAPLES THE OFFICE SUPERSTORE , INC | FACILITIES@STAPLES.COM |
| 12772708 | STARK ENTERPRISES | GMALONEY@STARKENTERPRISES.COM |
| 12766603 | STARK ENTERPRISES | HHAMILTON@STARKENTERPRISES.COM |
| 12772683 | STARK ENTERPRISES | KSCHILL@STARKENTERPRISES.COM |
| 12772682 | STARK ENTERPRISES | RJAKUBIEC@STARKENTERPRISES.COM |
| 12772623 | STARK ENTERPRISES | TROBERTS@STARKENTERPRISES.COM |
| 12772090 | STAR-WEST CHICAGO RIDGE, LLC | PAT_BECKERDITE@CBLPROPERTIES.COM |
| 12772287 | STARWOOD RETAIL PARTNERS | KJOHNSTON@STARWOODRETAIL.COM |
| 12772286 | STARWOOD RETAIL PARTNERS | TANNAN@STARWOODRETAIL.COM |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | JULIE@BROCHSTEINLAW.COM |
| 12771336 | STERLING MANAGEMENT GROUP, INC. | GRETCHEN@STERLINGMANAGEMENT.NET |
| 12771335 | STERLING MANAGEMENT GROUP, INC. | LIZ@STERLINGMANAGEMENT.NET |
| 12773315 | STERLING PROPERTIES | DTAYLOR@STIRLINGPROP.COM |
| 12769691 | STERLING PROPERTIES | EFULLERTON@STERLINGPROP.COM |
| 12773231 | STERLING PROPERTIES | EFULLERTON@STIRLINGPROP.COM |
| 12773229 | STERLING PROPERTIES | JCRISTINA@STIRLINGPROP.COM |
| 12765748 | STERLING PROPERTIES | SHOPPINGCENTERSERVICES@STERLINGPROP.COM |
| 12773230 | STERLING PROPERTIES | SHOPPINGCENTERSERVICES@STIRLINGPROP.COM |
| 12773738 | STERLING RETAIL SERVICES | NJORDAN@STERLINGORGANIZATION.COM |
| 12773739 | STERLING RETAIL SERVICES | YMASON@STERLINGORGANIZATION.COM |
| 12773159 | STERLING RETAIL SERVICES, INC. | YMASON@STERLINGORGANIZATION.COM |
| 12774676 | STILES | ANGELA.AYALA@STILES.COM |
| 12774677 | STILES | JAMES.KNOELLER@STILES.COM |
| 12769741 | STILES PROPERTY MANAGEMENT | ANGELA.AYALA@STILES.COM |
| 12769743 | STILES PROPERTY MANAGEMENT | JAMES.KNOELLER@STILES.COM |
| 12769742 | STILES PROPERTY MANAGEMENT | TERRI.MCGILL@STILES.COM |
| 12765354 | STIRLING PROPERTIES | JREYNOLDS@STIRLINGPROP.COM |
| 12766624 | STIRLING PROPERTIES INC. | MSERPAS@STIRLINGPROP.COM |
| 12766625 | STIRLING PROPERTIES INC. | RPRITCHARD@STIRLINGPROP.COM |
| 12773087 | STIRLING PROPERTIES, LLC | AWHITE@STIRLINGPROP.COM |
| 12773407 | STIRLING PROPERTIES, LLC | CDRAPER@STIRLINGPROP.COM |
| 12769149 | STIRLING PROPERTIES, LLC | DTAY@STIRLINGPROP.COM |
| 12773086 | STIRLING PROPERTIES, LLC | JCRISTINA@STIRLINGPROP.COM |
| 12769150 | STIRLING PROPERTIES, LLC | PMMAINTENANCE@STIRLINGPROP.COM |

## Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12773088 | STIRLING PROPERTIES, LLC | SHOPPINGCENTERSERVICES@STIRLINGPROP.COM |
| 12773406 | STIRLING PROPERTIES, LLC | SMAHER@STIRLINGPROP.COM |
| 12769151 | STIRLING PROPERTIES, LLC | VBUTLER@STIRLINGPROP.COM |
| 12773946 | STONEMAR MANAGEMENT LLC | ABRAYSON@STONEMARPROPERTIES.COM |
| 12773947 | STONEMAR MANAGEMENT LLC | ADAM.MCMILLAN@COLLIERS.COM |
| 12768618 | STORGUARD SELF-STORAGE CENTRES LTD. | ACCOUNTING@STORGUARD.CA |
| 12768620 | STORGUARD SELF-STORAGE CENTRES LTD. | BILLY@STORGUARD.CA |
| 12768619 | STORGUARD SELF-STORAGE CENTRES LTD. | PETE@STORGUARD.CA |
| 12769004 | STR BUSINESS | CRAIG@STRBUSINESS.COM |
| 12768790 | STRANVILLE GROUP | MAINTENANCE@STRANVILLE.COM |
| 12769125 | STUDIO CITY EAST 93K | PETER@PINZLA.COM |
| 12772569 | SUDBERRY DEVELOPMENT, INC. | DIANNA@SUDPROP.COM |
| 12772568 | SUDBERRY DEVELOPMENT, INC. | MMOKHTAR@SUDPROP.COM |
| 12770002 | SUDBERRY PROPERTIES | DIANNA@SUDPROP.COM |
| 12770001 | SUDBERRY PROPERTIES | JENNY@SUDPROP.COM |
| 12774488 | SUN EQUITY PARTNERS | AT@SUNEQP.COM |
| 12774486 | SUN EQUITY PARTNERS | MAINTENANCE@SUNEQP.COM |
| 12774487 | SUN EQUITY PARTNERS | ZP@SUNEQP.COM |
| 12770645 | SUNSET & VINE APARTMENT | MLANNI@WINDSORCOMMUNITIES.COM |
| 12767626 | SUNTIDE COMMERCIAL REALTY, INC. | BARBIE@SUNTIDE.COM |
| 12767625 | SUNTIDE COMMERCIAL REALTY, INC. | SHERRI@SUNTIDE.COM |
| 12772512 | SUPERA ASSET MGMT INC. | DCIRAL@SUPERA.COM |
| 12772511 | SUPERA ASSET MGMT INC. | JSUPERA@SUPERA.COM |
| 12772513 | SUPERA ASSET MGMT INC. | MIKESUPERA@AOL.COM |
| 12766054 | SVMP DE LLC | DAVIDH@ALEXANDERPROP.COM |
| 12771416 | SYCAMORE PARTNERS | JJAQUES@RECOMMERCIAL.COM |
| 12771417 | SYCAMORE PARTNERS | ROSANNAM@ENGSTROMPROPERTIES.COM |
| 12769934 | T L STREET MARKETPLACE NE, LLC | CKEITH@AZTCOPORATION.COM |
| 12768379 | TAFT CORNERS ASSOCIATES | JL-DAVIS@COMCAST.NET |
| 12765963 | TALISMAN COMPANIES | DCETINA@TALISMANCORPORATE.COM |
| 12765964 | TALISMAN COMPANIES | FMARTINEZ@TALISMANCORPORATE.COM |
| 12766640 | TAMPA PALMS SHOPPING PLAZA, L.L.C. | MICHAELG@GARDENHOMES.COM |
| 12766639 | TAMPA PALMS SHOPPING PLAZA, LLC | DCOULTER7@VERIZON.NET |
| 12774531 | TANGER MANAGEMENT, LLC | BOB.HENNESSY@TANGEROULETS.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774532 | TANGER MANAGEMENT, LLC | NANCY.LARSON@TANGEROUTLETS.COM |
| 12765759 | TARANTINO PROPERTIES, INC. | MDAVIS@TARANTINO.COM |
| 12765629 | TARGET | DEREK.HASEK@TARGET.COM |
| 12768031 | TARGET CORPORATION | CLARENCE.MINTER@TARGET.COM |
| 12768336 | TARGET CORPORATION | JASON.LEAVER@TARGET.COM |
| 12765631 | TARGET JEFFERSON BOULEVARD, LLC | TOM.DAWSON@TARGET.COM |
| 12769044 | TARTAGLIA & ASSOCIATES | LORRAINE@TARTAGLIACP.COM |
| 12769045 | TARTAGLIA & ASSOCIATES | REMO@TARTAGLIACP.COM |
| 12768038 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | NLEMASTERS@TAUBMAN.COM |
| 12773069 | TAYLOR LONG PROPERTIES | ELLENLONG@TAYLORLONGPROPERTIES.COM |
| 12765902 | T-C CHARLESTON PLAZA, LLC | CHRIS.WALTER@COLLIERS.COM |
| 12765901 | T-C CHARLESTON PLAZA, LLC | JAMIE.CRAWFORD2@COLLIERS.COM |
| 12766637 | TEAM RETAIL WESTBANK, LTD | JOLI@TEAMWWP.COM |
| 12770887 | TEBO PROPERTIES | JMCCORMICK@TEBOPROPERTIES.COM |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | EHIGG@SC.RR.COM |
| 12772819 | TERRACE AT FLORIDA MALL, LP | BARAKCARMON@GMAIL.COM |
| 12773319 | TERRAMAR RETAIL CENTERS, LLC (AKA TRC) | PFURLONG@TRCRETAIL.COM |
| 12775760 | TERRANOVA CORPORATION | JDILORENZO@TERRANOVACORP.COM |
| 12769368 | TF CORNERSTONE | LAZAR.FEYGIN@TFC.COM |
| 12769369 | TF CORNERSTONE | MICHAEL.GARCIA@TFCORNERSTONE.COM |
| 12770593 | TFP LIMITED | BOFF@TFPLIMITED.COM |
| 12770594 | TFP LIMITED | DPSHANE@TFPLIMITED.COM |
| 12770596 | TFP LIMITED | RTAMBURRO@TFPLIMITED.COM |
| 12768389 | THE ARBA GROUP | DAN@THEARBAGROUP.COM |
| 12775092 | THE ARCADIAN GROUP, LLC | JPAPPASCRS@AOL.COM |
| 12775093 | THE ARCADIAN GROUP, LLC | WHOPECPA@AOL.COM |
| 12768731 | THE ASHFORD GROUP | RLANTZ@THEASHFORDGROUP.COM |
| 12768732 | THE ASHFORD GROUP | TWALSH@THEASHFORDGROUP.COM |
| 12773788 | THE AVENUE MURFREESBORO | LROWLAND@DHAASSETMGT.COM |
| 12770130 | THE BISHOP COMPANY | JC@THEBISHOPCOMPANY.COM |
| 12774827 | THE BOYER COMPANY | JMACHIN@BOYERCOMPANY.COM |
| 12774828 | THE BOYER COMPANY | SVERHAAREN@BOYERCOMPANY.COM |
| 12769304 | THE BOYER COMPANY | TJAMES@BOYERCOMPANY.COM |
| 12774965 | THE BOYER COMPANY L.C. | JMACHIN@BOYERCOMPANY.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774966 | THE BOYER COMPANY L.C. | SVERHAAREN@BOYERCOMPANY.COM |
| 12771552 | THE BROADWAY @ SURF, INC | MVILLEGAS@MIDAMERICAGRP.COM |
| 12768750 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | KEITH.ANGELL@CADILLACFAIRVIEW.COM |
| 12768751 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | MARK.WOWCHUK@CADILLACFAIRVIEW.COM |
| 12768752 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | PETER.HAVENS@CADILLACFAIRVIEW.COM |
| 12767777 | THE COMMONS AT WILLOWBROOK, INC | LESLIE.M.LOPEZ@CBRE.COM |
| 12765143 | THE DRUKER COMPANY, LTD. | RACHIN@DRUKERCO.COM |
| 12774527 | THE DRUKER COMPANY, LTD. | RFANCIULLO@DRUKERCO.COM |
| 12771201 | THE FESTIVAL COMPANIES | D.WHITT@FESTIVALCOS.COM |
| 12775105 | THE FIELD GROUP | ALIXFIELD@YAHOO.COM |
| 12765885 | THE GREENWOOD COMPANIES | DOMENICDJV@VERIZON.NET |
| 12767657 | THE HAMPTON PLAZA | KBARTON@SFDCO.COM |
| 12777476 | THE HOWARD HUGHES CORPORATION | ANDREW.CIARROCCHI@HOWARDH.COM |
| 12767715 | THE HOWARD HUGHES CORPORATION | BOBBIE.LAU@HOWARDHUGHES.COM |
| 12770834 | THE HUTENSKY GROUP, LLC | BWILLIAMS@HUTENSKYGROUP.COM |
| 12770835 | THE HUTENSKY GROUP, LLC | KTELLERICO@HUTENSKYGROUP.COM |
| 12768115 | THE HUTENSKY GROUP, LLC | RBROWN@HUTENSKYGROUP.COM |
| 12768670 | THE INCC CORP. | STEVE@VOISINDEVELOPMENTS.CA |
| 12772216 | THE KRAUSZ COMPANIES LLC | SVAUGHN@KRAUSZCO.COM |
| 12773769 | THE KROENKE GROUP | LTIMMONS@THEKROENKEGROUP.COM |
| 12774381 | THE LIGHTSTONE GROUP | BBACIOR@LIGHTSTONEGROUP.COM |
| 12769197 | THE MACK COMPANY | DCICCONE@MACKCOMPANY.COM |
| 12774837 | THE MANAKIN COMPANIES | CIRBY@MANAKINSCOS.COM |
| 12774836 | THE MANAKIN COMPANIES | RASTEK03@MSN.COM |
| 12766620 | THE MANAKIN COMPANIES LLC | CIRBY@MANAKINCOS.COM |
| 12766619 | THE MANAKIN COMPANIES LLC | TKLEIN@MANAKINCOS.COM |
| 12768471 | THE MATTONE GROUP, LLC | AGHIOTTI@MATTONEGROUP.COM |
| 12768472 | THE MATTONE GROUP, LLC | YGOLDSTEIN@MATTONEGROUP.COM |
| 12774423 | THE MEG COMPANIES | JENNIFER@THEMEGCOMPANIES.COM |
| 12774685 | THE MILLS | JEN.SNITSELAAR@SIMON.COM |
| 12774684 | THE MILLS | MICHAEL.JENKINS@SIMON.COM |
| 12767413 | THE MILLS | ROSEMARIE.MINASI@SIMON.COM |
| 12769794 | THE MILLS | RYAN.NAUMAN@SIMON.COM |
| 12767854 | THE MILLS CORP. | JLINBACK@SIMON.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12768531 | THE OTTAWA TRAIN YARDS INC. | CDENIS@CONTROLEX.CA |
| 12768530 | THE OTTAWA TRAIN YARDS INC. | MKOSHMAN@CONTROLEX.CA |
| 12768705 | THE PLAZA GROUP | KEITH.ENNIS@PLAZA.CA |
| 12768615 | THE PLAZA GROUP | MATT.HARDY@PLAZA.CA |
| 12768704 | THE PLAZA GROUP | WANDA.OLIVER@PLAZA.CA |
| 12774708 | THE PYRAMID COMPANIES | KIRKSYKES@PYRAMIDMG.COM |
| 12774706 | THE PYRAMID COMPANIES | KYLEHOPKINA@PYRAMIDMG.COM |
| 12773126 | THE R.H. JOHNSON COMPANY | EGONSHER@RHJOHNSON.COM |
| 12769068 | THE R.H. JOHNSON COMPANY | LRANDALL@RHJOHNSON.COM |
| 12773125 | THE R.H. JOHNSON COMPANY | RGRAHAM@RHJOHNSON.COM |
| 12773124 | THE R.H. JOHNSON COMPANY | TBAUER@RHJOHNSON.COM |
| 12771090 | THE RAINIER COMPANIES | CCOY@RAINIERCOMPANIES.COM |
| 12771089 | THE RAINIER COMPANIES | MMARTIN@RAINIERCOMPANIES.COM |
| 12769372 | THE RAPPAPORT COMPANIES | MCASTILLO@RAPPAPORTCO.COM |
| 12770100 | THE RETAIL CONNECTION | BSAXON@THERETAILCONNECTION.NET |
| 12769960 | THE RETAIL CONNECTION | DCHASTAIN@THERETAILCONNECTION.NET |
| 12774043 | THE RETAIL CONNECTION | TPARKER@THERETAILCONNECTION.NET |
| 12773375 | THE RETAIL PROPERTIES GROUP | JWELDON@RETAILPROPERTIESGROUP.COM |
| 12773777 | THE RIM MANAGEMENT | COVIATT@HINES.COM |
| 12772278 | THE RODIN COMPANY | JASON@RODINCOMPANY.COM |
| 12765245 | THE ROSEN GROUP, INC. | RTRZOP@ROSENEQUITIESLLC.COM |
| 12771301 | THE SEMBLER COMPANY | HANK.THOMAS@SEMBLER.COM |
| 12774034 | THE SHOPPES AT ARBOR LAKES | MICHAEL.LANDSTAD@CBRE.COM |
| 12767798 | THE SHOPPING CENTER GROUP | TIFFANY.ELAM@TSCG.COM |
| 12769258 | THE SHOPPING CENTER GROUP LLC | JASMYN.SYLVESTER@TSCG.COM |
| 12775525 | THE SHOPPING CENTER GROUP LLC | TIFFANY.ELAM@TSCG.COM |
| 12771032 | THE SHOPPING CENTER GROUP, LLC | CORINTHIAM@THESHOPPINGCENTERGROUP.COM |
| 12771031 | THE SHOPPING CENTER GROUP, LLC | DAVID.MANNE@TSCG.COM |
| 12775485 | THE SHOPPING CENTER GROUP, LLC | DUSTIN.JENKINS@TSCG.COM |
| 12766950 | THE SHOPPING CENTER GROUP, LLC | ERIN.MEEK@TSCG.COM |
| 12771982 | THE SHOPPING CENTER GROUP, LLC | HALEY.PETERSON@TSCG.COM |
| 12771030 | THE SHOPPING CENTER GROUP, LLC | JOEYC@THESHOPPINGCENTERGROUP.COM |
| 12775486 | THE SHOPPING CENTER GROUP, LLC | JOHN.SEBRING@TSCG.COM |
| 12771034 | THE SHOPPING CENTER GROUP, LLC | LORI.SCHWARTZ@TSCG.COM |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12771033 | THE SHOPPING CENTER GROUP, LLC | MEGANR@THESHOPPINGCENTERGROUP.COM |
| 12766949 | THE SHOPPING CENTER GROUP, LLC | MICHELLE.KIDD@TSCG.COM |
| 12769259 | THE SHOPPING CENTER GROUP, LLC | MICHELLE.MARLATT@TSCG.COM |
| 12771981 | THE SHOPPING CENTER GROUP, LLC | PATRIZIA.GARDZIELIK@TSCG.COM |
| 12771029 | THE SHOPPING CENTER GROUP, LLC | STEVENC@THESHOPPINGCENTERGROUP.COM |
| 12744700 | THE STATE BANK | ERINR@THESTATEBANK.COM |
| 12772154 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | SHARONBASTIEN@AHOLDUSA.COM |
| 12768869 | THE TAUBMAN COMPANY | DBOES@TAUBMAN.COM |
| 12767005 | THE THACKERAY COMPANY | CINDYC@JTCOMPANY.COM |
| 12772129 | THE VIREO GROUP | JULIE@THEVIREOGROUP.COM |
| 12770307 | THE WATERFRONT MANAGEMENT OFFICE | CKANN@WILKOW.COM |
| 12774954 | THE WIDEWATERS GROUP INC. | ALIPSY@WIDEWATERS.COM |
| 12774953 | THE WIDEWATERS GROUP INC. | KEBERLINE@WIDEWATERS.COM |
| 12774955 | THE WIDEWATERS GROUP INC. | PM@WIDEWATERS.COM |
| 12771413 | THE WILDER COMPANIES | EBOYLEN@WILDERCO.COM |
| 12771412 | THE WILDER COMPANIES | MJOYCE@WILDERCO.COM |
| 12769466 | THE WILDER COMPANIES | SGALLERANI@WILDERCO.COM |
| 12766155 | THE WILDER COMPANIES LTD. | DMARX@WILDERCO.COM |
| 12766153 | THE WILDER COMPANIES LTD. | MHAYMAN@WILDERCO.COM |
| 12766154 | THE WILDER COMPANIES LTD. | PQUIGLEY@WILDERCO.COM |
| 12768103 | THE WOODMONT COMPANY | CPATTERSON@WOODMONT.COM |
| 12765567 | THE WOODMONT COMPANY | JOHLE@WOODMONT.COM |
| 12765566 | THE WOODMONT COMPANY | JWOOD@WOODMONT.COM |
| 12772080 | THE WOODMONT COMPANY | LDUNLOP@WOODMONT.COM |
| 12765330 | THE WOODMONT COMPANY | MPULIDO@WOODMONT.COM |
| 12768104 | THE WOODMONT COMPANY | SRIVERA@WOODMONT.COM |
| 12772730 | THF MANAGEMENT INC. | LMALAMAS@THEKROENKEGROUP.COM |
| 12771290 | THF MANAGEMENT, INC. | RROSE@THEKROENKEGROUP.COM |
| 12771289 | THF MANAGEMENT, INC. | WBURKE@THEKROENKEGROUP.COM |
| 12767173 | THF/MRP TIGER TOWN | LTIMMONS@THEKROENKEGROUP.COM |
| 12772555 | THIELE'S, LLC | ROYJ@GGROUP.COM |
| 12775642 | THOMAS & MACK CO. | CCANTRELL@THOMAS-MACK.COM |
| 12767850 | THORNTON OLIVER KELLER COMMERCIAL PROPERTY MGMNT | BREANNA@TOKCOMMERCIAL.COM |
| 12767849 | THORNTON OLIVER KELLER COMMERCIAL PROPERTY MGMNT | DANIELLE@TOKCOMMERCIAL.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770314 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | JRUCKER@BROOKSIDEPROPERTIES.COM |
| 12765693 | THORTON OLIVER KELLER | DMN@TOKRE.COM |
| 12768725 | TIMES GROUP MANAGEMENT | PETER@TIMESPROPERTY.CA |
| 12770271 | TKG MANAGAMENT INC | TSLOAN@THEKROENKEGROUP.COM |
| 12775438 | TKG MANAGEMENT | GRITTLE@THEKROENKEGROUP.COM |
| 12768143 | TKG MANAGEMENT | JJACKSON@THEKROENKEGROUP.COM |
| 12772366 | TKG MANAGEMENT | TSLOAN@THEKROENKEGROUP.COM |
| 12772989 | TKG MANAGEMENT | WBURKE@THEKROENKEGROUP.COM |
| 12775791 | TKG MANAGEMENT INC | TSLOAN@THEKROENKEGROUP.COM |
| 12771926 | TKG MANAGEMENT INC | WBURKE@THEKROENKEGROUP.COM |
| 12774623 | TKG MANAGEMENT INC. | GRITTLE@THEKROENKEGROUP.COM |
| 12770726 | TKG MANAGEMENT PROPERTY | JSCHREMMER@THEKROENKEGROUP.COM |
| 12766728 | TKG MANAGEMENT, INC. | CFLOYD@THEKROENKEGROUP.COM |
| 12765999 | TKG MANAGEMENT, INC. | DKELLY@THEKROENKEGROUP.COM |
| 12765700 | TKG MANAGEMENT, INC. | JSCHREMMER@THEKROENKEGROUP.COM |
| 12772024 | TKG MANAGEMENT, INC. | LTIMMONS@THEKROENKEGROUP.COM |
| 12768570 | TKG MANAGEMENT, INC. | MBUFFON@THEKROENKEGROUP.COM |
| 12774100 | TKG MANAGEMENT, INC. | RJOHNSON@THEKROENKEGROUP.COM |
| 12773263 | TKG MANAGEMENT, INC. | RMERKEL@THEKROENKEGROUP.COM |
| 12770348 | TKG THE PROMENADE AT TUTWILER FARM LLC | LTIMMONS@THEKROENKEGROUP.COM |
| 12774089 | TL STREET MARKETPLACE NE, LLC | CKEITH@AZTCORPORATION.COM |
| 12772715 | TOMBARI PROPERTIES | TAD@TOMBARIPROPERTIES.COM |
| 12772716 | TOMBARI PROPERTIES | TERRYT@TOMBARIPROPERTIES.COM |
| 12766730 | TORRINGFORD DEVELOPMENT, LLC, | ABE@KAOUD.COM |
| 12771325 | TOTOWA UE LLC | KKALVANI@UEDGE.COM |
| 12771018 | TOWER PLAZA 12, LLC | AGALLEGOS@ACFPM.COM |
| 12771019 | TOWER PLAZA 12, LLC | EPIPER@ACFPM.COM |
| 12770534 | TOWERS REALTY GROUP LTD. | KFLOCKTON@TOWERSREALTY.CA |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | FREYNOLDS@PHILLIPSEDISON.COM |
| 12773884 | TOWN WEST REALTY, INC. | DEBBIE@TOWNWESTREALTY.COM |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | JMCLEAN@EDENSANDAVANT.COM |
| 12768621 | TOYS R US CANADA LTD | LOVETA.HUDSON@TOYSRUS.CA |
| 12770437 | TRADEMARK PROPERTY COMPANY | AHENRY@TRADEMARKPROPERTY.COM |
| 12769104 | TRANSWESTERN | BONNIE.BODEN@TRANSWESTERN.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769105 | TRANSWESTERN | CASEY.MARKA@TRANSWESTERN.COM |
| 12775488 | TRANSWESTERN | NAJA.HUNTER@TRANSWESTERN.COM |
| 12775487 | TRANSWESTERN | SALINA.LEE@TRANSWESTERN.COM |
| 12767650 | TRANSWESTERN COMMERCIAL SERVICES | CASEY.MARKA@TRANSWESTERN.COM |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | NAJA.HUNTER@TRANSWESTERN.COM |
| 12775425 | TRANSWESTERN PROPERTY COMPANY | SALINA.LEE@TRANSWESTERN.COM |
| 12767582 | TRANSWESTERN SOUTHSIDE TYSONS, LLC | NANCY.HURST@TRANSWESTERN.NET |
| 12769890 | TREELANE REALTY GROUP | FRANCES.TREELINE@GMAIL.COM |
| 12769889 | TREELANE REALTY GROUP | KATHY.TREELANE@GMAIL.COM |
| 12772898 | TRF PACIFIC, LLC | MATWATER@TRFPAC.CO |
| 12772812 | TRIGILD INC. | JEFF.FANZO@TRIGILD.COM |
| 12765988 | TRIGILD PROPERTY MANAGEMENT | SARA.CARAVELLO@TRIGILD.COM |
| 12765987 | TRIGILD, INC. | SARA.CARAVELLO@TRIGILD.COM |
| 12771366 | TRINITY INTERESTS, INC. | SERVICE@TRINITYINTERESTS.COM |
| 12771365 | TRINITY INTERESTS, INC. | SHOLLAND@TRINITYINTERESTS.COM |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | STUART@APTS4YOUONLINE.COM |
| 12775329 | TRIUMPH HOTELS | SHORN@TRIUMPHHOTELS.COM |
| 12766264 | TROON MANAGEMENT COMPANY | ROB@DESERT-TROON.COM |
| 12772309 | TURLEY, CASSIDY | EMAIL ADDRESS ON FILE |
| 12774316 | TURTLE ROCK LLC | JBILEZIKIAN@TURTLEROCK.COM |
| 12774410 | TURTLE ROCK LLC | JBILEZIKIAN@TURTLEROCKLLC.COM |
| 12774353 | TURTLE ROCK LLC | JSTEWART6760@YAHOO.COM |
| 12774411 | TURTLE ROCK LLC | SHARON@TURTLEROCKLLC.COM |
| 12774366 | TURTLE ROCK LLC | SUE@TURTLEROCKLLC.COM |
| 12774309 | TURTLE ROCK LLC | SUE@TURTLETOCKLLC.COM |
| 12766835 | TVS MANAGEMENT, INC. | NFERRARE@TSVTGA.COM |
| 12766000 | TWIST REALTY, LP | ANNA@GALLATINCENTER.COM |
| 12766001 | TWIST REALTY, LP | ATWIST@TWISTREALTY.NET |
| 12766002 | TWIST REALTY, LP | RANDYTWIST@TWISTREALTY.NET |
| 12767483 | UB YORKTOWN, LLC | LTSAPARI@UBPROPERTIES.COM |
| 12767439 | UCR ASSET SERVICES | RWILLIAMSON@UCRASSETSERVICES.COM |
| 12767438 | UCR ASSET SERVICES | TPENNY@UCR.COM |
| 12771328 | UE PROPERTY MANAGEMENT | ALEEMAN@UEDGE.COM |
| 12771327 | UE PROPERTY MANAGEMENT | DANSBACH@UEDGE.COM |

Exhibit B
Landlords Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766391 | UNITED CORNERS, INC. | JERI.DUGAN@UNITEDCORNERS.COM |
| 12772378 | UNIVERSITY MALL | TINDALLD@URBANRETAIL.COM |
| 12768106 | UNIVERSITY SP, LLC | MALLORY@STRBUSINESS.COM |
| 12769781 | UPTOWN GROUP, LLC | MSTEVENS@BOURNCOMPANIES.COM |
| 12771730 | URBAN EDGE | RREAL@UEDGE.COM |
| 12775229 | URBAN EDGE PROPERTIES | DANSBACH@UEDGE.COM |
| 12775199 | URBAN EDGE PROPERTIES | DCASTAGLIOLA@UEDGE.COM |
| 12775198 | URBAN EDGE PROPERTIES | RALBERT@UEDGE.COM |
| 12770080 | URBAN EDGE PROPERTIES INC. | WHALL@UEDGE.COM |
| 12775147 | URBAN EDGE PROPERTIES, INC. | RALBERT@UEDGE.COM |
| 12765966 | URBAN RETAIL PROPERTIES LLC | HOSNC@URBANRETAIL.COM |
| 12765965 | URBAN RETAIL PROPERTIES LLC | JGARCIA@URBANRETAIL.COM |
| 12771738 | URBAN RETAIL PROPERTIES LLC | JOHNSON@URBANRETAIL.COM |
| 12771739 | URBAN RETAIL PROPERTIES LLC | MICHAEL.LYONS@URBANRETAILPROPERTIES.COM |
| 12771814 | URBAN RETAIL PROPERTIES, LLC | HAMLINB@URBANRETAIL.COM |
| 12771815 | URBAN RETAIL PROPERTIES, LLC | LYONSM@URBANRETAIL.COM |
| 12774289 | URSTADT BIDDLE PROPERTIES INC. | ENAVARRA@UBPROPERTIES.COM |
| 12774290 | URSTADT BIDDLE PROPERTIES INC. | JGREENE@UBPROPERTIES.COM |
| 12775034 | URSTADT BIDDLE PROPERTIES INC. | PGILLESPIE@UBPROPERTIES.COM |
| 12775032 | URSTADT BIDDLE PROPERTIES INC. | SCRISCITELLI@UBPROPERTIES.COM |
| 12774416 | URSTADT BIDDLE PROPERTIES, INC. | DSHORE@UBPROPERTIES.COM |
| 12774415 | URSTADT BIDDLE PROPERTIES, INC. | WCOCKBURN@UBPROPERTIES.COM |
| 12766724 | US PROPERTIES GROUP | CMILLER@USPGINC.COM |
| 12775118 | US REAL ESTATE ACQUISITIONS LLC | EBERGER@USREALESTATEACQ.COM |
| 12775117 | US REAL ESTATE ACQUISITIONS LLC | RLEVINE@USREALESTATEACQ.COM |
| 12774494 | USPG PORTFOLIO FIVE, LLC | EKOSEK@USPGINC.COM |
| 12770430 | V & V 224 LIMITED | VFOND@FONDPG.COM |
| 12775153 | V. & V. STORES, INC. | VENTRESCAREALTY@OPTIMUM.NET |
| 12773867 | VASTLAND COMPANIES | JENNIFERZ@VASTLAND.COM |
| 12767440 | VENTURE COMMERCIAL MANAGEMENT LLC | LPAYNE@VENTUREDFW.COM |
| 12773503 | VENTURE POINT | ELIZABETH.BURKE@VENTUREPOINTINC.COM |
| 12773504 | VENTURE POINT | RTOMES@VENTUREPOINTINC.COM |
| 12765099 | VENTURE WEST REAL ESTATE SERVICES | JLEGGIO@VENTUREWEST.COM |
| 12765100 | VENTURE WEST REAL ESTATE SERVICES | KKOBYLINSKI@VENTUREWEST.COM |

## Exhibit B
Landlords Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12774561 | VEREIT | APAGOS@CIMGROUP.COM |
| 12773827 | VEREIT | CLEGILBERT@VEREIT.COM |
| 12767799 | VEREIT | CPHILLIPS@VEREIT.COM |
| 12774562 | VEREIT | ERAHAEUSER@VEREIT.COM |
| 12774223 | VEREIT | RILANG@VEREIT.COM |
| 12765926 | VEREIT | RWISE@VEREIT.COM |
| 12770751 | VEREIT | VMECHSNER@VEREIT.COM |
| 12770752 | VEREIT | VRODRIGUEZ@CIMGROUP.COM |
| 12765927 | VEREIT, INC. | BSHEETS@VEREIT.COM |
| 12775504 | VEREIT, INC. | CMCCANN@VEREIT.COM |
| 12774615 | VEREIT, INC. | CPHILLIPS@VEREIT.COM |
| 12774229 | VEREIT, INC. | JBERNAT@VEREIT.COM |
| 12769845 | VEREIT, INC. | JHORNBEAK@VEREIT.COM |
| 12767300 | VEREIT, INC./CIM | CPHILLIPS@VEREIT.COM |
| 12768083 | VERITAS REALTY | MSKOGLAND@VERITASREALTY.COM |
| 12773539 | VESTAR | AMANCA@VESTAR.COM |
| 12769175 | VESTAR | CBULKLEY@VESTAR.COM |
| 12773528 | VESTAR | CIIAMES@VESTAR.COM |
| 12766226 | VESTAR | DDOETZL@VESTAR.COM |
| 12769174 | VESTAR | JPULA@VESTAR.COM |
| 12773529 | VESTAR | KSCHILLER@VESTAR.COM |
| 12766225 | VESTAR | MBROWN@VESTAR.COM |
| 12773885 | VESTAR | SZUBERT@VESTAR.COM |
| 12773886 | VESTAR | TRAY@VESTAR.COM |
| 12773538 | VESTAR | VCHAVEZ@VESTAR.COM |
| 12771306 | VESTAR CALIFORNIA XXVII, L.L.C. | DDUNCAN@VESTAR.COM |
| 12772469 | VESTAR DEVELOPMENT COMPANY | AGILL@VESTAR.COM |
| 12773851 | VESTAR DEVELOPMENT COMPANY | AMANCA@VESTAR.COM |
| 12773852 | VESTAR DEVELOPMENT COMPANY | JBRENNAN@VESTAR.COM |
| 12772468 | VESTAR DEVELOPMENT COMPANY | KSCHILLER@VESTAR.COM |
| 12766386 | VESTAR DM LLC | RENE.CANTY@TRADEMARKPROPERTY.COM |
| 12773432 | VESTAR DM, LLC | KCOOPER@TRADEMARKPROPERTY.COM |
| 12773431 | VESTAR DM, LLC | RENE.CANTU@TRADEMARKPROPERTY.COM |
| 12770408 | VESTAR PROPERT MANAGEMENT | LGIGGEY@VESTAR.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765398 | VESTAR PROPERTIES | AMANCA@VESTAR.COM |
| 12765397 | VESTAR PROPERTIES | VCHAVEZ@VESTAR.COM |
| 12766981 | VESTAR PROPERTIES, INC. | DWOOD@VESTAR.COM |
| 12773875 | VESTAR PROPERTIES, INC. | TRAY@VESTAR.COM |
| 12773256 | VESTAR PROPERTY MANAGEMENT | AMARTINEZ@VESTAR.COM |
| 12769142 | VESTAR PROPERTY MANAGEMENT | JDUARTE@VESTAR.COM |
| 12766437 | VESTAR PROPERTY MANAGEMENT | JFENNESSEY@VESTAR.COM |
| 12771394 | VESTAR PROPERTY MANAGEMENT | MBROWN@VESTAR.COM |
| 12769141 | VESTAR PROPERTY MANAGEMENT | MJOHNSON@VESTAR.COM |
| 12768348 | VESTAR PROPERTY MANAGEMENT | MMICHAUD@VESTAR.COM |
| 12773965 | VESTAR PROPERTY MANAGEMENT | MSIMSON@VESTAR.COM |
| 12773964 | VESTAR PROPERTY MANAGEMENT | PQUINN@VESTAR.COM |
| 12773255 | VESTAR PROPERTY MANAGEMENT | SDOLL@VESTAR.COM |
| 12773966 | VESTAR PROPERTY MANAGEMENT | SJALLOW@VESTAR.COM |
| 12765721 | VESTAR PROPERTY MANAGER | SZUBERT@VESTAR.COM |
| 12765722 | VESTAR PROPERTY MANAGER | TRAY@VESTAR.COM |
| 12768745 | VILLARBOIT DEVELOPMENT CORPORATION | MARC_BUCKLE@HOTMAIL.COM |
| 12768746 | VILLARBOIT DEVELOPMENT CORPORATION | NDECIANTIS@VILLARBOIT.CA |
| 12766679 | VINEYARD VILLAGE MSV, LLC | PSPITZ@PINETREECOMMERCIAL.COM |
| 12767246 | VISCONSI COMPANIES, LTD. | WGALLO@VISCONSI.COM |
| 12770797 | VISTA PROPERTY COMPANY | KATIE@VISTAPROPERTYCO.COM |
| 12765331 | VISTA PROPERTY COMPANY | KATIE@VISTAPROPERTYCO.COM; LEASEADMIN@VISTAPROPERTY.COM |
| 12772544 | VOIT REAL ESTATE SERVICES | JACLYN.KARCHER@CBCADVISORS.COM |
| 12767670 | VORNADO REALTY TRUST | AMALITZ@VNO.COM |
| 12767671 | VORNADO REALTY TRUST | RAUSBURN@VNO.COM |
| 12767669 | VORNADO REALTY TRUST | SNEWMAN@VNO.COM |
| 12775003 | VSG PROPERTIES | CARMEN_CAREY@MSN.COM |
| 12775158 | W.B.P. CENTRAL ASSOCIATES | BILL@AMHAC.COM |
| 12775157 | W.B.P. CENTRAL ASSOCIATES | NATALIE@AMHAC.COM |
| 12775156 | W.B.P. CENTRAL ASSOCIATES | PETER@AMHAC.COM |
| 12770711 | W.B.P. CENTRAL ASSOCIATES, LLC | BILL@AMHAC.COM |
| 12767051 | W.R. PARTNERS, LLC | CGOLDMAN222@GMAIL.COM |
| 12766277 | W/S PROPERTY MANAGEMENT INC. | CHARLIE.OBRIEN@WSDEVELOPMENT.COM |
| 12766276 | W/S PROPERTY MANAGEMENT INC. | KATIE.WETHERBEE@WSDEVELOPMENT.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765940 | W-ADP HARVEST JUNCTION OWNER VIII | GARIN@ALBDEV.COM |
| 12765939 | W-ADP HARVEST JUNCTION OWNER VIII | PATRICK@ALBDEV.COM |
| 12765938 | W-ADP HARVEST JUNCTION OWNER VIII | TGENDREAU@ALBDEV.COM |
| 12765941 | W-ADP HARVEST JUNCTION OWNER VIII | TONI@ALBDEV.COM |
| 12765360 | WAKEFIELD INVESTMENTS INC. | SSFOBERG@WAKEFIELDINVESTMENTS.COM |
| 12774472 | WAL-MART STORES, INC. | CATHY.SCHMIDT@SAMSCLUB.COM |
| 12774473 | WAL-MART STORES, INC. | CPENN@WALMART.COM |
| 12774470 | WAL-MART STORES, INC. | CYNTHIA.VANDEVORT@WALMART.COM |
| 12774475 | WAL-MART STORES, INC. | DENISE.WEST@WALMART.COM |
| 12774474 | WAL-MART STORES, INC. | PHYLLIS.OVERSTREET@WALMART.COM |
| 12774131 | WALTER MORRIS COMPANIES | CAROL@WMORRIS.NET |
| 12774130 | WALTER MORRIS COMPANIES | KYLE@WMORRIS.NET |
| 12769943 | WALTER MORRIS COMPANIES | WINNIE@WMORRIS.NET |
| 12773829 | WASHINGTON 111, LTD. | MARTHAINGA@JACKTARRDC.COM |
| 12774048 | WASHINGTON PRIME | STEVE.GERBER@WASHINGONPRIME.COM |
| 12766295 | WASHINGTON PRIME | STEVE.GERBER@WASHINGTONPRIME.COM |
| 12774047 | WASHINGTON PRIME | TIM.WINGER@WASHINGTONPRIME.COM |
| 12775628 | WASHINGTON PRIME GROUP | CHRISTIAN.FALTENBERG@WASHINGTONPRIME.COM |
| 12769093 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | JEFF.HEYMANN@WASHINGTONPRIME.COM |
| 12769094 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | RICK.BARBOUR@WASHINGTONPRIME.COM |
| 12773079 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ANNIE.THATCHER@WASHINGTONPRIME.COM |
| 12769246 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ERICK.DAWSON@WASHINGTONPRIME.COM |
| 12771932 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GREG.FLY@WASHINGTONPRIME.COM |
| 12771933 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JENNIFER.JONES@WASHINGTONPRIME.COM |
| 12771670 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JOHANNA.HOLMBERG@WASHINGTONPRIME.COM |
| 12774610 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JOHN.CAMPBELL@WASHINGTONPRIME.COM |
| 12768980 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JOHN.GARTRELL@WASHINGTONPRIME.COM |
| 12768981 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JON.SCHWEERS@WASHINGTONPRIME.COM |
| 12771971 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | KEVIN.JONES@WASHINGTONPRIME.COM |
| 12771669 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | LYNDA.GLINSKI@WASHINGTONPRIME.COM |
| 12771671 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | MICHELE.FORGUE@WASHINGTONPRIME.COM |
| 12766243 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | MICHELLE.ADKINS@WASHINGTONPRIME.COM |
| 12771972 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | RHONDA.PRITCHARD@WASHINGTONPRIME.COM |
| 12771668 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | RON.ASHFORD@WASHINGTONPRIME.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12770226 | WASHINGTON REAL ESTATE INVESTMENT TRUST | TGARBER@WASHREIT.COM |
| 12771761 | WASSERMAN, ALBERT AND DUNIA | EMAIL ADDRESS ON FILE |
| 12771760 | WASSERMAN, ALBERT AND DUNIA | EMAIL ADDRESS ON FILE |
| 12772497 | WCRE | MSCOTT@WCREGROUP.COM |
| 12772496 | WCRE | RKESZLER@WORLDCLASSPROPERTY.COM |
| 12769294 | WEDGEWOOD HILLS, INC. | WEDGEWOODHILLSINC@GMAIL.COM |
| 12765527 | WEINGART FOUNDATION | BRONWEN@LEVCOR.COM |
| 12765705 | WEINGARTEN MILLER GLENWOOD, LLC | LLORMAN@WEINGARTEN.COM |
| 12773098 | WEINGARTEN REALTY | AACQUISTAPACE@WEINGARTEN.COM |
| 12773206 | WEINGARTEN REALTY | JHAGGERTY@WEINGARTEN.COM |
| 12773097 | WEINGARTEN REALTY | JHERBOLD@WEINGARTEN.COM |
| 12772438 | WEINGARTEN REALTY | KBEAN@WEINGARTEN.COM |
| 12769499 | WEINGARTEN REALTY | LWALKER@WEINGARTEN.COM |
| 12773937 | WEINGARTEN REALTY | MMEDRANO@WEINGARTEN.COM |
| 12773205 | WEINGARTEN REALTY | NLALLMAN@WEINGARTEN.COM |
| 12771388 | WEINGARTEN REALTY | RWARREN@WEINGARTEN.COM |
| 12770890 | WEINGARTEN REALTY | SBENNETT@KIMCOREALTY.COM |
| 12773061 | WEINGARTEN REALTY | SFRIEDRICH@WEINGARTEN.COM |
| 12771591 | WEINGARTEN REALTY | VBRECK@WEINGARTEN.COM |
| 12773938 | WEINGARTEN REALTY | WLANE@WEINGARTEN.COM |
| 12767058 | WEINGARTEN REALTY INVESTORS | CGUZMAN@WEINGARTEN.COM |
| 12771445 | WEINGARTEN REALTY INVESTORS | CJOHNSON@WEINGARTEN.COM |
| 12772757 | WEINGARTEN REALTY INVESTORS | CTAYLOR@WEINGARTEN.COM |
| 12775847 | WEINGARTEN REALTY INVESTORS | GDOUGLAS@WEINGARTEN.COM |
| 12773462 | WEINGARTEN REALTY INVESTORS | KBEAN@WEINGARTEN.COM |
| 12769632 | WEINGARTEN REALTY INVESTORS | KLANCASTER@WEINGARTEN.COM |
| 12769633 | WEINGARTEN REALTY INVESTORS | PBURBANK@WEINGARTEN.COM |
| 12773062 | WEINGARTEN REALTY INVESTORS | SFRIEDRICH@WEINGARTEN.COM |
| 12765172 | WEITZMAN | ASANTOS@WEITZMANGROUP.COM |
| 12765171 | WEITZMAN | JPROCHASKA@WEITZMANGROUP.COM |
| 12766303 | WEITZMAN | NOROZCO@WEITZMANGROUP.COM |
| 12766302 | WEITZMAN | NOWENS@WEITZMANGROUP.COM |
| 12765170 | WEITZMAN | RLAUSENG@WEITZMANGROUP.COM |
| 12766304 | WEITZMAN | SCOTT@WEITZMANGROUP.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12766680 | WEITZMAN MANAGEMENT CORP. | BMILLER@WEITZMANGROUP.COM |
| 12765183 | WEITZMAN MANAGEMENT CORP. | CKRUEGER@WEITZMANGROUP.COM |
| 12765182 | WEITZMAN MANAGEMENT CORP. | JBALDERRAMA@WEITZMANGROUP.COM |
| 12766681 | WEITZMAN MANAGEMENT CORP. | LENDICOTT@WEITZMANGROUP.COM |
| 12773065 | WEITZMAN-SAN ANTONIO | PJUNGMAN@WEITZMANGROUP.COM |
| 12773064 | WEITZMAN-SAN ANTONIO | SCABRERA@WEITZMANGROUP.COM |
| 12773209 | WELLS FARGO BANK N.A. | GREGORY.ANTOGNOLI@WELLSFARGO.COM |
| 12773210 | WELLS FARGO WEALTH MANAGEMENT | GREGORY.ANTOGNOLI@WELLSFARGO.COM |
| 12773211 | WELLS FARGO WEALTH MANAGEMENT | RBAINS@WELLSFARGO.COM |
| 12770929 | WELSH COMPANIES, LLC | ED.CHAN@COLLIERS.COM |
| 12770928 | WELSH COMPANIES, LLC | JOHN.BRUMBACK@COLLIERS.COM |
| 12770930 | WELSH COMPANIES, LLC | MOLLY.RICHERT@COLLIERS.COM |
| 12774802 | WENATCHEE VALLEY MALL | STEPHANNIE@WENATCHEEVALLEYMALL.COM |
| 12772399 | WENDOVER COMMONS, LP | APM@CRSREALTY.NET |
| 12772401 | WENDOVER COMMONS, LP | PM@CRSREALTY.NET |
| 12772400 | WENDOVER COMMONS, LP | SPM@CRSREALTY.NET |
| 12770523 | WESGROUP PROPERTIES LP | EBALL@WESGROUP.CA |
| 12770524 | WESGROUP PROPERTIES LP | GFAN@WESGROUP.CA |
| 12770522 | WESGROUP PROPERTIES LP | GMACMULLIN@WESGROUP.CA |
| 12768824 | WESGROUP PROPERTIES LP | JDESROCHERS@WESGROUP.CA |
| 12768823 | WESGROUP PROPERTIES LP | MACMULLIN@WESGROUP.CA |
| 12771886 | WEST COAST HIGHWAY LLC | KENT@MCNAUGHTONUSA.COM |
| 12768550 | WEST EDMONTON MALL PROPERTY INC. | AMBER.JACKSON@WEM.CA |
| 12770530 | WEST EDMONTON MALL PROPERTY, INC. | JUSTIN.QUAIFE@WEM.CA |
| 12774244 | WEST OAKS MALL | A.KARSHENBOYM@MLGPLLC.COM |
| 12774243 | WEST OAKS MALL | D.DAVIS@MLGPLLC.COM |
| 12768409 | WESTERN SMART REALTY AND MANAGEMENT LLC | TRANHOANG_98@YAHOO.COM |
| 12769853 | WESTFIELD CONNECTICUT POST SHOPPING CENTER | DKILEY@US.WESTFIELD.COM |
| 12772640 | WESTWOOD FINANCIAL CORP. | DHOWELL@WESTFIN.COM |
| 12772638 | WESTWOOD FINANCIAL CORP. | GWEN@WESTFIN.COM |
| 12772639 | WESTWOOD FINANCIAL CORP. | KHOLVDERSON@WESTFIN.COM |
| 12767332 | WHARTON REALTY GROUP | CLIOS@WRGUSA.COM |
| 12775448 | WHITESTONE REIT | DANDRIES@WHITESTONEREIT.COM |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | DCZACHURA@WILKOW.COM |

Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12765214 | WILDER COMPANIES | CMACDONALD@WILDERCO.COM |
| 12765213 | WILDER COMPANIES | IBARRY-FRANCIS@WILDERCO.COM |
| 12765215 | WILDER COMPANIES | PQUIGLEY@WILDERCO.COM |
| 12765379 | WILKOW PROPERTIES | KMCGLYNN@WILKOW.COM |
| 12773627 | WILKOW PROPERTIES | MLILES@WILKOW.COM |
| 12773626 | WILKOW PROPERTIES | SBAILEY@WILKOW.COM |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | RICHARD@WRDC.NET |
| 12774140 | WILLNER REALTY & DEVELOPMENT CO. (WRDC) | JAY@WRDC.NET |
| 12774139 | WILLNER REALTY & DEVELOPMENT CO. (WRDC) | RICHARD@WRDC.NET |
| 12768376 | WILMORITE MANAGEMENT GROUP LLC | JAYWILMOT@WILMORITE.COM |
| 12766103 | WILMORITE MANAGEMENT GROUP, LLC | MWILMOT@WILMORITE.COM |
| 12773760 | WILSON AMCAP II, LLC | LRABER@AMCAP.COM |
| 12771691 | WILSON MEANY | ELIN@WILSONMEANY.COM |
| 12770770 | WINBROOK MANAGEMENT | LORI@NASSIMIREALTY.COM |
| 12770769 | WINBROOK MANAGEMENT | NICOLE@WINBROOKMANAGEMENT.COM |
| 12767762 | WINROCK CENTER | SWEEKS@PRIZMPARTNERS.COM |
| 12772773 | WINSLOW PROPERTY MANAGEMENT LLC | FM@WINSLOWPM.COM |
| 12767006 | WM ACQUISITION | JOHNS@JTCOMPANY.COM |
| 12768968 | WOLF MANAGEMENT LTD | LESLIEWOLF9@GMAIL.COM |
| 12765813 | WOLFORD MANAGEMENT LLC | CWOLFORD@WOLFORDDEVELOPMENT.COM |
| 12765812 | WOLFORD MANAGEMENT LLC | KELDRIDGE@WOLFORDDEVELOPMENT.COM |
| 12770994 | WOLFSON GROUP, INC. | MORTIMER@WOLFSONGROUPINC.COM |
| 12767956 | WOLPAL ASSOC. LTD. PARTNERSHIP | JWOLKOFF@HRTLD.COM |
| 12767955 | WOLPAL ASSOCIATES LTD. PARTNERSHIP | HVINGAN@YAHOO.COM |
| 12767933 | WOODBURY CORPORATION | BRENT.WHITE@WOODBURYCORP.COM |
| 12766776 | WOODBURY CORPORATION | C_LANGELAND@WOODBURYCORP.COM |
| 12766187 | WOODBURY CORPORATION | D_REID@WOODBURYCORP.COM |
| 12774477 | WOODMONT | CPATTERSON@WOODMONT.COM |
| 12774476 | WOODMONT | SRIVERA@WOODMONT.COM |
| 12769440 | WOODWARD, BRUCE P. | EMAIL ADDRESS ON FILE |
| 12775554 | WOOLBRIGHT DEVELOPMENT, INC. | GMCKIM@WOOLBRIGHT.NET |
| 12767634 | WOOLBRIGHT WEKIVA, LLC | DMOOSER@WOOLBRIGHT.NET |
| 12775611 | WORLD CLASS PROPERTY COMPANY | MSCOTT@WCREGROUP.COM |
| 12775610 | WORLD CLASS PROPERTY COMPANY | RKESZLER@WORLDCLASSPROPERTY.COM |

## Exhibit B

Landlords Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12769728 | WPF MANAGEMENT LLC | MSAMPLE@WESTFIN.COM |
| 12767462 | WPG MANAGEMENT ASSOCIATES | FPAINE@GLIMCHER.COM |
| 12767461 | WPG MANAGEMENT ASSOCIATES | JNAKANISHI@GLIMCHER.COM |
| 12766824 | WRI BROOKWOOD MARKETPLACE | LWALKER@WEINGARTEN.COM |
| 12771747 | WRI TRAUTMANN, L.P. | LBAEZ@WEINGARTEN.COM |
| 12767397 | WS ASSET MANAGEMENT INC. | MARCO.BORBA@WSDEVELOPMENT.COM |
| 12767398 | WS ASSET MANAGEMENT INC. | MELANIE.CARR@WSDEVELOPMENT.COM |
| 12767399 | WS ASSET MANAGEMENT INC. | NEAL.CANNON@WSDEVELOPMENT.COM |
| 12774163 | WS ASSET MANAGEMENT, INC. | JEFF.CURLEY@WSDEVELOPMENT.COM |
| 12774162 | WS ASSET MANAGEMENT, INC. | MOLLY.GASPERI@WSDEVELOPMENT.COM |
| 12765529 | WU PROPERTIES, INC | KIRT@WUPROPERTYMANAGEMENT.COM |
| 12771534 | WULFE MANAGEMENT SERVICES | SMAZEWSKI@WULFE.COM |
| 12772632 | WULFE MANAGEMENT SERVICES, INC. | SMAZEWSKI@WULFE.COM |
| 12772273 | WYTM, LLC | SUNSHIM@HOTMAIL.COM |
| 12771987 | YAM PROPERTIES, LLC | MARTA@YAMPROPERTIES.COM |
| 12771988 | YAM PROPERTIES, LLC | SERVICE@YAMPROPERTIES.COM |
| 12767944 | YOUNG, AVISON | MICHAEL.SULLIVAN@AVISONYOUNG.COM |
| 12774845 | YOUNG, AVISON | RAY.MELLETT@AVISONYOUNG.COM |
| 12772306 | YVONNE KIRIMIS TRUST B | EMAIL ADDRESS ON FILE |
| 12769814 | ZAMIAS SERVICES, INC. | CNEFF@ZAMIAS.NET |
| 12769815 | ZAMIAS SERVICES, INC. | JPLETCHER@ZAMIAS.NET |
| 12765909 | ZAREMBA GROUP | SGINNIS@ZAREMBAGROUP.COM |
| 12772526 | ZEISLER MORGAN PROPERTIES, LTD. | JDZUBARA@ZEISLERMORGAN.COM |
| 12772703 | ZELL COMMERCAL REAL ESTATE SERVICES, INC. | VPARRA@ZELLCRE.COM |
| 12770009 | ZELL COMMERCIAL REAL ESTATE SERVICES | VPARRA@ZELLCRE.COM |
| 12770011 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | VPARRA@ZELLCRE.COM |
| 12769697 | ZELMAN DEVELOPMENT CO. | ABOWEN@ZELMAN.COM |
| 12769696 | ZELMAN DEVELOPMENT CO. | MNAVARRI@ZELMAN.COM |
| 12766083 | ZIMMER DEVELOPMENT CO. | PROPERTYMANAGER@ZDC.COM |
| 12771113 | ZZZZZZZ-DEVELOPERS DIVERSIFIED | DAGUIRRE@DDR.COM |
| 12771114 | ZZZZZZZ-DEVELOPERS DIVERSIFIED | DDRAUCKER@DDR.COM |

**<u>Exhibit C</u>**

Exhibit C

Insurance Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12733608 | AIG | ANDREW.CREED@AIG.COM |
| 12745021 | AIG | JACQUELINE.PATRICK@AIG.COM |
| 12745012 | AIG | EUGENE.DELMONICO@AIG.COM |
| 12733590 | AIG (NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA) | CARA.POWER@AIG.COM |
| 12745013 | AIG INSURANCE COMPANY OF CANADA | OLA.NABHANI@AIG.COM |
| 12733605 | ALLIANZ | EDWIN.LEE@AGCS.ALLIANZ.COM |
| 12733595 | ARCH INSURANCE COMPANY | JSIARNACKI@ARCHINSURANCE.COM |
| 12733596 | ARGONAUT INSURANCE COMPANY | MARIACONCETTA.DAMICO@ARGOPROUS.COM |
| 12745015 | AXA XL | SUSAN.STEVENS@AXAXL.COM |
| 12733609 | BERKLEY CYBER RISK | LSOLOMON@BERKEYCYBERRISK.COM |
| 12733597 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ANDREW.CATELLIER@BHSPECIALTY.COM |
| 12745018 | CHUBB | CHRIS.MORIARTY@CHUBB.COM |
| 12745022 | CHUBB | HUNTER.MULLIGAN@CHUBB.COM |
| 12733600 | CONTINENTAL INSURANCE COMPANY (CNA) | MATTHEW.FAENZA@CNA.COM |
| 12733584 | CRC GROUP (WHOLESALE) | AJOFFE@CRCGROUP.COM |
| 12733601 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | PCOURTEMANCHE@SOMPO-INTL.COM |
| 12733583 | FM GLOBAL | ANTONIO.RUIZ@FMGLOBAL.COM |
| 12733586 | FM GLOBAL CARGO | YECENIA.HERRERA@FMGLOBAL.COM |
| 12733592 | GREAT AMERICAN INSURANCE COMPANY | JPULICE@GAIG.COM |
| 12733603 | HEAD OF US LARGE ACCOUNTS | US CYBER RISKS | JUSTIN.PATRICK@BEAZLEY.COM |
| 12733585 | HISCOX | DAVID.CARDONE@HISCOX.COM |
| 12733591 | HUDSON INSURANCE COMPANY (PLACED THROUGH EUCLID PROGRAM) | DARONOWITZ@EUCLIDFIDUCIARY.COM |
| 12745020 | LIBERTY MUTUAL | MARVIN.DEBA@LIBERTYMUTUAL.COM |
| 12733611 | LIBERTY MUTUAL INSURANCE  |  IRONSHORE | CHANTALLE.SAMUEL@IRONSHORE.COM |
| 12733572 | MATTLE, AMY | EMAIL ADDRESS ON FILE |
| 12733599 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ASHLEY.YOUNG@AIG.COM |
| 12733593 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | MATTHEW.SCHWEBEL@AIG.COM |
| 12745019 | NATIONWIDE | CLAUDINE.COHEN@NATIONWIDE.COM |

Exhibit C

Insurance Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12733606 | NATIONWIDE | DUFFM6@NATIONWIDE.COM |
| 12745011 | SAFETY NATIONAL | HEATHER.THROWER@SAFETYNATIONAL.COM |
| 12733589 | SAFETY NATIONAL | SCOTT.THOMPSON@SAFETYNATIONAL.COM |
| 12745017 | SOMPO | MCHANDLER@SOMPO-INTL.COM |
| 12733604 | STARR COMPANIES | THOMAS.DOURGARIAN@STARRCOMPANIES.COM |
| 12733598 | STATE NATIONAL INSURANCE COMPANY (CANOPIUS) | STEPHEN.SCHEIER@CANOPIUS.COM |
| 12745016 | THE HARTFORD | THOMAS.BENNETT@THEHARTFORD.COM |
| 12745333 | UNITED STATES CUSTOMS AND BORDER PROTECTION | ELIZABETH.SPECK@USDOJ.GOV |
| 12745334 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JAMIE.SHOOKMAN@USDOJ.GOV |
| 12745335 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JUSTIN.R.MILLER@USDOJ.GOV |
| 12745336 | UNITED STATES CUSTOMS AND BORDER PROTECTION | MISHA.PREHEIM@USDOJ.GOV |
| 12738985 | UNITED STATES CUSTOMS AND BORDER PROTECTION | SOSUN.BAE@USDOJ.GOV |
| 12733610 | VALIDUS SPECIALTY | THOMAS.RILEY@VALIDUSUW.COM |
| 12733607 | ZURICH | JASON.HSIEH@ZURICHNA.COM |
| 12733602 | ZURICH AMERICAN INSURANCE COMPANY | KAYDEN.BECKER@ZURICHNA.COM |

## Exhibit D

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12654446 | AARON HURTADO | EMAIL ADDRESS ON FILE |
| 12652677 | ADAM CHARLES WEST | EMAIL ADDRESS ON FILE |
| 12653776 | ADAM FARQUHAR | EMAIL ADDRESS ON FILE |
| 12653940 | ADAM NATHAN ZITO | EMAIL ADDRESS ON FILE |
| 12653037 | ADAM SEGAL | EMAIL ADDRESS ON FILE |
| 12652824 | ADITYA KAUL | EMAIL ADDRESS ON FILE |
| 12652556 | ALAN FERGUSON | EMAIL ADDRESS ON FILE |
| 12652580 | ALEKSANDER D ANGELOV | EMAIL ADDRESS ON FILE |
| 12653332 | ALEX CHANG | EMAIL ADDRESS ON FILE |
| 12652842 | ALEX DUARTE GOMES CARVALHO | EMAIL ADDRESS ON FILE |
| 12653513 | ALEX J OBERG | EMAIL ADDRESS ON FILE |
| 12652697 | ALEXANDER GOLDMAN | EMAIL ADDRESS ON FILE |
| 12652771 | ALIM RAMJI | EMAIL ADDRESS ON FILE |
| 12653453 | ANDREW ROSS | EMAIL ADDRESS ON FILE |
| 12652946 | ANDY LECLERC | EMAIL ADDRESS ON FILE |
| 12653680 | ANIRUDH MADAN | EMAIL ADDRESS ON FILE |
| 12652766 | ANTHONY Z STITH | EMAIL ADDRESS ON FILE |
| 12652727 | ANTONIE T LAZAR | EMAIL ADDRESS ON FILE |
| 12652986 | BLAZ NOVAK | EMAIL ADDRESS ON FILE |
| 12653708 | BRADY THOMAS | EMAIL ADDRESS ON FILE |
| 12654354 | BRANDON I RIVERA | EMAIL ADDRESS ON FILE |
| 12653216 | BRANDON MASON | EMAIL ADDRESS ON FILE |
| 12653232 | BRANDON MICHAEL WAGNER | EMAIL ADDRESS ON FILE |
| 12652805 | BRANDON NAGHSHINEH | EMAIL ADDRESS ON FILE |
| 12653670 | BRANDON PARRA | EMAIL ADDRESS ON FILE |
| 12653103 | BRETT WILCOX | EMAIL ADDRESS ON FILE |
| 12654386 | BRIAN HORN | EMAIL ADDRESS ON FILE |
| 12654150 | BRYAN LEE & A RA CHO JT TEN | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12652549 | BRYCE CARPER | EMAIL ADDRESS ON FILE |
| 12653805 | BYRON MARIN | EMAIL ADDRESS ON FILE |
| 12653052 | CARLO E RAASCH | EMAIL ADDRESS ON FILE |
| 12652840 | CARLOS J RAMIREZ | EMAIL ADDRESS ON FILE |
| 12654314 | CARRINGTON BOOTH | EMAIL ADDRESS ON FILE |
| 12653791 | CATELIN WIGHT | EMAIL ADDRESS ON FILE |
| 12654158 | CHARLES JURICH | EMAIL ADDRESS ON FILE |
| 12652854 | CHAVIE KAHAN & MEIR RUMPLER JT TEN | EMAIL ADDRESS ON FILE |
| 12653962 | CHERYL RIXON | EMAIL ADDRESS ON FILE |
| 12652886 | CHRIS EASTVEDT | EMAIL ADDRESS ON FILE |
| 12654565 | CHRISTINA M PONSTEIN | EMAIL ADDRESS ON FILE |
| 12652652 | CHRISTOPH SCHMIDT | EMAIL ADDRESS ON FILE |
| 12652937 | CHRISTOPHER COUNTS | EMAIL ADDRESS ON FILE |
| 12652582 | CHRISTOPHER DARASIN | EMAIL ADDRESS ON FILE |
| 12652945 | CHRISTOPHER MARX | EMAIL ADDRESS ON FILE |
| 12653946 | CHRISTOPHER NIELSEN | EMAIL ADDRESS ON FILE |
| 12654129 | CHRISTOPHER RONALD CALLEGARI | EMAIL ADDRESS ON FILE |
| 12653861 | CORY STEPHEN LAKE | EMAIL ADDRESS ON FILE |
| 12653091 | CRISTINA C CASTILLONES | EMAIL ADDRESS ON FILE |
| 12652808 | CURT K CARLEY | EMAIL ADDRESS ON FILE |
| 12654392 | CYRIL THOMAS | EMAIL ADDRESS ON FILE |
| 12653481 | DAN SCUTARU | EMAIL ADDRESS ON FILE |
| 12652606 | DANIEL EDWARD ADAMS | EMAIL ADDRESS ON FILE |
| 12652608 | DANIEL WILKINS | EMAIL ADDRESS ON FILE |
| 12653161 | DAVID BREES | EMAIL ADDRESS ON FILE |
| 12652575 | DAVID C MELLOR | EMAIL ADDRESS ON FILE |
| 12654057 | DAVID ETHERIDGE-BARTOW | EMAIL ADDRESS ON FILE |
| 12652423 | DAVID JAMES MCHUGH | EMAIL ADDRESS ON FILE |

## Exhibit D

Equity Holders Email Service List
Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12653554 | DAVID L LINCOLN | EMAIL ADDRESS ON FILE |
| 12653938 | DAVID SISK | EMAIL ADDRESS ON FILE |
| 12653069 | DAVID WAYMAN | EMAIL ADDRESS ON FILE |
| 12652777 | DENNIS LOESETH | EMAIL ADDRESS ON FILE |
| 12652415 | DENNIS M GORMLEY & REBECCA R GORMLEY JT TEN | EMAIL ADDRESS ON FILE |
| 12653051 | DIEGO CARREA | EMAIL ADDRESS ON FILE |
| 12652845 | DOMINIK NACKEN | EMAIL ADDRESS ON FILE |
| 12654026 | DOMINIKA FRANCUZ | EMAIL ADDRESS ON FILE |
| 12653512 | DUSTIN LYN HUFFORD | EMAIL ADDRESS ON FILE |
| 12652863 | DUSTIN NORBERTO MATOS | EMAIL ADDRESS ON FILE |
| 12653070 | EDWARD PHELPS | EMAIL ADDRESS ON FILE |
| 12654055 | EMMAY DEQUAN ANTONY BLAIR | EMAIL ADDRESS ON FILE |
| 12652716 | ERIC DONALD JORDAN | EMAIL ADDRESS ON FILE |
| 12653345 | ERIC M STRYBOSCH | EMAIL ADDRESS ON FILE |
| 12652812 | ERIK E ALVARENGA | EMAIL ADDRESS ON FILE |
| 12653217 | ERIK L WARMERDAM | EMAIL ADDRESS ON FILE |
| 12654065 | ETHAN CHARLES PARSLEY | EMAIL ADDRESS ON FILE |
| 12652772 | EVAN ALEXANDER RAMOS | EMAIL ADDRESS ON FILE |
| 12653579 | EVARISTO R PICENO | EMAIL ADDRESS ON FILE |
| 12653072 | FABIAN SCHUPPART | EMAIL ADDRESS ON FILE |
| 12652990 | FREDDY ABDILMASIH | EMAIL ADDRESS ON FILE |
| 12653857 | GABRIEL MACIAS | EMAIL ADDRESS ON FILE |
| 12654196 | GARRETT JAY BIGART | EMAIL ADDRESS ON FILE |
| 12652964 | GEORGE DAY | EMAIL ADDRESS ON FILE |
| 12653030 | GERALD REDDAWAY-RICHARDS | EMAIL ADDRESS ON FILE |
| 12652629 | GILBERT VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 12654246 | GREGORY HERMANOWYCZ | EMAIL ADDRESS ON FILE |
| 12652770 | HARRY L DRISKELL JR | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12653814 | HENRIK KROG | EMAIL ADDRESS ON FILE |
| 12654421 | HENRY C WAGNER | EMAIL ADDRESS ON FILE |
| 12653832 | HILA AVIRAM DORR & ETHAN B DORR JT TEN | EMAIL ADDRESS ON FILE |
| 12653974 | HOLLY SCHULZ | EMAIL ADDRESS ON FILE |
| 12653222 | IAN G HOLDSTOCK | EMAIL ADDRESS ON FILE |
| 12653112 | J MORLEY KIMURA | EMAIL ADDRESS ON FILE |
| 12652781 | JACK L RAYNER | EMAIL ADDRESS ON FILE |
| 12654050 | JACOB AARON HOFFMAN | EMAIL ADDRESS ON FILE |
| 12653102 | JAKE WILLIAM KNICKER | EMAIL ADDRESS ON FILE |
| 12654183 | JAKUB GALOVIC | EMAIL ADDRESS ON FILE |
| 12654224 | JAMAL EVANS | EMAIL ADDRESS ON FILE |
| 12653866 | JAMES CHRZANOWSKI | EMAIL ADDRESS ON FILE |
| 12652617 | JAMES LINKUNAITIS | EMAIL ADDRESS ON FILE |
| 12653784 | JAMIL MUHAMMAD | EMAIL ADDRESS ON FILE |
| 12654023 | JAN C MURAWA | EMAIL ADDRESS ON FILE |
| 12653071 | JAN POKORNY | EMAIL ADDRESS ON FILE |
| 12654172 | JARED J PEDDLE | EMAIL ADDRESS ON FILE |
| 12653844 | JAYSON OTTO GILBERTSON | EMAIL ADDRESS ON FILE |
| 12652814 | JEFF RING | EMAIL ADDRESS ON FILE |
| 12652668 | JEFFREY D DOWGALA | EMAIL ADDRESS ON FILE |
| 12652802 | JEFFREY G MCLUCKIE | EMAIL ADDRESS ON FILE |
| 12652981 | JEFFREY UMBACH | EMAIL ADDRESS ON FILE |
| 12653894 | JEREMY COLLINS-GALLAGHER | EMAIL ADDRESS ON FILE |
| 12654507 | JEREMY S ASHER | EMAIL ADDRESS ON FILE |
| 12652751 | JESSE LEE TRAUCHT | EMAIL ADDRESS ON FILE |
| 12654324 | JOEL SANTODOMINGO | EMAIL ADDRESS ON FILE |
| 12652682 | JOHN G NDUNYU | EMAIL ADDRESS ON FILE |
| 12653933 | JOHN JACOBSEN | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12652650 | JOHN JERABEK | EMAIL ADDRESS ON FILE |
| 12652912 | JOHN W PUSSEHL | EMAIL ADDRESS ON FILE |
| 12652722 | JONATHAN AYKROYD | EMAIL ADDRESS ON FILE |
| 12654000 | JORGE A QUINTANILLA | EMAIL ADDRESS ON FILE |
| 12652843 | JORGE RODRIGUEZ FORCADA | EMAIL ADDRESS ON FILE |
| 12653656 | JOSCHA LESCHNER | EMAIL ADDRESS ON FILE |
| 12652922 | JOSE A FERRER AZNAR | EMAIL ADDRESS ON FILE |
| 12653819 | JOSEPH C MENESKIE | EMAIL ADDRESS ON FILE |
| 12653556 | JOSEPH H BIGART II | EMAIL ADDRESS ON FILE |
| 12652715 | JOSEPH KWOK | EMAIL ADDRESS ON FILE |
| 12652831 | JOSHUA BULMER | EMAIL ADDRESS ON FILE |
| 12653936 | JOSHUA HAIGHT | EMAIL ADDRESS ON FILE |
| 12654410 | JOSHUA R MONROE | EMAIL ADDRESS ON FILE |
| 12654030 | JOSHUA WILLIAM MARQUARDT | EMAIL ADDRESS ON FILE |
| 12654435 | JUAN PABLO LUNA | EMAIL ADDRESS ON FILE |
| 12652572 | JULIEN PHILIPPE GILBERT ODENT | EMAIL ADDRESS ON FILE |
| 12653898 | JUSTIN AARON SOROKA | EMAIL ADDRESS ON FILE |
| 12653118 | JUSTIN D DOOLEY | EMAIL ADDRESS ON FILE |
| 12653086 | JUSTIN Q CASH | EMAIL ADDRESS ON FILE |
| 12653079 | JUSTIN R SARGENT | EMAIL ADDRESS ON FILE |
| 12652790 | JUSTIN WADE BURDICK | EMAIL ADDRESS ON FILE |
| 12652948 | KAI H SCHUHMANN | EMAIL ADDRESS ON FILE |
| 12652947 | KARL P CROOK | EMAIL ADDRESS ON FILE |
| 12653047 | KEATON CHAU | EMAIL ADDRESS ON FILE |
| 12653970 | KIERNAN AKERS | EMAIL ADDRESS ON FILE |
| 12652427 | KIMBERLEY SCHAUB | EMAIL ADDRESS ON FILE |
| 12653145 | KIMBERLY ANN WARD | EMAIL ADDRESS ON FILE |
| 12652711 | KIRK BAIN | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12653257 | KOLTON TY FITZGERALD | EMAIL ADDRESS ON FILE |
| 12652670 | KRISZTIAN CSUPOR | EMAIL ADDRESS ON FILE |
| 12652926 | LAI VINC SEEN | EMAIL ADDRESS ON FILE |
| 12654112 | LAURIN DWORSCHAK | EMAIL ADDRESS ON FILE |
| 12653440 | LAZAR DEBAISE | EMAIL ADDRESS ON FILE |
| 12652813 | LIAM P BURNS | EMAIL ADDRESS ON FILE |
| 12654361 | LINH LE | EMAIL ADDRESS ON FILE |
| 12652782 | LOGAN C SPRAGUE | EMAIL ADDRESS ON FILE |
| 12653912 | LUCAS BUSH | EMAIL ADDRESS ON FILE |
| 12653701 | LUKAS J LEHME | EMAIL ADDRESS ON FILE |
| 12653283 | MAIKERUSHON ISCH | EMAIL ADDRESS ON FILE |
| 12653142 | MALCOLM P FRASER | EMAIL ADDRESS ON FILE |
| 12652976 | MALCOLM TIEU | EMAIL ADDRESS ON FILE |
| 12653504 | MARCOS COUSINEAU | EMAIL ADDRESS ON FILE |
| 12652862 | MARCOS KWON YANG LAU | EMAIL ADDRESS ON FILE |
| 12653212 | MARCUS CHRISTIAN SEVERIN | EMAIL ADDRESS ON FILE |
| 12653869 | MARIO JAVIER MEDINA | EMAIL ADDRESS ON FILE |
| 12653801 | MARIUSZ P KELLER | EMAIL ADDRESS ON FILE |
| 12654308 | MARK M SIRMITEV | EMAIL ADDRESS ON FILE |
| 12653549 | MARK PASTERCHICK | EMAIL ADDRESS ON FILE |
| 12652773 | MARKO BUDJA | EMAIL ADDRESS ON FILE |
| 12654215 | MARTIN KUSKA | EMAIL ADDRESS ON FILE |
| 12653871 | MARTINA BRETTMANN | EMAIL ADDRESS ON FILE |
| 12652555 | MARVIN C EITRICH | EMAIL ADDRESS ON FILE |
| 12653917 | MARY ECK | EMAIL ADDRESS ON FILE |
| 12653788 | MARY LETITIA BLACKFORD | EMAIL ADDRESS ON FILE |
| 12653223 | MATHEW SNYDER | EMAIL ADDRESS ON FILE |
| 12654527 | MATTHEW DOMINIC BONO | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12653159 | MATTHEW J LANDINO | EMAIL ADDRESS ON FILE |
| 12654294 | MATTHEW T ALLEN | EMAIL ADDRESS ON FILE |
| 12653828 | MAXIMILIEN NOEL | EMAIL ADDRESS ON FILE |
| 12652876 | MICHAEL GROENBAEK | EMAIL ADDRESS ON FILE |
| 12652797 | MICHAEL NOONE | EMAIL ADDRESS ON FILE |
| 12652827 | MICHAEL SZAHAJ | EMAIL ADDRESS ON FILE |
| 12654265 | MICHAEL THOMAS DODAKIAN | EMAIL ADDRESS ON FILE |
| 12653062 | MICHAEL WILLIAM BLOEMER | EMAIL ADDRESS ON FILE |
| 12653829 | MITCHELL NELSON | EMAIL ADDRESS ON FILE |
| 12653389 | MOHD SHAHRIL B AB KADIR | EMAIL ADDRESS ON FILE |
| 12653848 | MORGAN POWERS | EMAIL ADDRESS ON FILE |
| 12653878 | MYLES OLFORD | EMAIL ADDRESS ON FILE |
| 12654105 | NATALIA WEARE-REGALES & JASON ANTHONY WEARE TEN ENT | EMAIL ADDRESS ON FILE |
| 12653603 | NATHAN A N JACK | EMAIL ADDRESS ON FILE |
| 12653923 | NATHAN ANDERSON | EMAIL ADDRESS ON FILE |
| 12653712 | NATHAN JAMES MARCUS | EMAIL ADDRESS ON FILE |
| 12653793 | NATHAN WIGHT | EMAIL ADDRESS ON FILE |
| 12654463 | NICHOLAS JOHNNY OROZCO | EMAIL ADDRESS ON FILE |
| 12654327 | NICHOLAS KEGIE | EMAIL ADDRESS ON FILE |
| 12653128 | NIKOLAS MOUTAFIS | EMAIL ADDRESS ON FILE |
| 12654251 | NILS ERIK LINNE | EMAIL ADDRESS ON FILE |
| 12652564 | NORMAN P RITCHIE | EMAIL ADDRESS ON FILE |
| 12652875 | NUVAN I GUNARATNE | EMAIL ADDRESS ON FILE |
| 12653093 | OLIVER W SANDERS | EMAIL ADDRESS ON FILE |
| 12653310 | ORVILLE D STUART | EMAIL ADDRESS ON FILE |
| 12652633 | OZER SERIF | EMAIL ADDRESS ON FILE |
| 12653664 | PABLO BONNIN | EMAIL ADDRESS ON FILE |
| 12652699 | PAOLO ANGELO R DIEGO | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12652836 | PATRICK CHESTER KELLY | EMAIL ADDRESS ON FILE |
| 12652818 | PATRICK E VON LOVENBERG | EMAIL ADDRESS ON FILE |
| 12653523 | PATRICK M WALSH | EMAIL ADDRESS ON FILE |
| 12654316 | PAUL E KAZMIERSKI | EMAIL ADDRESS ON FILE |
| 12653346 | PETER FOMIN | EMAIL ADDRESS ON FILE |
| 12654255 | PETER PHELAN MURPHY | EMAIL ADDRESS ON FILE |
| 12653867 | PHILLIP W MARK | EMAIL ADDRESS ON FILE |
| 12654288 | PRAYAG AMIN | EMAIL ADDRESS ON FILE |
| 12653562 | RAMSES URBANO MONTOYA | EMAIL ADDRESS ON FILE |
| 12653969 | RANDOLPH D BROWER | EMAIL ADDRESS ON FILE |
| 12653921 | RANJAN PARTHASARATHY | EMAIL ADDRESS ON FILE |
| 12654299 | RASMUS B ANDERSEN | EMAIL ADDRESS ON FILE |
| 12652966 | RHYS A WIFFEN | EMAIL ADDRESS ON FILE |
| 12652811 | RICHARD E DROITCOUR | EMAIL ADDRESS ON FILE |
| 12653350 | RICHARD J KILSHAW | EMAIL ADDRESS ON FILE |
| 12653311 | RICHARD KILSHAW | EMAIL ADDRESS ON FILE |
| 12652847 | ROBERT HARRINGTON | EMAIL ADDRESS ON FILE |
| 12652925 | ROBERT I HAWDON | EMAIL ADDRESS ON FILE |
| 12654228 | ROSS PETER BROWN | EMAIL ADDRESS ON FILE |
| 12653587 | RUSSELL J GLOVER | EMAIL ADDRESS ON FILE |
| 12652837 | RYAN A MANNINEN | EMAIL ADDRESS ON FILE |
| 12653775 | RYAN HOWARD | EMAIL ADDRESS ON FILE |
| 12653893 | RYAN ORIDE | EMAIL ADDRESS ON FILE |
| 12654186 | SAMUEL R FENTON | EMAIL ADDRESS ON FILE |
| 12653152 | SANDER H PHOELICH | EMAIL ADDRESS ON FILE |
| 12652341 | SATURNINO RODRIQUEZ | EMAIL ADDRESS ON FILE |
| 12653084 | SCOTT BAUER | EMAIL ADDRESS ON FILE |
| 12652767 | SCOTT BENSON | EMAIL ADDRESS ON FILE |

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12653799 | SCOTT LUSZCZEWSKI | EMAIL ADDRESS ON FILE |
| 12654393 | SEAN E BLACKBURN | EMAIL ADDRESS ON FILE |
| 12654808 | SEBASTIAN H SCHEIDEREITER | EMAIL ADDRESS ON FILE |
| 12652691 | SEI MYUNG KIM | EMAIL ADDRESS ON FILE |
| 12654341 | SHIVAM KUMAR | EMAIL ADDRESS ON FILE |
| 12652909 | SHREY NINAD PATEL | EMAIL ADDRESS ON FILE |
| 12654089 | SILVAN STUCKI | EMAIL ADDRESS ON FILE |
| 12652554 | SIMON L FLUEGEL | EMAIL ADDRESS ON FILE |
| 12653479 | SIMON SCHWER | EMAIL ADDRESS ON FILE |
| 12653671 | STEFAN C HAZINAKIS & KRISTIN PAVLISCAK JT TEN | EMAIL ADDRESS ON FILE |
| 12652778 | STEVE L HOLBERT | EMAIL ADDRESS ON FILE |
| 12652422 | SUSAN DAVIDSON | EMAIL ADDRESS ON FILE |
| 12652977 | TAMULA SANDERS-BURNS | EMAIL ADDRESS ON FILE |
| 12652605 | TERRY L FILLMORE | EMAIL ADDRESS ON FILE |
| 12653614 | THOMAS CARROLL | EMAIL ADDRESS ON FILE |
| 12652684 | THOMAS HOWARD TORKELSON | EMAIL ADDRESS ON FILE |
| 12654117 | THOMAS WILLIAM SONTAG | EMAIL ADDRESS ON FILE |
| 12654297 | TIM VERVLIET | EMAIL ADDRESS ON FILE |
| 12653891 | TIMO KRUG | EMAIL ADDRESS ON FILE |
| 12652348 | TIMOTHY A RICHMOND | EMAIL ADDRESS ON FILE |
| 12654168 | TIMOTHY GREGA | EMAIL ADDRESS ON FILE |
| 12652959 | TIMOTHY LYON | EMAIL ADDRESS ON FILE |
| 12654462 | TINA A BYER & RACHEL M BYER JT TEN | EMAIL ADDRESS ON FILE |
| 12653657 | TOBIAS HOENIG | EMAIL ADDRESS ON FILE |
| 12653235 | TODD BAXTER BROWN | EMAIL ADDRESS ON FILE |
| 12654372 | TODD MICHAEL WHITED | EMAIL ADDRESS ON FILE |
| 12653750 | TRAVIS M MCCOY | EMAIL ADDRESS ON FILE |
| 12654443 | TRISTAN N TETTEROO SALAS | EMAIL ADDRESS ON FILE |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit D

Equity Holders Email Service List

Served via email

| ADDRESS ID | NAME | EMAIL |
|---|---|---|
| 12653953 | TYLER FERRIS | EMAIL ADDRESS ON FILE |
| 12653506 | VALERIO MASSIMO BUI | EMAIL ADDRESS ON FILE |
| 12653162 | VERLEN WILLIAM MITCHELL | EMAIL ADDRESS ON FILE |
| 12652616 | VIMALANATHAN OLAGANATHAN | EMAIL ADDRESS ON FILE |
| 12653218 | VINCENT KREIMER | EMAIL ADDRESS ON FILE |
| 12654064 | VIPAN KUMAR | EMAIL ADDRESS ON FILE |
| 12653119 | VIVIANNE S YIP | EMAIL ADDRESS ON FILE |
| 12652939 | WAYNE MOUA | EMAIL ADDRESS ON FILE |
| 12653006 | WEN P SUN | EMAIL ADDRESS ON FILE |
| 12654286 | WESLEY MCDERMOTT | EMAIL ADDRESS ON FILE |
| 12653116 | WESSEL W JAEGERS | EMAIL ADDRESS ON FILE |
| 12653282 | WILL CLARK STATEN & ROCHELLE STATEN JT TEN | EMAIL ADDRESS ON FILE |
| 12654231 | WILLIAM B RIEHL | EMAIL ADDRESS ON FILE |
| 12653140 | WILLIAM K STAR | EMAIL ADDRESS ON FILE |
| 12652801 | WILLIAM OLIVER RANDON | EMAIL ADDRESS ON FILE |
| 12654262 | WILLIAM P KING | EMAIL ADDRESS ON FILE |
| 12654182 | WON IL CHOI | EMAIL ADDRESS ON FILE |
| 12653503 | WOUTER VAN MEIR | EMAIL ADDRESS ON FILE |
| 12653009 | YANNIC WAGNER | EMAIL ADDRESS ON FILE |
| 12652511 | YU LEE | EMAIL ADDRESS ON FILE |
| 12653490 | ZAN BAZIKA | EMAIL ADDRESS ON FILE |

**<u>Exhibit E</u>**

Exhibit C

Depository Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| CLEARSTREAM | NATHALIE.CHATAIGNER@CLEARSTREAM.COM; CHERIFA.MAAMERI@CLEARSTREAM.COM; CA_LUXEMBOURG@CLEARSTREAM.COM; DAVID.MCCAULEY@CLEARSTREAM.COM; CA_MANDATORY.EVENTS@CLEARSTREAM.COM; HULYA.DIN@CLEARSTREAM.COM |
| DTC | MANDATORYREORGANNOUNCEMENTS@DTCC.COM; VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM; LEGALANDTAXNOTICES@DTCC.COM; RGIORDANO@DTCC.COM |
| EUROCLEAR | EB.CA@EUROCLEAR.COM; 'JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| SISCLEAR | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |
| AXOS CLEARING LLC (0052) | EMAIL ADDRESS ON FILE |
| BANK OF AMERICA (0955) | EMAIL ADDRESS ON FILE |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | EMAIL ADDRESS ON FILE |
| BMO NSBT BURNS (5043) | EMAIL ADDRESS ON FILE |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | EMAIL ADDRESS ON FILE |
| CHARLES SCHWAB & CO., INC. (0164) | EMAIL ADDRESS ON FILE |
| CIBC (5030) | EMAIL ADDRESS ON FILE |
| CITIBANK, N.A. (0908/0418/0505/0274) | EMAIL ADDRESS ON FILE |
| CITIBANK, N.A./S.D. INDEVAL INSTITUCION PARA EL DEPOSITO DE VALORES (3926) | EMAIL ADDRESS ON FILE |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | EMAIL ADDRESS ON FILE |
| DESJARDINS(5028) | EMAIL ADDRESS ON FILE |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAIL ADDRESS ON FILE |
| HSBC (816) | EMAIL ADDRESS ON FILE |
| HSBC (8396) | EMAIL ADDRESS ON FILE |
| INTERACTIVE BROKERS/TH (0534) | EMAIL ADDRESS ON FILE |
| INTL FCSTONE, INC.F.K.A STERNE, AGEE & LEACH, INC. (0750) | EMAIL ADDRESS ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ADDRESS ON FILE |
| JEFFERIES (0019) | EMAIL ADDRESS ON FILE |
| LEEDE JONES GABLE INC (5071) | EMAIL ADDRESS ON FILE |
| LPL FINANCIAL CORPORATION (0075) | EMAIL ADDRESS ON FILE |
| MORGAN STANLEY (0050) | EMAIL ADDRESS ON FILE |
| NBCN INC./CDS (5008) | EMAIL ADDRESS ON FILE |
| NORTHERN TRUST CO (2669) | EMAIL ADDRESS ON FILE |
| OPPENHEIMER & CO. INC. (0571) | EMAIL ADDRESS ON FILE |
| SCOTIABANK (0096) | EMAIL ADDRESS ON FILE |
| STATE STREET 0987 | EMAIL ADDRESS ON FILE |
| STATE STREET 2375 | EMAIL ADDRESS ON FILE |
| STATE STREET BANK AND TRUST (0997/2319/2950) | EMAIL ADDRESS ON FILE |
| STIFEL, NICOLAUS & CO (0793) | EMAIL ADDRESS ON FILE |
| UBS FINANCIAL SERVICES LLC (0221) | EMAIL ADDRESS ON FILE |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 2

Exhibit E

Depository Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| UBS FINANCIAL SERVICES LLC (0642) | EMAIL ADDRESS ON FILE |
| US BANK (2803) | EMAIL ADDRESS ON FILE |
| WEDBUSH MORGAN SECURITIES (0103) | EMAIL ADDRESS ON FILE |
| WEDBUSH SECURITIES INC P3 8199 8237 | EMAIL ADDRESS ON FILE |
| WELLS FARGO (0250/2027) | EMAIL ADDRESS ON FILE |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 2