**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | |
| Debtors.[1] | Case No. 23-13359 (VFP) |
| | (Joint Administration Requested) |

**NOTICE TO CONTRACT PARTIES TO POTENTIALLY**
**ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.    The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

> YOU ARE RECEIVING THIS NOTICE BECAUSE YOU
> OR ONE OF YOUR AFFILIATES ARE A COUNTERPARTY TO AN
> EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE
> OF THE DEBTORS AS SET FORTH ON **EXHIBIT A** ATTACHED HERETO.

**PLEASE TAKE NOTICE** that on that on April 25, 2023, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered the *Order (I)(A) Approving the Auction and Bidding Procedures, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Bid Deadlines and an Auction, (D) Approving the Form and Manner of Notice Thereof, (E) Approving the Form APA, and (II)(A) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (B) Authorizing the Assumption and Assignment of Assumed Contracts, (C) Authorizing the Sale of Assets and (D) Granting Related Relief* [Docket No. 92] (the "Bidding Procedures Order")[2] in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures and the terms of any Successful Bid, the Debtors **may** assume and assign to the Successful Bidder the contract or agreement listed on **Exhibit A** to which you are a counterparty, upon approval of the Sale Transaction. The Debtors have conducted a review of their books and records and have determined that the Cure Payments for unpaid monetary obligations under such Executory Contract or Unexpired Lease is as set forth on **Exhibit A**.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Payments, object to a proposed assignment to the Successful Bidder of any Executory Contract or Unexpired Lease, or dispute the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Payments, state the correct Cure Payments alleged to be owed to the objecting contract counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Court and served and **actually received** no later than June 26, 2023, at **5:00 p.m. (prevailing Eastern Time)** (the "**Cure Objection Deadline**") by the Court and the following parties: (i) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., Emily E. Geier, P.C., Derek I. Hunter, and Ross J. Fiedler; (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601, Attn: Michael D. Sirota, Esq., Warren A. Usatine, Esq., and Felice R. Yudkin, Esq.; (iii) counsel to the Prepetition ABL Agent, Attn: Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Marshall S. Huebner (marshall.huebner@davispolk.com), Adam L. Shpeen (adam.shpeen@davispolk.com), Steven Z. Szanzer (steven.szanzer@davispolk.com) and Michael Pera (michael.pera@davispolk.com); (iv) counsel to the DIP Agent, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: David M. Hillman

---

[2]    Capitalized terms used but not defined in this notice have the meanings given to them in the Bidding Procedures Order.

(DHillman@proskauer.com) and Megan R. Volin (MVolin@proskauer.com), (v) Office of the United States Trustee for Region 3, District of New Jersey, Raymond Boulevard, Suite 2100, Newark, NJ 07102, Attn: Fran B. Steele; (vi) proposed counsel to the Creditors' Committee, and (vii) counsel to any Stalking Horse Bidder.

**PLEASE TAKE FURTHER NOTICE** that if no objection to (a) the Cure Payments, (b) the proposed assignment and assumption of any Executory Contract or Unexpired Lease, or (c) adequate assurance of the Successful Bidder's ability to perform is filed by the Cure Objection Deadline, then (i) you will be deemed to have stipulated that the Cure Payments as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional Cure Payments are due under the Executory Contract or Unexpired Lease, and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale Transaction.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of an Executory Contract or Unexpired Lease or related Cure Payments in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date as may be fixed by the Court.

**PLEASE THAT FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Executory Contract or Unexpired Lease on the Contract Assumption Notice or any Supplemental Assumption Notice does not require or guarantee that such Executory Contract or Unexpired Lease will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such Executory Contracts and/or Unexpired Leases are reserved. Moreover, the Debtors explicitly reserve the right, in their reasonable discretion, to seek to reject or assume each Executory Contract or Unexpired Lease pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Executory Contract or Unexpired Lease as either rejected or assumed on a post-closing basis.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Executory Contracts or Unexpired Leases or the validity, priority, or amount of any claims of a counterparty to any Contract against the Debtors that may arise under such Executory Contract or Unexpired Lease, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Executory Contract or Unexpired Lease against the Debtors that may arise under such Executory Contract or Unexpired Lease.

Dated: June 13, 2023

/s/ *Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:     msirota@coleschotz.com
           wusatine@coleschotz.com
           fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:     joshua.sussberg@kirkland.com
           emily.geier@kirkland.com
           derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

## **Exhibit A**

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 1 | Bed Bath & Beyond Inc. | 1 CLOUD COMMUNICATIONS | 1Cloud - Master Service Agreement - bbb signed | - |
| 2 | Bed Bath & Beyond Inc. | 101 & Scottsdale, LLC | Lease Agreement - 7000 E. Mayo Blvd., Building 12, Phoenix, AZ | 21,295.97 |
| 3 | Buy Buy Baby, Inc. | 1019 Central Avenue Corporation | Lease Agreement - 1019 Central Park Avenue, Scarsdale, NY | - |
| 4 | Bed Bath & Beyond Inc. | 10TH MAGNITUDE INC | 10th Magnitude - Outsourced Services Ageement - fully executed | - |
| 5 | Buy Buy Baby, Inc. | 12535 SE 82nd Ave LLC | Lease Agreement - 12535 Southeast 82nd Avenue, Clackamas | - |
| 6 | Bed Bath & Beyond Inc. | 168th and Dodge, LP | Lease Agreement - 255 N. 170th Street, Omaha, NE | - |
| 7 | Bed Bath & Beyond Inc. | 1WORLDSYNC INC | BBBY final signed tpsa 12232013 | - |
| 8 | Bed Bath & Beyond Inc. | 1WORLDSYNC INC | 1WorldSync TPSA - bbb signed | 3,225.00 |
| 9 | Buy Buy Baby, Inc. | 200-220 West 26 LLC | Lease Agreement - 220 W. 26th Street, New York, NY | 160,531.46 |
| 10 | Bed Bath & Beyond Inc. | 209-261 Junction Road Madison Investors LLC | Lease Agreement - 215 Junction Road, Madison, WI | - |
| 11 | Buy Buy Baby, Inc. | 209-261 Junction Road Madison Investors LLC | Lease Agreement - 231 Junction Road, Madison | - |
| 12 | Bed Bath & Beyond Inc. | 21ST CENTURY SOFTWARE INC. | 21st Century Software - SOW 2 - fully executed | - |
| 13 | Bed Bath & Beyond Inc. | 21ST CENTURY SOFTWARE INC. | 21st Century - Amendment 1 to Software License Agmt - fully executed | - |
| 14 | Bed Bath & Beyond Inc. | 21ST CENTURY SOFTWARE INC. | 21st Century - B3 Turn Pricing Proposal 3-8-11 - fully executed | - |
| 15 | Bed Bath & Beyond Inc. | 21ST CENTURY SOFTWARE INC. | 21st Century - Change Order 1 to SOW 1 - final version | - |
| 16 | Bed Bath & Beyond Inc. | 21ST CENTURY SOFTWARE INC. | 21st Century - Change Order 2 to BBB B3 Turn Software Enhancements - fully executed | - |
| 17 | Bed Bath & Beyond Inc. | 21ST CENTURY SOFTWARE INC. | FInal 21st Century License Agreement | - |
| 18 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Exhibit A- Engagement Cloud Executionx | - |
| 19 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Exhibit B - Professional Services Executionx | - |
| 20 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Exhibit C - Digital Agent Services Executionx | - |
| 21 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Order Form Executionx | - |
| 22 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - EC Subscription Agreement EXECUTIONx | - |
| 23 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Exhibit A- Engagement Cloud Executionx | - |
| 24 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Exhibit B - Professional Services Executionx | - |
| 25 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Exhibit C - Digital Agent Services Executionx | - |
| 26 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - Order Form Executionx | - |
| 27 | Bed Bath & Beyond Inc. | 24 7 AI INC | [24]7.ai, Inc. - EC Subscription Agreement EXECUTIONx | - |
| 28 | Bed Bath & Beyond Inc. | 271 South Broadway LLC | Lease Agreement - 265 South Broadway, Salem, NH | - |
| 29 | Bed Bath & Beyond Inc. | 309pay-DIM Vastgoed, NV | Lease Agreement - 9559 South Blvd., Charlotte, NC | 2,280.99 |
| 30 | Bed Bath & Beyond Inc. | 31535 Southfield Road LLC | Lease Agreement - 31535 Southfield Road, Beverly Hills, MI | - |
| 31 | Bed Bath & Beyond Inc. | 36 Monmouth Plaza LLC | Lease Agreement - 92 Route 36, Eatontown, NJ | - |
| 32 | Bed Bath & Beyond Inc. | 360 Project Management, LLC | Service Master Agreement | 93,021.64 |
| 33 | Bed Bath & Beyond Inc. | 3600 Long Beach Road, LLC | Lease Agreement - 3640 Long Beach Road, Oceanside, NY | - |
| 34 | Bed Bath & Beyond Inc. | 67ret-John R. Ames, CTA | Lease Agreement - 13900 Dallas Parkway, Addison | - |
| 35 | Bed Bath & Beyond Inc. | 7087P1-DDRM WEST FALLS PLAZA LLC | CTS Sublease Agreement - Woodland Park - BBBY | 197,598.46 |
| 36 | Bed Bath & Beyond Inc. | 84.51 Stratum | 8451 Stratum Data Extract for Kroger | - |
| 37 | Bed Bath & Beyond Inc. | 911 Restoration Inc. | 911 Restoration - Facilities MSA | - |
| 38 | Bed Bath & Beyond Inc. | A&I Solutions Inc. | A&I Solutions Inc. - OSA - fully executed | - |
| 39 | Bed Bath & Beyond Inc. | A&I Solutions Inc. | A&I Solutions Inc. - OSA - fully executed | - |
| 40 | Bed Bath & Beyond Inc. | A&M Transport, Inc. | ALKM - Transportation Agreement2016 - fully executed | - |
| 41 | Bed Bath & Beyond Inc. | A3 Freight Payment LLC | A3 Freight Audit Services | - |
| 42 | Bed Bath & Beyond Inc. | AA Business Consulting | AA Business Consulting Inc. - Consulting Services Agreement - fully executed | - |
| 43 | Bed Bath & Beyond LLC. | AB INITIO SOFTWARE LLC | Ab Initio MLA - fully executed | 342,562.00 |
| 44 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio Pricing Letter 20482183 - fully executed | - |
| 45 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio Pricing Letter 57707418 - Order Form - fully executed | - |
| 46 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio Pricing Letter 7-19-16 - fully executed | - |
| 47 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio Pricing Letter - fully executed | - |
| 48 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - Domestic Remote Access Consent Letter - bbb signed | - |
| 49 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - Domestic Remote Access Consent Letter - fully executed | - |
| 50 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - Master GDE Rental Keys - fully executed | - |
| 51 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - Outsourcing (Foreign) Remote Access Consent Letter - bbb signed | - |
| 52 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - Outsourcing (Foreign) Remote Access Consent Letter - fully executed | - |
| 53 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - PL #45569869 8.17.2015 - fully executed | - |
| 54 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio - PL #75162614 8.17.2015 - fully executed | - |
| 55 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | AbInitio New Specints PCI Abinitio 2019 - fully executed | - |
| 56 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | AbInitio - GDE andEME License - Pricing letter 70060018 - fully executed | - |
| 57 | Bed Bath & Beyond Inc. | AB INITIO SOFTWARE LLC | Ab Initio C2620 Pricing Letter - fully executed | - |
| 58 | Bed Bath & Beyond Inc. | ABACUS CORPORATION | ABACUS Agreement UPDATED 4.21.2020 with Direct Source (EXecuted) | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|---|---|---|---|
| 59 | Bed Bath & Beyond Inc. | ABC Fire and Safety | ABC Fire and Safety - Facilities MSA Service Agreement | - |
| 60 | Bed Bath & Beyond Inc. | Aberdeen Commons Associates LLC | Lease Agreement - 200 Aberdeen Commons, Aberdeen, NC | - |
| 61 | Bed Bath & Beyond Inc. | ABH Technologies | ABH Technologies - Master Services Agreement Final version | - |
| 62 | Bed Bath & Beyond Inc. | ABH Technologies | ABH Technologies - Master Services Agreement Final Version | - |
| 63 | Bed Bath & Beyond Inc. | Academy Service Group | Academy Service Group - Facility Services Agreement | - |
| 64 | Bed Bath & Beyond Inc. | Accelalpha Inc. | Accelalpha MSA | - |
| 65 | Bed Bath & Beyond Inc. | ACCELLION, INC | Accellion Order Form SFT and Workspaces - FULLY EXECUTED | - |
| 66 | Bed Bath & Beyond Inc. | ACCELLION, INC | Accellion - Order Form - fully executed | - |
| 67 | Bed Bath & Beyond Inc. | Accenture International Limited | Outsourced Services Agreement | 243,218.29 |
| 68 | Bed Bath & Beyond Inc. | ACCENTURE LLP | Accenture - SaaS Agreement - fully executed | 108,574.00 |
| 69 | Bed Bath & Beyond Inc. | ACCERTIFY INC | Accertify-BBB Order Form#3+Chargeback Renewal(2-1-21)Fully executed | - |
| 70 | Bed Bath & Beyond Inc. | ACCERTIFY INC | Accertify Master Terms and Conditions - Fully Executed | 63,041.94 |
| 71 | Bed Bath & Beyond Inc. | ACCERTIFY INC | Accertify Order Form#2 - Fully executed | - |
| 72 | Bed Bath & Beyond Inc. | ACCERTIFY INC | Accertify - Order Form#1 - 032515 - Fully executed | - |
| 73 | Bed Bath & Beyond Inc. | ACCERTIFY INC | Accertify Maintenance Renewal Quote 2023 | - |
| 74 | Bed Bath & Beyond Inc. | Access POS Services | Access POS - Retired Scanners - fully executed | - |
| 75 | Bed Bath & Beyond Inc. | ACCESSIBLE 360 LLC | Cost Plus-World Market-A360-MSA FullyExecuted | - |
| 76 | Bed Bath & Beyond Inc. | ACCESSIBLE 360 LLC | Action Technical Scope 3 - Sarah Carney REVISED - fully executed | - |
| 77 | Bed Bath & Beyond Inc. | Acciarito, Richard | Separation Agreement | 80,815.38 |
| 78 | Bed Bath & Beyond Inc. | ACQUIA INC | Acquia Master Services Agreement - - fully executed - | - |
| 79 | Bed Bath & Beyond Inc. | ACQUIA INC | ACQUIA Order Form TAM Extension C2662 9-26-18 fully executed copy SA | - |
| 80 | Bed Bath & Beyond Inc. | ACQUIA INC | Acquia - Order Form - Fully Executed - | - |
| 81 | Bed Bath & Beyond Inc. | ACS Town Square Shopping Center IN, LLC | Lease Agreement - 124 US Highway 41, Schererville, IN | - |
| 82 | Bed Bath & Beyond Inc. | ACTION PLUMBING | Action Plumbing - Facility Services Agreement | - |
| 83 | Bed Bath & Beyond Inc. | Action Technical Personnel | Action Technical Personnel LLC - MSA and Initial Scope - fully executed | - |
| 84 | Bed Bath & Beyond Inc. | Acuative Corporation | Acuative Freight Audit Services | - |
| 85 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - Notice of use of Cloud Environment | - |
| 86 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - Amendment 4 to SOW 005 - 02 - la051721 - cln - Fully executed | - |
| 87 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - BBB Amendment 4 to SOW 005 - 02 - la051721 - cln - Fully executed | - |
| 88 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - MSA & SOW 001 Executed | - |
| 89 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - MSA & SOW 001 Fully Executed | - |
| 90 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - MSA Amendment 001 | - |
| 91 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - SOW 001 AMD 001 | - |
| 92 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - SOW 001 AMD 002 | - |
| 93 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - SOW 001 AMD 003 | - |
| 94 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - SOW 001 AMD 004 | - |
| 95 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - SOW 003 AMD 001 | - |
| 96 | Bed Bath & Beyond Inc. | ACXIOM CORPORATION | Acxiom - SOW 003 AMD 002 | - |
| 97 | Bed Bath & Beyond Inc. | ADDISON GROUP | Addison Group Amendment- VMS - fully executed | - |
| 98 | Bed Bath & Beyond Inc. | ADDISON GROUP | Addison Group MSA Initial Scope - fully executed | - |
| 99 | Bed Bath & Beyond Inc. | ADDISON GROUP | Addison Group Scope 2 - Jun Liang - fully executed | - |
| 100 | Bed Bath & Beyond Inc. | ADECCO | Adecco Contingent Staffing Agreement - Fully Executed | - |
| 101 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC | Adobe 3yr Renewal | - |
| 102 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC | Adobe DR3114911: Analytics Prime OD Annual Renewal | - |
| 103 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC | AEM - extension 45,60,90 days | 2,415.00 |
| 104 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC | Adobe AEM 90 Bridge | - |
| 105 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC | ADOBE AEM 6 month Service Extension | - |
| 106 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC_IT269806 | Adobe True-up (2022-2023) | - |
| 107 | Bed Bath & Beyond Inc. | ADOBE SYSTEMS INC_IT269806 | Adobe Baseline Anniversary 12/01/2022 - 11/30/2023 (Order# 40202053) - 2nd Year | - |
| 108 | Bed Bath & Beyond Inc. | ADP LLC | ADP 10th Amendment | - |
| 109 | Bed Bath & Beyond Inc. | Ads Post X Inc | Ads Post X | - |
| 110 | Bed Bath & Beyond Inc. | ADVANCED FIRE & SECURITY | Advanced Fire - Facilities MSA | - |
| 111 | Bed Bath & Beyond Inc. | AE Holdings I, LLC | Lease Agreement - 221 Robert C Daniel Jr Pkwy, Augusta, GA | - |
| 112 | Buy Buy Baby, Inc. | AE Holdings I, LLC | Lease Agreement - 242 Robert C. Daniels Jr. Parkway, Augusta, GA | 3,184.99 |
| 113 | Bed Bath & Beyond Inc. | AEROTEK, INC. | Aerotek BBB & subsidiaries Direct Placement Agreement 11-11-19 Fully Executed | - |
| 114 | Bed Bath & Beyond Inc. | Aetna | Aetna ASA draft unsigned | - |
| 115 | Bed Bath & Beyond Inc. | AFA PROTECTIVE SYSTEMS, INC. | AFA Protective System - Facilities MSA agreement | 266,859.65 |
| 116 | Bed Bath & Beyond Inc. | AFN, LLC | AFN - Transportation Agreement2016 - fully executed | 134,727.76 |
| 117 | Bed Bath & Beyond Inc. | AFREEMAN LLC | afreeman MRK Agrmnt 11.29.21 | - |
| 118 | Bed Bath & Beyond Inc. | AFREEMAN LLC | afreeman MRK Agrmnt 11.29.21 | - |
| 119 | Bed Bath & Beyond Inc. | AFS Logistics, LLC | AFS - Statement of Work 041321 - fully executed | - |
| 120 | Bed Bath & Beyond Inc. | AFS Logistics, LLC | AFS - MSA2021 - fully executed | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 121 | Bed Bath & Beyond Inc. | AGILOFT INC | Agiloft Hosted Services Agreement - fully executedpdf | - |
| 122 | Bed Bath & Beyond Inc. | AGILOFT INC | Agiloft - EnterpriseQuote - BedBathBeyond - 07 - Jan - 2021 - fully executed | - |
| 123 | Bed Bath & Beyond Inc. | Agree Limited Partnership | Lease Agreement - 2810 Germantown Parkway, Wolfchase, TN | 336.50 |
| 124 | Bed Bath & Beyond Inc. | Agree Limited Partnership | Lease Agreement - 3001-A101 West Loop 250 North, Midland, TX | 26,938.57 |
| 125 | Bed Bath & Beyond Inc. | Agua Mansa Commerce Phase I, LLC | Lease Agreement - 6120 Clinker Drive, Jurupa Valley, | - |
| 126 | Bed Bath & Beyond Inc. | AI Fire | Data Processing Addendum | - |
| 127 | Bed Bath & Beyond Inc. | AI Fire | Agreement | - |
| 128 | Bed Bath & Beyond Inc. | AIM Staffing | AIM Direct Hire Agreement Fully Executed | - |
| 129 | Bed Bath & Beyond Inc. | AKAMAI TECHNOLOGIES INC | Akamai Enterprise Solution Renewal | 1,143,881.00 |
| 130 | Bed Bath & Beyond Inc. | AKAMAI TECHNOLOGIES INC | Akamai Subscription Service - PIM & PR Cloudlet Addendum | - |
| 131 | Bed Bath & Beyond Inc. | AK-SAR-BEN Village, L.L.C. | Lease Agreement - 1220 South 71st Street, Omaha, NE | 1,509.67 |
| 132 | Bed Bath & Beyond Inc. | Alexander's Rego Shopping Center, Inc. | Lease Agreement - 96-05 Queens Boulevard, Rego Park, NY | 14,341.09 |
| 133 | Bed Bath & Beyond Inc. | ALISHA WETHERILL | Alisha Wetherill - MRK Agrmnt | - |
| 134 | Bed Bath & Beyond Inc. | ALISHA WETHERILL | Alisha Wetherill - MRK Agrmnt | - |
| 135 | Bed Bath & Beyond Inc. | ALK Technologies, Inc | ALK PCMILER Agreement2018 - fully executed | - |
| 136 | Bed Bath & Beyond Inc. | ALLEN LUND COMPANY, LLC | AllenLund - Transportation Agreement2016 - fully executed | - |
| 137 | Bed Bath & Beyond Inc. | ALLIED OIL | Allied Oil - Facilities MSA | 4,815.87 |
| 138 | Bed Bath & Beyond Inc. | ALLIED UNIVERSAL SECURITY | AMENDMENT NO. 1-IP TO SERVICE SECURITY AGREEMENT | 441,755.19 |
| 139 | Buy Buy Baby, Inc. | Almaden Plaza Shopping Center Inc. | Lease Agreement - 5353 Almaden Expressway Suite A 100, San Jose, CA | 8,666.08 |
| 140 | Bed Bath & Beyond Inc. | Alpine Cherry Creek, LLC | Lease Agreement - 370 S. Colorado Blvd, Glendale, CO | - |
| 141 | Bed Bath & Beyond Inc. | ALTO Northpoint, LP | Lease Agreement - 1827 NE Pine Island Road, Cape Coral, FL | - |
| 142 | Bed Bath & Beyond Inc. | ALWAYS WITH HONOR LLC | Always with honor mkt agreement SOW 5.5.20 | - |
| 143 | Bed Bath & Beyond Inc. | ALWAYS WITH HONOR LLC | Always with honor mkt agreement SOW 5.5.20 | - |
| 144 | Bed Bath & Beyond Inc. | AMERICAN LABOR SERVICES INC | American Labor Contingent Staffing Agreement Fully Executed | - |
| 145 | Bed Bath & Beyond Inc. | American River Group of Companies | American River Group of Companies MSA | - |
| 146 | Bed Bath & Beyond Inc. | AMS STAFFING INC | AMS Staffing Inc. - MSA and Initial Scooe - fully executed | - |
| 147 | Bed Bath & Beyond Inc. | ANDRES SANTAMARIA | Andres Santamaria mrk agreement 3.16.21 | - |
| 148 | Bed Bath & Beyond Inc. | ANDRES SANTAMARIA | Andres Santamaria mrk agreement 3.16.21 | - |
| 149 | Bed Bath & Beyond Inc. | ANGOTT SEARCH GROUP | ASG Direct Hire Agreement Fully Executed | 29,100.00 |
| 150 | Bed Bath & Beyond Inc. | ANNA BULLER | Anna Buller freelancer agreement and SOW 12.4.20 | - |
| 151 | Bed Bath & Beyond Inc. | ANNA BULLER | Anna Buller freelancer agreement and SOW 12.4.20 | - |
| 152 | Bed Bath & Beyond Inc. | Anna Mscisz Trust | Lease Agreement - 180 Endicott Street, Danvers, MA | - |
| 153 | Bed Bath & Beyond Inc. | ANNA STOESSINGER | Anna Stoessinger Freelancer Agreement 11.15.19 | - |
| 154 | Bed Bath & Beyond Inc. | ANNA STOESSINGER | Anna Stoessinger Freelancer Agreement 11.15.19 | - |
| 155 | Bed Bath & Beyond Inc. | ANNIE UNNOLD | Annie Unnold IL Vendor Agreement 3.2.21 | - |
| 156 | Bed Bath & Beyond Inc. | ANNIE UNNOLD | Annie Unnold IL Vendor Agreement 3.2.21 | - |
| 157 | Bed Bath & Beyond Inc. | Antea | Antea - MSA Consulting Services Environmental - Oct 2022 | - |
| 158 | Bed Bath & Beyond Inc. | Anthony Gennaro Plumbing Contractor, Inc. | Anthony Gennaro Plumbing - Facility Services Agreement | 25,700.50 |
| 159 | Bed Bath & Beyond Inc. | ANYROAD | AnyRoad Master Service Agreement | - |
| 160 | Bed Bath & Beyond Inc. | AP Benefit Advisors | Data Warehousing - AP Benefit Advisors MSA | 98,333.32 |
| 161 | Bed Bath & Beyond Inc. | APOSTROPHE | Apostrophe Vendor Agreement 2.9.21 | - |
| 162 | Bed Bath & Beyond Inc. | APOSTROPHE | Apostrophe Vendor Agreement 2.9.21 | - |
| 163 | Bed Bath & Beyond Inc. | APPIAN CORPORATION | Appian - Price Quote - Bed Bath Beyond - PLM - 59987 - 2 - fully executed | - |
| 164 | Bed Bath & Beyond Inc. | APPIAN CORPORATION | Appian - Cloud Subscription Agreement 03-28-14 - fully executed | - |
| 165 | Bed Bath & Beyond Inc. | APPIAN CORPORATION | Appian-BedBathBeyond - Cloud License Renewal Final 07.14.21 - Fully executed | - |
| 166 | Bed Bath & Beyond Inc. | APPLE INC | Apple Pay NFC Platform - Letter of Authorization | 11,012.38 |
| 167 | Bed Bath & Beyond Inc. | APPLIED PREDICTIVE | Data Processing Agreement | - |
| 168 | Bed Bath & Beyond Inc. | APPLIED PREDICTIVE | APT Third Party Access Agreement | - |
| 169 | Bed Bath & Beyond Inc. | APPLIED PREDICTIVE | Data Processing Agreement | 1,033,700.00 |
| 170 | Bed Bath & Beyond Inc. | APPRISS RETAIL | Appriss Retail - Agreements - fully executed | 2,590,748.73 |
| 171 | Bed Bath & Beyond Inc. | APPRISS RETAIL | Data Processing Addendum | - |
| 172 | Bed Bath & Beyond Inc. | APPRISS RETAIL | Amendment Number One to Return Authorization Order Form | - |
| 173 | Bed Bath & Beyond Inc. | APPTRICITY COMMERCIAL SVCS LP | Apptricity( Expenses) Renewal 2020-21 | - |
| 174 | Bed Bath & Beyond Inc. | APPTRICITY COMMERCIAL SVCS LP | Apptricity - First Addendum to Software License - Support Maintenance Agmt - Fully Executed | - |
| 175 | Bed Bath & Beyond Inc. | APPTRICITY COMMERCIAL SVCS LP | Apptricity - Software License Support & Mtce Agreement 05.28.14 - fully executed | - |
| 176 | Bed Bath & Beyond Inc. | APTOS INC | Aptos Maintenance Renewal 2022 | - |
| 177 | Bed Bath & Beyond Inc. | APTOS INC | Aptos - Epicor Retail Terms and Conditions - fully executed | - |
| 178 | Bed Bath & Beyond Inc. | APTOS INC | Aptos - Epicor SOW - fully executed | - |
| 179 | Bed Bath & Beyond Inc. | AR Locations | AR Locations SIGNED Vendor Agreement 10.14.20 | - |
| 180 | Bed Bath & Beyond Inc. | AR Locations | AR Locations SIGNED Vendor Agreement 10.14.20 | - |
| 181 | Buy Buy Baby, Inc. | Arapahoe Crossings, L.P. | Lease Agreement - 6492 South Parker Road, Aurora, CO | - |
| 182 | Bed Bath & Beyond Inc. | ARC ASANDSC001, LLC | Lease Agreement - 146 Station Drive, Anderson, SC | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 183 | Bed Bath & Beyond Inc. | ARC BHTVCMI001, LLC | Lease Agreement - 3301 N. US 31 South, Traverse City, MI | - |
| 184 | Bed Bath & Beyond Inc. | ARC CLORLFL001, LLC | Lease Agreement - Colonial Landing, Orlando, FL | - |
| 185 | Buy Buy Baby, Inc. | ARC CLORLFL001, LLC | Lease Agreement - 3206 East Colonial Drive, Orlando, FL | - |
| 186 | Buy Buy Baby, Inc. | ARC PCBIRAL001, LLC | Lease Agreement - 4351 Creekside Ave., Hoover, AL | - |
| 187 | Bed Bath & Beyond Inc. | ARC TCMESTX001, LLC | Lease Agreement - 2705 N. Mesquite Drive, Mesquite, TX | - |
| 188 | Bed Bath & Beyond Inc. | Arcade Digital Sampling Services, Inc. | abeo_BBB_MSA | - |
| 189 | Bed Bath & Beyond Inc. | Arcade Digital Sampling Services, Inc. | abeo_BBB_MSA | - |
| 190 | Bed Bath & Beyond Inc. | Archive Systems, Inc. | Client Storage and Delivery Services Agreement | - |
| 191 | Bed Bath & Beyond Inc. | ARCP MT Abilene TX LLC | Lease Agreement - 3417 Catclaw Drive, Abilene, TX | 61,480.49 |
| 192 | Bed Bath & Beyond Inc. | ARG SSSTRPA001, LLC | Lease Agreement - 500 Shoppes at Stroud, Stroudsburg, PA | - |
| 193 | Bed Bath & Beyond Inc. | Argo, Inc. | ARGO-EFESO (Tony Donofrio) OSA | - |
| 194 | Bed Bath & Beyond Inc. | ARIADNE SOFTWARE LIMITED | CoolSpools Renewal | - |
| 195 | Bed Bath & Beyond Inc. | ARIN | ARIN - American Registry for Internet Numbers | - |
| 196 | Bed Bath & Beyond Inc. | ArmourTransport | ArmourTransport2021 - LTLAmend - fully executed | - |
| 197 | Buy Buy Baby, Inc. | Arrowhead Palms, L.L.C. | Lease Agreement - 7375 W Bell Rd, Peoria, AZ | 34,923.11 |
| 198 | Bed Bath & Beyond Inc. | ART DEPARTMENT | Art Dept signed Vendor Agreement 10.12.20 AD signed | - |
| 199 | Bed Bath & Beyond Inc. | ART DEPARTMENT | Art Dept signed Vendor Agreement 10.12.20 AD signed | - |
| 200 | Bed Bath & Beyond Inc. | ARTICULATE GLOBAL INC | Articulate Software Renewal Account Owner Michael McQuarrie | - |
| 201 | Bed Bath & Beyond Inc. | A-S 156 HQSC, L.P. | Lease Agreement - 6001 North West Loop 410, San Antonio, TX | - |
| 202 | Bed Bath & Beyond Inc. | ASANA INC | Asana Enterprise Subscription | 60,465.60 |
| 203 | Bed Bath & Beyond Inc. | ASHLEY COOK | Ashley Vendor Agreement 7.23.20 PDF | - |
| 204 | Bed Bath & Beyond Inc. | ASHLEY COOK | Ashley Vendor Agreement 7.23.20 PDF | - |
| 205 | Bed Bath & Beyond Inc. | Ashley Klinger & Co. | Klinger Vendor Agreement - signed | - |
| 206 | Bed Bath & Beyond Inc. | Ashley Klinger & Co. | Klinger Vendor Agreement - signed | - |
| 207 | Bed Bath & Beyond Inc. | Atelier Management | Atelier Management Marketing Services Agreement | - |
| 208 | Bed Bath & Beyond Inc. | Atelier Management | Atelier Management Marketing Services Agreement | - |
| 209 | Bed Bath & Beyond Inc. | ATIS ELEVATOR INSPECTIONS LLC | ATIS ELEVATOR INSPECTIONS - Facility MSA agreement | 4,875.00 |
| 210 | Bed Bath & Beyond Inc. | ATLAS TALENT AGENCY INC | Atlas Talent mrk agreement 7.27.21 | - |
| 211 | Bed Bath & Beyond Inc. | ATLAS TALENT AGENCY INC | Atlas Talent mrk agreement 7.27.21 | - |
| 212 | Bed Bath & Beyond Inc. | AUTOMATIC SUPPRESSION | Automatic Suppression - Facilities MSA | 319.88 |
| 213 | Bed Bath & Beyond Inc. | AVAAP USA INC | Avaap Master Licensing Agreement - fully executed | - |
| 214 | Bed Bath & Beyond Inc. | AVAAP USA INC | Avaap Master Services Agreement - fully executed | 955.97 |
| 215 | Bed Bath & Beyond Inc. | AVAAP USA INC | Avaap Product Order Form - Product Order Form - fully executed | - |
| 216 | Bed Bath & Beyond Inc. | AVALARA | Avalara Sales Proposal for Develpment Account - Sandbox - bbb signed | - |
| 217 | Bed Bath & Beyond Inc. | AVALARA INC | Avalara Tax Contract | 3,113.61 |
| 218 | Bed Bath & Beyond Inc. | AVANTI TALENT MANAGEMENT LLC | Avanti Talent Image Lab Vendor Agreement 3.8.21 | - |
| 219 | Bed Bath & Beyond Inc. | AVANTI TALENT MANAGEMENT LLC | Avanti Talent Image Lab Vendor Agreement 3.8.21 | - |
| 220 | Bed Bath & Beyond Inc. | AVR CPC Associates, LLC | Lease Agreement - 5555 Whittlesey Blvd, Columbia, GA | - |
| 221 | Buy Buy Baby, Inc. | AVR Portchester LLC | Lease Agreement - 441 Boston Post Road, Port Chester, NY | 31,299.84 |
| 222 | Bed Bath & Beyond Inc. | BABY2BABY | 080122 B2B + buybuy Baby 2022 Agreement.docx | - |
| 223 | Bed Bath & Beyond Inc. | BABY2BABY | 080122 B2B + buybuy Baby 2022 Agreement.docx | - |
| 224 | Bed Bath & Beyond Inc. | BAC TALENT MANAGEMENT INC | BAC Talent mrk agreement 9.16.21 | - |
| 225 | Bed Bath & Beyond Inc. | BAC TALENT MANAGEMENT INC | BAC Talent mrk agreement 9.16.21 | - |
| 226 | Bed Bath & Beyond Inc. | Bace, LLC | Bace, LLC - Facilities MSA | - |
| 227 | Bed Bath & Beyond Inc. | BAMBUSER AB | Bambuser- Bed Bath & Beyond Data Processing Addendum | - |
| 228 | Bed Bath & Beyond Inc. | BAMBUSER AB | Bambuser Live Shopping Agreement | - |
| 229 | Bed Bath & Beyond Inc. | BAMBUSER AB | Bambuser Subscription Order | - |
| 230 | Bed Bath & Beyond Inc. | BAMBUSER AB | Bambuser- Bed Bath & Beyond Data Processing Addendum | - |
| 231 | Bed Bath & Beyond Inc. | BAMBUSER AB | Data Processing Addendum - Bambuser | - |
| 232 | Bed Bath & Beyond Inc. | BARCODING INC | Zebra OVS / SOTI 3 Year Extension | 618,704.82 |
| 233 | Bed Bath & Beyond Inc. | BARCODING INC | Barcoding Zebra Master Repair Contract - 1 Year Term | - |
| 234 | Bed Bath & Beyond Inc. | BASS SECURITY SERVICES INC. | Bass Security - facilities MSA | 3,889.03 |
| 235 | Bed Bath & Beyond of Birmingham Inc. | Bayer Development Company, L.L.C. | Lease Agreement - 313 Summit Boulevard, Birmingham, AL | 3,567.20 |
| 236 | Bed Bath & Beyond Inc. | Bayshore Mall, LP | Lease Agreement - 3300 Broadway, Eureka, CA | - |
| 237 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Visual & Social Content SAAS Annual Renewal | - |
| 238 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Retail Managed Sampling | - |
| 239 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Harmon Q&A Addendum | - |
| 240 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Retail Managed Sampling | - |
| 241 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Syndication (R&R and Q&A) | - |
| 242 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Data Processing Agreement | 124,390.61 |
| 243 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Retail Managed Sampling | - |
| 244 | Bed Bath & Beyond Inc. | BAZAARVOICE INC | Bazaarvoice Harmon Q&A Addendum | - |
| 245 | Bed Bath & Beyond Inc. | BBB Canada LP Inc. | Limited Partnership Agreement | - |
| 246 | BBB Canada LP Inc. | BBB Canada Ltd. | Limited Partnership Agreement | - |
| 247 | Bed Bath & Beyond Inc. | BBB Value Services Inc. | Administrative and Management Services Agreement | - |
| 248 | Bed Bath & Beyond Inc. | BBB Value Services Inc. | Demand Grid Note | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 249 | Bed Bath & Beyond Inc. | BBB Value Services Inc. | License Agreement | - |
| 250 | Buy Buy Baby, Inc. | BBP Partners, LLC | Lease Agreement - 5919 Bluebonnet Blvd, Baton Rouge, LA | 2,784.81 |
| 251 | Bed Bath & Beyond Inc. | BCC II, LLC | CTS Sublease Agreement - Staten Island | - |
| 252 | Buy Buy Baby, Inc. | Beatty Limited Partnership | Lease Agreement - 24670 Dulles Landing Drive,, Dulles, VA | 22,477.14 |
| 253 | Bed Bath & Beyond Inc. | Bed Bath & Beyond | Lease Agreement - 6621 Fallbrook Ave, West Hills, CA | - |
| 254 | BBB Canada LP Inc. | Bed Bath & Beyond Canada L.P. | Limited Partnership Agreement | - |
| 255 | Bed Bath & Beyond Inc. | Bed Bath & Beyond Canada L.P. | Purchasing Agreement | - |
| 256 | Bed Bath & Beyond Inc. | Bed Bath & Beyond Canada L.P. | Management Services Agreement | - |
| 257 | Buy Buy Baby, Inc. | Bed Bath & Beyond Canada L.P. | License Agreement | - |
| 258 | Liberty Procurement Co. Inc. | Bed Bath & Beyond Canada L.P. | Buying Agency Agreement | - |
| 259 | Liberty Procurement Co. Inc. | Bed Bath & Beyond Canada L.P. | License Agreement | - |
| 260 | BBB Canada LP Inc. | Bed Bath & Beyond Inc. | Management Services Agreement | - |
| 261 | BBB Value Services Inc. | Bed Bath & Beyond Inc. | Administrative and Management Services Agreement | - |
| 262 | BBB Value Services Inc. | Bed Bath & Beyond Inc. | Demand Grid Note | - |
| 263 | BBB Value Services Inc. | Bed Bath & Beyond Inc. | License Agreement | - |
| 264 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3002 | - |
| 265 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3003 | - |
| 266 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3033 | - |
| 267 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3051 | - |
| 268 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3054 | - |
| 269 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3055 | - |
| 270 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3056 | - |
| 271 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3057 | - |
| 272 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3058 | - |
| 273 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3059 | - |
| 274 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3063 | - |
| 275 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3064 | - |
| 276 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3065 | - |
| 277 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3070 | - |
| 278 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3073 | - |
| 279 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3080 | - |
| 280 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3086 | - |
| 281 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3087 | - |
| 282 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3088 | - |
| 283 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3090 | - |
| 284 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3091 | - |
| 285 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3092 | - |
| 286 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3093 | - |
| 287 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3095 | - |
| 288 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3097 | - |
| 289 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3098 | - |
| 290 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3099 | - |
| 291 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3101 | - |
| 292 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3103 | - |
| 293 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3105 | - |
| 294 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3115 | - |
| 295 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3117 | - |
| 296 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3118 | - |
| 297 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3119 | - |
| 298 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3121 | - |
| 299 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3122 | - |
| 300 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3124 | - |
| 301 | Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | Sublease Agreement #3128 | - |
| 302 | Liberty Procurement Co. Inc. | Bed Bath & Beyond Inc. | Administrative and Management Services Agreement | - |
| 303 | Liberty Procurement Co. Inc. | Bed Bath & Beyond Inc. | Purchasing Agreement | - |
| 304 | Liberty Procurement Co. Inc. | Bed Bath & Beyond Inc. | Purchasing Agreement | - |
| 305 | Bed Bath & Beyond Inc. | Bed Bath & Beyond of California Limited Liability Company | Purchasing Agreement | - |
| 306 | Liberty Procurement Co. Inc. | Bed Bath & Beyond of California Limited Liability Company | Purchasing Agreement | - |
| 307 | Bed Bath & Beyond Inc. | Bed Bath & Beyond Procurement Co. Inc. | Purchasing Agreement | - |
| 308 | Bed Bath & Beyond Inc. | Beitler Final Mile, LLC | CLEBeitler PoolAmendment June2021 - fully executed | - |
| 309 | Bed Bath & Beyond Inc. | Bell Road Lodge, LLC & Grand Rapids 28th Street LLC | Lease Agreement - 4901 28th Street, SE, Grand Rapids, MI | 5,216.47 |
| 310 | Bed Bath & Beyond Inc. | Bell Tower Shops, LLC | Lease Agreement - 13499 South Cleveland Avenue, Ft. Myers, FL | 32,695.88 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 311 | Bed Bath & Beyond Inc. | Benchmark-Clarence Associates, LLC | Lease Agreement - 4401 Transit Road, Williamsville, NY | 134.29 |
| 312 | Bed Bath & Beyond Inc. | Benderson Properties, Inc. & WR-1 Associates Ltd. | Lease Agreement - 13585 Tamiami Trail N. Unit #6, Naples, FL | 33.19 |
| 313 | Bed Bath & Beyond Inc. | BENJAMIN R KOCH | Ben Koch mrk agreement 7.23.21 | - |
| 314 | Bed Bath & Beyond Inc. | BENJAMIN R KOCH | Ben Koch mrk agreement 7.23.21 | - |
| 315 | Bed Bath & Beyond Inc. | Beverly M. Sebanc | Lease Agreement - 50 West 1300 South, South Orem, UT | - |
| 316 | Bed Bath & Beyond Inc. | BIANCO ARTIST MANAGEMENT LLC | Image Lab Vendor Agreement Bianco Artists 1.4.21 | - |
| 317 | Bed Bath & Beyond Inc. | BIANCO ARTIST MANAGEMENT LLC | Image Lab Vendor Agreement Bianco Artists 1.4.21 | - |
| 318 | Bed Bath & Beyond Inc. | Big G Express Inc. | BIGGExpress - Transportation Agreement2016 - fully executed | - |
| 319 | Bed Bath & Beyond Inc. | BIT Holdings Sixty-Three, Inc. | Lease Agreement - 4882 Dublin Boulevard, Dublin, CA | 47,464.77 |
| 320 | Bed Bath & Beyond Inc. | BIT Investment Twenty-Seven, LLC | Lease Agreement - 1440 Old Country Road, Riverhead, NY | 29,137.87 |
| 321 | Bed Bath & Beyond Inc. | BLACKMON SERVICE INC | HVAC Maintenance for Claremont Data Center | 1,030.41 |
| 322 | Bed Bath & Beyond Inc. | Blevins, Lindy | Employment Agreement | - |
| 323 | Bed Bath & Beyond Inc. | BLUE YONDER INC | Blue Yonder: Schedule 4-A To Cloud Services Subscription and Professional Services Agreement ("Schedule") | - |
| 324 | Bed Bath & Beyond Inc. | BLUE YONDER INC | Blue Yonder Subscription Premier Support | - |
| 325 | Bed Bath & Beyond Inc. | BLUE YONDER INC | BY- WFM Product Renewals | - |
| 326 | Bed Bath & Beyond Inc. | BLUE YONDER INC | Blue Yonder - JDA Assignment Agreement - fully executed | 2,405,862.44 |
| 327 | Bed Bath & Beyond Inc. | BLUE YONDER INC | BlueYonder Renewal for 2023/2024 with the reduction in force | - |
| 328 | Bed Bath & Beyond Inc. | BLVDCON, LLC | CTS Sublease Agreement - Amherst | - |
| 329 | Bed Bath & Beyond Inc. | BMC SOFTWARE INC | BMC Enterprise Job Schedule ELO | - |
| 330 | Bed Bath & Beyond Inc. | BNSF Logistics, LLC | BNSF - Transportation Agreement2016 - fully executed | - |
| 331 | Bed Bath & Beyond Inc. | BOLTON CONSTRUCTION LLC | 653 Port Reading, NJ fulfillment Center Lift Arm Gates | - |
| 332 | Bed Bath & Beyond Inc. | BONAFIED & EMERGING ARTISTS | Bonafide Emerging Artists mrk Agreement 3.31.21 | - |
| 333 | Bed Bath & Beyond Inc. | BONAFIED & EMERGING ARTISTS | Bonafide Emerging Artists mrk Agreement 3.31.21 | 5,400.00 |
| 334 | Bed Bath & Beyond Inc. | BOS TEMPORARIES, INC. | B O S Direct Hire Agreement Fully Executed | - |
| 335 | Bed Bath & Beyond Inc. | Bowles Village Center LLC | Lease Agreement - 7421 West Bowles Avenue, Littleton, CO | - |
| 336 | Bed Bath & Beyond Inc. | BRAINLABS DIGITAL INC | BedBath & Beyond - US Brainlabs Consultant Terms & Conditions | - |
| 337 | Bed Bath & Beyond Inc. | BRAINLABS DIGITAL INC | BedBath - MSA - Addendum | - |
| 338 | Bed Bath & Beyond Inc. | BRAINLABS DIGITAL INC | BrainLabs Signed MSA - 2019-04-17 | - |
| 339 | Bed Bath & Beyond Inc. | BRAINLABS DIGITAL INC | BedBath & Beyond - US Brainlabs Consultant Terms & Conditions | - |
| 340 | Bed Bath & Beyond Inc. | BRAINLABS DIGITAL INC | BedBath - MSA - Addendum | - |
| 341 | Bed Bath & Beyond Inc. | BRAINLABS DIGITAL INC | BrainLabs Signed MSA - 2019-04-17 | 211,046.77 |
| 342 | Bed Bath & Beyond Inc. | Branch Metrics, Inc. | Branch - MSA | - |
| 343 | Bed Bath & Beyond Inc. | Branch Metrics, Inc. | Data Processing Addendum | 102,264.70 |
| 344 | Bed Bath & Beyond Inc. | BRE DDR Flatacres Marketplace LLC | Lease Agreement - 11435 Twenty Mile Road, Parker, CO | 32,152.96 |
| 345 | Bed Bath & Beyond Inc. | BRE DDR IVA Southmont PA LLC | Lease Agreement - 4449 Southmont Way, Easton, PA | 12,866.98 |
| 346 | Bed Bath & Beyond Inc. | BRE DDR Shoppers World LLC | Lease Agreement - 1 Worcester Road, Framingham, MA | - |
| 347 | Bed Bath & Beyond Inc. | BRE/Pearlridge LLC | Lease Agreement - 98-145 Kaonohi Street, Aiea, HI | - |
| 348 | Bed Bath & Beyond Inc. | BREAKEY FINE CREATIVE | Breakey mkt agreement SOW 11.5.21 - signed | - |
| 349 | Bed Bath & Beyond Inc. | BREAKEY FINE CREATIVE | Breakey mkt agreement SOW 11.5.21 - signed | - |
| 350 | Bed Bath & Beyond Inc. | BREIT Bingo Holdings LLC | Lease Agreement - 1245 North Peachtree Parkway, Peachtree City, GA | - |
| 351 | Bed Bath & Beyond Inc. | Brent Wingen | MRK Agrmnt Brent Wingen | - |
| 352 | Bed Bath & Beyond Inc. | Brent Wingen | MRK Agrmnt Brent Wingen | - |
| 353 | Bed Bath & Beyond Inc. | BRIDGETREE LLC_MRK269814 | Bridgetree, LLC MSA | - |
| 354 | Bed Bath & Beyond Inc. | BRIDGETREE LLC_MRK269814 | Data Processing Addendum | - |
| 355 | Bed Bath & Beyond Inc. | Brixmor GA Cobblestone Village At St. Augustine LL | Lease Agreement - 320 CBL Drive, St. Augustine, FL | - |
| 356 | Bed Bath & Beyond Inc. | Brixmor GA Springdale/Mobile Limited Partnership | Lease Agreement - 3250 Airport Blvd - Unit 110, Mobile, AL | - |
| 357 | Buy Buy Baby, Inc. | Brixmor GA Westminster LLC | Lease Agreement - 9420 Sheridan Boulevard, Westminster, CO | 2,482.61 |
| 358 | Bed Bath & Beyond Inc. | Brixmor Hale Road, LLC | Lease Agreement - 179B Hale Road, Manchester, CT | 52,005.90 |
| 359 | Bed Bath & Beyond Inc. | Brixmor Holdings 6 SPE, LLC | Lease Agreement - 336 S Rte. 59, Naperville, IL | - |
| 360 | Buy Buy Baby, Inc. | Brixmor Holdings 6 SPE, LLC | Lease Agreement - 324 S. Route 59, Naperville, IL | 134.32 |
| 361 | Bed Bath & Beyond Inc. | Broadleaf Commerce, LLC. | Broadleaf Software License and Support Agreement | - |
| 362 | Bed Bath & Beyond Inc. | BROADSPIRE SERVICES INC | Broadspire - LOA Contract - fully executed | 34,943.04 |
| 363 | Bed Bath & Beyond Inc. | Brown Ranch Properties | Lease Agreement - 3555 Clares Street, Suite J, Capitola, CA | - |
| 364 | Bed Bath & Beyond Inc. | BROWSERSTACK INC | BrowserStack Subscription Renewal | - |
| 365 | Bed Bath & Beyond Inc. | Bryant Asset Protection, Inc | Certificate of Insurance - Exhibit 1 | - |
| 366 | Bed Bath & Beyond Inc. | Button, Inc | Button Initial Order Form | - |
| 367 | Bed Bath & Beyond Inc. | Button, Inc | Button PostTap App MSA | - |
| 368 | BBB Canada LP Inc. | Buy Buy Baby, Inc. | License Agreement | - |
| 369 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3002 | - |
| 370 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3003 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 371 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3033 | - |
| 372 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3051 | - |
| 373 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3054 | - |
| 374 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3055 | - |
| 375 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3056 | - |
| 376 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3057 | - |
| 377 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3058 | - |
| 378 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3059 | - |
| 379 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3063 | - |
| 380 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3064 | - |
| 381 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3065 | - |
| 382 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3070 | - |
| 383 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3073 | - |
| 384 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3080 | - |
| 385 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3086 | - |
| 386 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3087 | - |
| 387 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3088 | - |
| 388 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3090 | - |
| 389 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3091 | - |
| 390 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3092 | - |
| 391 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3093 | - |
| 392 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3095 | - |
| 393 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3097 | - |
| 394 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3098 | - |
| 395 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3099 | - |
| 396 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3101 | - |
| 397 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3103 | - |
| 398 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3105 | - |
| 399 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3115 | - |
| 400 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3117 | - |
| 401 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3118 | - |
| 402 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3119 | - |
| 403 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3121 | - |
| 404 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3122 | - |
| 405 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3124 | - |
| 406 | Bed Bath & Beyond Inc. | Buy Buy Baby, Inc. | Sublease Agreement #3128 | - |
| 407 | Bed Bath & Beyond Inc. | BV Waco Central Texas Marketplace LLC | Lease Agreement - 4633 S Jack Kultgen Expressway, Waco, TX | 30,786.75 |
| 408 | Bed Bath & Beyond Inc. | BVA Deerbrook SPE LLC | Lease Agreement - 20416 Highway 59 N, Suite A, Humble, TX | - |
| 409 | Buy Buy Baby, Inc. | BVA Deerbrook SPE LLC | Lease Agreement - 20416 Highway 59N, Humble, TX | - |
| 410 | Bed Bath & Beyond Inc. | C&B Realty #2 LLC | Lease Agreement - Smith Haven Plaza, Lake Grove, NY | 97,791.12 |
| 411 | Bed Bath & Beyond Inc. | C.H. Robinson Worldwide, Inc. | CHRobinson - Transportation Agreement2016 - fully executed | - |
| 412 | Bed Bath & Beyond Inc. | CAL Development, LLC | Lease Agreement - 11530 4th Street, Suite 120, Rancho Cucamonga, CA | - |
| 413 | Bed Bath & Beyond Inc. | CAL Development, LLC | Lease Agreement - 11530 4th Street, Suite 125, Rancho Cucamonga, CA | - |
| 414 | Bed Bath & Beyond Inc. | CALTEX LOGISTICS INC | CALTEX - Transportation Agreement2016 - fully executed | - |
| 415 | Bed Bath & Beyond Inc. | CAMILLE VIOLLET | Camille VIOLLET Image Lab Vendor Agreement 3.2.21 | - |
| 416 | Bed Bath & Beyond Inc. | CAMILLE VIOLLET | Camille VIOLLET Image Lab Vendor Agreement 3.2.21 | - |
| 417 | Buy Buy Baby, Inc. | Canton Corners Shopping Center, L.L.C. | Lease Agreement - 42595 Ford Road, Canton, MI | 36,394.65 |
| 418 | Bed Bath & Beyond Inc. | Caparra Center Associates, LLC | Lease Agreement - San Patricio Plaza, Guaynabo, PR | 55,478.37 |
| 419 | Bed Bath & Beyond Inc. | Capital Mall Land, LLC | Lease Agreement - 2405 4th Avenue West, Olympia, WA | 70,435.34 |
| 420 | Bed Bath & Beyond Inc. | CAROLINA CAT | Claremont DC Generator Maintenance | - |
| 421 | Bed Bath & Beyond Inc. | Carrum Health | Master Employer Agreement | - |
| 422 | Bed Bath & Beyond Inc. | Carrum Health | Carrum Health MSA | - |
| 423 | Bed Bath & Beyond Inc. | Caruth Partners, LTD | Lease Agreement - 8005 Park Lane, Dallas, TX | - |
| 424 | Bed Bath & Beyond Inc. | CASE SNOW MANAGEMENT LLC | Case Snow Management - Facilities MSA | 322,809.03 |
| 425 | Bed Bath & Beyond Inc. | Casto-Oakbridge Venture, Ltd. | Lease Agreement - 1500 Town Center Drive, Lakeland, FL | - |
| 426 | Bed Bath & Beyond Inc. | Catherine Jones Studio | Catherine Jones mrk agreement 8.17.21 | - |
| 427 | Bed Bath & Beyond Inc. | Catherine Jones Studio | Catherine Jones mrk agreement 8.17.21 | - |
| 428 | Bed Bath & Beyond Inc. | Catman and Mary Production, Inc. | Vendor Agreement  - catman - mary - dba - hiker - DA | - |
| 429 | Bed Bath & Beyond Inc. | Catman and Mary Production, Inc. | Vendor Agreement  - catman - mary - dba - hiker - DA | - |
| 430 | Bed Bath & Beyond Inc. | Cavalry Transportation | Cavalry - Transportation Agreement2017 - fully executed | - |
| 431 | Bed Bath & Beyond Inc. | CDW COMPUTER CENTERS INC. | F5 Software Licensing Renewal 2022 | - |
| 432 | Bed Bath & Beyond Inc. | CELLA INC | Randstad Technologies, LLC d/b/a Cella MSA | - |
| 433 | Bed Bath & Beyond Inc. | CELLA INC | BBB Cella Contingent Staffing Agreement Fully Executed 6.2.2020 | - |
| 434 | Bed Bath & Beyond Inc. | CELLA INC | Randstad Technologies, LLC d/b/a Cella MSA | 670,785.49 |
| 435 | Bed Bath & Beyond Inc. | Celtic Transportation | Celtic - Transportation Agreement2016 - fully executed | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 436 | Buy Buy Baby, Inc. | Center Developments Oreg., LLC | Lease Agreement - 3485 SW Cedar Hills Blvd., Beaverton, OR | - |
| 437 | Bed Bath & Beyond Inc. | Centivo | Centivo (medical) MSA | - |
| 438 | Bed Bath & Beyond Inc. | Centivo Corporation | Master Services Agreement | - |
| 439 | Bed Bath & Beyond Inc. | CENTRAL JERSEY PUMP | Central Jersey Pump - Facilities MSA | 5,501.89 |
| 440 | Bed Bath & Beyond Inc. | CENTRAL TRANSPORT LLC | Central2021 - LTLAgreement - fully executed | - |
| 441 | Bed Bath & Beyond Inc. | CENTRAL TRANSPORT LLC | Central2021 - LTLAmend - fully executed | - |
| 442 | Bed Bath & Beyond Inc. | CENTRIC SOFTWARE INC | Centric C8 Admin Essentials Open Classroom Training Online Addendum to MLA | - |
| 443 | Bed Bath & Beyond Inc. | CENTRIC SOFTWARE INC | CENTRIC Order Form for Proofing module | - |
| 444 | Bed Bath & Beyond Inc. | CENTRIC SOFTWARE INC | Centric Software Order Addendum Test Server License (April 28th 2022).docx | - |
| 445 | Bed Bath & Beyond Inc. | CENTRIC SOFTWARE INC | Centric MASTER SUBSCRIPTION LICENSE AGREEMENT Addendum - VPN Connection | 1,477,487.67 |
| 446 | Bed Bath & Beyond Inc. | CFH Realty III/Sunset Valley, L.P. | Lease Agreement - 5400 Brodie La, Suite 300, Austin, TX | 26,130.06 |
| 447 | Buy Buy Baby, Inc. | CFH Realty III/Sunset Valley, L.P. | Lease Agreement - 5400 Brodie Lane, Suite 400, Austin, TX | 857.24 |
| 448 | Bed Bath & Beyond Inc. | CFSMC Bradenton LLC | Lease Agreement - 825 Cortez Rd West, Bradenton, FL | - |
| 449 | Buy Buy Baby, Inc. | Chandler Festival SPE LLC | Lease Agreement - 2640 W. Chandler Blvd., Chandler, AZ | - |
| 450 | Bed Bath & Beyond Inc. | CHANNELADVISOR CORPORATION | ChannelAdvisor Mirakl Integration Agreement | 150,000.00 |
| 451 | Bed Bath & Beyond Inc. | CHARLOTTE ABBOTT | Abbott Vendor Agreement Bed Bath | - |
| 452 | Bed Bath & Beyond Inc. | CHARLOTTE ABBOTT | Abbott Vendor Agreement Bed Bath | - |
| 453 | Bed Bath & Beyond Inc. | Charter Warwick, LLC | Lease Agreement - 1500 Bald Hill Road Suite B, Warwick, RI | - |
| 454 | Bed Bath & Beyond Inc. | Chase Enterprises | Lease Agreement - Green Mountain Shopping Plaza, Rutland, VT | - |
| 455 | Bed Bath & Beyond Inc. | Che Chen and Shur Fen Liu | Lease Agreement - 25262 El Paseo, Mission Viejo, CA | - |
| 456 | Bed Bath & Beyond Inc. | Check Sammy Inc | Check Sammy | 59,835.00 |
| 457 | Bed Bath & Beyond Inc. | Chenal Place Properties LLC | Lease Agreement - 12309 Chenal Parkway, Suite A, Little Rock, AR | (5,421.25) |
| 458 | Bed Bath & Beyond Inc. | Cherry Hill Retail Partners, LLC | Lease Agreement - 2130 Marlton Pike W Suite D, Cherry Hill, NJ | - |
| 459 | Bed Bath & Beyond Inc. | Christiana Town Center, LLC | Lease Agreement - 331 West Main Street, Newark, DE | - |
| 460 | Bed Bath & Beyond Inc. | CHRISTINA VAN DER MERWE | vendor - agreement - cvdm 1.15.21 | - |
| 461 | Bed Bath & Beyond Inc. | CHRISTINA VAN DER MERWE | vendor - agreement - cvdm 1.15.21 | 65.00 |
| 462 | BBB Value Services Inc. | Christmas Tree Shops, Inc. | Assignment and Assumption Agreement | - |
| 463 | BBB Value Services Inc. | Christmas Tree Shops, Inc. | Stored Value Card Sale and Redemption Agreement | - |
| 464 | Bed Bath & Beyond Inc. | Christmas Tree Shops, Inc. | Assignment and Assumption Agreement | - |
| 465 | Bed Bath & Beyond Inc. | Christmas Tree Shops, Inc. | Stored Value Card Sale and Redemption Agreement | - |
| 466 | Bed Bath & Beyond of California Limited Liability Company | Christmas Tree Shops, Inc. | Assignment and Assumption Agreement | - |
| 467 | Bed Bath & Beyond of California Limited Liability Company | Christmas Tree Shops, Inc. | Stored Value Card Sale and Redemption Agreement | - |
| 468 | Buy Buy Baby, Inc. | Christmas Tree Shops, Inc. | Assignment and Assumption Agreement | - |
| 469 | Buy Buy Baby, Inc. | Christmas Tree Shops, Inc. | Stored Value Card Sale and Redemption Agreement | - |
| 470 | Harmon Stores, Inc. | Christmas Tree Shops, Inc. | Assignment and Assumption Agreement | - |
| 471 | Harmon Stores, Inc. | Christmas Tree Shops, Inc. | Stored Value Card Sale and Redemption Agreement | - |
| 472 | BBB Value Services Inc. | Christmas Tree Shops, LLC | Assignment and Assumption Agreement | - |
| 473 | Bed Bath & Beyond Inc. | Cintas First Aid & Saftey | Cintas Corporate Addendum for Fire Safety Services | - |
| 474 | Bed Bath & Beyond Inc. | CITIZEN TALENT MANAGEMENT LLC | MRK Agrmnt bed bath citizen talent 5.20.21 | - |
| 475 | Bed Bath & Beyond Inc. | CITIZEN TALENT MANAGEMENT LLC | MRK Agrmnt bed bath citizen talent 5.20.21 | - |
| 476 | Bed Bath & Beyond Inc. | CITRIX SYSTEMS, INC. | Citrix Subscription (Lawrence Clark) | - |
| 477 | Bed Bath & Beyond Inc. | CITRUS AD INTERNATIONAL INC | CitrusAd Retail Media Program Marketing Services Restated Agreement | 3,965,981.54 |
| 478 | Bed Bath & Beyond Inc. | CITRUS AD INTERNATIONAL INC | Data Processing Addendum | - |
| 479 | Bed Bath & Beyond Inc. | CITRUS AD INTERNATIONAL INC | Data Processing Addendum | - |
| 480 | Bed Bath & Beyond Inc. | Clarie & Erica | Claire & Erica - buybuy BABY - Agreement and SOW 2 - Fully executed | - |
| 481 | Bed Bath & Beyond Inc. | Clarie & Erica | Claire & Erica - buybuy BABY - Agreement and SOW 2 - Fully executed | - |
| 482 | Bed Bath & Beyond Inc. | Clarus Direct, LLC | Clarus IO 2022 | - |
| 483 | Bed Bath & Beyond Inc. | Cleo Communications US, LLC | Cleo: VAN Services Schedule | - |
| 484 | Bed Bath & Beyond Inc. | Cleo Communications US, LLC | Cleo: EDI SaaS Agreement | - |
| 485 | Bed Bath & Beyond Inc. | Cleo Communications US, LLC | Cleo: VAN Services Schedule | - |
| 486 | Bed Bath & Beyond Inc. | Cleo Communications US, LLC | Cleo Integration Cloud (CIC) MFT Package | - |
| 487 | Bed Bath & Beyond Inc. | CLERESTORY CONSULTING LLC | BBB Master Services Agrmnt - CLS Redlinex | - |
| 488 | Bed Bath & Beyond Inc. | CLERESTORY CONSULTING LLC | BBB Master Services Agrmnt - CLS Redlinex | - |
| 489 | Bed Bath & Beyond Inc. | CLM Midwest | CLM Midwest - Facility Services Agreement | - |
| 490 | Bed Bath & Beyond of Lincoln Park Inc. | CMR Limited Partnership | Lease Agreement - 1800 North Clybourn, Suite A, Chicago, IL | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 491 | Bed Bath & Beyond Inc. | CMW Legal | CMW Legal Bed Bath  Beyond Direct Hire Agreement 2021.08 revised - Fully Executed | - |
| 492 | Bed Bath & Beyond Inc. | Coast Sign Inc | Coast Sign Inc - Facility MSA | - |
| 493 | Bed Bath & Beyond Inc. | Coastal Grand CMBS, LLC | Lease Agreement - 2400 Coastal Grand Circle, Myrtle Beach, SC | - |
| 494 | Bed Bath & Beyond Inc. | Cobb Place Property, LLC | Lease Agreement - 800 Ernest Barrett Parkway, Kennesaw, GA | 96.78 |
| 495 | Bed Bath & Beyond Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Cognizant Resale and Distribution Agreement - fully executed | 10,845.00 |
| 496 | Bed Bath & Beyond Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Order Form 2- Cognizant UiPath Licenses - Cognizant - Fully executed | - |
| 497 | Bed Bath & Beyond Inc. | COGNIZANT TECHNOLOGY SOLUTIONS | Order Form Cognizant UiPath Licenses - fully executed | - |
| 498 | Buy Buy Baby, Inc. | Cole MT Albuquerque (San Mateo) NM LLC | Lease Agreement - 2451 San Mateo Boulevard NE Suite D, Albuquerque, NM | 34,392.16 |
| 499 | Bed Bath & Beyond Inc. | Cole MT Albuquerque NM LLC | Lease Agreement - 3601 Old Airport Road,, Albuquerque, NM | - |
| 500 | Buy Buy Baby, Inc. | Cole MT Brookfield WI, LLC | Lease Agreement - 665 Main Street, Brookfield, WI | - |
| 501 | Bed Bath & Beyond Inc. | Columbia Tech Center LLC | Lease Agreement - Mill Plain Crossing, Vancouver, WA | - |
| 502 | Bed Bath & Beyond Inc. | Columbiana Station (E&A), LLC | Lease Agreement - 136 Harbison Boulevard, Columbia, SC | - |
| 503 | Bed Bath & Beyond of Virginia Beach Inc. | Columbus Village, Ltd. | Lease Agreement - 220 Constitution Drive, Virginia Beach, VA | 9,269.88 |
| 504 | Bed Bath & Beyond Inc. | COMCAST_ITC101353 | MSA For Comcast | - |
| 505 | Bed Bath & Beyond Inc. | COMM WORKS LLC | Comm-Works T&M Agreement | 1,356,245.88 |
| 506 | Bed Bath & Beyond Inc. | COMMISSION JUNCTION INC | Data Processing Addendum - Commission Junction | - |
| 507 | Bed Bath & Beyond Inc. | COMMISSION JUNCTION INC | Data Processing Addendum - Commission Junction | 6,410,280.36 |
| 508 | Bed Bath & Beyond Inc. | COMPASS GROUP USA INC | Compass Group USA- Amendment 3 and SOW 4-Cafe/Canteen | 55,683.78 |
| 509 | Bed Bath & Beyond Inc. | COMPLETE SOLUTIONS & SOURCING | Complete Solutions & Sourcing - Facilities MSA | 45,637.32 |
| 510 | Bed Bath & Beyond Inc. | ComplyRight, Inc. | PosterGuard - Bed Bath Beyond Agreement - fully executed | - |
| 511 | Bed Bath & Beyond Inc. | Concentrix | Concentrix Solutions - SOW | - |
| 512 | Bed Bath & Beyond Inc. | Concentrix | Concentrix Solutions - MSA | 3,160,542.63 |
| 513 | Bed Bath & Beyond Inc. | Concentrix | Data Processing Addendum | - |
| 514 | Bed Bath & Beyond Inc. | Concerto Cloud Services, LLC | BBB - R1CO7 - Removes Servers, RDS and Citrix Licenses - Fully Executed - C-3283 | - |
| 515 | Bed Bath & Beyond Inc. | Concerto Cloud Services, LLC | Tribridge Amendment 6 - Concerto Cloud Replace RDS01 - fully executed | - |
| 516 | Bed Bath & Beyond Inc. | CONCORD USA LLC | Concord USA - Amendment to SOW | - |
| 517 | Bed Bath & Beyond Inc. | CONCORD USA LLC | Concord USA - Amendment to SOW | - |
| 518 | Bed Bath & Beyond Inc. | Conductor, LLC | Conductor - New Vendor MSA | 95,500.00 |
| 519 | Bed Bath & Beyond Inc. | Conductor, LLC | Conductor Order Form, Order Number CNDR-104538 | - |
| 520 | Bed Bath & Beyond Inc. | Congressional North Associates Limited Partnership | Lease Agreement - Congressional North Shopping Ctr, 1519 Rockville Pike, ROCKVILLE, MD | 3,717.02 |
| 521 | Buy Buy Baby of Rockville, Inc. | Congressional Plaza Associates, LLC | Lease Agreement - 683 Rockville Pike, Rockville, MD | 71,136.34 |
| 522 | Bed Bath & Beyond Inc. | CONNOR KELLY | Connor Kelly's Marketing Services Agreement | - |
| 523 | Bed Bath & Beyond Inc. | CONNOR KELLY | Connor Kelly's Marketing Services Agreement | - |
| 524 | Bed Bath & Beyond Inc. | CONOR MONAGHAN | CONOR - MONAGHAN - Image Lab Vendor Agreement SIGNED 3.22.21 | - |
| 525 | Bed Bath & Beyond Inc. | CONOR MONAGHAN | CONOR - MONAGHAN - Image Lab Vendor Agreement SIGNED 3.22.21 | - |
| 526 | Bed Bath & Beyond Inc. | Conover, Troy | Separation Agreement | 17,947.00 |
| 527 | Bed Bath & Beyond Inc. | CONSILIO LLC | Consilio Master Engagement Letter | 58,523.85 |
| 528 | Bed Bath & Beyond Inc. | Constructor.io Corporation | Constructor.io | - |
| 529 | Buy Buy Baby, Inc. | Consumer Centre Paramount 1 LLC, Consumer Centre Paramount 2 LLC, Consumer Centre Paramount 3 LLC, Consumer Centre Paramount 4, LLC, Consumer Centre Paramount 5 LLC, Consumer Centre Paramount 6 LLC, Consumer Centre Paramount 7 LLC | Lease Agreement - 310 Rt. 36, West Long Branch, NJ | 541.92 |
| 530 | Bed Bath & Beyond Inc. | CONTENTSTACK LLC | ContentStack Master SaaS Agmt | 6,094.78 |
| 531 | Bed Bath & Beyond Inc. | CONTENTSTACK LLC | CONTENTSTACK ORDER FORM | - |
| 532 | Bed Bath & Beyond Inc. | CONVEY INC | Convey - MSA2019 - fully executed | - |
| 533 | Bed Bath & Beyond Inc. | CONVEY INC | Convey - orderform2019 - fully executed | - |
| 534 | Bed Bath & Beyond Inc. | COOPERATIVE TECHNOLOGY OPTIONS | Infoblox Hardware Upgrade | - |
| 535 | Bed Bath & Beyond Inc. | COOPERATIVE TECHNOLOGY OPTIONS | Managed Engine AD Audit Plus Professional Edition | 8,007.54 |
| 536 | Bed Bath & Beyond Inc. | COOPERATIVE TECHNOLOGY OPTIONS | Managed Engine AD Manager Plus- Vendor Cooperative Technology Options (Bob Fallon) | - |
| 537 | Bed Bath & Beyond Inc. | CoreBlox | Coreblox SOW (Todd Oxford) | 9,900.00 |
| 538 | Bed Bath & Beyond Inc. | CoreTrust | CoreTrust (PBM coalition) Participation Agreement_ | - |
| 539 | Bed Bath & Beyond Inc. | Cornershop Technologies Canada ULC | Cornershop by Uber - Canada MSA | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 540 | Bed Bath & Beyond Inc. | CORNERSTONE STAFFING | Cornerstone Contingent Staffing Agreement Fully Executed | - |
| 541 | Bed Bath & Beyond Inc. | Corporate Building Services, Inc. | Corporate Building Services - Facility Services Agreement | 113,323.95 |
| 542 | Bed Bath & Beyond Inc. | Corporate Traffic, Inc. | CorporateTraffic - Transportation Agreement2001 - fully executed | - |
| 543 | Bed Bath & Beyond Inc. | COSCO CONTAINER LINES CO LTD | Cosco - Amendment3 - bbb signed | - |
| 544 | Bed Bath & Beyond Inc. | COSCO CONTAINER LINES CO LTD | Cosco - Amendment5 - bbb signed | - |
| 545 | Bed Bath & Beyond Inc. | COSCO CONTAINER LINES CO LTD | Cosco - Amendment6 - bbb signed | - |
| 546 | Bed Bath & Beyond Inc. | COSCO CONTAINER LINES CO LTD | Cosco - Amendment7 - bbb signed | - |
| 547 | Bed Bath & Beyond Inc. | COSCO CONTAINER LINES CO LTD | Cosco - Amendment9 - bbb signed | - |
| 548 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6038 | - |
| 549 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6056 | - |
| 550 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6078 | - |
| 551 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6088 | - |
| 552 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6097 | - |
| 553 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6253 | - |
| 554 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6307 | - |
| 555 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6370 | - |
| 556 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6371 | - |
| 557 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6376 | - |
| 558 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6381 | - |
| 559 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6382 | - |
| 560 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6383 | - |
| 561 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6387 | - |
| 562 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6389 | - |
| 563 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6393 | - |
| 564 | Bed Bath & Beyond Inc. | Cost Plus Inc. | Sublease Agreement #6399 | - |
| 565 | BBB Value Services Inc. | Cost Plus, Inc. | Assignment and Assumption Agreement | - |
| 566 | Bed Bath & Beyond Inc. | COX TRANSPORTATION SVCS INC | COX - Transporation Agreement2016 - fully executed | - |
| 567 | Bed Bath & Beyond Inc. | Coyote Logistics, LLC | Coyote - Transportation Agreement2019 - fully executed | 798.00 |
| 568 | Bed Bath & Beyond Inc. | CP Venture Five - AV LLC | Lease Agreement - 2291 Town Center Avenue, Melbourne, FL | - |
| 569 | Bed Bath & Beyond Inc. | CP Venture Five - AV LLC | Lease Agreement - 2221 Town Center Ave, Suite 135, Melbourne, FL | - |
| 570 | Bed Bath & Beyond Inc. | CR Mount Pleasant, LLC | Lease Agreement - 1744 Town Centre Way, Mt. Pleasant, SC | - |
| 571 | Bed Bath & Beyond Inc. | CR West Ashley, LLC | Lease Agreement - 946 Orleans Rd., #E-2, Charleston, SC | 42,264.93 |
| 572 | Bed Bath & Beyond Inc. | Cradlepoint | Cradlepoint Netcloud Service Renewal | - |
| 573 | Bed Bath & Beyond Inc. | Creatable | Data Processing Addendum - Creatable, Inc. | 120,152.00 |
| 574 | Bed Bath & Beyond Inc. | CREATE GOOD INC DBA THE NOVOGRATZ | Create Good Inc DBA The Novogratz MSA | - |
| 575 | Bed Bath & Beyond Inc. | CREATE GOOD INC DBA THE NOVOGRATZ | Create Good Inc DBA The Novogratz MSA | 1,300.00 |
| 576 | Bed Bath & Beyond Inc. | CREATIVE CIRCLE LLC | Creative Circle Contingent Staffing 1.20.20 Temp - Fully Executed | 398,344.75 |
| 577 | Bed Bath & Beyond Inc. | CREATIVE DRIVE US LLC | Creative Drive mrk Agreement 2.10.21 | - |
| 578 | Bed Bath & Beyond Inc. | CREATIVE DRIVE US LLC | Creative Drive mrk Agreement 2.10.21 | 55,820.00 |
| 579 | Bed Bath & Beyond Inc. | Creative Force | Creative Force Order form & SaaS Agreement | - |
| 580 | Bed Bath & Beyond Inc. | Creative Force | Creative Force Order form & SaaS Agreement | - |
| 581 | Bed Bath & Beyond Inc. | Creekstone Juban I, LLC | Lease Agreement - 10129 Crossing Way, Suite 420, Denham Springs, LA | 3,079.60 |
| 582 | Bed Bath & Beyond Inc. | Crestview Hills Town Center, LLC | Lease Agreement - 2757 Town Center Blvd, Crestview Hills, KY | - |
| 583 | Buy Buy Baby, Inc. | Crocker Park Phase III, LLC | Lease Agreement - 92 Main Street, Westlake, OH | 40.60 |
| 584 | Bed Bath & Beyond Inc. | Crossen, Laura | Employment Agreement | - |
| 585 | Bed Bath & Beyond Inc. | Crossroads Canada LLC | Lease Agreement - 4811 E. Grant Road, Suite 131, Tucson, AZ | - |
| 586 | Bed Bath & Beyond Inc. | Crosswinds St. Pete, LLC | Lease Agreement - 2060 66th Street North, St. Petersburg, FL | - |
| 587 | Bed Bath & Beyond Inc. | CROWLEY LINER SERVICES INC. | JAXCrowley PoolAmendment2020 - fully executed | - |
| 588 | Bed Bath & Beyond Inc. | CRYSTAL MALL, LLC | CTS Sublease Agreement - Waterford | - |
| 589 | Bed Bath & Beyond Inc. | CRYSTELLE COLUCCI | Crystelle Colucci Vendor Agreement SOW 4.19.21 | - |
| 590 | Bed Bath & Beyond Inc. | CRYSTELLE COLUCCI | Crystelle Colucci Vendor Agreement SOW 4.19.21 | - |
| 591 | Bed Bath & Beyond Inc. | CSHV Woodlands, LP | Lease Agreement - 1560 Lake Woodlands Drive, Woodlands, TX | - |
| 592 | Bed Bath & Beyond Inc. | CT Center S. C., LP | Lease Agreement - 25839 US Highway 290, Cypress, TX | - |
| 593 | Buy Buy Baby, Inc. | CTC Phase II, LLC | Lease Agreement - 501 West Main St, Newark, DE | 4,580.83 |
| 594 | Bed Bath & Beyond Inc. | CUMMINS POWER SYSTEMS | Union Data Center - Cummins Emergency Generator | 5,699.84 |
| 595 | Bed Bath & Beyond Inc. | CYBERSOURCE CORP | Cybersource MID for Marketplace | 721,573.95 |
| 596 | Bed Bath & Beyond Inc. | CYBERSOURCE CORP | Cybersource Quote for Marketplace CA Prod MID | - |
| 597 | Bed Bath & Beyond Inc. | CYBRA CORP | Cybra: Technical Support | 1,950.00 |
| 598 | Bed Bath & Beyond Inc. | Dadeland Station Assoc., LTD | Lease Agreement - 8380 South Dixie Highway, Miami, FL | 185,154.56 |
| 599 | Bed Bath & Beyond Inc. | DAHLIA GALLER | Galler Vendor Agreement 7.13.20 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 600 | Bed Bath & Beyond Inc. | DAHLIA GALLER | Galler Vendor Agreement 7.13.20 | - |
| 601 | Bed Bath & Beyond Inc. | Daly City Partners I, L.P. | Lease Agreement - 303 Gellert Boulevard, Daly City, CA | - |
| 602 | Bed Bath & Beyond Inc. | Daly City Serramonte Center, LLC | Lease Agreement - 149 Serramonte Center, Daly City, CA | 126,815.68 |
| 603 | Bed Bath & Beyond Inc. | DANIEL ALVAREZ | ALVAREZ - BED BATH - FREELANCE AGREEMENT 4.5.21 | - |
| 604 | Bed Bath & Beyond Inc. | DANIEL ALVAREZ | ALVAREZ - BED BATH - FREELANCE AGREEMENT 4.5.21 | - |
| 605 | Bed Bath & Beyond Inc. | DAPHNE MANN BIRCH | D Mann Birch Vendor signed Agreement 11.13.20 | - |
| 606 | Bed Bath & Beyond Inc. | DAPHNE MANN BIRCH | D Mann Birch Vendor signed Agreement 11.13.20 | - |
| 607 | Bed Bath & Beyond Inc. | DARKTRACE | Dark Trace Agreement | - |
| 608 | Bed Bath & Beyond Inc. | Darling, Derrick | Separation Agreement | 21,693.07 |
| 609 | Bed Bath & Beyond Inc. | DATA NETWORKS | Purchase of Switch Hardware for Brooklyn Stores | - |
| 610 | Bed Bath & Beyond Inc. | DATA NETWORKS | Purchase for New Core Network Hardware | 2,271,523.83 |
| 611 | Bed Bath & Beyond Inc. | DATA NETWORKS | Hybrid Exchange 2016 to Multi-Cloud SOW DataNetworks | - |
| 612 | Bed Bath & Beyond Inc. | DATAMAX SERVICES, INC | Equipment Sell Back Acknowledgement | - |
| 613 | Bed Bath & Beyond Inc. | DATAMAX SERVICES, INC | Equipment Sell Back Acknowledgement | 410,760.05 |
| 614 | Bed Bath & Beyond Inc. | DATAMAX SOFTWARE GROUP INC | Annual RFgen software maintenance renewal | 6,080.63 |
| 615 | Bed Bath & Beyond Inc. | DATAMAX SYSTEM SOLUTIONS INC | Hardware Purchase Agmt | - |
| 616 | Bed Bath & Beyond Inc. | DATAMAX SYSTEM SOLUTIONS INC | Hardware Purchase Agmt | 19,500.00 |
| 617 | Bed Bath & Beyond Inc. | Datavantage | Datavantage - Software Licence Agreement Final Version | - |
| 618 | Bed Bath & Beyond Inc. | Datavantage | Datavantage - Software Licence Agreement Final Version | - |
| 619 | Bed Bath & Beyond Inc. | DAWN ANIMAL AGENCY | Dawn Animal Agency Inc. MSA 1.18.23 | 1,713.57 |
| 620 | Bed Bath & Beyond Inc. | DC GROUP INC | DC Group - UPS Support and Annual Preventative Maintenance | - |
| 621 | Bed Bath & Beyond Inc. | DC USA Operating Co., LLC | Lease Agreement - 3100 14th Street NW, Washington, DC | 136,588.27 |
| 622 | Buy Buy Baby, Inc. | DDR Carolina Pavilion LP | Lease Agreement - 9555 South Blvd., Charlotte, NC | - |
| 623 | Bed Bath & Beyond Inc. | DDR Cross Pointe Centre LLC | Lease Agreement - 5075 Morganton Road, Fayetteville, NC | - |
| 624 | Buy Buy Baby, Inc. | DDR MDT LAKE BRANDON VILLAGE LLC | Lease Agreement - 11345 Causeway Blvd, Brandon, FL | - |
| 625 | Buy Buy Baby, Inc. | DDR Southeast Snellville, LLC | Lease Agreement - 1670 Scenic Hwy N Suite 124, Snellville, GA | (2,280.92) |
| 626 | Bed Bath & Beyond Inc. | DDR Winter Garden LLC | Lease Agreement - 3215 Daniels Road, Winter Garden, FL | 3,390.45 |
| 627 | Bed Bath & Beyond Inc. | DDRA Maple Grove Crossing LLC | Lease Agreement - 7950 Wedgewood Lane N., Maple Grove, MN | - |
| 628 | Bed Bath & Beyond Inc. | DDRA TANASBOURNE TOWN CENTER, LLC | Lease Agreement - 18043 NW Evergreen Parkway, Hillsboro, OR | 3,903.99 |
| 629 | Bed Bath & Beyond Inc. | DDRM West Falls Plaza LLC | Lease Agreement - 1730 US Route 46, Woodland Park, NJ | - |
| 630 | Bed Bath & Beyond Inc. | DDRTC MARKETPLACE AT MILL CREEK LLC | Lease Agreement - 1705 Mall of Georgia Blvd., Buford, GA | - |
| 631 | Bed Bath & Beyond Inc. | DDRTC Sycamore Commons LLC | Lease Agreement - 10530 Northeast Parkway, Matthews, NC | 428.77 |
| 632 | Bed Bath & Beyond Inc. | DDRTC Village Crossing LLC | Lease Agreement - 5545 W. Touhy Ave., Skokie, IL | 418,309.78 |
| 633 | Bed Bath & Beyond Inc. | DDRTC Waterfron Marketplace LLC | Lease Agreement - 490 Waterfront Drive East, Homestead, PA | 4,964.56 |
| 634 | Bed Bath & Beyond Inc. | Delco Development LLC | Lease Agreement - 3201 Route 9, Rio Grande, NJ | 7,386.14 |
| 635 | Bed Bath & Beyond Inc. | DELIV INC | Deliv - MSA2017 - fully executed | - |
| 636 | Bed Bath & Beyond Inc. | DELL MARKETING LP | Dell / EMC infra-fileserver-upgrade - Claremont H700 | - |
| 637 | Bed Bath & Beyond Inc. | DELL MARKETING LP | Dell / EMC Infra-fileserver-upgrade - Union | 349,039.50 |
| 638 | Bed Bath & Beyond Inc. | DELL MARKETING LP | Dell EMC Infra-fileserver - upgrade - A300 AirGap Claremont | - |
| 639 | Bed Bath & Beyond Inc. | Delta & Delta Realty Trust | Lease Agreement - 261 Daniel Webster Highway, Nashus, NH | - |
| 640 | Bed Bath & Beyond Inc. | Demar Logistics, Inc. | Distribution Service Agreement | - |
| 641 | Bed Bath & Beyond Inc. | Demar Logistics, Inc. | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT | - |
| 642 | Bed Bath & Beyond Inc. | Demar Logistics, Inc. | CHIDemar PoolAmendment2020V2 - fully executed | - |
| 643 | Bed Bath & Beyond Inc. | Demoulas Super Markets, Inc. | Lease Agreement - 10 Loudon Rd., Concord, NH | 20,769.83 |
| 644 | Bed Bath & Beyond Inc. | Denver West Vllage, L.P. | Lease Agreement - 14383 West Colfax Avenue, Lakewood, CO | - |
| 645 | Bed Bath & Beyond Inc. | DFG-BBB Monroe LLC | Lease Agreement - 5135 Monroe Street, Toledo, OH | 1,076.28 |
| 646 | Bed Bath & Beyond Inc. | DFW Lewisville Partners GP | Lease Agreement - 2900 S. Valley Parkway, Lewisville | - |
| 647 | Bed Bath & Beyond Inc. | DIACTO TECHNOLOGIES | Diacto - DPA | 116,800.00 |
| 648 | Bed Bath & Beyond Inc. | Diana Kelly Levey | Diana Kelly Levey MRK Agreement 8.02.21 | - |
| 649 | Bed Bath & Beyond Inc. | Diana Kelly Levey | Diana Kelly Levey MRK Agreement 8.02.21 | - |
| 650 | Bed Bath & Beyond Inc. | DIGICERT INC | Digicert Renewal | - |
| 651 | Bed Bath & Beyond Inc. | DIGICERT INC | Digicert Renewal | - |
| 652 | Bed Bath & Beyond Inc. | DIMENSION DATA | Riverbed Hardware Purchase | - |
| 653 | Bed Bath & Beyond Inc. | DIMENSION DATA | Warehouse Hardware Upgrade | - |
| 654 | Bed Bath & Beyond Inc. | DIMENSION DATA | Tufin Networks - Master Agreement | 63,647.59 |
| 655 | Bed Bath & Beyond Inc. | DIONNE STEPHANIE COCHRANE | Cochrane casting MRK Agrmnt 7.6.21 | - |
| 656 | Bed Bath & Beyond Inc. | DIONNE STEPHANIE COCHRANE | Cochrane casting MRK Agrmnt 7.6.21 | - |
| 657 | Bed Bath & Beyond Inc. | Distribution Technology | CHRDT PoolAmendment2021 - fully executed | 49,257.19 |
| 658 | Bed Bath & Beyond Inc. | DJD Partners 10, LLC | Lease Agreement - 3900 Sisk Road, Modesto, CA | - |
| 659 | Bed Bath & Beyond Inc. | DKTX, LLC | 677 Lewisville, TX Lift Arm Gates | - |
| 660 | Bed Bath & Beyond Inc. | Dlugosz, Maria | Separation Agreement | 10,225.86 |
| 661 | Bed Bath & Beyond Inc. | DOCUSIGN INC | DocuSign Additional Licenses | - |
| 662 | Bed Bath & Beyond Inc. | DOCUSIGN INC | DocuSign Order Form- 2023 Renewal | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 663 | Bed Bath & Beyond Inc. | Dollinger - Westlake Associates | Lease Agreement - 121 South Weslake Boulevard, Thousand Oaks, CA | - |
| 664 | Bed Bath & Beyond Inc. | Dollinger-Ventura Associates | Lease Agreement - 4040 East Main Street, Ventura, CA | - |
| 665 | Bed Bath & Beyond Inc. | Donahue Schriber Realty Group | Lease Agreement - 6180 Ulali Drive, Keizer, OR | 12,492.88 |
| 666 | Bed Bath & Beyond Inc. | DoorDash, Inc. | DoorDash Drive US Re-Pricing Addendums | - |
| 667 | Bed Bath & Beyond Inc. | DoorDash, Inc. | DoorDash Drive CAN Re-Pricing Addendums | - |
| 668 | Bed Bath & Beyond Inc. | DoorDash, Inc. | DoorDash Drive US Re-Pricing Addendums | 12,937.24 |
| 669 | Bed Bath & Beyond Inc. | DoorDash, Inc. | DoorDash Drive CAN Re-Pricing Addendums | - |
| 670 | Bed Bath & Beyond Inc. | Dorich - Vidovich Partnership | Lease Agreement - 5201 Stevens Creek Boulevard, Santa Clara, CA | 161,574.47 |
| 671 | Bed Bath & Beyond Inc. | DOUBLEVERIFY INC | Bed Bath-MSA (3)x | 1,020.26 |
| 672 | Bed Bath & Beyond Inc. | Doyle, Susan | Separation Agreement | 29,661.93 |
| 673 | Bed Bath & Beyond Inc. | DREAM MAKER TALENT MANAGEMENT | Dream Maker Talent mrk Agreement 10.15.20 | - |
| 674 | Bed Bath & Beyond Inc. | DREAM MAKER TALENT MANAGEMENT | Dream Maker Talent mrk Agreement 10.15.20 | - |
| 675 | Bed Bath & Beyond Inc. | Dreamland of Asheville Associates, LLC | Lease Agreement - 83 G South Tunnel Road, Asheville, NC | - |
| 676 | Bed Bath & Beyond Inc. | DRX Works (BOX) | Agreement | - |
| 677 | Buy Buy Baby, Inc. | DS Properties 18 LP | Lease Agreement - 7621 Laguna Blvd, Elk Grove, CA | 20,114.07 |
| 678 | Bed Bath & Beyond Inc. | DTS Properties LLC | Lease Agreement - 6150 20th Street, Vero Beach, FL | 242.29 |
| 679 | Bed Bath & Beyond Inc. | Dunbar Armored, Inc. | Armored Car Services | - |
| 680 | Bed Bath & Beyond Inc. | Dunford Heating | Dunford Heating - MSA | - |
| 681 | Bed Bath & Beyond Inc. | Durango Mall LLC | Lease Agreement - 800 South Camino Del Rio, Durango, CO | - |
| 682 | Bed Bath & Beyond Inc. | DURASERV CORP | Duraserv Facilities MSA | - |
| 683 | Bed Bath & Beyond Inc. | EAP - Compsych | EAP - Compsych Contract | - |
| 684 | Bed Bath & Beyond Inc. | EASTERN ESSENTIAL SERVICES | Eastern Essential Services - Agreement for Corporate Campus Snow Removal 2022– 2023 Season | 69,980.31 |
| 685 | Bed Bath & Beyond Inc. | Easton Market Limited Liability Company | Lease Agreement - 3570 Easton Market, Columbus, OH | - |
| 686 | Buy Buy Baby, Inc. | EASTON MARKET LIMITED LIABILITY COMPANY | Lease Agreement - 3749 Easton Market, Columbus, OH | 41,035.63 |
| 687 | Bed Bath & Beyond Inc. | Edgewood Retail LLC | Lease Agreement - 1235 Caroline Street NE, Atlanta, GA | - |
| 688 | Bed Bath & Beyond Inc. | Edison ADTX001 LLC | Lease Agreement - 13900 Dallas Parkway, Addison | - |
| 689 | Bed Bath & Beyond Inc. | Edison BRMA002 LLC | Lease Agreement - 160 Granite Street, Braintree, MA | 10,796.30 |
| 690 | Bed Bath & Beyond Inc. | Edison DENJ001 LLC | Lease Agreement - 1755 Deptford Center Rd, Deptford, NJ | - |
| 691 | Buy Buy Baby, Inc. | Edison DENJ001 LLC | Lease Agreement - 1755 Deptford Center Rd, Deptford | - |
| 692 | Bed Bath & Beyond Inc. | EDISON DENJ001 LLC | CTS Sublease Agreement - Deptford | - |
| 693 | Bed Bath & Beyond Inc. | Edison UNNJ001 LLC | Lease Agreement - 1200 Springfield Road, Union | - |
| 694 | Bed Bath & Beyond Inc. | Edison UNNJ001 LLC | Lease Agreement - 685 Liberty Avenue, Union | - |
| 695 | Bed Bath & Beyond Inc. | Edison UNNJ001 LLC | Lease Agreement - 650 Liberty Avenue, Union | 637,156.55 |
| 696 | Bed Bath & Beyond Inc. | ELASTICSEARCH INC | ElasticSearch GCP-MP Lookup Inventory Cluster | - |
| 697 | Bed Bath & Beyond Inc. | ELASTICSEARCH INC | Cloud Addendum | - |
| 698 | Bed Bath & Beyond Inc. | ELASTICSEARCH INC | Elastic Search Platinum Subscription Renewal | - |
| 699 | Bed Bath & Beyond Inc. | ELASTICSEARCH INC | ESS GCP MP / PS Migration | - |
| 700 | Bed Bath & Beyond Inc. | ELASTICSEARCH INC | Elastic renewal 2023 | - |
| 701 | Bed Bath & Beyond Inc. | ELYSE CONNOLLY INC | EC SIGNED Vendor Agreement 10.14.20 (1) | - |
| 702 | Bed Bath & Beyond Inc. | ELYSE CONNOLLY INC | EC SIGNED Vendor Agreement 10.14.20 (1) | - |
| 703 | Bed Bath & Beyond Inc. | EMC2 CORPORATION | Dell / EMC Extended Support for the MDS 9513's | - |
| 704 | Bed Bath & Beyond Inc. | EMC2 CORPORATION | Dell/EMC 2023 Yearly Maintenance Renewal | - |
| 705 | Bed Bath & Beyond Inc. | Emergency Assistance Foundation | Relief Fund Understanding and Agreement.pdf | - |
| 706 | Bed Bath & Beyond Inc. | Empire East, LLC | Lease Agreement - 3800 South Louise Avenue, Sioux Falls, SD | - |
| 707 | Bed Bath & Beyond Inc. | Empower | Empower MSA | - |
| 708 | Buy Buy Baby, Inc. | Encinitas Town Center Associates I, LLC | Lease Agreement - 1014 N. El Camino Real, Encinitas, CA | - |
| 709 | Bed Bath & Beyond Inc. | ENGINE INTERNATIONAL INC | Engine International MSA | - |
| 710 | Bed Bath & Beyond Inc. | Enid Two, LLC | Lease Agreement - 711 Route 28, Bridgewater, NJ | 58,427.78 |
| 711 | Bed Bath & Beyond Inc. | ENVY MODEL & TALENT LLC | ENVY AGENCY  -  -  MRK Agrmnt TEMPLATE Apr 21 | - |
| 712 | Bed Bath & Beyond Inc. | ENVY MODEL & TALENT LLC | ENVY AGENCY  -  -  MRK Agrmnt TEMPLATE Apr 21 | - |
| 713 | Bed Bath & Beyond Inc. | Epps Bridge Centre Property Company, LLC | Lease Agreement - 1791 Oconee Connector, Suite 350, Athens, GA | 2,265.42 |
| 714 | Bed Bath & Beyond Inc. | EPSILON DATA MANAGEMENT LLC | Epsilon PeopleCloud Digital Media Solutions SOW | - |
| 715 | Bed Bath & Beyond Inc. | EPSILON DATA MANAGEMENT LLC | Epsilon People Cloud SOW | - |
| 716 | Bed Bath & Beyond Inc. | Equifax Workforce Solutions LLC | Equifax-Bed Bath & Beyond Compliance Center Universal Service Agreement | - |
| 717 | Bed Bath & Beyond Inc. | Equifax Workforce Solutions LLC | Unemployment Cost Management Service | - |
| 718 | Bed Bath & Beyond Inc. | Equity One (Florida Portfolio) LLC | Lease Agreement - 19205 Biscayne Boulevard, Aventura, FL | - |
| 719 | Bed Bath & Beyond Inc. | Equity One (Florida Portfolio) LLC | Lease Agreement - 2410 PGA Boulevard, Palm Beach Gardens, FL | - |
| 720 | Bed Bath & Beyond Inc. | ERIK BERNSTEIN | EB Vendor Agreement 11.30.20 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 721 | Bed Bath & Beyond Inc. | ERIK BERNSTEIN | EB Vendor Agreement 11.30.20 | - |
| 722 | Bed Bath & Beyond Inc. | Estes Express Corporation | Estes2002 - LTLAgreement - fully executed | - |
| 723 | Bed Bath & Beyond Inc. | Estes Express Corporation | Estes2021 - LTLAmend - fully executed | - |
| 724 | Bed Bath & Beyond Inc. | Estes Express Corporation | EstesTimeCritical2021 - LTLAmend - fully executed | - |
| 725 | Bed Bath & Beyond Inc. | Estes Forwarding Worldwide, LLC | EFW2021 - LTLAmend - fully executed | 673,567.94 |
| 726 | Bed Bath & Beyond Inc. | EVERGREEN SHIPPING AGENCY(AMR) | Evergreen - Amendment1 - bbb signed | - |
| 727 | Bed Bath & Beyond Inc. | EXCLUSIVE STAFFING LLC | Exclusive Staffing - BBB Direct Hire Agreement-Fully Executed | - |
| 728 | Bed Bath & Beyond Inc. | EXCLUSIVE STAFFING LLC | Exclusive Staffing - BBB Master Services Agreement- Effective 5-16-19 FINAL-Executed | - |
| 729 | Bed Bath & Beyond Inc. | EXCLUSIVE STAFFING LLC | Exclusive Staffing LLC - Executed Temp 5.28.19 - NOT CA | 35,717.50 |
| 730 | Bed Bath & Beyond Inc. | EXECUTIVE IT | Executive IT 2022 Enterprise Support Services | 18,500.00 |
| 731 | Bed Bath & Beyond Inc. | Exel Transportation Services | Exel - Transportation Agreement2016 - fully executed | - |
| 732 | Bed Bath & Beyond Inc. | Exelon Generation Company, LLC | AGREEMENT FOR THE PURCHASE AND SALE OF SOLAR RENEWABLE ENERGY CERTIFICATES | - |
| 733 | Bed Bath & Beyond Inc. | Exelon Generation Company, LLC | AMENDMENT NO. 1 TO AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES | - |
| 734 | Bed Bath & Beyond Inc. | Exeter 860 John B Brooks L.P. | Lease Agreement - 860 John B. Brooks Road, Pendergrass | - |
| 735 | Bed Bath & Beyond Inc. | Expert Medical | Expert Medical - ConsumerMedical | - |
| 736 | Bed Bath & Beyond Inc. | EXPRESS SERVICES, INC. | Bed Bath and Beyond - Express - Contingent Staffing FINAL EXECUTED | - |
| 737 | Bed Bath & Beyond Inc. | Extend, Inc. | Extend, Inc. Shipping Protection Agreement | - |
| 738 | Bed Bath & Beyond Inc. | EyeMedFidelity | Vision - EyeMedFidelity Security agreement | - |
| 739 | Bed Bath & Beyond Inc. | FACILITY SOLUTIONS GROUP, INC. | Facility Solutions Group Inc - Facility MSA | 8,014.87 |
| 740 | Bed Bath & Beyond Inc. | FAITH EMMOLO JOHNSON | Faith Emmolo Johnson MRK Agrmnt 10.25.21 | - |
| 741 | Bed Bath & Beyond Inc. | FAITH EMMOLO JOHNSON | Faith Emmolo Johnson MRK Agrmnt 10.25.21 | - |
| 742 | Bed Bath & Beyond Inc. | Farley Realty Associates | Lease Agreement - 715 Morris Avenue, Springfield, NJ | - |
| 743 | Bed Bath & Beyond Inc. | Federal Realty Investment Trust | Lease Agreement - 1548 Butterfield Road, Downers Grove, IL | - |
| 744 | Bed Bath & Beyond Inc. | Federal Realty Investment Trust | Lease Agreement - 975A N. Emmet Street, Charlottesville, VA | - |
| 745 | Bed Bath & Beyond Inc. | Federal Realty Investment Trust | Lease Agreement - 30801 Gratiot, Roseville, MI | 8,088.22 |
| 746 | Buy Buy Baby, Inc. | Federal Realty Investment Trust | Lease Agreement - 1556 Butterfield Road, Downers Grove, IL | 418.25 |
| 747 | Buy Buy Baby, Inc. | Federal Realty Investment Trust | Lease Agreement - 1590 Kings Highway North, Cherry Hill, NJ | - |
| 748 | Bed Bath & Beyond Inc. | FEDEX | Fedex Brokerage - Agreement2015 - fully executed | - |
| 749 | Bed Bath & Beyond Inc. | FEDEX | Fedex Retail Agreement July 2019 - fully executed | - |
| 750 | Bed Bath & Beyond Inc. | FEDEX | FedexAgreement912010 - fully executed | - |
| 751 | Bed Bath & Beyond Inc. | FEDEX | FedexAmendment080621 - ePRS7586198 - fully executed | - |
| 752 | Bed Bath & Beyond Inc. | FEDEX | FedexAmendment2021-ePRS7895557 - fully executed | - |
| 753 | Bed Bath & Beyond Inc. | Feedonomics, LLC | Feedonomics Platform and Feedmanagement Software Solution; Effective date of 3/12/20 | 18,790.50 |
| 754 | Bed Bath & Beyond Inc. | Fine Stationery, Inc. | FS and BBB FINAL CONTRACT | - |
| 755 | Bed Bath & Beyond Inc. | Fine Stationery, Inc. | FS and BBB FINAL CONTRACT | - |
| 756 | Bed Bath & Beyond Inc. | FIONA CARLSEN | Fiona Carlsen MRK Agrmnt 7.2.21 | - |
| 757 | Bed Bath & Beyond Inc. | FIONA CARLSEN | Fiona Carlsen MRK Agrmnt 7.2.21 | - |
| 758 | Bed Bath & Beyond Inc. | First Advantage | First Advantage - MSA - June 2022 | - |
| 759 | Bed Bath & Beyond Inc. | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | Pricing amendment for Off-Site Drug and Alcohol Testing | - |
| 760 | Bed Bath & Beyond Inc. | FIRST DATA | First Data (Value Link) Amendment to Amended Agreement Final Version | 1,788,709.93 |
| 761 | Bed Bath & Beyond Inc. | FIRST DATA | First Data (Value Link) Stored Value Card Processing Agreement Final Version - 2002 | - |
| 762 | Bed Bath & Beyond Inc. | FIRST DATA | Project Acceptance Form - Gift Card Re-Certify - final version | - |
| 763 | Bed Bath & Beyond Inc. | FIRST DATA CANADA LIMITED | First Data Canada - TransArmor Services Addendum to Merchant Services Agreement - fully executed | - |
| 764 | Bed Bath & Beyond Inc. | FIRST DATA CORP INTEGRATED PAY | Visa Debit Routing | - |
| 765 | Bed Bath & Beyond Inc. | FIRST DATA CORP INTEGRATED PAY | Visa Debit Routing | 1,788,709.93 |
| 766 | Bed Bath & Beyond Inc. | FIRST STEP STAFFING INC | First Step Staffing BBB Contingent Staffing Agreement - Fully Executed | - |
| 767 | Bed Bath & Beyond Inc. | Five Points Revocable Trust | Lease Agreement - 1950 El Camino Real, Redwood City, CA | - |
| 768 | Buy Buy Baby, Inc. | Flagler S.C., LLC | Lease Agreement - 8241 West Flagler Street Suite 100, Miami, FL | 15,218.32 |
| 769 | Bed Bath & Beyond Inc. | Flemington Retail LLC | Lease Agreement - 276 Route 202/31, Flemington, NJ | 34,862.72 |
| 770 | Bed Bath & Beyond Inc. | FlexPrint | Printer Maintenance - FlexPrint Managed Print Services - Canada | - |
| 771 | Bed Bath & Beyond Inc. | FlexPrint | Printer Maintenance - FlexPrint Managed Print Services - Harmon | 356,419.16 |
| 772 | Bed Bath & Beyond Inc. | FlexPrint | Printer Maintenance - FlexPrint Managed Print Services - Baby Canada | - |
| 773 | Bed Bath & Beyond Inc. | FLORIDA STATE SECURITY INC | Florida State Security - Facilities MSA | 4,063.33 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|---|---|---|---|
| 774 | Bed Bath & Beyond Inc. | FLUX CONSULTING INC | K4 - Contract - Cloud - Subscription - Agreement - (Bed, - Bath - Beyond) - FINAL | - |
| 775 | Bed Bath & Beyond Inc. | FLUX CONSULTING INC | K4 - Flux - BBB - K4Cloud - 2021 - Invoice - 35seat - Inv11532 | - |
| 776 | Bed Bath & Beyond Inc. | FLUX CONSULTING INC | K4 - Contract - Cloud - Subscription - Agreement - (Bed, - Bath - Beyond) - FINAL | - |
| 777 | Bed Bath & Beyond Inc. | FLUX CONSULTING INC | K4 - Flux - BBB - K4Cloud - 2021 - Invoice - 35seat - Inv11532 | - |
| 778 | Bed Bath & Beyond Inc. | FLY CAST PARTNERS INC | BCM Client Management 2022 Renewal | - |
| 779 | Bed Bath & Beyond Inc. | FOCUS WORKFORCE MANAGEMENT | Focus Workforce Management - Contingent Staffing - Fully Executed | - |
| 780 | Bed Bath & Beyond Inc. | FOLEY, INCORPORATED | Union Data Center Caterpillar Emergency Generator Support and PM 2022-25 | 13,854.91 |
| 781 | Bed Bath & Beyond of Rockford Inc. | Forest Plaza LLC | Lease Agreement - 6309 East State Street, Rockford, IL | 18,424.66 |
| 782 | Bed Bath & Beyond Inc. | Fortis Temporary Services LLC | Fortis BBB Contingent Staffing Agreement (2019) Fully Executed | - |
| 783 | Bed Bath & Beyond Inc. | FORUM LOAN STAR, L.P., | Lease Agreement - 8262 Agora Parkway, Selma, TX | - |
| 784 | Bed Bath & Beyond Inc. | FOTOCARE | Fotocare image lab MSA | 7,261.96 |
| 785 | Bed Bath & Beyond Inc. | Fountains Dunhill, LLC | Lease Agreement - 12520 Fountain Lake Circle, Stafford, TX | - |
| 786 | Buy Buy Baby, Inc. | Fountains Dunhill, LLC | Lease Agreement - 12710 Fountain Lake Circle, Stafford, TX | - |
| 787 | Bed Bath & Beyond Inc. | FOUR SUMMERS | Four Summers Vendor Set Up | - |
| 788 | Bed Bath & Beyond Inc. | FOX GLASS CO. INC. | Fox Glass - Facility Services Agreement | 1,950.00 |
| 789 | Bed Bath & Beyond Inc. | FR Assembly Square LLC | Lease Agreement - 119 Middlesex Ave, Somerville, MA | - |
| 790 | Bed Bath & Beyond Inc. | FR Camelback Colonnade, LLC | Lease Agreement - 1919 East Camelback Road, Phoenix, AZ | - |
| 791 | Bed Bath & Beyond Inc. | FragilePAK | FragilePak - HomeDeliveryAmendment2021 - fully executed | - |
| 792 | Bed Bath & Beyond Inc. | FRAME.IO INC | Frame.io Renewal Agreement | 32,145.00 |
| 793 | Bed Bath & Beyond Inc. | Franklin Park SC LLC | Lease Agreement - 5628 North Division Steet, Spokane, WA | - |
| 794 | Bed Bath & Beyond Inc. | FREDERICKSBURG PARTNERS, L.P. | CTS Sublease Agreement - Fredericksburg - BBBY | 3,052.65 |
| 795 | Bed Bath & Beyond Inc. | FREEMAN LEONARD LLC | Freeman Leonard Image Lab Vendor Agreement 4.8.21 | - |
| 796 | Bed Bath & Beyond Inc. | FREEMAN LEONARD LLC | Freeman Leonard Image Lab Vendor Agreement 4.8.21 | - |
| 797 | Bed Bath & Beyond Inc. | Freight Systems, Inc. | DENFreightSystems PoolAmendment2021 - fully executed | - |
| 798 | Bed Bath & Beyond Inc. | Freight Systems, Inc. | SLCFreight Systems PoolAmendment 2019 - fully executed | - |
| 799 | Bed Bath & Beyond Inc. | Fresh Address, LLC | FreshAdress: BBBY_AutoSTS Insertion Order and DPA | - |
| 800 | Bed Bath & Beyond Inc. | FRONTIER TRANSPORTATION INC | SKMBT - Transportation Agreement2016 - fully executed | - |
| 801 | Bed Bath & Beyond Inc. | FURNITURE MEDIC | Furniture Medic - Addendum2018 - fully executed | - |
| 802 | Bed Bath & Beyond Inc. | FURNITURE MEDIC | Furniture Medic - Agreement2018 - fully executed | 6,670.94 |
| 803 | Bed Bath & Beyond Inc. | FW Ridge Rock Ltd | Lease Agreement - 4931 Overton Ridge Blvd., Fort Worth, TX | 8,711.27 |
| 804 | Bed Bath & Beyond Inc. | G&I IX Marina Village Office Park LP | Lease Agreement - 1151 Marina Village Parkway, Alameda | 7,791.99 |
| 805 | Bed Bath & Beyond Inc. | G&I IX Marina Village Office Park LP | Lease Agreement - 1201 Marina Village Parkway, Alameda | 15,977.66 |
| 806 | Bed Bath & Beyond Inc. | G&I IX Primrose Marketplace LLC | Lease Agreement - 3308 S, Glenstone Ave, Springfield, MO | - |
| 807 | Bed Bath & Beyond Inc. | G&I VII Retail Carriage LLC | Lease Agreement - 4610 Merchants Park Circle Suite 501, Collierville, TN | - |
| 808 | Bed Bath & Beyond Inc. | G.P.R. Logistics LLC | SDGGilbert PoolAmendment 2019 - fully executed | - |
| 809 | Bed Bath & Beyond Inc. | G.P.R. Logistics LLC | STKGPR PoolAmendment 2021 - fully executed | - |
| 810 | Bed Bath & Beyond Inc. | G.P.R.Logistics LLC, dba The Gilbert Company | Distribution Service Agreement | - |
| 811 | Bed Bath & Beyond Inc. | Gaitway Plaza, LLC | Lease Agreement - 2701 SW College Road, Ocala, FL | 10,841.14 |
| 812 | Bed Bath & Beyond Inc. | Garda CL Technical Services, Inc. | Armored Car Services | 94,267.15 |
| 813 | Bed Bath & Beyond Inc. | Garfield-Southcenter, LLC | Lease Agreement - 240 Andover Park West, Tukwila, WA | 10,294.69 |
| 814 | Bed Bath & Beyond Inc. | GATEKEEPER SYSTEM INC | Gatekeeper - Facilities MSA | 14,311.51 |
| 815 | Bed Bath & Beyond Inc. | Gateway Fairview, Inc. | Lease Agreement - 96 S. Waukegan Rd., Deerfield, IL | - |
| 816 | Bed Bath & Beyond Inc. | GC Ambassador Courtyard, LLC | Lease Agreement - 3617 Ambassador Caffery, Lafayette, LA | 24,951.71 |
| 817 | Bed Bath & Beyond Inc. | GENESIS EMPLOYMENT SERVICES | Genesis Larado CONTINGENT STAFFING AGENCY Agreement FINAL 4.29.21 EXECUTED | - |
| 818 | Bed Bath & Beyond Inc. | GENSERVE LLC | GenServ - Facilities MSA | 14,075.76 |
| 819 | Bed Bath & Beyond Inc. | GET IT PRODUCTIONS LLC | GIP Vendor Agreement 2.8.21 | - |
| 820 | Bed Bath & Beyond Inc. | GET IT PRODUCTIONS LLC | GIP Vendor Agreement 2.8.21 | - |
| 821 | Bed Bath & Beyond Inc. | Getmeregistered.com, LLC | GetMeRegistered.com - Services Agreement - May 2022 | - |
| 822 | Bed Bath & Beyond Inc. | GETTY IMAGES US,INC | 2022 Premium Acces | PAGETTYIMAGES | Bed Bath Beyond- Getty | - |
| 823 | Bed Bath & Beyond Inc. | GETTY IMAGES US,INC | 2022 Premium Acces | PAGETTYIMAGES | Bed Bath Beyond- Getty | 27,668.00 |
| 824 | Bed Bath & Beyond Inc. | GG Midlothian TC, LLC | Lease Agreement - 11609 Midlothian Turnpike, Midlothian, VA | - |
| 825 | Bed Bath & Beyond Inc. | Gilbert Construction | 655 Las Vegas fulfillment center Lift Arm Gates (Gilbert Construction) | - |
| 826 | Bed Bath & Beyond Inc. | GITHUB INC | GitHub Updated Standard Contractual Clauses | 393.76 |
| 827 | Bed Bath & Beyond Inc. | GIVENS LOGISTICS INC | Givens - Transportation Agreement2016 - fully executed | - |
| 828 | Bed Bath & Beyond Inc. | GKT Shoppes At Legacy Park, L.L.C. | Lease Agreement - 1320 McFarland Blvd E, Tuscaloosa, AL | - |
| 829 | Bed Bath & Beyond Inc. | GKT Shoppes At Legacy Park, L.L.C. | Lease Agreement - 1320 McFarland Blvd E, Tuscaloosa, AL | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 830 | Bed Bath & Beyond Inc. | Glacier 400 Wilbur, LLC | Lease Agreement - 440 W. Wilbur Avenue, Coeur D' Alene, ID | - |
| 831 | Bed Bath & Beyond Inc. | GlideFast | GlideFast MSA | - |
| 832 | Bed Bath & Beyond Inc. | GLL Selection II Georgia, L.P. | Lease Agreement - Cumming Highway, Canton, GA | 24,593.70 |
| 833 | Bed Bath & Beyond Inc. | GM Realty of Bangor, LLC | Lease Agreement - 490 Stillwater Avenue, Bangor, ME | - |
| 834 | Bed Bath & Beyond Inc. | GOOGLE LLC | Amendment 5 to Google Cloud Addendum | - |
| 835 | Bed Bath & Beyond Inc. | GOOGLE LLC | Google Apigee Edge Subscription and Enterprise Support Renewal | - |
| 836 | Bed Bath & Beyond Inc. | GOOGLE LLC | Amendment 5 to Google Cloud Addendum | - |
| 837 | Bed Bath & Beyond Inc. | GOOGLE LLC | Google Apigee Edge Subscription and Enterprise Support Renewal | 757,875.11 |
| 838 | Bed Bath & Beyond Inc. | GOOGLE LLC | Google - PSO to PSF Conversion (Amendment 6) | - |
| 839 | Bed Bath & Beyond Inc. | GOTHAM TECHNOLOGY GROUP LLC | Purchase Upgraded Cloudgenix for Ecom Warehouses | - |
| 840 | Bed Bath & Beyond Inc. | GOTHAM TECHNOLOGY GROUP LLC | Tenable Renewal - 2022 | - |
| 841 | Bed Bath & Beyond Inc. | GOTHAM TECHNOLOGY GROUP LLC | CyberArk EPV 1YR Qty 600 Quote # CPAI07262022 | - |
| 842 | Bed Bath & Beyond Inc. | GOTHAM TECHNOLOGY GROUP LLC | CyberArk Support Renewal Quote CPAI08302022 10/06/2022 - 10/05/2023 | - |
| 843 | Bed Bath & Beyond Inc. | GOTHAM TECHNOLOGY GROUP LLC | CyberArk EPM For Workstation Renewal | 300,000.00 |
| 844 | Bed Bath & Beyond Inc. | Gove, Sue | Employment Agreement | - |
| 845 | Bed Bath & Beyond Inc. | Governors SPV LLC | Lease Agreement - 1574 Governors Square Blvd., Tallahassee, FL | 33,925.49 |
| 846 | Bed Bath & Beyond Inc. | Grand Mesa Center, L.L.C. | Lease Agreement - 2464 US Highway 6 & 50, Grand Junction, CO | 28,374.52 |
| 847 | Bed Bath & Beyond Inc. | GRANITE TELECOMMUNICATIONS LLC | Granite EPIK 4G and SIP Trunking (Amendment 10) | - |
| 848 | Bed Bath & Beyond Inc. | GRANITE TELECOMMUNICATIONS LLC | Granite Amendment No. 9 | - |
| 849 | Bed Bath & Beyond Inc. | GRANITE TELECOMMUNICATIONS LLC | Granite EPIK 4G and SIP Trunking (Amendment 10) | 3,225,610.36 |
| 850 | Bed Bath & Beyond Inc. | GRAVITY SYSTEMS | UNIVERSAL FONT RENEWAL | - |
| 851 | Bed Bath & Beyond Inc. | GRAVITY SYSTEMS | Acronis Renewal Gravity Systems Quote #251174 | - |
| 852 | Bed Bath & Beyond Inc. | GRAVITY SYSTEMS | Fiery Server Renewal- Gravity | - |
| 853 | Bed Bath & Beyond Inc. | GRAVITY SYSTEMS | Jamf Renewal- Gravity Systems | - |
| 854 | Bed Bath & Beyond Inc. | GRAVITY SYSTEMS | Gravity Systems- Extensis Connect Fonts | 40,020.64 |
| 855 | Buy Buy Baby, Inc. | GRE Altamonte LP | Lease Agreement - 130 E. Altamonte Dr. Suite #1000, Altamonte Springs, FL | - |
| 856 | Bed Bath & Beyond Inc. | GRE Broadmoor, LLC | Lease Agreement - 2180 Southgate Road, Colorado Springs, CO | 59,655.00 |
| 857 | Bed Bath & Beyond Inc. | Green Mountain Technology, LLC | Green Mountain Technology Freight Audit Services | - |
| 858 | Bed Bath & Beyond Inc. | Greendale 14, LLC | Lease Agreement - 777 N Highway 31, Greenwood, IN | - |
| 859 | Bed Bath & Beyond Inc. | Greenwich Place Partners, LLC | Lease Agreement - 2750 N. Greenwich Ct., Wichita, KS | - |
| 860 | Buy Buy Baby, Inc. | Greenwich Place Partners, LLC | Lease Agreement - 2756 N. Greenwich Ct., Wichita, KS | - |
| 861 | Bed Bath & Beyond Inc. | GREGORY MAKA | GregMaka - MRK Agrmnt 7.1.21x | - |
| 862 | Bed Bath & Beyond Inc. | GREGORY MAKA | GregMaka - MRK Agrmnt 7.1.21x | - |
| 863 | Bed Bath & Beyond Inc. | GROUPBY USA INC | GroupBy Amendment 4 | - |
| 864 | Bed Bath & Beyond Inc. | GROUPBY USA INC | GroupBy Amendment No. 2 | - |
| 865 | Bed Bath & Beyond Inc. | GROUPBY USA INC | GroupBy Amendment #3 | - |
| 866 | Bed Bath & Beyond Inc. | GROUPBY USA INC | Data Processing Addendum | - |
| 867 | Bed Bath & Beyond Inc. | GROUPBY USA INC | GroupBy MSA Amendment | - |
| 868 | Bed Bath & Beyond Inc. | Grove Court Shopping Center LLC | Lease Agreement - 5 Colby Court, Bedford, NH | 48.01 |
| 869 | Bed Bath & Beyond Inc. | GS II University Centre LLC | Lease Agreement - 352 South College Road, Unit 10B, Wilmington, NC | (744.01) |
| 870 | Bed Bath & Beyond Inc. | GUANG XU | GuangXu - MRK - Agreement | - |
| 871 | Bed Bath & Beyond Inc. | GUANG XU | GuangXu - MRK - Agreement | - |
| 872 | Bed Bath & Beyond Inc. | GUARANTEED MECHANICAL | Guaranteed Mechanical - Facilities MSA | 2,004.55 |
| 873 | Bed Bath & Beyond Inc. | GUERRIERO, SALVATORE LANDSCAPING MAINTENANCE CONTRACTORS INC. | S Guerriero Landscaping - Facilities MSA | - |
| 874 | Bed Bath & Beyond Inc. | Gupta, Anu | Employment Agreement | - |
| 875 | Bed Bath & Beyond Inc. | Gwinnett Market Fair Owner, LLC | Lease Agreement - 3675 Satellite Blvd., Duluth, GA | 22,508.12 |
| 876 | Bed Bath & Beyond Inc. | Hagerman & Company | Agreement | 8,020.00 |
| 877 | Bed Bath & Beyond of Portland Inc. | Hamilton Properties | Lease Agreement - 16800 Southwest 72nd Avenue, Tigard, OR | - |
| 878 | Bed Bath & Beyond Inc. | Hanes M Owner, LLC and Hanes Z Owner, LLC | Lease Agreement - 1020 Hanes Mall Blvd., Winston-Salem, NC | - |
| 879 | Bed Bath & Beyond Inc. | Happiness Is Catering | Happiness Is Vendor Agreement 10.14.20 | - |
| 880 | Bed Bath & Beyond Inc. | Happiness Is Catering | Happiness Is Vendor Agreement 10.14.20 | - |
| 881 | Bed Bath & Beyond Inc. | Happy Little Production | Happy Little Productions - MSA - July 2022 | - |
| 882 | Bed Bath & Beyond Inc. | Happy Little Production | Happy Little Productions - MSA - July 2022 | - |
| 883 | Bed Bath & Beyond Inc. | Hart Miracle Marketpla LLCce LLC | Lease Agreement - S.W. 33rd Avenue and S.W. 22nd Street, Coral Gables, FL | 82,954.85 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 884 | Bed Bath & Beyond Inc. | Hart TC I - III LC | Lease Agreement - Colonial Pinnacle at Turkey Creek, Knoxville, TN | 64,857.67 |
| 885 | Bed Bath & Beyond Inc. | Hartmann, John | Employment Agreement | - |
| 886 | Bed Bath & Beyond Inc. | Hartsig, Joe | Employment Agreement | - |
| 887 | Bed Bath & Beyond Inc. | Hastings Ranch Shopping Center, L.P. | Lease Agreement - 7497 N. Blackstone Avenue, Fresno, CA | - |
| 888 | Bed Bath & Beyond Inc. | Hastings Village Investment Company, L.P. | Lease Agreement - 3341 East Foothill Boulevard, Pasadena, CA | - |
| 889 | Bed Bath & Beyond Inc. | Hastings, Jeffrey | Separation Agreement | 24,622.00 |
| 890 | Bed Bath & Beyond Inc. | HCL TECHNOLOGIES LIMITED | HCL Passport Advantage 2023 Renewal | 75,165.52 |
| 891 | Bed Bath & Beyond Inc. | Headspace | Headspace Renewal .docx | - |
| 892 | Bed Bath & Beyond Inc. | Headspace | Headspace  MSA - signed | - |
| 893 | Bed Bath & Beyond Inc. | HEALTH MEDIA NETWORK | Health Media Network (Checked Up) Vendor Set Up | 141,645.00 |
| 894 | Bed Bath & Beyond Inc. | HELLO ARTISTS | Hello Artists marketing agreement edits | - |
| 895 | Bed Bath & Beyond Inc. | HELLO ARTISTS | Hello Artists marketing agreement edits | - |
| 896 | Bed Bath & Beyond Inc. | HELP SYSTEMS | Help Systems License Renewal | - |
| 897 | Bed Bath & Beyond Inc. | Heritage Plaza, LLC | Lease Agreement - 18700 Veterans Blvd., Port Charlotte, FL | 6,373.10 |
| 898 | Bed Bath & Beyond Inc. | HGREIT II Edmondson Road LLC | Lease Agreement - 2719 Edmondson Road, Cincinnati, OH | 79.38 |
| 899 | Bed Bath & Beyond Inc. | Hines Global REIT 2615 MED Center Parkway LLC | Lease Agreement - 2615 Medical Center Parkway, Murfreesboro, TN | - |
| 900 | Bed Bath & Beyond Inc. | Hines Global REIT 2615 Med Center Parkway LLC | Lease Agreement - 2615 Medical Center Pkwy., #2400, Murfreesboro, TN | - |
| 901 | Bed Bath & Beyond Inc. | Hingham Launch Property LLC | Lease Agreement - Lincoln Street (3A) & Shipyard, Hingham, MA | - |
| 902 | Buy Buy Baby, Inc. | HIP Stephanie, LLC | Lease Agreement - 535 North Stephanie Street, Henderson, NV | 6,921.78 |
| 903 | Bed Bath & Beyond Inc. | HIRE DYNAMICS LLC | Hire Dynamics-Bed Bath Beyond Staffing Services Agreement EXECUTED | 9,685.41 |
| 904 | Bed Bath & Beyond Inc. | HLT Partnership LP | Lease Agreement - 3115 196th Street, SW, Lynnwood, WA | - |
| 905 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment1 - bbb signed | - |
| 906 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment10 - bbb signed | - |
| 907 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment2 - bbb signed | - |
| 908 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment3 - bbb signed | - |
| 909 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment4 - bbb signed | - |
| 910 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment5 - bbb signed | - |
| 911 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment6 - bbb signed | - |
| 912 | Bed Bath & Beyond Inc. | HMMCo., Ltd. | HMM - Amendment9 - bbb signed | - |
| 913 | Bed Bath & Beyond Inc. | HNRY Logistics | ATLHNRY PoolAmendment MARCH 2021 - fully executed | 40,177.37 |
| 914 | Bed Bath & Beyond Inc. | HNRY Logistics | Distribution Service Agreement | 40,177.37 |
| 915 | Bed Bath & Beyond Inc. | Home Depot U.S.A., Inc. | Lease Agreement - 1120 Galleria Blvd., Roseville, CA | - |
| 916 | Bed Bath & Beyond Inc. | Home Depot U.S.A., Inc. | Lease Agreement - 1120 Galleria Blvd., Suite 100, Roseville, CA | - |
| 917 | Buy Buy Baby, Inc. | Home Depot U.S.A., Inc. | Lease Agreement - 1120 Galleria Blvd., Roseville | - |
| 918 | Bed Bath & Beyond Inc. | Horizons HRS Manufacturing Staffing II | Horizons - Staffing Agency Agreement | - |
| 919 | Bed Bath & Beyond Inc. | Howard-Sloan  Search,  Inc. | Howard Sloan DIRECT HIRE SEARCH accepted 10.5.10 Agreement EXECUTED | - |
| 920 | Bed Bath & Beyond Inc. | HRTC I, LLC | Lease Agreement - 9315 Dorchester, Highlands Ranch, CO | 131,598.57 |
| 921 | Bed Bath & Beyond Inc. | Hub Group, Inc. | Hub - Transportation Agreement2010 - fully executed | 250,991.24 |
| 922 | Bed Bath & Beyond Inc. | HumCap Recruiting | HumCap Direct Hire Agreement Fully Executed | - |
| 923 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC -  Services Proposal for ImageNow Upgrade 2019 - fully executed | - |
| 924 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - Assignment Notice Letter 10.18.18 | - |
| 925 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - First Amendment to Master Agreement  -  - fully executed | - |
| 926 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - Image Now Licenses- Sales Order - OP-8987 - fully executed | - |
| 927 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - Image Now - Master Agreement  -  - fully executed | - |
| 928 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - Image Now-Reallocate License - Zero Dollars - -  fully executed | - |
| 929 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - License Exchange - 3-25-10 -  - fully executed.TIF | - |
| 930 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - License Exchange - 6-15-10 -  - fully executed | - |
| 931 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - Order Form for Legacy Support - Feb 2017 - fully executed | - |
| 932 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - PO 114147 - Imaging Test Lic for Dev System | - |
| 933 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - PO 122226 - Image Now Licenses - OP-8987 | - |
| 934 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland LLC - Scripting Assistance - 4-24-10 -  - fully executed | - |
| 935 | Bed Bath & Beyond Inc. | HYLAND LLC | Hyland Maintenance Contract 2022 - 2023 | 21,500.00 |
| 936 | Bed Bath & Beyond Inc. | I. & G. Partners | Lease Agreement - 180 Route 10 West, East Hanover, NJ | 55.30 |
| 937 | Bed Bath & Beyond Inc. | IA Sarasota Tamiami, L.L.C. | Lease Agreement - 6567 S. Tamiami Trail, Sarasota, FL | 2,094.44 |
| 938 | Bed Bath & Beyond Inc. | IBM CORPORATION-TR4 | IBM ServiceElite Renewal | - |
| 939 | Bed Bath & Beyond Inc. | IBM CORPORATION-TR4 | IBM - Passport Advantage 2023 Renewal | 2,438,284.95 |
| 940 | Bed Bath & Beyond Inc. | ICUC/iProspect Moderation Services, Inc. | ICUC/iProspect MSA | - |
| 941 | Bed Bath & Beyond Inc. | ICUC/iProspect Moderation Services, Inc. | Bed Bath and Beyond Community Management Proposal - 2022 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|-------------|---------------------|------------|
| 942 | Bed Bath & Beyond Inc. | ICUC/iProspect Moderation Services, Inc. | ICUC/iProspect MSA | - |
| 943 | Bed Bath & Beyond Inc. | ICUC/iProspect Moderation Services, Inc. | Bed Bath and Beyond Community Management Proposal - 2022 | - |
| 944 | Bed Bath & Beyond Inc. | ID Theft | ID Theft - ID Watchdog Agreement | - |
| 945 | Bed Bath & Beyond Inc. | IMI Huntsville, LLC | Lease Agreement - 6888 Governors West, Huntsville, AL | 19,892.14 |
| 946 | Bed Bath & Beyond Inc. | IncendioWorks LLC | Incendio MSA | - |
| 947 | Bed Bath & Beyond Inc. | INDUSTRIAL BATTERY & CHARGER | Full Battery String Replacement for UPS A | - |
| 948 | Bed Bath & Beyond Inc. | INFOR (US) INC | Infor Maintenance Renewal (Lawson) 2022 | 462,396.92 |
| 949 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - BBBY.SaaS Order Form.May272020.final With Exhibit - fully executed | - |
| 950 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - IPA - TCS (12-30-20) (003) - Fully executed | - |
| 951 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Lawson- Software End User Agmt - fully executed | - |
| 952 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Lawson - Addendum to Lisensee Agmt - fully executed | - |
| 953 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Online Learning Library Services Order Form - 8-22-07 - fully executed | - |
| 954 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Online Learning Library Services Order Form - 8-23-06 - fully executed | - |
| 955 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Product Order Form- 2-24-06 - with Addendum - fully executed | - |
| 956 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Product Order Form- 2-27-07 w- addendum - fully executed | - |
| 957 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Product Order Form- 5-19-06 UNIX WIN w-addendum - fully executed | - |
| 958 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Product Order Form- 5-19-06 w- addendum - fully executed | - |
| 959 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Product Order Form to Master Services Agmt - fully executed | - |
| 960 | Bed Bath & Beyond Inc. | INFOR US INC | Infor (US), Inc. - Services Order Form - fully executed | - |
| 961 | Bed Bath & Beyond Inc. | INFOR US INC | INFOR-BBBY CO Amend TM Alloc C3451 FINAL 10-16-20 - Fully executed | 462,396.92 |
| 962 | Bed Bath & Beyond Inc. | INFORMATION RESOURCES INC | Information Resources, Inc.- DATA LICENSE AGREEMENT | - |
| 963 | Bed Bath & Beyond Inc. | INFORMATION RESOURCES INC | Information Resources, Inc.- DATA LICENSE AGREEMENT | 319,874.98 |
| 964 | Bed Bath & Beyond Inc. | Infosys Limited | Infosys DPA | - |
| 965 | Bed Bath & Beyond Inc. | Infosys Limited | Infosys Amendment to Add Affiliates to the MSA | - |
| 966 | Bed Bath & Beyond Inc. | Infosys Limited | Infosys MSOW Amendment 01 | 555,600.00 |
| 967 | Bed Bath & Beyond Inc. | INFOSYS MCCAMISH SYSTEM LLC | InfoSys ServiceNow License | 55,447.13 |
| 968 | Bed Bath & Beyond Inc. | INFOSYS MCCAMISH SYSTEM LLC | SNOW Asset Management Add On | - |
| 969 | Bed Bath & Beyond Inc. | Inland American Jacksonville Gateway, L.L.C. | Lease Agreement - 1305 Western Blvd., Jacksonville, NC | - |
| 970 | Bed Bath & Beyond Inc. | Inland American Retail Management, LLC | Lease Agreement - 79-110 Hwy 111, La Quinta, CA | - |
| 971 | Bed Bath & Beyond Inc. | Inland Western Southlake Limited | Lease Agreement - 2930 East Southlake Blvd., Southlake, TX | - |
| 972 | Bed Bath & Beyond Inc. | INMOMENT INC | InMoment - BBb In Moment Order Form (BBB signed) | - |
| 973 | Bed Bath & Beyond Inc. | INMOMENT INC | InMoment - MSA - Bed Bath & Beyond (5-1-2013) - signed | - |
| 974 | Bed Bath & Beyond Inc. | INMOMENT INC | InMoment - Termination Notice - April 2021 | - |
| 975 | Bed Bath & Beyond Inc. | INSIGHT | Autodesk Renewal Contract #110003091406 expires May 21, 2022 | - |
| 976 | Bed Bath & Beyond Inc. | INSIGHT | Autodesk Renewal contract #: 110003591940 Expires 06/02/2022 | - |
| 977 | Bed Bath & Beyond Inc. | INSIGHT | Sketchup Pro Renewal for May (1 Seat) | - |
| 978 | Bed Bath & Beyond Inc. | INSIGHT | Manage Engine Subscription / AMS License Renewal | - |
| 979 | Bed Bath & Beyond Inc. | INSIGHT | Software Renewal for Idera | - |
| 980 | Bed Bath & Beyond Inc. | INSIGHT | Bluebeam Maintenance Renewal - 3 licenses | - |
| 981 | Bed Bath & Beyond Inc. | INSIGHT | Lucidchart Renewal | - |
| 982 | Bed Bath & Beyond Inc. | INSIGHT | Idera Add-on Purchase | - |
| 983 | Bed Bath & Beyond Inc. | INSIGHT | Bluebeam Revu Software Renewal - 1 license | - |
| 984 | Bed Bath & Beyond Inc. | INSIGHT | NEW V-Ray license for DAVID MELCHIORRE SCTASK0328076 | - |
| 985 | Bed Bath & Beyond Inc. | INSIGHT | New Think Cell Licenses-Joe Derosa SCTASK0342077  & Mark Amico SCTASK0342076  Insight Quote #0225475272 | - |
| 986 | Bed Bath & Beyond Inc. | INSIGHT | VMWare Support/Subscription Renewal for Waqas Khan | - |
| 987 | Bed Bath & Beyond Inc. | INSIGHT | Think Cell License Renewal for Mark Cassebaum | - |
| 988 | Bed Bath & Beyond Inc. | INSIGHT | Snagit Renewal (325 Licenses) Coverage Dates 12/15/2022-12/15/2023 | - |
| 989 | Bed Bath & Beyond Inc. | INSIGHT | Winzip Renewal (200 Licenses) Coverage Dates 12/01/2022-11/30/2023 | - |
| 990 | Bed Bath & Beyond Inc. | INSIGHT | Think Cell Renewal (5 Users) | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 991 | Bed Bath & Beyond Inc. | INSIGHT | Vandyke Secure CRT renewal 12/28/2022-12/28/202 | - |
| 992 | Bed Bath & Beyond Inc. | INSIGHT | Que Tech Workstudy Renewal 12/22/2022-12/21/2023 | - |
| 993 | Bed Bath & Beyond Inc. | INSIGHT | VMWARE | - |
| 994 | Bed Bath & Beyond Inc. | INSIGHT | Team O'Clock Renewal | - |
| 995 | Bed Bath & Beyond Inc. | INSIGHT | Capture One Renewal | - |
| 996 | Bed Bath & Beyond Inc. | INSIGHT | Software renewal for Idera | 219,865.71 |
| 997 | Bed Bath & Beyond Inc. | INTEGRITY STAFFING SOLUTIONS | ISS BBB - CONTINGENT STAFFING AGENCY EXECUTED 7.25 | 72,966.07 |
| 998 | Bed Bath & Beyond Inc. | INTELLECTUAL PROPERTY LLC | Intellectual Property Vendor Agreement 7.23.20 | - |
| 999 | Bed Bath & Beyond Inc. | INTELLECTUAL PROPERTY LLC | Intellectual Property Vendor Agreement 7.23.20 | - |
| 1000 | Bed Bath & Beyond Inc. | INTELLIGRATED SYSTEMS LLC | Intelligrated License Svs Addendum-fully executed | - |
| 1001 | Bed Bath & Beyond Inc. | INTELLIGRATED SYSTEMS LLC | Intelligrated MSA Amendment FINAL 6.15.21 - fully executed | - |
| 1002 | Bed Bath & Beyond Inc. | INTELLIGRATED SYSTEMS LLC | Intelligrated - Service and Maintenance Agreement - NOV2021 | 1,215.00 |
| 1003 | Bed Bath & Beyond Inc. | INTERACTIVE COMMUNICATIONS | Interactive Communications International, Inc. - MSA - May 2022 | - |
| 1004 | Bed Bath & Beyond Inc. | INTERACTIVE COMMUNICATIONS | Interactive Communications International, Inc. - MSA - May 2022 | 56,134.67 |
| 1005 | Bed Bath & Beyond Inc. | INTERFACE SECURITY SYSTEM LLC | Interface Systems MSA - ON HOLD | - |
| 1006 | Bed Bath & Beyond Inc. | International Distribution Group LLC | BALIDS PoolAmendment July2021 - fully executed | - |
| 1007 | Bed Bath & Beyond Inc. | International Speedway Square Ltd | Lease Agreement - 2500 W. International Speedway Boulevard, Daytona Beach, FL | 18,569.32 |
| 1008 | Bed Bath & Beyond Inc. | INTERNATIONAL WAREHOUSE GROUP | LISIWG PoolAmendment July2020 - fully executed | 25,566.26 |
| 1009 | Bed Bath & Beyond Inc. | Interstate Distributor Co. | Interstate - Transportation Agreement2013 - fully executed | - |
| 1010 | Bed Bath & Beyond Inc. | INTERSTATE RESTORATION LLC | First Onsite (Interstate Restoration, LLC) - Facility Services Agreement | 326,376.26 |
| 1011 | Bed Bath & Beyond Inc. | INVISIONAPP, INC | InVisionApp Inc. MSA | - |
| 1012 | Buy Buy Baby, Inc. | IRC Bohl Farm, L.L.C. | Lease Agreement - 5540 Northwest Hwy, Crystal Lake, IL | (3,971.52) |
| 1013 | Bed Bath & Beyond Inc. | IRC Prairie Crossing, L.L.C. | Lease Agreement - 11165 W. Lincoln Highway, Frankfort, IL | - |
| 1014 | Buy Buy Baby, Inc. | IRC University Crossings L.L.C. | Lease Agreement - 425 East University Drive, Granger, IN | - |
| 1015 | Buy Buy Baby, Inc. | IRC Woodfield Plaza, L.L.C. | Lease Agreement - 580 E. Golf Road, Schaumburg, IL | - |
| 1016 | Bed Bath & Beyond Inc. | Ireland Davie, Ltd. | Lease Agreement - 1801 South University Drive, Davie, FL | 2,100.46 |
| 1017 | Bed Bath & Beyond Inc. | Ireland, Tony A | Separation Agreement | 11,633.33 |
| 1018 | Bed Bath & Beyond Inc. | IRIS RECRUITING SOLUTIONS | iRis EMPLOYEE DIRECT HIRE SEARCH AGREEMENT EXECUTED | - |
| 1019 | Bed Bath & Beyond Inc. | ISM Holdings, Inc. | Lease Agreement - 366 Southbridge Street, Auburn, MA | 32,298.23 |
| 1020 | Bed Bath & Beyond Inc. | ISMAIL JAMES MAKSOM | Maksom mrk agreement 8.16.21 | - |
| 1021 | Bed Bath & Beyond Inc. | ISMAIL JAMES MAKSOM | Maksom mrk agreement 8.16.21 | - |
| 1022 | Bed Bath & Beyond Inc. | ITAC 192 LLC | Lease Agreement - 5160 Highway 70 Suite 600, Morehead City, NC | - |
| 1023 | Bed Bath & Beyond Inc. | Itential | QUOTE for Itential Automation Software | - |
| 1024 | Bed Bath & Beyond Inc. | Itential | Itential MSA | 181,150.00 |
| 1025 | Bed Bath & Beyond Inc. | IVANTI INC | Ivanti Support Renewal 2022-2023 | 75,303.00 |
| 1026 | Bed Bath & Beyond Inc. | IVT Highlands at Flower Mound, LP | Lease Agreement - 6101 Long Prairie Road, Suite 200, Flower Mound, TX | 1,509.67 |
| 1027 | Buy Buy Baby, Inc. | IVT Parke Cedar Park, LLC | Lease Agreement - 5001-183A Toll Road, Suite i100, Cedar Park, TX | - |
| 1028 | Bed Bath & Beyond Inc. | iWarehouse | iWarehouse Port Reading 11.30.21 - bbb signed | - |
| 1029 | Bed Bath & Beyond Inc. | iWarehouse | iWarehouse Port Reading 11.30.21 - fully executed | - |
| 1030 | Bed Bath & Beyond Inc. | J.B. HUNT TRANSPORT, INC. | JBHunt - Transportation Agreement2006 - fully executed | 37,899.24 |
| 1031 | Bed Bath & Beyond Inc. | J.W. Logistics Operations, LLC | Distribution Service Agreement (KCM) | - |
| 1032 | Bed Bath & Beyond Inc. | J.W. Logistics Operations, LLC | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (KCM) | - |
| 1033 | Bed Bath & Beyond Inc. | J.W. Logistics Operations, LLC | Distribution Service Agreement (DAL) | - |
| 1034 | Bed Bath & Beyond Inc. | J.W. Logistics Operations, LLC | 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (DAL) | - |
| 1035 | Bed Bath & Beyond Inc. | JACQUELINE DRAPER | J Draper Vendor Agreement 10.26.20 | - |
| 1036 | Bed Bath & Beyond Inc. | JACQUELINE DRAPER | J Draper Vendor Agreement 10.26.20 | - |
| 1037 | Bed Bath & Beyond Inc. | JASON ROGERS | Jason Rogers IL Vendor Agreement 1.19.21 | - |
| 1038 | Bed Bath & Beyond Inc. | JASON ROGERS | Jason Rogers IL Vendor Agreement 1.19.21 | - |
| 1039 | Bed Bath & Beyond Inc. | JBCHoldings NY LLC | BBB - JBC Direct Hire Agreement Fully Executed | - |
| 1040 | Bed Bath & Beyond Inc. | JBS Carriers | JBS - Transportation Agreement2016 - fully executed | - |
| 1041 | Bed Bath & Beyond Inc. | JDA SOFTWARE GROUP, INC | AgreementRegardingImplementationOfJDAWorkforceManagementSystem - FULLY EXECUTED | - |
| 1042 | Bed Bath & Beyond Inc. | JDN Real Estate Hamilton, LP | Lease Agreement - 160 Marketplace Boulevard, Hamilton, NJ | 44,967.82 |
| 1043 | Bed Bath & Beyond Inc. | JEREMY GECKER | Jeremy Gecker signed Vendor Agreement | - |
| 1044 | Bed Bath & Beyond Inc. | JEREMY GECKER | Jeremy Gecker signed Vendor Agreement | - |
| 1045 | Bed Bath & Beyond Inc. | JESSE G CHAHALIS | Jesse Chahalis Vendor Agreement 12.2.20 | - |
| 1046 | Bed Bath & Beyond Inc. | JESSE G CHAHALIS | Jesse Chahalis Vendor Agreement 12.2.20 | - |
| 1047 | Bed Bath & Beyond Inc. | JESSE LONGO | Jesse Longo Freelancer Agreement 5.17.21 | - |
| 1048 | Bed Bath & Beyond Inc. | JESSE LONGO | Jesse Longo Freelancer Agreement 5.17.21 | - |
| 1049 | Bed Bath & Beyond Inc. | JESSICA STAVRO | Jessica Stavro prop stylist MSA | - |
| 1050 | Bed Bath & Beyond Inc. | JESSICA STAVRO | Jessica Stavro prop stylist MSA | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 1051 | Bed Bath & Beyond Inc. | JG Triangle Peripheral South, LLC | Lease Agreement - 3604 Sumner Blvd., Raleigh Triangle, NC | 68,437.10 |
| 1052 | Bed Bath & Beyond Inc. | JIM BASTARDO PHOTOGRAPHY INC | Bastardo Signed Vendor Agreement 7.13.20 | - |
| 1053 | Bed Bath & Beyond Inc. | JIM BASTARDO PHOTOGRAPHY INC | Bastardo Signed Vendor Agreement 7.13.20 | - |
| 1054 | Buy Buy Baby, Inc. | JLP-Harvard Park LLC | Lease Agreement - 4045 Richmond Road, Warrenville Heights, OH | 4,108.92 |
| 1055 | Bed Bath & Beyond Inc. | JLP-KENTWOOD LLC, | Lease Agreement - 4100 28th Street SE, Kentwood, MI | 7,329.36 |
| 1056 | Bed Bath & Beyond Inc. | JLPK-Orange Park, LLC | Lease Agreement - 6001-24 Argyle Forest Blvd., Orange Park, FL | 49,438.96 |
| 1057 | Bed Bath & Beyond Inc. | JNJ Express Inc | JNJ - Transportation Agreement2017 - fully executed | - |
| 1058 | Bed Bath & Beyond Inc. | Johansen Transportation Services | JTSL2021 - LTLAmend - fully executed | - |
| 1059 | Bed Bath & Beyond Inc. | JOHANSON TRANSPORTATION SVC | Johanson - Transportation Agreement2016 - fully executed | - |
| 1060 | Bed Bath & Beyond Inc. | JOHNSON CONTROLS INC | Claremont HVAC MSA | - |
| 1061 | Bed Bath & Beyond Inc. | JOHNSON CONTROLS INC | Johnson Controls - Facilities MSA | 23,219.28 |
| 1062 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Americas, Inc. | Exclusive Agency and Compensation Agreement – 3 Enterprise Drive, Secaucus, New Jersey | - |
| 1063 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Americas, Inc. | Exclusive Agency and Compensation Agreement – 1200 Springfield Road, Union | - |
| 1064 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Americas, Inc. | Exclusive Agency and Compensation Agreement – 1001 W Middlesex Avenue, Port Reading NJ 07064 | - |
| 1065 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Americas, Inc. | Exclusive Agency and Compensation Agreement – 11 Taft Road, Totowa, NJ | - |
| 1066 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Brokerage, Inc. | Agreement - 2436 Penny Road, Claremont, NC | - |
| 1067 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Brokerage, Inc. | Service Agreement - 6120 Clinker Drive, Jurupa Valley, California | - |
| 1068 | Bed Bath & Beyond Inc. | Jones Lang LaSalle Brokerage, Inc. | Services Agreement - 2700 S. Valley Parkway, Lewisville, Texas 75067 | - |
| 1069 | Bed Bath & Beyond Inc. | JRNI INC | Data Processing Addendum - JRNI | 159,937.50 |
| 1070 | Bed Bath & Beyond Inc. | JT Fire & Safety LLC | JT Fire & Safety - Facilities MSA | - |
| 1071 | Bed Bath & Beyond Inc. | Jubilee LP | Lease Agreement - 43610 West Oaks Drive, Novi, MI | - |
| 1072 | Bed Bath & Beyond Inc. | Jubilee LP | Lease Agreement - 3708 W. Dublin-Granville Road, Columbus, OH | 18,674.87 |
| 1073 | Bed Bath & Beyond Inc. | JULIA SCHNEIDERMAN | JRSchneiderman signed Vendor Agreement 12.22.20 | - |
| 1074 | Bed Bath & Beyond Inc. | JULIA SCHNEIDERMAN | JRSchneiderman signed Vendor Agreement 12.22.20 | - |
| 1075 | Bed Bath & Beyond Inc. | JUNE UPTON | June Upton Asst AD MSA | - |
| 1076 | Bed Bath & Beyond Inc. | JUNE UPTON | June Upton Asst AD MSA | - |
| 1077 | Bed Bath & Beyond Inc. | Kantar | Kantar - MSA - May 2022 | - |
| 1078 | Bed Bath & Beyond Inc. | Kantar | Kantar - MSA - May 2022 | 15,993.75 |
| 1079 | Bed Bath & Beyond Inc. | Kantar LLC | MONITOR Immersion Series 2022 | - |
| 1080 | Bed Bath & Beyond Inc. | Kastin, David | Employment Agreement | - |
| 1081 | Bed Bath & Beyond Inc. | KATHRYN SUELLENTROP | KS Vendor Agreement 8.7.20 | - |
| 1082 | Bed Bath & Beyond Inc. | KATHRYN SUELLENTROP | KS Vendor Agreement 8.7.20 | - |
| 1083 | Bed Bath & Beyond Inc. | Katti, Kishore | Separation Agreement | 3,403.48 |
| 1084 | Bed Bath & Beyond Inc. | KBC Properties | Lease Agreement - 3011 S. 25th East, Idaho Falls, ID | 16,680.86 |
| 1085 | Bed Bath & Beyond Inc. | KDMM LLC and ABAH LLC | Lease Agreement - 11854 West Olympic Blvd, W. Los Angeles, CA | - |
| 1086 | Bed Bath & Beyond Inc. | KEELVAR Systems Limited | Data Processing Agreement | - |
| 1087 | Bed Bath & Beyond Inc. | KEELVAR Systems Limited | Agreement | - |
| 1088 | Bed Bath & Beyond Inc. | KEN PARK TALENT MANAGEMENT | Ken Park Talent mrk agreement 6.28.21 | - |
| 1089 | Bed Bath & Beyond Inc. | KEN PARK TALENT MANAGEMENT | Ken Park Talent mrk agreement 6.28.21 | - |
| 1090 | Bed Bath & Beyond Inc. | KENSINGTON INFORMATION GROUP | Kensington Group - Vijay Soppa Agreement 5.10.19 | - |
| 1091 | Bed Bath & Beyond Inc. | KENSINGTON INFORMATION GROUP | Kensington Group - Vijay Soppa Agreement 5.10.19 | 73,840.00 |
| 1092 | Bed Bath & Beyond Inc. | KEPLER GROUP LLC | Retail-Media-Network-Kepler-Change-of-Pricing-Structure | - |
| 1093 | Bed Bath & Beyond Inc. | KEPLER GROUP LLC | Amended SOW - Kepler Monetization | - |
| 1094 | Bed Bath & Beyond Inc. | KEPLER GROUP LLC | Amended SOW - Kepler Monetization | 3,511,466.27 |
| 1095 | Bed Bath & Beyond Inc. | KEYME INC | KeyMe Advertising Addendum to Pilot Agreement | - |
| 1096 | Bed Bath & Beyond Inc. | KEYSTONE LOGIC | Keystone Logic Inc. - Outsourced Services Agreement - fully executed | - |
| 1097 | Bed Bath & Beyond Inc. | KIM VROOMAN | Kim Vrooman - Facilities MSA | 316.09 |
| 1098 | Bed Bath & Beyond Inc. | Kimco Corpus Christi, L.P. | Lease Agreement - 4717 S. Padre Island Drive,, Corpus Christi, TX | 51,280.28 |
| 1099 | Bed Bath & Beyond Inc. | Kimco Riverview, L.L.C. | Lease Agreement - SEC Dobson Road & Loop 202, Mesa, AZ | 313.65 |
| 1100 | Bed Bath & Beyond Inc. | Kimco Savannah 185, Inc. | Lease Agreement - 7400 Abercorn Street, Savannah, GA | - |
| 1101 | Bed Bath & Beyond Inc. | KIR Soncy L.P. | Lease Agreement - 3000 Soncy, Amarillo, TX | 1,361.30 |
| 1102 | Buy Buy Baby, Inc. | KIR Tukwila L.P. | Lease Agreement - 17686 Southcenter Parkway, Tukwila, WA | 42,153.89 |
| 1103 | Bed Bath & Beyond Inc. | Kirk Wallace | Freelancer Agreement Kirk wallace-signed | - |
| 1104 | Bed Bath & Beyond Inc. | KLDiscovery Ontrack, LLC | KLD - Digital Forensics | - |
| 1105 | Buy Buy Baby, Inc. | KMO-361 (Paramus) LLC | Lease Agreement - Route 17 North, Paramus, NJ | 70,371.34 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1106 | Bed Bath & Beyond Inc. | KNIGHT TRANSPORTATION SVCS INC | Knight - Transportation Agreement2008 - fully executed | - |
| 1107 | Bed Bath & Beyond Inc. | KnowBe4 | KnowBe4 Master Subscription Agreement | - |
| 1108 | Bed Bath & Beyond Inc. | KRG Avondale McDowell, LLC | Lease Agreement - 10060 W. McDowell Road, Avondale, AZ | - |
| 1109 | Buy Buy Baby, Inc. | KRG Cool Springs, LLC | Lease Agreement - 2000 Mallory Lane, Suite 400, Franklin, TN | 67,493.17 |
| 1110 | Buy Buy Baby, Inc. | KRG Livingston Center LLC | Lease Agreement - 530 W. Mount Pleasant Avenue, Livingston, NJ | - |
| 1111 | Buy Buy Baby, Inc. | KRG MARKET STREET VILLAGE, LP, an Indiana limited | Lease Agreement - 1451 West Pipeline Rd., Hurst, TX | - |
| 1112 | Bed Bath & Beyond Inc. | KRG McDonough Henry Town, LLC | Lease Agreement - 1898 Jonesboro Road, McDonough, GA | 37,904.05 |
| 1113 | Bed Bath & Beyond Inc. | KRG New Hill Place, LLC | Lease Agreement - 208 Grand Hill Place, Holly Springs, NC | - |
| 1114 | Buy Buy Baby, Inc. | KRG Plaza Green, LLC | Lease Agreement - 1117 Woodruff Road, Greenville, SC | - |
| 1115 | Bed Bath & Beyond Inc. | KRG Plaza Green, LLC | Lease Agreement - 1117 Woodruff Road, Greenville, SC | - |
| 1116 | Buy Buy Baby, Inc. | KRG Rivers Edge, LLC | Lease Agreement - 4030 East 82nd Street, Indianapolis, IN | 247.07 |
| 1117 | Bed Bath & Beyond Inc. | KRG SUNLAND, LP, an Indiana limited partnership | Lease Agreement - 655 Sunland Park Drive, El Paso, TX | - |
| 1118 | Bed Bath & Beyond Inc. | KRG Temecula Commons, LLC | Lease Agreement - 40438 Winchester Road, Temecula, CA | - |
| 1119 | Bed Bath & Beyond Inc. | KRISTEN HASKELL ART | Haskell MRK Agrmnt 8.11.21 | - |
| 1120 | Bed Bath & Beyond Inc. | KRISTEN HASKELL ART | Haskell MRK Agrmnt 8.11.21 | - |
| 1121 | Bed Bath & Beyond Inc. | KRONOS INCORPORATED | Kronos for Mexico server in Claremont | 1,033.13 |
| 1122 | Bed Bath & Beyond Inc. | KSI Cary 483, LLC | Lease Agreement - 405 Cross Roads Boulevard, Cary, NC | - |
| 1123 | Bed Bath & Beyond Inc. | Kudish, Maxim | Separation Agreement | 18,294.78 |
| 1124 | Bed Bath & Beyond Inc. | La Frontera Landlord, LLC | Lease Agreement - 2701-A Parker Drive, Round Rock, TX | - |
| 1125 | Bed Bath & Beyond Inc. | LAKE SUCCESS SHOPPING CENTER LLC | Lease Agreement - 1526A UNION TURNPIKE, New Hyde Park, NY | 38,893.22 |
| 1126 | Bed Bath & Beyond Inc. | Lakeline Plaza, LLC | Lease Agreement - 11066 Pecan Park Boulevard, Bldg. 1, Cedar Park, TX | - |
| 1127 | Bed Bath & Beyond Inc. | Landstar Logistics, Inc. | LandstarLogistics - Transportation Agreement2006 - fully executed | - |
| 1128 | Bed Bath & Beyond Inc. | Landstar Ranger, Inc. | LandstarRanger - Transportation Agreement2006 - fully executed | 133,613.39 |
| 1129 | Bed Bath & Beyond Inc. | Las Palmas Dunhill LP | Lease Agreement - 1327 George Dieter Drive, El Paso, TX | 114,202.93 |
| 1130 | Bed Bath & Beyond Inc. | LAUREN GREEN AGENCY LLC | Lauren Green Agency SIGNED vendor agreement 10.14.20 | - |
| 1131 | Bed Bath & Beyond Inc. | LAUREN GREEN AGENCY LLC | Lauren Green Agency SIGNED vendor agreement 10.14.20 | - |
| 1132 | Bed Bath & Beyond Inc. | LAUREN RINGER | LRINGER Vendor Agreement 11.16.20 | - |
| 1133 | Bed Bath & Beyond Inc. | LAUREN RINGER | LRINGER Vendor Agreement 11.16.20 | - |
| 1134 | Bed Bath & Beyond Inc. | Legion Star | Legion Star MSA | 267,697.50 |
| 1135 | Bed Bath & Beyond Inc. | LENA KAPTEIN | Lena Kaptein makeup artist MSA 7.29.22 | - |
| 1136 | Bed Bath & Beyond Inc. | LENA KAPTEIN | Lena Kaptein makeup artist MSA 7.29.22 | - |
| 1137 | Bed Bath & Beyond Inc. | LESLEY PETERSON | Lesley Peterson IL Vendor Agreement 3.8.21 | - |
| 1138 | Bed Bath & Beyond Inc. | LESLEY PETERSON | Lesley Peterson IL Vendor Agreement 3.8.21 | - |
| 1139 | Bed Bath & Beyond Inc. | LEXMARK INTERNATIONAL INC | Lexmark Sign System 12/30/2021 - 06/29/2022 | - |
| 1140 | Bed Bath & Beyond Inc. | LEXMARK INTERNATIONAL INC | Lexmark Sign System 06/30/2022 - 12/29/22 | - |
| 1141 | BBB Canada LP Inc. | Liberty Procurement Co. Inc. | Buying Agency Agreement | - |
| 1142 | BBB Canada LP Inc. | Liberty Procurement Co. Inc. | License Agreement | - |
| 1143 | Bed Bath & Beyond Inc. | Liberty Procurement Co. Inc. | Administrative and Management Services Agreement | - |
| 1144 | Bed Bath & Beyond Inc. | Liberty Procurement Co. Inc. | Purchasing Agreement | - |
| 1145 | Bed Bath & Beyond Inc. | Liberty Procurement Co. Inc. | Purchasing Agreement | - |
| 1146 | Bed Bath & Beyond of California Limited Liability Company | Liberty Procurement Co. Inc. | Purchasing Agreement | - |
| 1147 | Bed Bath & Beyond Inc. | Lick, Neil | Separation Agreement | 93,629.80 |
| 1148 | Bed Bath & Beyond Inc. | Lilac19 LP | Lease Agreement - 5200 E. Ramon Road Building B, Palm Springs, CA | - |
| 1149 | Bed Bath & Beyond Inc. | Lindblom, Scott | Employment Agreement | - |
| 1150 | Bed Bath & Beyond Inc. | LINDENMEYR CENTRAL | Lindenmeyr - BBB Paper Supply and Services Agreement - final - 2.15.21 (execution copy)v2x | 4,529.22 |
| 1151 | Bed Bath & Beyond Inc. | Lisa Leder | DBA LL Production Image Lab Vendor Agreement 4.20.21 | - |
| 1152 | Bed Bath & Beyond Inc. | LiveRamp | Liveramp Vendor Set Up | - |
| 1153 | Bed Bath & Beyond Inc. | LIVERAMP | LiveRamp-BED BATH & BEYOND DATA PROCESSING ADDENDUM | - |
| 1154 | Bed Bath & Beyond Inc. | LiveRamp | Data Processing Agreement | 230,949.82 |
| 1155 | Bed Bath & Beyond Inc. | LiveRamp | Liveramp Vendor Set Up | - |
| 1156 | Bed Bath & Beyond Inc. | LIVINGSTON INTERNATIONAL, INC. | Livingston Amendment2021 - fully executed | 157.50 |
| 1157 | Bed Bath & Beyond Inc. | Liz Krieger | Krieger Mrk agreement and SOW 9.27.21 | - |
| 1158 | Bed Bath & Beyond Inc. | LOADING DOCK INC. | Loading Dock and Overhead Door - Facilities MSA | 799.88 |
| 1159 | Bed Bath & Beyond Inc. | Lockard & Wechsler, LLC | LWD - TV / Video Buyer | - |
| 1160 | Bed Bath & Beyond Inc. | Lockard & Wechsler, LLC | Lockard & Wechsler LLC Vendor Set Up | - |
| 1161 | Bed Bath & Beyond Inc. | Lockard & Wechsler, LLC | LWD - TV / Video Buyer | - |
| 1162 | Buy Buy Baby, Inc. | Loja WTP, LLC | Lease Agreement - 4100 University Ave, Suite 115, W. Des Moines, IA | 31,176.34 |
| 1163 | Bed Bath & Beyond Inc. | LOLA KATAN | Image Lab Vendor Agreement BBB Lola Katan 2.2.21 | - |
| 1164 | Bed Bath & Beyond Inc. | LOLA KATAN | Image Lab Vendor Agreement BBB Lola Katan 2.2.21 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 1165 | Bed Bath & Beyond Inc. | Loomis Armored US, LLC | Armored Car Services | 82,597.89 |
| 1166 | Bed Bath & Beyond Inc. | Loqate, Inc. | Loqate Data Services Subscription Agreement and Order Form | - |
| 1167 | Bed Bath & Beyond Inc. | LRN Corporation | LRN - MSA and Order Form 1 | 52,353.00 |
| 1168 | Bed Bath & Beyond Inc. | LUCAS GROUP | Lucas Group Retained for CTT Site Leader search ONLY - Fully Executed 1.6.21 | - |
| 1169 | Bed Bath & Beyond Inc. | M Azoulay, Danielle | Separation Agreement | 44,384.59 |
| 1170 | Bed Bath & Beyond Inc. | M BOOTH & ASSOCIATES LLC | M Booth & Associates MSA | 90,775.00 |
| 1171 | Bed Bath & Beyond Inc. | M&M Transport Services, Inc. | BOSM&M PoolAgreement2019 - fully executed | 23,489.86 |
| 1172 | Bed Bath & Beyond Inc. | M.O.R. Snowden Square LP | Lease Agreement - 9021 Snowden River Parkway, Columbia, MD | 61,388.90 |
| 1173 | Bed Bath & Beyond Inc. | Mad River Development LLC | Lease Agreement - 404 Route 3 West, Clifton, NJ | - |
| 1174 | Bed Bath & Beyond Inc. | MADALINA ALBU | Madalina Albu photo assistant MSA 8.15.22 | - |
| 1175 | Bed Bath & Beyond Inc. | MADALINA ALBU | Madalina Albu photo assistant MSA 8.15.22 | 2,830.00 |
| 1176 | Bed Bath & Beyond Inc. | Main Street At Exton, LP | Lease Agreement - 108 Bartlett Ave, Exton, PA | 4,203.38 |
| 1177 | Bed Bath & Beyond Inc. | MAINTENX INTERNATIONAL | MaintenX - Facility Services Agreement | 35,728.37 |
| 1178 | Bed Bath & Beyond Inc. | MALCOLM LLOYD | Malcolm Lloyd Vendor Agreement 10.21.20 | - |
| 1179 | Bed Bath & Beyond Inc. | MALCOLM LLOYD | Malcolm Lloyd Vendor Agreement 10.21.20 | - |
| 1180 | Buy Buy Baby, Inc. | Mall at Potomac Mills, LLC | Lease Agreement - 2700 Potomac Mills Circle Suite 100, Woodbridge, VA | - |
| 1181 | Bed Bath & Beyond Inc. | MALL AT POTOMAC MILLS, LLC | CTS Sublease Agreement - Potomac Mills - BBBY | 61,173.75 |
| 1182 | Bed Bath & Beyond Inc. | MANHATTAN ASSOCIATES INC. | Manhattan SaaS Amendment No. 2 | - |
| 1183 | Bed Bath & Beyond Inc. | MANHATTAN ASSOCIATES INC. | Manhattan Rate Services Amendment for FY22/23 | - |
| 1184 | Bed Bath & Beyond Inc. | MANHATTAN ASSOCIATES INC. | Manhattan DOM/EOM Annual Maintenance | - |
| 1185 | Bed Bath & Beyond Inc. | MANHATTAN ASSOCIATES INC. | Manhattan Associates Maintenance Renewal | 4,839,861.47 |
| 1186 | Bed Bath & Beyond Inc. | Manhattan Marketplace Shopping Center, LLC | Lease Agreement - 425 3rd Place, Manhattan, KS | 67,480.96 |
| 1187 | Buy Buy Baby, Inc. | Mansell Crossing LLC, GSL Mansell LLC, and HML Mansell LLC | Lease Agreement - 7121 North Point Parkway, Alpharetta, GA | - |
| 1188 | Bed Bath & Beyond Inc. | MAPQUEST SERVICES HOLDINGS LLC | Mapquest Amendment No. 13 | 50,000.00 |
| 1189 | Bed Bath & Beyond Inc. | MARATHON STAFFING SERVICES | Marathon-BBB Contingent Staffing Agreement - Executed | - |
| 1190 | Bed Bath & Beyond Inc. | MARCUS NEAL | Marcus Neal Vendor Set Up | - |
| 1191 | Bed Bath & Beyond Inc. | MARINE TRANSPORTATION | Marine Transport MTI - Agreement2015 | - |
| 1192 | Bed Bath & Beyond Inc. | Market Spark | Market Spark MSA | - |
| 1193 | Bed Bath & Beyond Inc. | Market Street Flowood L.P. | Lease Agreement - 760 Mackenzie Lane, Flowood, MS | 61,873.76 |
| 1194 | Bed Bath & Beyond Inc. | Marketplace West Partners, LLC | Lease Agreement - 2821 King Ave West, Billings, MT | - |
| 1195 | Bed Bath & Beyond Inc. | Markoe, Lynda | Employment Agreement | - |
| 1196 | Bed Bath & Beyond Inc. | Marten Transport Services, Ltd. | Marten - Transportation Agreement2013 - fully executed | - |
| 1197 | Bed Bath & Beyond Inc. | MATERNITY IP HOLDINGS LP | Maternity IP Holdings MSA | - |
| 1198 | Bed Bath & Beyond Inc. | MATERNITY IP HOLDINGS LP | Maternity IP Holdings MSA | 19,066.49 |
| 1199 | Bed Bath & Beyond Inc. | MATTERPORT | Matterport Inc. Director of Accounts Receivable MSA 8.17.22 | - |
| 1200 | Bed Bath & Beyond Inc. | Maverick Investors LLC | Lease Agreement - 825 Pilgrim Way, Green Bay, WI | - |
| 1201 | Bed Bath & Beyond Inc. | MAXIMUS INC | Maximus - Agreement 2017-06-16 - fully executed | 39,581.71 |
| 1202 | Bed Bath & Beyond Inc. | Mazzo, James E. | Deferred Compensation Agreement | - |
| 1203 | Bed Bath & Beyond Inc. | McAllen TX LLC | Lease Agreement - 620 E. Expressway 83, McAllen, TX | 501.58 |
| 1204 | Bed Bath & Beyond Inc. | MCE DESIGN INC | MCE Design Mrk freelancer agreements SOW 5.24.21 | - |
| 1205 | Bed Bath & Beyond Inc. | MCE DESIGN INC | MCE Design Mrk freelancer agreements SOW 5.24.21 | - |
| 1206 | Bed Bath & Beyond Inc. | McKay Investment Company LLC | Lease Agreement - 95 Oakway Center, Eugene, OR | 62,142.83 |
| 1207 | Bed Bath & Beyond Inc. | McKinley Mall Realty Holdings LLC | Lease Agreement - 3701 McKinley Parkway, Blasdell, NY | 6,148.75 |
| 1208 | Bed Bath & Beyond Inc. | MCS-LANCASTER DE HOLDING, LP | Lease Agreement - 2350 Lincoln Highway East Suite 100, Lancaster, PA | 7,032.29 |
| 1209 | Buy Buy Baby, Inc. | MCV23 LLC | Lease Agreement - 1660 Millenia Avenue, Chula Vista, CA | - |
| 1210 | Bed Bath & Beyond of Overland Park Inc. | MDC Coastal I, LLC | Lease Agreement - 12035 Metcalf Avenue, Overland Park, KS | 93.72 |
| 1211 | Buy Buy Baby, Inc. | MDC Coastal I, LLC | Lease Agreement - 12055 Metcalf Avenue, Overland Park, KS | - |
| 1212 | Bed Bath & Beyond Inc. | Media Monks | MM and BBB Creative Production SOW 2023 | - |
| 1213 | Bed Bath & Beyond Inc. | Media Monks | Zemoga - BBB Marketing Services Agrmnt (March 2022) T2022.04.18.1 | - |
| 1214 | Bed Bath & Beyond Inc. | Medistar Parkwest JV, Ltd. | Lease Agreement - 24600 Katy Freeway, Katy, TX | - |
| 1215 | Buy Buy Baby, Inc. | Medistar Parkwest JV, Ltd. | Lease Agreement - 24600 Katy Freeway, Suite 200, Katy, TX | - |
| 1216 | Bed Bath & Beyond Inc. | MEDITERRANEAN SHIPPING CO | MSC - Amendment2 - bbb signed | - |
| 1217 | Bed Bath & Beyond Inc. | MEDITERRANEAN SHIPPING CO | MSC - Amendment3 - bbb signed | - |
| 1218 | Bed Bath & Beyond Inc. | MEDITERRANEAN SHIPPING CO | MSC - Amendment4 - bbb signed | - |
| 1219 | Bed Bath & Beyond Inc. | MEDITERRANEAN SHIPPING CO | MSC - Amendment5 - bbb signed | - |
| 1220 | Bed Bath & Beyond Inc. | MEDITERRANEAN SHIPPING CO | MSC - Amendment6 - bbb signed | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 1221 | Bed Bath & Beyond Inc. | MELISSA DATA CORPORATION | Melissa Data Corp Annual Licenses for US & CA Zipcode/Address Data | - |
| 1222 | Bed Bath & Beyond Inc. | MELISSA DIPERI DESIGN LLC | Melissa DiPeri Design MRK Agrmnt 11.1.21 | - |
| 1223 | Bed Bath & Beyond Inc. | MELISSA DIPERI DESIGN LLC | Melissa DiPeri Design MRK Agrmnt 11.1.21 | - |
| 1224 | Bed Bath & Beyond Inc. | Melnick, Gregg | Employment Agreement | - |
| 1225 | Bed Bath & Beyond Inc. | MetLife | MetLife Dental AX CI and HI Renewal 2022.docx | - |
| 1226 | Bed Bath & Beyond Inc. | MetLife | MetLife Legal Plans Renewal 2022 | - |
| 1227 | Bed Bath & Beyond Inc. | Metropolitan Life Insurance Company | Lease Agreement - 322 North John Young Parkway, Kissimmee, FL | 26,210.27 |
| 1228 | Bed Bath & Beyond Inc. | METROPOLITAN TRUCKING | Metropolitan - Transportation Agreement2005 - fully executed | 92,358.82 |
| 1229 | Bed Bath & Beyond Inc. | Metropolitan Warehouse & Delivery | Metro MSA2017 - fully executed | - |
| 1230 | Bed Bath & Beyond Inc. | MFC Longview Plaza, LLC | Lease Agreement - 422 W. Loop 281 Suite 200, Longview, TX | 10,682.96 |
| 1231 | Bed Bath & Beyond Inc. | MGP XII Magnolia, LLC | Lease Agreement - 3700 Tyler Street, Suite 14, Riverside, CA | 16,009.43 |
| 1232 | Bed Bath & Beyond Inc. | MICAH MCKELVEY | Micah McKelvey IL Vendor Agreement 3.17.21 | - |
| 1233 | Bed Bath & Beyond Inc. | MICAH MCKELVEY | Micah McKelvey IL Vendor Agreement 3.17.21 | - |
| 1234 | Bed Bath & Beyond Inc. | MICHAEL BUONI | Michael Buoni vendor agreement 3.8.21 | - |
| 1235 | Bed Bath & Beyond Inc. | MICHAEL BUONI | Michael Buoni vendor agreement 3.8.21 | - |
| 1236 | Bed Bath & Beyond Inc. | MICHAEL GRACEFFA | MG Vendor Agreement 8.10.20 | - |
| 1237 | Bed Bath & Beyond Inc. | MICHAEL GRACEFFA | MG Vendor Agreement 8.10.20 | - |
| 1238 | Bed Bath & Beyond Inc. | MICHAEL HERNANDEZ | Michael Hernandez set assistant MSA | - |
| 1239 | Bed Bath & Beyond Inc. | MICHAEL HERNANDEZ | Michael Hernandez set assistant MSA | - |
| 1240 | Bed Bath & Beyond Inc. | MICHAEL P BAILEY | MB SIGNED Vendor Agreement 8.18.20 | - |
| 1241 | Bed Bath & Beyond Inc. | MICHAEL P BAILEY | MB SIGNED Vendor Agreement 8.18.20 | 5,000.00 |
| 1242 | Bed Bath & Beyond Inc. | MICHELE M AUGUST | Michelene Auguste MRK Agrmnt 9.27.21 | - |
| 1243 | Bed Bath & Beyond Inc. | MICHELE M AUGUST | Michelene Auguste MRK Agrmnt 9.27.21 | - |
| 1244 | Bed Bath & Beyond Inc. | Michele Valle-Ayala | Mishel Valle MRK Agrmnt 9.20.21 | - |
| 1245 | Bed Bath & Beyond Inc. | Michele Valle-Ayala | Mishel Valle MRK Agrmnt 9.20.21 | - |
| 1246 | Bed Bath & Beyond Inc. | MICROSOFT CORPORATION_IT100875 | Microsoft IDP License | - |
| 1247 | Bed Bath & Beyond Inc. | MICROSOFT CORPORATION_IT100875 | Microsoft Volume Licensing Extended Support for Windows 2008 Servers | - |
| 1248 | Bed Bath & Beyond Inc. | MICROSOFT CORPORATION_IT100875 | Microsoft Volume Licensing SCE and GitHub Renewal | - |
| 1249 | Bed Bath & Beyond Inc. | MICROSOFT CORPORATION_IT100875 | Microsoft Volume Licensing - Additional GitHub Licenses | - |
| 1250 | Bed Bath & Beyond Inc. | MICROSOFT CORPORATION_IT100875 | Microsoft GitHub New Licenses & Subscriptions | - |
| 1251 | Bed Bath & Beyond Inc. | MICROSOFT CORPORATION_IT100875 | Microsoft EAS Annual Order Year 3 ($2,061,199.92) | 3,901,285.52 |
| 1252 | Bed Bath & Beyond Inc. | MICROSOFT ONLINE INC | PromoteIQ Curation Services Order | 8,936.52 |
| 1253 | Bed Bath & Beyond Inc. | MICROSTRATEGY INCORPORATED | MicroStrategy 1-year Renewal w/ 3 Additional Years | - |
| 1254 | Bed Bath & Beyond Inc. | MICROSTRATEGY INCORPORATED | MicroStrategy Platform - Cloud Subscription | 50,116.00 |
| 1255 | Bed Bath & Beyond Inc. | Middletown Shopping Center I, L.P. | Lease Agreement - 1115 Route 35, Middletown, NJ | 27,940.13 |
| 1256 | Bed Bath & Beyond Inc. | M-III Olathe Station Holdings LLC | Lease Agreement - 15335 W. 119th Street, Olathe, KS | 21,456.33 |
| 1257 | Bed Bath & Beyond Inc. | MILE SQUARE ROOFING | Miles Square - Facilities MSA | 5,200.00 |
| 1258 | Bed Bath & Beyond Inc. | MILLER ZELL INC. | Miller Zell MSA | - |
| 1259 | Bed Bath & Beyond Inc. | MILLER ZELL INC. | Miller Zell Outsourced Services Agreement | - |
| 1260 | Bed Bath & Beyond Inc. | MILLER ZELL INC. | MillerZell - MSA - June 2022 | 5,385.02 |
| 1261 | Bed Bath & Beyond Inc. | MIRAKL INCORPORATED | Mirakl Marketplace Subscription Renewal | - |
| 1262 | Bed Bath & Beyond Inc. | MIRAKL INCORPORATED | Mirakl Marketplace Platform Subscription Agreement | 473,072.00 |
| 1263 | Bed Bath & Beyond Inc. | MIRO | MSA - BBB & Miro | - |
| 1264 | Bed Bath & Beyond Inc. | Mishorim 255, LLC | Lease Agreement - 17355 Tomball Parkway Suite 1J, Houston, TX | - |
| 1265 | Bed Bath & Beyond Inc. | Mishorim 255, LLC | Lease Agreement - 17355 Tomball Parkway, #1H, Houston, TX | - |
| 1266 | Buy Buy Baby, Inc. | Mishorim 255, LLC | Lease Agreement - 17355 Tomball Pkwy, Suite 1K, Houston, TX | - |
| 1267 | Bed Bath & Beyond Inc. | Mission Valley Shoppingtown, LLC | Lease Agreement - 1750 Camino Del Rio North, San Diego, CA | - |
| 1268 | Bed Bath & Beyond Inc. | Mobile Mini Texas Limited | Master Equipment Lease Agreement | 648,435.71 |
| 1269 | Bed Bath & Beyond Inc. | ModeTransportation, LLC | Mode - Truckload Amendment2019 - fully executed | 106,232.84 |
| 1270 | Bed Bath & Beyond Inc. | MOLLY O HANLON | Molly OHanlon Image Lab Vendor Agreement 4.25.21 | - |
| 1271 | Bed Bath & Beyond Inc. | MOLLY O HANLON | Molly OHanlon Image Lab Vendor Agreement 4.25.21 | 350.00 |
| 1272 | Bed Bath & Beyond Inc. | Monmouth Controls Fire Protection | Monmouth Controls Fire Protection | - |
| 1273 | Bed Bath & Beyond Inc. | MONOTYPE IMAGING INC | Monotype - Addendum 1 | - |
| 1274 | Bed Bath & Beyond Inc. | Mooresville Crossing, LP | Lease Agreement - 627 River Highway, Mooresville, NC | - |
| 1275 | Bed Bath & Beyond Inc. | MOTUS LLC | Motus Renewal - travel/mileage reimbursement | - |
| 1276 | Buy Buy Baby, Inc. | Mountain Grove Partners, LLC | Lease Agreement - 27651 San Bernardino Avenue, Redlands, CA | 2,703.16 |
| 1277 | Bed Bath & Beyond Inc. | MOVABLE INK | Movable Ink Renewal Order Form | - |
| 1278 | Bed Bath & Beyond Inc. | MOVABLE INK | Data Processing Addendum | 326,731.25 |
| 1279 | Bed Bath & Beyond Inc. | Muir, Alexander | Separation Agreement | 26,714.00 |
| 1280 | Bed Bath & Beyond Inc. | MULTI ETHNIC TALENT | Multi Ethnic Talent MRK Agrmnt 8.16.21 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1281 | Bed Bath & Beyond Inc. | MULTI ETHNIC TALENT | Multi Ethnic Talent MRK Agrmnt 8.16.21 | 8,088.00 |
| 1282 | Bed Bath & Beyond Inc. | MURIELLE BOURDETTE | MBM freelance agreement 11.13.20 | - |
| 1283 | Bed Bath & Beyond Inc. | MURIELLE BOURDETTE | MBM freelance agreement 11.13.20 | - |
| 1284 | Bed Bath & Beyond Inc. | MY MOVE LLC | MYMOVE, LLC - Moversource Platoform Insertion Order | 740,988.64 |
| 1285 | Bed Bath & Beyond Inc. | MYRIAD SOLUTIONS INC | ErWIn License renewal | - |
| 1286 | Bed Bath & Beyond Inc. | MYRIAD SOLUTIONS INC | ErWIn License renewal | - |
| 1287 | Bed Bath & Beyond Inc. | NARVAR INC | Narvar Renewal Service Order | - |
| 1288 | Bed Bath & Beyond Inc. | NARVAR INC | Data Processing Addendum - Narvar | - |
| 1289 | Bed Bath & Beyond Inc. | NARVAR INC | Narvar Consolidation Renewal Order Form | 19,125.00 |
| 1290 | Bed Bath & Beyond Inc. | NATHALIE BRYANT | N. Bryant Image Lab Vendor Agreement 3.2.21 | - |
| 1291 | Bed Bath & Beyond Inc. | NATHALIE BRYANT | N. Bryant Image Lab Vendor Agreement 3.2.21 | - |
| 1292 | Bed Bath & Beyond Inc. | NATIONAL FREIGHT INC | NationalFreight - Truckload Amendment2008 - fully executed | - |
| 1293 | Bed Bath & Beyond Inc. | National Retail Properties, LP | Lease Agreement - 32 Wolf Road, Albany, NY | - |
| 1294 | Bed Bath & Beyond Inc. | National Retail Properties, LP | Lease Agreement - 7340 West Bell Road, Glendale, AZ | - |
| 1295 | Bed Bath & Beyond Inc. | NAT'L ELEVATOR INSPECTION SVCS | NATIONAL ELEVATOR INSPECTION SERVICES, INC (NEIS) - Facility MSA agreement | 9,716.03 |
| 1296 | Bed Bath & Beyond Inc. | NavajoExpress | NavajoExpress - Transportation Agreement2012 - fully executed | - |
| 1297 | Bed Bath & Beyond Inc. | NAVCO SECURITY SYSTEMS | Navco - Facilities MSA | 581,054.74 |
| 1298 | Bed Bath & Beyond Inc. | NAVITEC INC | NAVITEC OSA | 9,810.00 |
| 1299 | Bed Bath & Beyond Inc. | NCR CORPORATION | NCR Software Subscription License Adendendum | - |
| 1300 | Bed Bath & Beyond Inc. | NCR CORPORATION | AMS Hosted Software Services Order A-1 | - |
| 1301 | Bed Bath & Beyond Inc. | NCR CORPORATION | NCR Application Management Services | 1,876,382.09 |
| 1302 | Bed Bath & Beyond Inc. | NCRC INC | NCRC - Facility Services Agreement | 223,559.75 |
| 1303 | Bed Bath & Beyond Inc. | NectarOM | NectarOM MSA | - |
| 1304 | Bed Bath & Beyond Inc. | NectarOM | NectarOM MSA | - |
| 1305 | Bed Bath & Beyond Inc. | Net Lease Realty VI, LLC | Lease Agreement - 10050 West Broad Street, Glen Allen, VA | 960.78 |
| 1306 | Bed Bath & Beyond Inc. | New Plan Excel Realty Trust, Inc. | Lease Agreement - 12020 Hall Road, Sterling Heights, MI | 98,817.35 |
| 1307 | Bed Bath & Beyond Inc. | NEW RELIC | General Data Privacy Agreement | - |
| 1308 | Bed Bath & Beyond Inc. | NEW RELIC | New Relic Renewal - Q-08171-RL | - |
| 1309 | Bed Bath & Beyond Inc. | NEW RELIC | Master Cloud Agreement | 871,598.58 |
| 1310 | Bed Bath & Beyond Inc. | Newkoa, LLC | Lease Agreement - 8390 On The Mall #237, Buena Park, CA | 44,162.13 |
| 1311 | Bed Bath & Beyond Inc. | Newtown Bucks Associates, LP | Lease Agreement - 20 West Road, Newtown, PA | 7,971.34 |
| 1312 | Bed Bath & Beyond Inc. | NEXLA INC | Nexla SaaS / SW Maintenance Renewal | - |
| 1313 | Bed Bath & Beyond Inc. | NICHOLS TRUCKING CO.INC. | Nichols - Transportation Agreement2014 - fully executed | - |
| 1314 | Bed Bath & Beyond Inc. | Nonstop Delivery, Inc. | Nonstop Agreement2017 - fully executed | - |
| 1315 | Bed Bath & Beyond Inc. | Nonstop Delivery, Inc. | NSD HomeDeliveryAmendment - fully executed | 1,359,917.34 |
| 1316 | Bed Bath & Beyond Inc. | NORTH AMERICAN CORPORATION | BBB - NA Program Agreement - Fully Executed | 4,172,682.90 |
| 1317 | Bed Bath & Beyond Inc. | North Park Crossing L.C. | Lease Agreement - 409 South Geneva Ave, Joplin, MO | 8,393.22 |
| 1318 | Bed Bath & Beyond Inc. | Northern Beltway Industrial Center, LLC | Lease Agreement - 5402 East El Cam, North Las Vegas | - |
| 1319 | Bed Bath & Beyond Inc. | NORTHGATE MALL PARTNERSHIP | Lease Agreement - 401 NE Northgate Way Suite 2100, Seattle, WA | 30,220.57 |
| 1320 | Buy Buy Baby, Inc. | Northway Mall Properties Sub, LLC | Lease Agreement - 1440 Central Avenue, Colonie, NY | 30,905.55 |
| 1321 | Bed Bath & Beyond Inc. | Northwoods III (San Antonio), LLC | Lease Agreement - 1730 N. FM 1604 East, San Antonio, TX | 137,360.69 |
| 1322 | Bed Bath & Beyond Inc. | Nouveaux Talent Management | Nouveaux Talent Management MSA | - |
| 1323 | Bed Bath & Beyond Inc. | Nouveaux Talent Management | Nouveaux Talent Management MSA | - |
| 1324 | Bed Bath & Beyond Inc. | NOVUS MEDIA INC | Novus Media - MSA Amendment - April 2022 | - |
| 1325 | Bed Bath & Beyond Inc. | NOVUS MEDIA INC | Novus Media - MSA Amendment - April 2022 | 3,172.41 |
| 1326 | Bed Bath & Beyond Inc. | NP New Castle, LLC | Lease Agreement - 71 Mall Road, Frackville | - |
| 1327 | Buy Buy Baby, Inc. | NP Royal Ridge LLC | Lease Agreement - 213 Daniel Webster Highway, Nashua, NH | 45,097.46 |
| 1328 | Bed Bath & Beyond Inc. | NPMC Retail, LLC | Lease Agreement - 6050 North Point Parkway, Alpharetta, GA | - |
| 1329 | Bed Bath & Beyond Inc. | NPP Development, LLC | Lease Agreement - 330 Patriots Place, Foxborough, MA | - |
| 1330 | Bed Bath & Beyond Inc. | NT Logistics, Inc. | NTLogistics - Transportation Agreement2016 - fully executed | 1,888.47 |
| 1331 | Bed Bath & Beyond Inc. | NTT Americas | Palo Service Renewal | - |
| 1332 | Bed Bath & Beyond Inc. | NTT Americas | Gigamon License Renewal | - |
| 1333 | Bed Bath & Beyond Inc. | NTT Americas | Year 3 renewal of Cisco Support | - |
| 1334 | Bed Bath & Beyond Inc. | NTT Americas | Cisco Enterprise Agreement - Meraki Licensing | 751,076.99 |
| 1335 | Bed Bath & Beyond Inc. | NTT Americas | Renew Phone System Support for 1 year | - |
| 1336 | Bed Bath & Beyond Inc. | NTT Americas | Renewal Phone Support - Flex Subscriptions - One Year | - |
| 1337 | Bed Bath & Beyond Inc. | NTT Americas | Pendergrass Warehouse NTT Wireless Implementation (Rob Berninger) | - |
| 1338 | Bed Bath & Beyond Inc. | NY Layout Pros | KK NY Layout Vendor Agreement 10.16.20 | - |
| 1339 | Bed Bath & Beyond Inc. | NY Layout Pros | NY Layout Pros Vendor Agreement 10.14.20 | - |
| 1340 | Bed Bath & Beyond Inc. | NY Layout Pros | KK NY Layout Vendor Agreement 10.16.20 | - |
| 1341 | Bed Bath & Beyond Inc. | NY Layout Pros | NY Layout Pros Vendor Agreement 10.14.20 | - |
| 1342 | Bed Bath & Beyond Inc. | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Lease Agreement - 5000 Stockdale Highway, Bakersfield, CA | 23,479.86 |
| 1343 | Bed Bath & Beyond Inc. | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Lease Agreement - 3700 West Torrance Blvd, Torrance, CA | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|-------------|---------------------|-------------|
| 1344 | Bed Bath & Beyond Inc. | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Lease Agreement - 25322 El Paseo, Mission Viejo, CA | 165.40 |
| 1345 | Bed Bath & Beyond Inc. | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | Lease Agreement - 2701 N. Federal Highway, Ft. Lauderdale, FL | - |
| 1346 | Bed Bath & Beyond Inc. | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | Lease Agreement - 100 Durgin Lane, Portsmouth, NH | - |
| 1347 | Buy Buy Baby, Inc. | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | Lease Agreement - 13900 Dallas Parkway, Addison | - |
| 1348 | Bed Bath & Beyond Inc. | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | CTS Sublease Agreement - Portsmouth NH | - |
| 1349 | Bed Bath & Beyond Inc. | Oakland Ironworks Assoc. | Lease Agreement - 590 2nd  Street, Oakland, CA | 8,491.38 |
| 1350 | Bed Bath & Beyond Inc. | OAKLEY GROVE DEVELOPMENT, LLC | Lease Agreement - 5845 Wesley Grove Boulevard, Wesley Chapel, FL | - |
| 1351 | Bed Bath & Beyond Inc. | Oaks Square Joint Venture | Lease Agreement - 6855 Newberry Road, Gainesville, FL | - |
| 1352 | Bed Bath & Beyond Inc. | Ocucom Corp | Revised MSA (ABX comments 5-21-21)x | - |
| 1353 | Bed Bath & Beyond Inc. | OCW Retail-Hyannis, LLC | Lease Agreement - 65 Independence Drive, Hyannis, MA | 69,728.25 |
| 1354 | Bed Bath & Beyond Inc. | Official Fast Freight | PHOOFF PoolAmendment 2019 - fully executed | 171,468.62 |
| 1355 | Bed Bath & Beyond Inc. | Oliver Wyman, Inc. | Services Agreement | 125,299.98 |
| 1356 | Bed Bath & Beyond Inc. | Oliver Wyman, Inc. | Hosting, Support, Maintenance & Enhancement Agreement for Promotions Optimization Tool | - |
| 1357 | Bed Bath & Beyond Inc. | Oliver Wyman, Inc. | Software Deployment, Implementation, License and Related Services Agreement | - |
| 1358 | Bed Bath & Beyond Inc. | OLP KENNESAW, LLC | CTS Sublease Agreement - Kennesaw - BBBY | 87,918.34 |
| 1359 | Bed Bath & Beyond Inc. | Omndian, Inc. | OMNIDIAN, INC. - Master Services Agreement | 57,091.26 |
| 1360 | Bed Bath & Beyond Inc. | Omndian, Inc. | Omnidian, INC. -System Enrollment Form | - |
| 1361 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc. (MATRA Systems) - SOW 19 - BBB - CPWM - Windows Clustering Consulting - fully executed | - |
| 1362 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc -  - SOW 20 Server Install & training - fully executed | - |
| 1363 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - Bed Bath & Beyond - QTEEA0011 | - |
| 1364 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - CPWM  Maintenance 2017-2018 | - |
| 1365 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - CPWM - Services Agreement - 2010 - fully executed | - |
| 1366 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - CPWM - SW License Agreement - 2010 - fully executed | - |
| 1367 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - CPWM Maintenance 2-1-18 thru 6-30-18 | - |
| 1368 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - License Agreement - fully executed | - |
| 1369 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - Matra OSA - fully executed | - |
| 1370 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - QTE00703 - Cost Plus Annual Renewal 2020 | 185.00 |
| 1371 | Bed Bath & Beyond Inc. | OMNICO GROUP USA INC | Omnico Group USA Inc - SOW 11 - CPWM - RMS Server Migration Support Hours - fully executed | - |
| 1372 | Bed Bath & Beyond Inc. | Omnidian, Inc | Master Service Agreement | 57,091.26 |
| 1373 | Bed Bath & Beyond Inc. | ON TARGET STAFFING LLC | On Target Contingent Staffing Agreement - Fully Executed 11.19.19 | - |
| 1374 | Bed Bath & Beyond Inc. | ONE NETWORK ENTERPRISES INC | One Network:  Revised License Agreement | - |
| 1375 | Bed Bath & Beyond Inc. | ONE NETWORK ENTERPRISES INC | One Network:  Revised License Agreement | 675,475.00 |
| 1376 | Bed Bath & Beyond Inc. | OneTrust LLC | OneTrust Privacy, Security & Governance - 2022 Renewal | - |
| 1377 | Bed Bath & Beyond Inc. | Onksen, William | Separation Agreement | 37,500.00 |
| 1378 | Bed Bath & Beyond Inc. | ONWARD SEARCH LLC | Onward Search & BBB Staffing Agreement - Fully Executed | 291,742.91 |
| 1379 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment2 - bbb signed | - |
| 1380 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment3 - bbb signed | - |
| 1381 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment4 - bbb signed | - |
| 1382 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment5 - bbb signed | - |
| 1383 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment6 - bbb signed | - |
| 1384 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment7 - bbb signed | - |
| 1385 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment8 - bbb signed | - |
| 1386 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Amendment9 - bbb signed | - |
| 1387 | Bed Bath & Beyond Inc. | OOCL (USA) INC. | OOCL - Contract2021 - bbb signed | - |
| 1388 | Bed Bath & Beyond Inc. | OPEN METHODS INC | OpenMethods Master Software License Agreement - fully executed | - |
| 1389 | Bed Bath & Beyond Inc. | OPEN METHODS INC | Open Methods - Order Renewal Document - BBBY 043019 - fully executed | - |
| 1390 | Bed Bath & Beyond Inc. | OPEN METHODS INC | OpenMethods Ordering Document - OM - BBB - 09012017 - fully executed | - |
| 1391 | Bed Bath & Beyond Inc. | OPEN METHODS INC | OpenMethods - Renewal - Ordering - OM -  - BBBY043019 - fully executed | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1392 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Open Text: Biz Manager Annual Maintenance | - |
| 1393 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Open Text: Biz Connect Annual Maintenance | - |
| 1394 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Maintenance SecureLink (B400) - Open Text | - |
| 1395 | Bed Bath & Beyond Inc. | OPEN TEXT INC | TrustedLink System License Agreement - Processor Change | - |
| 1396 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Renew OpenText | - |
| 1397 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Additional Right-Fax License renewal | - |
| 1398 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Open Text: Biz Manager Annual Maintenance | - |
| 1399 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Open Text: Biz Connect Annual Maintenance | - |
| 1400 | Bed Bath & Beyond Inc. | OPEN TEXT INC | RightFax Renewal | - |
| 1401 | Bed Bath & Beyond Inc. | OPEN TEXT INC | Maintenance SecureLink (B400) - Open Text | 1,500.00 |
| 1402 | Bed Bath & Beyond Inc. | OPTIMINE SOFTWARE INC | Amendment No. 1 to OptiMine Insight Services Agreement | 323,450.00 |
| 1403 | Bed Bath & Beyond Inc. | OPTORO INC | Optoro Master Service Agreement 2018 - fully executed | - |
| 1404 | Bed Bath & Beyond Inc. | OPTORO INC | Optoro SOW Amendment 2 2020 - fully executed | - |
| 1405 | Bed Bath & Beyond Inc. | OPTORO INC | Optoro SOW Amendment 3 2020 - fully executed | 60,000.00 |
| 1406 | Bed Bath & Beyond Inc. | OptumRx | OptumRx Agreement | - |
| 1407 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle Transportation Management (OTM) Cloud Service | - |
| 1408 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | URGENT: Oracle Finance ERP and EPM- User License count increase for PPM | - |
| 1409 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | OCI Expansion Credits (3 years) | - |
| 1410 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle SSN 20757509 On-Prem Maintenance Renewal | - |
| 1411 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle Retail Mid Term Change | - |
| 1412 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | TERMINATION LETTER SSN 87130 | - |
| 1413 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | 2022 Oracle Annual Maintenance Renewals (28 contracts) | - |
| 1414 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Supplier Portal extensions, code drop 1 | - |
| 1415 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | TERMINATION OF ORACLE LICENSES SSN 20625042 | - |
| 1416 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle Countersigned - Amendment One for Bed Bath & Beyond | - |
| 1417 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle Right Now  - OD - CPQ-1095243  - 12 - APR - 2019 - fully executed | - |
| 1418 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle Right Now Interface Order Form - fully executed | - |
| 1419 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle Right Now - CPQ-1994470 -Bed Bath & Beyond Inc. -5-FEB-2021 - Fully executed | - |
| 1420 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle- Right Now - Software as a Service Ordering Document - bbb signed | - |
| 1421 | Bed Bath & Beyond Inc. | ORACLE - OLSA | Oracle - OLSA - fully executed on 31-MAY-2005 | - |
| 1422 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle - Right Now - OD - CPQ-221790 - 24 APR 2017 EXECUTABLE OD - bbb signed | - |
| 1423 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle - RightNow - Master - Cloud - Services - Agreement - fully executed | - |
| 1424 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oracle - RightNow - Pool Plan Overages - Feb 1 2021 to Jul 12 2021 - Fully executed | - |
| 1425 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Oralce RightNow Ordering Document - 5072231 - bbb signed | - |
| 1426 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | Contract: Supplier Portal extensions, code drop 2 | - |
| 1427 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | 2023 Oracle On-Prem Annual Maintenance Renewal | 1,859,328.96 |
| 1428 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | TERMINATION OF LICENSES for ORACLE CONTRACT 18818509 | - |
| 1429 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | PARTIAL TERMINATION OF LICENSES for ORACLE CONTRACT 87130 | - |
| 1430 | Bed Bath & Beyond Inc. | ORACLE AMERICA , INC | PARTIAL TERMINATION OF LICENSES for ORACLE CONTRACT 9557591 | - |
| 1431 | Bed Bath & Beyond Inc. | Oracle Plaza LLC | Lease Agreement - 6310 N. Oracle Road, Tuscon, AZ | - |
| 1432 | Bed Bath & Beyond Inc. | ORDERGROOVE INC | Termination Letter - Ordergroove | - |
| 1433 | Bed Bath & Beyond Inc. | ORDERGROOVE INC | Termination Letter - Ordergroove | - |
| 1434 | Bed Bath & Beyond Inc. | ORDERGROOVE INC | Order Groove Subscription Ammendment | - |
| 1435 | Bed Bath & Beyond Inc. | ORF V Sugar Creek Plaza, LLC | Lease Agreement - 6142 Wilmington Pike, Dayton, OH | - |
| 1436 | Bed Bath & Beyond Inc. | ORF VII Pelican Place, LLC | Lease Agreement - 3800 Gulf Shores Parkway, Gulf Shores, AL | - |
| 1437 | Bed Bath & Beyond Inc. | OSSINOS MARKET | Ossinos Freelance Agreement 11.19.20 | - |
| 1438 | Bed Bath & Beyond Inc. | OSSINOS MARKET | Ossinos Freelance Agreement 11.19.20 | - |
| 1439 | Bed Bath & Beyond Inc. | Outsourcing Management Limited | Outsourcing Management Limited - MSA | - |
| 1440 | Bed Bath & Beyond Inc. | Outsourcing Management Limited | Outsourcing Management Limited - SOW | - |
| 1441 | Bed Bath & Beyond Inc. | Ovuline | Ovia MSA June 2022 | - |
| 1442 | Bed Bath & Beyond Inc. | P.A.M Transportation | Pam - Transportation Agreement2010 - fully executed | 184,892.95 |
| 1443 | Bed Bath & Beyond Inc. | PABLO OLGUIN | Pablo Olguin Vendor Agreement | - |
| 1444 | Bed Bath & Beyond Inc. | PABLO OLGUIN | Pablo Olguin Vendor Agreement | - |
| 1445 | Buy Buy Baby, Inc. | Pace-Central Associates, L.L.C. | Lease Agreement - 15355A Manchester Road, Ballwin, MO | 100,557.03 |
| 1446 | Bed Bath & Beyond Inc. | Pace-Highlands Associates, LLC | Lease Agreement - 141 Highlands Boulevard Drive, Manchester, MO | - |
| 1447 | Bed Bath & Beyond Inc. | Pacer Transportation Solutions, Inc. | Pacer - Transportation Agreement2010 - fully executed | - |
| 1448 | Bed Bath & Beyond Inc. | Packsize, LLC | Packsize LLC | 61,910.97 |
| 1449 | Bed Bath & Beyond Inc. | PagerDuty, Inc. | Pager Duty Renewal 11/09/2022 - 11/08/2023 | 215,426.58 |
| 1450 | Bed Bath & Beyond Inc. | Pagosa Partners III, Ltd. | Lease Agreement - 2624 W Loop 289, Lubbock, TX | (217.50) |
| 1451 | Bed Bath & Beyond Inc. | Palmer Dedicated Logistics LLC | Distribution Service Agreement | 75,227.93 |
| 1452 | Bed Bath & Beyond Inc. | PALO ALTO NETWORKS INC | Palo Alto 3 Year Renewal for Prisma Cloud, XSOAR, Xpanse | |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1453 | Bed Bath & Beyond Inc. | Panama City Beach Venture II, LLC | Lease Agreement - 15600 Panama City Beach Parkway, Panama City Beach, FL | 82.08 |
| 1454 | Bed Bath & Beyond Inc. | PAPF Dimond, LLC | Lease Agreement - 601 E. Dimond Boulevard, Anchorage, AK | - |
| 1455 | Bed Bath & Beyond Inc. | Papyrus-Recycled Greetings Canada Ltd. | Bed Bath  Beyond  -  Frame.io ORDER FORM - Executionx (2) (003) - FINAL | - |
| 1456 | Bed Bath & Beyond Inc. | Papyrus-Recycled Greetings Canada Ltd. | Bed Bath  Beyond  -  Frame.io ORDER FORM - Executionx (2) (003) - FINAL | - |
| 1457 | Bed Bath & Beyond Inc. | Paramount JSM At Jenkintown, LLC | Lease Agreement - 905 Old York Road, Jenkintown, PA | 7,484.50 |
| 1458 | Bed Bath & Beyond Inc. | Paramount Plaza at Brick LLC | Lease Agreement - 51 Chambersbridge Road, Brick, NJ | - |
| 1459 | Buy Buy Baby, Inc. | Park West Village Phase I LLC | Lease Agreement - 3121 Market Center Drive, Morrisville, NC | - |
| 1460 | Bed Bath & Beyond Inc. | Parkway Crossing East Shopping Center, L.P. | Lease Agreement - 14101 Crossing Place, Woodbridge, VA | - |
| 1461 | Bed Bath & Beyond Inc. | PARTNERS PERSONNEL MANAGEMENT | Partners Personnel BBB Contingency Staffing Agreement Fully Executed | - |
| 1462 | Bed Bath & Beyond Inc. | Paschall Truck Lines, Inc. | PTL - Transportation Agreement2016 - fully executed | - |
| 1463 | Bed Bath & Beyond Inc. | Paterson Place Durham, LLC | Lease Agreement - 3616 Witherspoon Blvd., Durham, NC | 2,864.70 |
| 1464 | Bed Bath & Beyond Inc. | Pathmark Transportation | Distribution Service Agreement | - |
| 1465 | Bed Bath & Beyond Inc. | Pathmark Transportation | 2022 AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT | 986.97 |
| 1466 | Bed Bath & Beyond Inc. | Pathmark Transportation | HOUPathmark PoolAmendment 2021 - fully executed | 8,009.28 |
| 1467 | Bed Bath & Beyond Inc. | Pathmark Transportation | MEMPathmark PoolAmendment 2021 - fully executed | 57,333.14 |
| 1468 | Bed Bath & Beyond Inc. | Pathmark Transportation | ORLPathmark PoolAmendment 2021 - fully executed | 63,532.64 |
| 1469 | Buy Buy Baby, Inc. | Pavilions at Hartman Heritage, LLC | Lease Agreement - 20000 East Jackson Drive, Independence, MO | - |
| 1470 | Bed Bath & Beyond Inc. | PAYPAL INC. | Venmo amendment / updated marketing funding | - |
| 1471 | Bed Bath & Beyond Inc. | PAYPAL INC. | PayPal Marketing Addendum - Offers IO | - |
| 1472 | Bed Bath & Beyond Inc. | PAYPAL INC. | PayPal Addendum to Merchant Agreement - Merchant Hosted Pay Later Content | 3,790.93 |
| 1473 | Bed Bath & Beyond Inc. | PAYPAL INC. | PayPal Marketing Addendum - Offers IO | - |
| 1474 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Veritas Backup Software renewal | - |
| 1475 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | JAM Tree Size Renewal | - |
| 1476 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | HP HW Support Renewal 2022-2023 | - |
| 1477 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Mentimeter Renewal for Maritza Soberal | - |
| 1478 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Solidworks & Keyshot Software for NEW user Stephen Campano SCTASK0323474/SCTASK0323317 | - |
| 1479 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | ControlUp Platinum Upgrade Renewal | - |
| 1480 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Veritas - 33159-Q5680669-125852-Dom Digioia | - |
| 1481 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Aquafold AquaDataStudio | - |
| 1482 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Software renewal - Powerarchiver | 84,848.49 |
| 1483 | Bed Bath & Beyond Inc. | PB& J PARTNERS LLC | Redhat Support contract | - |
| 1484 | Bed Bath & Beyond Inc. | PC CONNECTION SALES CORPORATIO | Barracuda Renewal - Upgrade to SaaS | 14,915.24 |
| 1485 | Bed Bath & Beyond Inc. | PC CONNECTION SALES CORPORATIO | Vendor Connections- Change Order to SOW #369104 (Bob Fallon) | - |
| 1486 | Bed Bath & Beyond Inc. | PCI SECURITY STANDARDS COUNCIL | Payment Card Industry (PCI) Data Security Standard | - |
| 1487 | Bed Bath & Beyond Inc. | PCPC DIRECT, LTD | PCPC Renewal for Tripwire - September 2019 | - |
| 1488 | Buy Buy Baby, Inc. | PEBB Enterprises | Lease Agreement - 6146 Wilmington Pike, Dayton, OH | 40,472.88 |
| 1489 | Bed Bath & Beyond Inc. | Pensacola Cordova Land Lease | Lease Agreement - 5450 N. 9th Avenue, Pensacola, FL | 30,897.01 |
| 1490 | Bed Bath & Beyond Inc. | Pentera Security Inc. | Pentera EULA | - |
| 1491 | Bed Bath & Beyond Inc. | People Business Solutions | People Business Solutions BBB Staffing Agreement - Fully Executed | - |
| 1492 | Bed Bath & Beyond Inc. | PEOPLEREADY INC | People Ready Contingent Staffing Agreement 2.14.20 Fully Executed | 84,659.41 |
| 1493 | Bed Bath & Beyond Inc. | PERCEPTYX INC | Perceptyx, Inc. Order Number: Q 00304 | 248,800.00 |
| 1494 | Bed Bath & Beyond Inc. | Perceptyx, Inc | Perceptyx Survey Tool | - |
| 1495 | Bed Bath & Beyond Inc. | Perceptyx, Inc | Perceptyx, Inc.- Master License and Services Agreement | 248,800.00 |
| 1496 | Bed Bath & Beyond Inc. | Perkopolis | Perkopolis - Bed Bath Beyond agreement - fully executed | - |
| 1497 | Bed Bath & Beyond Inc. | Perkopolis | Perkopolis - Bed Bath & Beyond Inc endorsement - fully executed | - |
| 1498 | Bed Bath & Beyond Inc. | PerkSpot | PerkSpot - Agreement BBB 2.28.2017 - fully executed | - |
| 1499 | Bed Bath & Beyond Inc. | PETER ROJAS | Peter Rojas signed Vendor Agreement SOW 12.21.20 | - |
| 1500 | Bed Bath & Beyond Inc. | PETER ROJAS | Peter Rojas signed Vendor Agreement SOW 12.21.20 | - |
| 1501 | Bed Bath & Beyond Inc. | PHENOM PEOPLE INC | Phenom TXM Platform - Year 2 | - |
| 1502 | Bed Bath & Beyond Inc. | PICKUP NOW INC | Pickup Agreement2019 - fully executed | - |
| 1503 | Bed Bath & Beyond Inc. | PILOT FREIGHT SERVICES | Pilot - MSA2017 - fully executed | - |
| 1504 | Bed Bath & Beyond Inc. | Ping Identity | Ping Identity License Agreement | 136,776.20 |
| 1505 | Bed Bath & Beyond Inc. | PING IDENTITY CORPORATION | Ping Identity | 136,776.20 |
| 1506 | Bed Bath & Beyond Inc. | Pinnacle Freight Lines, Inc. | Pinnacle - Transportation Agreement2016 - fully executed | - |
| 1507 | Bed Bath & Beyond Inc. | Pinnacle South LLC | Lease Agreement - 2203 Promenade Boulevard, Rogers, AR | - |
| 1508 | Bed Bath & Beyond Inc. | PINTER DOOR SALES | Pinter Doors - Facilities MSA | 5,665.01 |
| 1509 | Bed Bath & Beyond Inc. | Pittsburgh Hilton Head Associates L.P. | Lease Agreement - 1460 Fording Island Road, Suite 100, Bluffton, SC | 7,666.53 |
| 1510 | Bed Bath & Beyond Inc. | Pivotal 650 California St., LLC | Lease Agreement - 4441 Commons Drive East, Destin, FL | 998.44 |
| 1511 | Bed Bath & Beyond Inc. | Pivotree. | Pivotree inc., MSA | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1512 | Bed Bath & Beyond Inc. | PL Dulles LLC | Lease Agreement - 44575 Dulles Eastern Plaza, Dulles, VA | - |
| 1513 | Bed Bath & Beyond Inc. | Placer.ai | Placer.ai Purchase Agreement Renewal | - |
| 1514 | Bed Bath & Beyond Inc. | PLDAB LLC | Lease Agreement - 3 Enterprise Ave. N Ste 3, Secaucus | - |
| 1515 | Bed Bath & Beyond Inc. | Pleasant Hill Crescent Drive Investors, LLC | Lease Agreement - 15 Crescent Drive, Pleasant Hill, CA | - |
| 1516 | Bed Bath & Beyond Inc. | Pontoriero, Maria | Separation and Release Agreement | - |
| 1517 | Bed Bath & Beyond Inc. | POSH | Asset Disposition Agreement | - |
| 1518 | Bed Bath & Beyond Inc. | Power Factors LLC | Data Platform Service Agreement | - |
| 1519 | Bed Bath & Beyond Inc. | Power Factors llc | Power Factors - Data Platform Services Agreement | 36,000.00 |
| 1520 | Bed Bath & Beyond Inc. | PRECISELY SOFTWARE | BBBY FTP Alliance Subscription Quote | - |
| 1521 | Bed Bath & Beyond Inc. | PRECISELY SOFTWARE | Precisely Software Incorporated - EXCEPTIONS - Assignment Customer and Partner Email - FINAL | - |
| 1522 | Bed Bath & Beyond Inc. | PRECISELY SOFTWARE | Precisely Software Incorporated - Global Subscription  Services Customer Quote - Fully executed | - |
| 1523 | Bed Bath & Beyond Inc. | PRECISELY SOFTWARE | Precisely Software - Subscription Customer Quote 5-26-2020 - Vision Rev 6-11-20 Fully executed | 188,000.99 |
| 1524 | Bed Bath & Beyond Inc. | PREGO EXPO | Prego Expo Agreement 2023 | - |
| 1525 | Bed Bath & Beyond Inc. | Premier Motor Lines, Inc. | Premier - Transportation Agreement2010 - fully executed | - |
| 1526 | Bed Bath & Beyond Inc. | Premier Personnel Group, Inc. | Premier PPG Direct Hire Agreement - Fully Executed 11.26.19 | - |
| 1527 | Bed Bath & Beyond Inc. | PREP Home Retail-Oceanside LLC | Lease Agreement - 2120 Vista Way, Oceanside, CA | - |
| 1528 | Bed Bath & Beyond Inc. | Prestige Management Group | Prestige mgmt Image Lab Vendor Agreement 2.23.21 | - |
| 1529 | Bed Bath & Beyond Inc. | Prestige Management Group | Prestige mgmt Image Lab Vendor Agreement 2.23.21 | - |
| 1530 | Buy Buy Baby, Inc. | Price/Baybrook Ltd. | Lease Agreement - 19801 Gulf Freeway Ste. 800, Webster, TX | - |
| 1531 | Bed Bath & Beyond Inc. | Price/Baybrook, LTD | Lease Agreement - 19801 Gulf Freeway, Suite 1000, Webster, TX | - |
| 1532 | Bed Bath & Beyond Inc. | PRMD CLEANING INC | PRMD Cleaning Vendor Agreement 11.13.20 | - |
| 1533 | Bed Bath & Beyond Inc. | PRMD CLEANING INC | PRMD Cleaning Vendor Agreement 11.13.20 | - |
| 1534 | Bed Bath & Beyond Inc. | Progyny | Progyny MSA | - |
| 1535 | Bed Bath & Beyond Inc. | Progyny Inc | Master Services Agreement | - |
| 1536 | Bed Bath & Beyond Inc. | Progyny Inc | Progyny - Canada | - |
| 1537 | Bed Bath & Beyond Inc. | Prologis | Lease Agreement - 1001 W. Middlesex Avenue, Port Reading | - |
| 1538 | Bed Bath & Beyond Inc. | Prologis, L.P. | Lease Agreement - 5835 East Ann Road, North Las Vegas | 15,010.00 |
| 1539 | Bed Bath & Beyond Inc. | PROLOGISTIX | ProLogistix BBB Contingent Staffing Agreement - Fully Executed | 15,076.70 |
| 1540 | Bed Bath & Beyond Inc. | PROPER PRODUCTION LTD | Proper Production mrk agreement 11.10.20 | - |
| 1541 | Bed Bath & Beyond Inc. | PROPER PRODUCTION LTD | Proper Production mrk agreement 11.10.20 | - |
| 1542 | Bed Bath & Beyond Inc. | Prosegur | Prosegur - Facilities MSA | - |
| 1543 | Bed Bath & Beyond Inc. | PROTECTION SYSTEM | Claremont DC Fire System Maintenance | 342.10 |
| 1544 | Bed Bath & Beyond Inc. | PTC | BBB Vuforia Developer Agreement - fully executed | - |
| 1545 | Bed Bath & Beyond Inc. | PTC | PTC MKS Implementer Software Maintenance | - |
| 1546 | Bed Bath & Beyond Inc. | PTC INC-CTS | Implementer source control software for IBMi | - |
| 1547 | Buy Buy Baby, Inc. | PTC TX Holdings, LLC | Lease Agreement - 500 N. Jackson Road, A-2, Pharr, TX | - |
| 1548 | Bed Bath & Beyond Inc. | PTR Baler | PTR Baler - Facilities MSA | - |
| 1549 | Bed Bath & Beyond Inc. | PT-USRIF Meridian, LLC | Lease Agreement - 1350 North Eagle Road, Meridian, ID | - |
| 1550 | Bed Bath & Beyond Inc. | Puppet, Inc | Puppet Software Renewal | 110,025.00 |
| 1551 | Bed Bath & Beyond Inc. | Purolator International, Inc. | Purolator - CourierAgreement2020 - fully executed | - |
| 1552 | Bed Bath & Beyond Inc. | QL2 SOFTWARE LLC | QL2 Software LLC- Hosted Services Agreement | - |
| 1553 | Bed Bath & Beyond Inc. | QL2 SOFTWARE LLC | QL2 Software LLC- Amendment 1 to HSA | - |
| 1554 | Bed Bath & Beyond Inc. | QL2 SOFTWARE LLC | QL2 Software LLC - AGREEMENT TO AMEND, REVIVE AND RESTAT | 93,034.75 |
| 1555 | Bed Bath & Beyond Inc. | QUAD GRAPHICS INC | Data Processing Addendum | - |
| 1556 | Bed Bath & Beyond Inc. | QUANTUM METRIC INC | Quantum Metric bbB iOS & Android Subscription Order Form | - |
| 1557 | Bed Bath & Beyond Inc. | QUANTUM METRIC INC | Quantum Metric for Salesforce Sales and Service Cloud Users | 1,335,743.00 |
| 1558 | Bed Bath & Beyond Inc. | QUEST SOFTWARE INC | Planning Systems - Quest - TOAD Maintenance | - |
| 1559 | Bed Bath & Beyond Inc. | QUEST SOFTWARE INC | Erwin SW License Renewal | 17,754.79 |
| 1560 | Bed Bath & Beyond Inc. | R&F Danbury, LLC | Lease Agreement - 14 Candlewood Lake Road, Brookfield, CT | - |
| 1561 | Buy Buy Baby, Inc. | R&F Garden City, LLC | Lease Agreement - 895 East Gate Boulevard, Garden City East, NY | 8,525.92 |
| 1562 | Bed Bath & Beyond Inc. | R.E.D. Capital Management, L.L.C. | Lease Agreement - 2960 Pine Lake Road, Suite A, Lincoln, NE | - |
| 1563 | Bed Bath & Beyond Inc. | R.E.E. MECHANICAL INC | R.E.E. Mechanical Inc - Facilities MSA | 17,199.01 |
| 1564 | Bed Bath & Beyond Inc. | R.K. Middletown, LLC | Lease Agreement - 288 East Main Road, Middletown, RI | - |
| 1565 | Bed Bath & Beyond Inc. | Radar Labs, Inc | Radar Labs Geofencing Platform & Enterprise Support Renewal | - |
| 1566 | Bed Bath & Beyond Inc. | Radar Labs, Inc | Data Processing Addendum | - |
| 1567 | Bed Bath & Beyond Inc. | Radar Labs, Inc | Radar Labs Inc Agreement | 96,456.00 |
| 1568 | Bed Bath & Beyond Inc. | RADIANT LOGIC INC | Radiant Logic Annual Software Maintenance | - |
| 1569 | Bed Bath & Beyond Inc. | RAF Johnson City LLC | Lease Agreement - 3211 Peoples Street, Suite 25, Johnson City, TN | - |
| 1570 | Bed Bath & Beyond Inc. | Rainier Colony Place Acquisitions LLC | Lease Agreement - 200 Colony Place, Plymouth, MA | - |
| 1571 | Bed Bath & Beyond Inc. | RALEIGH CAPOZZALO | BBB - MRK Agrmnt CAPOZZALO Apr 21[64]x - Google Docs | - |
| 1572 | Bed Bath & Beyond Inc. | RALEIGH CAPOZZALO | BBB - MRK Agrmnt CAPOZZALO Apr 21[64]x - Google Docs | - |
| 1573 | Buy Buy Baby, Inc. | Ramco- Gershenson Inc | Lease Agreement - 5255 Deerfield Blvd., Mason, OH | 116.90 |
| 1574 | Bed Bath & Beyond Inc. | Ramco Gershenson Incorporated | Lease Agreement - 5800 Deerfield Road, Mason, OH | 73.38 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|-------------|---------------------|-------------|
| 1575 | Buy Buy Baby, Inc. | Ramco Gershenson Properties, L.P. | Lease Agreement - 3200 Laclede Station, Suite D, St. Louis, MO | 101,522.12 |
| 1576 | Bed Bath & Beyond Inc. | Ramco-Gershenson Properties Limited Partnership | Lease Agreement - 1242 South Rochester Road, Rochester Hills, MI | 26,127.71 |
| 1577 | Bed Bath & Beyond Inc. | RAMONA'S MODEL & TALENT LLC | IL Vendor Agreement Ramona's Talent 2.1.21 | - |
| 1578 | Bed Bath & Beyond Inc. | RAMONA'S MODEL & TALENT LLC | IL Vendor Agreement Ramona's Talent 2.1.21 | - |
| 1579 | Bed Bath & Beyond Inc. | Ranch Town Center, LLC | Lease Agreement - 1290 Seal Beach Blvd., Seal Beach, CA | - |
| 1580 | Bed Bath & Beyond Inc. | RAQUEL NESE | Raquel Nese Stylist Assistant MSA 12.2.22 | 700.00 |
| 1581 | Bed Bath & Beyond Inc. | RAYMOND OF NEW JERSEY | Raymond- Binder 922020 - fully executed | 3,765.00 |
| 1582 | Bed Bath & Beyond Inc. | RAYMOND ROBINSON III | Raymond Robinson III MRK Agrmnt 11.3.21 | - |
| 1583 | Bed Bath & Beyond Inc. | RAYMOND ROBINSON III | Raymond Robinson III MRK Agrmnt 11.3.21 | - |
| 1584 | Bed Bath & Beyond Inc. | RE Plus Harvest Junction KP LLC | Lease Agreement - 205 Ken Pratt Blvd Suite 240, Longmont, CO | 21,781.11 |
| 1585 | Bed Bath & Beyond Inc. | Realty Income Properties 27, LLC | Lease Agreement - 5802 Grape Road Suite B, Mishawaka, IN | - |
| 1586 | Bed Bath & Beyond Inc. | Reavan, DBA Intelligent Resource Group | IRG Contingency Staffing Agreement 2018 Fully Executed | - |
| 1587 | Bed Bath & Beyond Inc. | RECRUITICS LLC | Recruitics LLC - MSA | - |
| 1588 | Bed Bath & Beyond Inc. | Redfield Promenade LP | Lease Agreement - 4983 S. Virginia Street, Reno, NV | - |
| 1589 | Bed Bath & Beyond Inc. | Redlands Joint Venture, LLC | Lease Agreement - 27450 Lugonia Avenue, redlands, CA | 1,982.31 |
| 1590 | Bed Bath & Beyond Inc. | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | Red-Shift OSA and DPA | 10,000.00 |
| 1591 | Bed Bath & Beyond Inc. | Reed Group | Leave Management Administrative Agreement | - |
| 1592 | Bed Bath & Beyond Inc. | Reed Group | BED BATH & BEYOND DATA PROCESSING ADDENDUM | - |
| 1593 | Bed Bath & Beyond Inc. | Regency Centers, L.P. | Lease Agreement - 4054 South 3rd Street, Jacksonville Beach, FL | - |
| 1594 | Bed Bath & Beyond Inc. | Regional Integrated Logistics | BUFRIL PoolAmendment2020 - fully executed | - |
| 1595 | Bed Bath & Beyond Inc. | Regional Integrated Logistics, Inc. | Distribution Service Agreement | - |
| 1596 | Bed Bath & Beyond Inc. | Regional Integrated Logistics, Inc. | 2022 Amendment to Distribution Service Agreement | 8,169.70 |
| 1597 | Bed Bath & Beyond Inc. | Rehoboth Gateway, LLC | Lease Agreement - 30134 Veterans Way, Rehoboth Beach, DE | - |
| 1598 | Bed Bath & Beyond Inc. | RELEX SOLUTIONS | Relex Order Form | - |
| 1599 | Bed Bath & Beyond Inc. | RELEX SOLUTIONS | E2E Merch - Inventory Management - RELEX - Additional user count | - |
| 1600 | Bed Bath & Beyond Inc. | RELEX SOLUTIONS | RELEX\Master Subscription Services Agreement | 1,617,171.25 |
| 1601 | Bed Bath & Beyond Inc. | RELEX SOLUTIONS | Relex Order Form | - |
| 1602 | Bed Bath & Beyond Inc. | REMEDY INTELLIGENT STAFFING | FINAL - CPWM and Remedy Agreement - Fully Executed 3-4-15 | - |
| 1603 | Bed Bath & Beyond Inc. | RENAISSANCE MAINTENANCE INC | Renaissance Maintenance Inc - Facilities Service Contract | 19,340.00 |
| 1604 | Bed Bath & Beyond Inc. | Restore Capital, LLC | Consignment of Memo Merchandise; Effective date of 1/23/23 | - |
| 1605 | Bed Bath & Beyond Inc. | Retail Zipline Inc | URGENT: Zipline Task Management and Communications Solution | - |
| 1606 | Bed Bath & Beyond Inc. | Retail Zipline Inc | Retail Zipline Amendment No. 1 to Agreement | - |
| 1607 | Bed Bath & Beyond Inc. | RETURN PATH INC. | FinalCounterSignedBBB-ReturnPath - Certificaiton | - |
| 1608 | Bed Bath & Beyond Inc. | RETURN PATH INC. | FinalCounterSignedBBB-ReturnPath - Certificaiton+Highlights | - |
| 1609 | Bed Bath & Beyond Inc. | RETURN PATH INC. | FinalSignedBBB-RPcontract | - |
| 1610 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Agreement 2010-07-19 | - |
| 1611 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Agreement Addendum 2016-04-22 | - |
| 1612 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Insertion Order 6 Addendum 2016-04-22 | - |
| 1613 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Insertion Order 7 Addendum 2016-05-22 | - |
| 1614 | Bed Bath & Beyond Inc. | RETURN PATH INC. | FinalCounterSignedBBB-ReturnPath - Certificaiton | - |
| 1615 | Bed Bath & Beyond Inc. | RETURN PATH INC. | FinalCounterSignedBBB-ReturnPath - Certificaiton+Highlights | - |
| 1616 | Bed Bath & Beyond Inc. | RETURN PATH INC. | FinalSignedBBB-RPcontract | - |
| 1617 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Agreement 2010-07-19 | - |
| 1618 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Agreement Addendum 2016-04-22 | - |
| 1619 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Insertion Order 6 Addendum 2016-04-22 | - |
| 1620 | Bed Bath & Beyond Inc. | RETURN PATH INC. | Return Path Insertion Order 7 Addendum 2016-05-22 | - |
| 1621 | Bed Bath & Beyond Inc. | REUTER & HANNEY INC. | Reuter & Hanney - Facilities MSA | - |
| 1622 | Bed Bath & Beyond Inc. | Revesco (USA) Properties of Bozeman, LP | Lease Agreement - 2155 West Cattail Street, Bozeman, MT | - |
| 1623 | Bed Bath & Beyond Inc. | Revionics | Amendment #2 - Software Services and License Agreement Renewal | - |
| 1624 | Bed Bath & Beyond Inc. | Richards Clearview, LLC | Lease Agreement - 4410 Veterans Blvd, Metairie, LA | - |
| 1625 | Bed Bath & Beyond Inc. | Ridge Park Square, L.L.C. | Lease Agreement - 4766 Ridge Road, Brooklyn, OH | 9,102.79 |
| 1626 | Bed Bath & Beyond Inc. | Ridgeport Ltd. Partnership | Lease Agreement - 5351 N. Airport Road, Naples, FL | - |
| 1627 | Bed Bath & Beyond Inc. | RIGHT MANAGEMENT INC | Right Management - Career Management Services Agreement 7.1.17 - fully executed | - |
| 1628 | Bed Bath & Beyond Inc. | RIGHT MANAGEMENT INC | Right Management - Pricing Amendment 1-8-2019 Revised - fully executed | - |
| 1629 | Bed Bath & Beyond Inc. | RIGHTWORKS STAFFING INC | Right Works Florez - BBB CONTINGENT STAFFING SERVICES AGREEMENT-EXECUTED 7.20.20 | - |
| 1630 | Bed Bath & Beyond Inc. | RIGHTWORKS STAFFING INC | Right Works Florez - BBB Direct Hire Agreement - Fully Executed | - |
| 1631 | Bed Bath & Beyond Inc. | Risk Lens | Risk Quantification Software | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1632 | Bed Bath & Beyond Inc. | Risk Lens | Risk Quantification Software | - |
| 1633 | Bed Bath & Beyond Inc. | Riskified | Ecommerce Fraud service agreement; Effective date of 9/28/20 | - |
| 1634 | Bed Bath & Beyond Inc. | River Park Properties II | Lease Agreement - 7458 North Blackstone Avenue, Fresno, CA | 5,283.00 |
| 1635 | Bed Bath & Beyond Inc. | Riverchase Crossings, LLC | Lease Agreement - 1771 Montgomery Hwy, Hoover, AL | 167.62 |
| 1636 | Bed Bath & Beyond Inc. | Riverdale Center Owner, L.C. | Lease Agreement - 4113 Riverdale Road, Ogden, UT | 4,062.51 |
| 1637 | Bed Bath & Beyond Inc. | Riverplace Shopping Center, LLC | Lease Agreement - San Jose Blvd., Jacksonville | |
| 1638 | Bed Bath & Beyond of Frederick, Inc. | Riverview Plaza (E&A), LLC | Lease Agreement - 5413 Urbana Pike, Frederick, MD | - |
| 1639 | Buy Buy Baby, Inc. | RK Coral Palm Plaza, LLC | Lease Agreement - 2035 N. University Drive, Coral Springs, FL | - |
| 1640 | Bed Bath & Beyond Inc. | RK Pembroke Pines, LLC | Lease Agreement - 11350-11360 Pines Blvd, Pembroke Pines, FL | 341.91 |
| 1641 | Bed Bath & Beyond Inc. | RoadOne Intermodal Logistics | RoadOne Drayage Agreement2021 - fully executed | - |
| 1642 | Bed Bath & Beyond Inc. | RoadOne Intermodal Logistics | RoadOne - Drayage Agreement2020 - fully executed | - |
| 1643 | Bed Bath & Beyond Inc. | ROBERT HALF INTERNATIONAL INC | Robert Half Final Contingent Staffing Agreement 1.20 - Fully Executed | - |
| 1644 | Bed Bath & Beyond Inc. | ROBIN EKISS | Signed - Ekiss Freelancer Agreement 2.11.21 | - |
| 1645 | Bed Bath & Beyond Inc. | ROBIN EKISS | Signed - Ekiss Freelancer Agreement 2.11.21 | 125.00 |
| 1646 | Bed Bath & Beyond Inc. | Rochester Armored Car Co. Inc. | Armored Car Services | 4,034.22 |
| 1647 | Bed Bath & Beyond Inc. | Rockwall Crossing SC, L.P. | Lease Agreement - 963 East Interstate Highway 30, Rockwall, TX | - |
| 1648 | Buy Buy Baby, Inc. | ROIC Buskirk, LLC | Lease Agreement - 3250 Buskirk Ave Suite 300-A, Pleasant Hill, CA | 26,189.82 |
| 1649 | Buy Buy Baby, Inc. | ROIC California, LLC | Lease Agreement - 6621 Fallbrook Avenue, Unit B, West Hills, CA | - |
| 1650 | Bed Bath & Beyond Inc. | Rokt | ROKT ECOMMERCE SERVICES AGREEMENT | - |
| 1651 | Bed Bath & Beyond Inc. | Rolling Hills Plaza LLC | Lease Agreement - 2595 Pacific Coast Highway, Torrance, CA | 90,833.29 |
| 1652 | Bed Bath & Beyond Inc. | Ronda Thompson | Ronda Thompson Freelancer Agreement and SOW 8.26.20 | - |
| 1653 | Bed Bath & Beyond Inc. | Ronda Thompson | Ronda Thompson Freelancer Agreement and SOW 8.26.20 | - |
| 1654 | Bed Bath & Beyond Inc. | Royal Transportation Services | RoyalTransportation - Transportation Agreement2019 - fully executed | - |
| 1655 | Buy Buy Baby, Inc. | RPAI King's Grant II Limited Partnership | Lease Agreement - 8050 Concord Mills Boulevard, Concord, NC | - |
| 1656 | San Antonio bed Bath & Beyond Inc. | RPAI San Antonio Huebner Oaks GP, L.L.C. | Lease Agreement - 11745 IH 10 West, Suite 750, San Antonio, TX | - |
| 1657 | Buy Buy Baby, Inc. | RPAI Southlake Limited Partnership | Lease Agreement - 2941 E. State Highway 114,, Southlake, TX | - |
| 1658 | Bed Bath & Beyond Inc. | RPAI Westbury Merchants Plaza, L.L.C. | Lease Agreement - 950 Merchant Concourse, Westbury, NY | - |
| 1659 | Bed Bath & Beyond Inc. | RPI Interests II, Ltd. | Lease Agreement - 3102 Kirby Drive, Houston, TX | - |
| 1660 | Bed Bath & Beyond Inc. | RPT Realty L.P. | Lease Agreement - 7657 Highway 70 South, Nashville, TN | - |
| 1661 | Buy Buy Baby, Inc. | RPT Realty L.P. | Lease Agreement - 9160 Hudson Road, Woodbury, MN | - |
| 1662 | Bed Bath & Beyond Inc. | RPT Realty, L.P. | Lease Agreement - 2450 NW Federal Highway, Stuart, FL | 10,462.61 |
| 1663 | Buy Buy Baby, Inc. | RPT Realty, L.P. | Lease Agreement - 28512 Telegraph Road, Southfield, MI | 74,909.61 |
| 1664 | Bed Bath & Beyond of Falls Church, Inc. | RREEF America REIT II Corp. MM | Lease Agreement - 5810 Crossroad Center, Falls Church, VA | - |
| 1665 | Bed Bath & Beyond Inc. | Running Hill SP LLC | Lease Agreement - 200 Running Hill Road, South Portland, ME | 32,326.66 |
| 1666 | Bed Bath & Beyond Inc. | Rushmore Crossing Associates , LLC | Lease Agreement - 1365 Eglin Street, Rapid City, SD | - |
| 1667 | Bed Bath & Beyond Inc. | RUSSELL TOBIN AND ASSOCIATES | Russel Tobin - BBB Contingent Staffing Agreement - Fully Executed | 94,180.00 |
| 1668 | Bed Bath & Beyond Inc. | RXR 620 Master Lessee LLC | Lease Agreement - 620 6th Avenue, Manhattan, NY | 27,987.61 |
| 1669 | Bed Bath & Beyond Inc. | Ryder Integrated Logistics, Inc. | Warehouse and Logistics Services Agreement; Effective data of 7/9/21 | 45,236,238.00 |
| 1670 | Bed Bath & Beyond Inc. | S&P Yard, Inc. | S&P Yard, Inc. MSA May 2022 | - |
| 1671 | Bed Bath & Beyond Inc. | S/H DATASITE PROTECTION, INC. | NJ Locations - UPS PM and Support 2022-2023 | - |
| 1672 | Bed Bath & Beyond Inc. | S/H DATASITE PROTECTION, INC. | Union Data Center - Fire System Support and Preventative Maintenance | 93,537.94 |
| 1673 | Bed Bath & Beyond Inc. | SailPoint | SailPoint - SAAS Agreement | - |
| 1674 | Bed Bath & Beyond Inc. | SailPoint | SailPoint SOW | - |
| 1675 | Bed Bath & Beyond Inc. | SAILPOINT TECHNOLOGIES INC | SailPoint Expert Services | 450,805.01 |
| 1676 | Bed Bath & Beyond Inc. | Saini, Sumita | Separation Agreement | 58,846.14 |
| 1677 | Bed Bath & Beyond Inc. | Salesforce.com, Inc. (4-606198 | SalesForce Service Cloud Renewal for 2022 | - |
| 1678 | Bed Bath & Beyond Inc. | Salesforce.com, Inc. (4-606198 | Q-04549814 - salesforce - Fully executed | - |
| 1679 | Bed Bath & Beyond Inc. | Salesforce.com, Inc. (4-606198 | Salesforce - Master Subscription Agreement - fully executed | 4,592,474.11 |
| 1680 | Bed Bath & Beyond Inc. | Salsify, Inc. | Salsify PDP Enhanced Content Order Form | - |
| 1681 | Bed Bath & Beyond Inc. | San Leandro JV LLC | Lease Agreement - 189 North Fairview Ave, Goleta, CA | - |
| 1682 | Bed Bath & Beyond Inc. | Santa Fe Mall Property Owner LLC | Lease Agreement - 4250 Cerrillos Road, Suite 1214, Santa Fe, NM | 19,137.16 |
| 1683 | Bed Bath & Beyond Inc. | Santa Rosa Town Center, LLC | Lease Agreement - 2785 Santa Rosa Avenue, Santa Rosa, CA | 36,087.48 |
| 1684 | Bed Bath & Beyond Inc. | SanTan MP LP | Lease Agreement - 2793 S Market St, Gilbert, AZ | 24,619.36 |
| 1685 | Bed Bath & Beyond Inc. | SAP INDUSTRIES INC | SAP - Amendment 1 to Software License Supp and Service Agrmt - fully executed | - |
| 1686 | Bed Bath & Beyond Inc. | SAP INDUSTRIES INC | SAP - Professiona Services Agreement - fully executed | - |
| 1687 | Bed Bath & Beyond Inc. | SAP INDUSTRIES INC | SAP Crystal Reports Contract Extension 2023 | 3,377.19 |
| 1688 | Bed Bath & Beyond Inc. | SARAH RAE MURPHY | Sarah Murphy Image Lab Vendor Agreement 3.2.21 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|---|---|---|---|
| 1689 | Bed Bath & Beyond Inc. | SARAH RAE MURPHY | Sarah Murphy Image Lab Vendor Agreement 3.2.21 | 300.00 |
| 1690 | Bed Bath & Beyond Inc. | SARAH SMART INC | S Smart Vendor Agreement 7.15.20 | - |
| 1691 | Bed Bath & Beyond Inc. | SARAH SMART INC | S Smart Vendor Agreement 7.15.20 | - |
| 1692 | Bed Bath & Beyond Inc. | Sarasota Associates A-L LLC | Lease Agreement - Building # 4, Sarasota, FL | - |
| 1693 | Bed Bath & Beyond Inc. | Saul Holdings Limited Partnership | Lease Agreement - 2848 N.W. 63rd Street, Oklahoma City, OK | - |
| 1694 | Buy Buy Baby, Inc. | SBLO Barrett Pavilion LLC | Lease Agreement - 2555 Cobb Place Lane NW, Suite 50, Kennesaw, GA | - |
| 1695 | Bed Bath & Beyond Inc. | SCANDIT INC | Scandit Amendment No. 2 | - |
| 1696 | Bed Bath & Beyond Inc. | SCANDIT INC | Scandit Amendment No. 4 | - |
| 1697 | Bed Bath & Beyond Inc. | SCANDIT INC | Scandit Amendment No. 5 | - |
| 1698 | Bed Bath & Beyond Inc. | SCHINDLER ELEVATOR CORP. | Schindler Elevator - Facilities MSA | 21,258.63 |
| 1699 | Bed Bath & Beyond Inc. | SCHNEIDER LOGISTICS INC | SEASLTD PoolAmendment 4.5.2021 - fully executed | 280.00 |
| 1700 | Bed Bath & Beyond Inc. | Schneider Logistics Transloading & Distribution Inc. | Master Logistics Services Agreement | - |
| 1701 | Bed Bath & Beyond Inc. | Schneider Logistics Transloading & Distribution Inc. | AMENDMENT NO. 2 TO THE MASTER LOGISTICS SERVICES AGREEMENT | - |
| 1702 | Bed Bath & Beyond Inc. | SCHNEIDER NATIONAL INC | Schneider. - Transportation Agreement2007 - fully executed | - |
| 1703 | Bed Bath & Beyond Inc. | SCHNEIDER NATIONAL INC | Schneider - HomeDelivery Agreement2019 - fully executed | - |
| 1704 | Bed Bath & Beyond Inc. | Schnitzer Investments Corp. | Lease Agreement - 850 N. 54th Street, Chandler, AZ | - |
| 1705 | Buy Buy Baby, Inc. | Scottsdale Fiesta Retail Center, LLC | Lease Agreement - 10080 N. 90th Street, Scottsdale, AZ | 30,191.61 |
| 1706 | Bed Bath & Beyond Inc. | Seabar Holdings, LLC | Lease Agreement - 400 Grossman  Drive, Braintree, MA | 10,570.99 |
| 1707 | Bed Bath & Beyond Inc. | SEALED AIR CORPORATION | Sealed Air Corporation- Amendment 3 | - |
| 1708 | Bed Bath & Beyond Inc. | SEALED AIR CORPORATION | SEE_ Amendment 4 | 28,671.84 |
| 1709 | Bed Bath & Beyond Inc. | SECUREWORKS INC | Secureworks LogLogic EVA | - |
| 1710 | Bed Bath & Beyond Inc. | SECURITAS ELECTRONIC SECURITY | Securitas - Facilities MSA | 493,368.64 |
| 1711 | Bed Bath & Beyond Inc. | SEKO LOGISTICS | Seko - HomeDelivery Agreement2019 - fully executed | - |
| 1712 | Bed Bath & Beyond Inc. | SELECT EXPRESS & LOGISTICS | SelectExpress - Home Delivery Agreement2013 - fully executed | - |
| 1713 | Bed Bath & Beyond Inc. | SELECT EXPRESS & LOGISTICS | SelectExpress - Home Delivery Amendment5 - fully executed | - |
| 1714 | Bed Bath & Beyond Inc. | Seneca Creek | Seneca Creek - Direct Hire Agreement - Fully Executed | - |
| 1715 | Bed Bath & Beyond Inc. | SEP Augusta, LLC | Lease Agreement - 42 Whitten Road, Suite 1, Augusta, ME | - |
| 1716 | Bed Bath & Beyond Inc. | Seritage SRC Finance LLC | Lease Agreement - 201 Central Park, San Antonio, TX | - |
| 1717 | Bed Bath & Beyond Inc. | Seritage SRC Finance LLC | Lease Agreement - 522 Northwest Loop 410, San Antonio, TX | - |
| 1718 | Bed Bath & Beyond Inc. | Seritage SRC Finance LLC | Lease Agreement - 1431 New Britain Avenue, West Hartford, CT | - |
| 1719 | Buy Buy Baby, Inc. | Seritage SRC Finance LLC | Lease Agreement - 1445 New Britain Avenue, West Hartford, CT | - |
| 1720 | Buy Buy Baby, Inc. | Serota Islip NC, LLC | Lease Agreement - 2716 Freedom Parkway, Fayetteville, NC | 41,634.62 |
| 1721 | Bed Bath & Beyond Inc. | SERVICEROCKET INC | ATLASSIN JIRA RENEWAL 22/23 | 6,897.00 |
| 1722 | Bed Bath & Beyond Inc. | SHAW ENVIRONMENTAL & | EHS Audits and JHA Determinations | - |
| 1723 | Bed Bath & Beyond Inc. | SHEERID INC | BBBY Renewal Order Form 2022 3.12.22 | - |
| 1724 | Bed Bath & Beyond Inc. | SHEERID INC | BBBY Renewal Order Form 2022 3.12.22 | 122,832.00 |
| 1725 | Buy Buy Baby, Inc. | Shelby Corners RE Holdings, LLC | Lease Agreement - 13361 Hall Road, Utica, MI | - |
| 1726 | Bed Bath & Beyond Inc. | SHI Owner, LLC | Lease Agreement - 1915 Marketplace Drive, Burlington, WA | - |
| 1727 | Bed Bath & Beyond Inc. | Shipt, Inc. | Shipt Second Amendment to Retail Partner Agreement | - |
| 1728 | Bed Bath & Beyond Inc. | Shipt, Inc. | Shipt MSA2020 -  fully executed | - |
| 1729 | Bed Bath & Beyond Inc. | Shipt, Inc. | Shipt - Amendment to MSA (Tax Amendment)2020 - fully executed | - |
| 1730 | Bed Bath & Beyond Inc. | Shipt, Inc. | Shipt Second Amendment to Retail Partner Agreement | 29,960.53 |
| 1731 | Bed Bath & Beyond Inc. | SHOPPERTRAK RCT CORPORATION | ShopperTrak Addendum for Renewal & Market Intelligence Information | 1,337.50 |
| 1732 | Bed Bath & Beyond Inc. | ShortPoint | Shortpoint License Renewal | 8,098.20 |
| 1733 | Bed Bath & Beyond Inc. | Shreve Center DE LLC | Lease Agreement - 7070 Youree Drive, Shreveport, LA | 20,842.09 |
| 1734 | Bed Bath & Beyond Inc. | SHRI PARAMESHWARAN | Shri Parameshwaran mrk agreement 8.10.21 | - |
| 1735 | Bed Bath & Beyond Inc. | SHRI PARAMESHWARAN | Shri Parameshwaran mrk agreement 8.10.21 | - |
| 1736 | Bed Bath & Beyond Inc. | Shutterstock, Inc | Shutterstock - Platform MSA - Bed Bath & Beyond Inc.-December 23, 2019,  FULLY SIGNED (1) (2) | - |
| 1737 | Bed Bath & Beyond Inc. | Shutterstock, Inc | Shutterstock - Platform MSA - Bed Bath & Beyond Inc.-December 23, 2019,  FULLY SIGNED (1) (2) | - |
| 1738 | Bed Bath & Beyond Inc. | Sichel, Bart | Employment Agreement | - |
| 1739 | Bed Bath & Beyond of Baton Rouge Inc. | Siegen Lane Properties LLC | Lease Agreement - 10505 South Mall Drive, Baton Rouge, LA | - |
| 1740 | Buy Buy Baby, Inc. | Silvertown Inc. | Lease Agreement - 22999 Savi Ranch Parkway, Yorba Linda, CA | - |
| 1741 | Bed Bath & Beyond Inc. | SIMA Management Corporation | Lease Agreement - 63455 North Highway 97, Bend, OR | 4,761.68 |
| 1742 | Bed Bath & Beyond Inc. | SIMILARWEB INC | SimilarWeb Digital Suite Ultimate Renewal | - |
| 1743 | Bed Bath & Beyond Inc. | SIMILARWEB INC | SimilarWeb Digital Suite Ultimate Amendment | - |
| 1744 | Bed Bath & Beyond Inc. | SIMILARWEB INC | SimilarWeb Digital Suite Ultimate Amendment | 38,624.91 |
| 1745 | Bed Bath & Beyond Inc. | Simsbury Commons LLC | Lease Agreement - 530 Bushy Hill Road, Simsbury, CT | 878.34 |
| 1746 | Bed Bath & Beyond Inc. | Single Source Security, LLC d/b/a Protos Security | Protos Security - Master Security Personnel Management Services Agreement | - |
| 1747 | Buy Buy Baby, Inc. | Sir Barton Place, LLC | Lease Agreement - 2321 Sir Barton Way, Lexington, KY | 10,973.12 |
| 1748 | Bed Bath & Beyond Inc. | SIR BARTON PLACE, LLC, | Lease Agreement - 2321 Sir Barton Way, Lexington, KY | 8,042.20 |
| 1749 | Bed Bath & Beyond Inc. | Sirhal, Mara | First Amendment to Employment Agreement | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1750 | Bed Bath & Beyond Inc. | Sirhal, Mara | Employment Agreement | - |
| 1751 | Bed Bath & Beyond Inc. | Sitefolio | Subscription Agreement | - |
| 1752 | Bed Bath & Beyond Inc. | Sitefolio | Amendment to Agreement | 73,490.00 |
| 1753 | Bed Bath & Beyond Inc. | SITESPECT INC | Data Processing Addendum | - |
| 1754 | Bed Bath & Beyond Inc. | SKIM Analytical, Inc. | SKIM Analytical Inc. Marketing Services Agreement (MSA) | 18,000.00 |
| 1755 | Bed Bath & Beyond Inc. | SLG SYSTEMS INC | SLG BBB Contingent Staffing Agreement - Fully Executed 8.4.20 | 90,400.50 |
| 1756 | Bed Bath & Beyond Inc. | SM Eastland Mall, LLC | Lease Agreement - 280 North Green River Road, Evansville, IN | - |
| 1757 | Bed Bath & Beyond Inc. | Smart Business Advisory and Consulting LLC | Vertex - Smart - Proposal - Desigh Spec - final version | - |
| 1758 | Bed Bath & Beyond Inc. | SMARTSHEET INC | Renewal > Smartsheet Business Plan Licensed Users | - |
| 1759 | Bed Bath & Beyond Inc. | Smithco T&C, LP | Lease Agreement - 10515 Katy Freeway, Suite A, Houston, TX | - |
| 1760 | Bed Bath & Beyond Inc. | SOCIAL ANNEX INC | Social Annex - Annex Cloud Service Agreement - Addendum 1 | - |
| 1761 | Bed Bath & Beyond Inc. | SOCIAL ANNEX INC | Data Processing Addendum - Social Annex | - |
| 1762 | Bed Bath & Beyond Inc. | Sollco, LC | Lease Agreement - 10011 East 71st Street, Tulsa, OK | - |
| 1763 | Buy Buy Baby, Inc. | SOLLCO, LLC | Lease Agreement - 10017 East 71st Street, Tulsa, OK | - |
| 1764 | Bed Bath & Beyond Inc. | SOPHIA VAN DYK | Sophia Van Dyk mrk agreement 7.1.21 | - |
| 1765 | Bed Bath & Beyond Inc. | SOPHIA VAN DYK | Sophia Van Dyk mrk agreement 7.1.21 | - |
| 1766 | Bed Bath & Beyond Inc. | SOPHIE COLLE | Sophie Colle LLC Vendor Set Up | - |
| 1767 | Bed Bath & Beyond Inc. | SOURCE 44 LLC | SOURCE 44 LLC dba Source Intelligence MSA | - |
| 1768 | Bed Bath & Beyond Inc. | South Frisco Village SC, L.P. | Lease Agreement - 2930 Preston Road, Frisco, TX | - |
| 1769 | Buy Buy Baby, Inc. | South Frisco Village SC, L.P. | Lease Agreement - 2930 Preston Rd Suite 600, Frisco, TX | - |
| 1770 | Buy Buy Baby, Inc. | South Town Owner PR, LLC | Lease Agreement - 10230 South State Street, Sandy, UT | - |
| 1771 | Bed Bath & Beyond Inc. | South Unser, LLC | Lease Agreement - 2451 San Mateo Boulevard NE Suite D, Albuquerque, NM | 37,261.98 |
| 1772 | Bed Bath & Beyond Inc. | Southaven Town Center II, LLC | Lease Agreement - 6400 Towne Center Loop, Southaven, MS | 74.24 |
| 1773 | Bed Bath & Beyond Inc. | Southern Refrigerated | SouthernRefridge - Transportion Amendment2016 - fully executed | - |
| 1774 | Bed Bath & Beyond Inc. | Southgate Mall Montana II LLC | Lease Agreement - 3017 Paxson Street, Missoula, MT | - |
| 1775 | Bed Bath & Beyond Inc. | Southridge Plaza, L.L.C. | Lease Agreement - 5445 South 76th Street, Greendale, WI | - |
| 1776 | Bed Bath & Beyond Inc. | SOVOS COMPLIANCE LLC | Sovos Unclaimed Property Services | - |
| 1777 | Bed Bath & Beyond Inc. | Sparx Logistics Limited | Sparx - NVOCC Signed agreement - fully executed | - |
| 1778 | Bed Bath & Beyond Inc. | Sparx Logistics Limited | Sparx - NVOCC - Agreement2021 - fully executed | - |
| 1779 | Bed Bath & Beyond Inc. | SPECIALISTS MARKETING SERVICES | SOW #2 - Ecommerce Packages Inserts | - |
| 1780 | Bed Bath & Beyond Inc. | SPECIALISTS MARKETING SERVICES | SMS - Second Amendment to MSA | - |
| 1781 | Bed Bath & Beyond Inc. | Speedy Transport | SpeedyTransport2021 - LTLAmend - fully executed | 5,674.76 |
| 1782 | Bed Bath & Beyond Inc. | SPENCER TECHNOLOGIES | JJill Zebra TC52 BuyBack | - |
| 1783 | Bed Bath & Beyond Inc. | SPG Doral Retail Partners, LLC | Lease Agreement - 10640 N. W. 19th Streeet, Miami, FL | 10.41 |
| 1784 | Bed Bath & Beyond Inc. | Spring Creek Improvements, LLC | Lease Agreement - 3816 North Mall Avenue, Fayetteville, AR | 272.65 |
| 1785 | Springfield Buy Buy Baby, Inc. | Springfield Plaza, LLC | Lease Agreement - 6398 Springfield Plaza, Springfield, VA | - |
| 1786 | Bed Bath & Beyond Inc. | SquareTrade, Inc., | Squaretrade MSA | - |
| 1787 | Bed Bath & Beyond Inc. | SquareTrade, Inc., | Amendment 1 to the Retailer Agreement | - |
| 1788 | Bed Bath & Beyond Inc. | SREIT Palm Beach Lakes Blvd., L.L.C. | Lease Agreement - 1875 Palm Beach Lakes Blvd., West Palm Beach, FL | 738.10 |
| 1789 | Bed Bath & Beyond Inc. | SRK Lady Lake 21 SPE, LLC | Lease Agreement - 546 N. Highway 441, Lady Lake, FL | 9,057.76 |
| 1790 | Bed Bath & Beyond Inc. | SRL Crossings at Taylor LLC | Lease Agreement - 23871 Eureka Blvd, Taylor, MI | 17,237.73 |
| 1791 | Bed Bath & Beyond Inc. | ST. ONGE COMPANY | St. Onge OSA | 67,600.00 |
| 1792 | Bed Bath & Beyond Inc. | STAFF FORCE INC | Staff Force Contingent Staffing Agreement Jun2013 - Fully Executed | - |
| 1793 | Bed Bath & Beyond Inc. | Staffing Alternatives | Staffing Alternatives Contingent Staffing Agreement - Fully Executed 1.29.20 | - |
| 1794 | Bed Bath & Beyond Inc. | STATE ARTIST MANAGEMENT LLC | State Mgmt Modeling Agency mrk Agreement 4.12.21 | - |
| 1795 | Bed Bath & Beyond Inc. | STATE ARTIST MANAGEMENT LLC | State Mgmt Modeling Agency mrk Agreement 4.12.21 | - |
| 1796 | Bed Bath & Beyond Inc. | STEFANIE TALENT & | STE Vendor Agreement 2.14.20 | - |
| 1797 | Bed Bath & Beyond Inc. | STEFANIE TALENT & | STE Vendor Agreement 2.14.20 | - |
| 1798 | Bed Bath & Beyond Inc. | STEWART TALENT NEW YORK INC | Stewart Talent signed Vendor Agreement 10.19.20 | - |
| 1799 | Bed Bath & Beyond Inc. | STEWART TALENT NEW YORK INC | Stewart Talent signed Vendor Agreement 10.19.20 | - |
| 1800 | Bed Bath & Beyond Inc. | STG Logistics, Inc | STG Amendment 2021 - fully executed | - |
| 1801 | Bed Bath & Beyond Inc. | STITCHERADS NORTH AMERICA LLC | StitcherAds - BBB - MSA - 031020 - Executed | - |
| 1802 | Bed Bath & Beyond Inc. | STITCHERADS NORTH AMERICA LLC | StitcherAds - BBB - MSA - 031020 - Executed | 191,669.22 |
| 1803 | Bed Bath & Beyond Inc. | STOCKSY UNITED CO-OP | Stocksy - Please - DocuSign - BedbathandbeyondCLA - Stocksy1 (1) | - |
| 1804 | Bed Bath & Beyond Inc. | STOCKSY UNITED CO-OP | Stocksy - Please - DocuSign - BedbathandbeyondCLA - Stocksy1 (1) | 5,000.00 |
| 1805 | Bed Bath & Beyond Inc. | STOKES STUDIO LLC | Stokes Studios MRK Agrmnt signed 9.27.21 | - |
| 1806 | Bed Bath & Beyond Inc. | STOKES STUDIO LLC | Stokes Studios MRK Agrmnt signed 9.27.21 | - |
| 1807 | Bed Bath & Beyond Inc. | Studio City East 93K | Lease Agreement - 12555 Ventura Boulevard, Studio City, CA | 34,299.94 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1808 | Bed Bath & Beyond Inc. | STUDIO MOCOCO LLC | LPC12 Studio Mococo Project Proposal - CWS Design Identity | - |
| 1809 | Bed Bath & Beyond Inc. | STUDIO MOCOCO LLC | LPC13 Studio Mococo Project Proposal - Harmon Rejuvenation 08.16.21 | - |
| 1810 | Bed Bath & Beyond Inc. | STUDIO MOCOCO LLC | LPC12 Studio Mococo Project Proposal - CWS Design Identity | - |
| 1811 | Bed Bath & Beyond Inc. | STUDIO MOCOCO LLC | LPC13 Studio Mococo Project Proposal - Harmon Rejuvenation 08.16.21 | - |
| 1812 | Bed Bath & Beyond Inc. | SUMOLOGIC INC | Sumologic Enterprise Suite Sales Order Form 2022-2023 | - |
| 1813 | Bed Bath & Beyond Inc. | SUMOLOGIC INC | Sumo Logic MSA | 253,085.84 |
| 1814 | Bed Bath & Beyond Inc. | SUN DELIVERY LLC | Sun Home Delivery Agreement2017 - fully executed | - |
| 1815 | Bed Bath & Beyond Inc. | SUN POWER CORPORATION, SYSTEMS | AMENDED AND RESTATED SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE AND SALE AGREEMENT | - |
| 1816 | Bed Bath & Beyond Inc. | SUN POWER CORPORATION, SYSTEMS | SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE Ai'iD SALE AGREEI\\ENT | 102,696.92 |
| 1817 | Bed Bath & Beyond Inc. | SUNBIRD SOFTWARE INC | dcTrack Software Maintenance - 2021-2022 | - |
| 1818 | Bed Bath & Beyond Inc. | SUNBIRD SOFTWARE INC | dcTrack Software Maintenance - 2023-2024 | 16,884.00 |
| 1819 | Bed Bath & Beyond Inc. | Sunbury Gardens Realty Co. | Lease Agreement - 110 W. Troutman Parkway, Fort Collins, CO | 17,407.68 |
| 1820 | Bed Bath & Beyond Inc. | Sunmark Property, LLC | Lease Agreement - 621 Marks Street, Henderson, NV | 2,390.84 |
| 1821 | Bed Bath & Beyond Inc. | Sunset & Vine Apartment | Lease Agreement - 1557 Vine Street, Hollywood, CA | 181.02 |
| 1822 | Bed Bath & Beyond Inc. | Sunset Pacific Transportation | SunsetPacific - Transportation Agreement2006 - fully executed | - |
| 1823 | Bed Bath & Beyond Inc. | Surprise Marketplace Holdings, LLC | Lease Agreement - 13723 W. Bell Road, Surprise, AZ | - |
| 1824 | Bed Bath & Beyond Inc. | SVAP II Creekwalk Village, LLC | Lease Agreement - 801 West 15th Street, Suite D, Plano, TX | - |
| 1825 | Bed Bath & Beyond Inc. | Swift Tranportation Corporation, Inc. | Swift - Transportation Agreement2009 - fully executed | - |
| 1826 | Bed Bath & Beyond Inc. | SWIFTWIN SOLUTIONS INC | Digital Marketing – Campaign Operations | 758,894.92 |
| 1827 | Bed Bath & Beyond Inc. | SYMPHONY EYC | Symphony EYC - Apollo - Shelf Planning Maintenance | - |
| 1828 | Bed Bath & Beyond Inc. | SYNDIGO LLC | Data Processing Addendum | - |
| 1829 | Bed Bath & Beyond Inc. | SYNDIGO LLC | Data Processing Addendum | 101,752.56 |
| 1830 | Bed Bath & Beyond Inc. | SYNERGY CORPORATE TECHNOLOGIES | Nintex (Synergy) Annual Renewal | - |
| 1831 | Buy Buy Baby, Inc. | T L Street Marketplace NE, LLC | Lease Agreement - 12204 K Plaza, Omaha, NE | 10,745.84 |
| 1832 | Bed Bath & Beyond Inc. | T West Ashley SC, LLC | Lease Agreement - 946 Orleans Road, Charleston, SC | 64,326.13 |
| 1833 | Bed Bath & Beyond Inc. | T&J Electrical Associates | T&J Electrical Associates - Facilities MSA | 6,013.16 |
| 1834 | Bed Bath & Beyond Inc. | TAA TOOLS INC | TAA Tools | 19,285.00 |
| 1835 | Bed Bath & Beyond Inc. | Tableau Software | Tableau Subscription Renewal | - |
| 1836 | Harmon Stores, Inc. | Taft Associates | Lease Agreement - 11 Taft Road, Totowa | 157,817.15 |
| 1837 | Bed Bath & Beyond Inc. | Taft Corners Associates | Lease Agreement - 115 Trader Lane, Williston, VT | 710.98 |
| 1838 | Bed Bath & Beyond of Towson Inc. | Talisman Towson Limited Partnership | Lease Agreement - 1238 Putty Hill Avenue, Towson, MD | - |
| 1839 | Bed Bath & Beyond Inc. | TALX CORPORATION | Equifax - Unemployment Amendment - Bed Bath and Beyond 07-01-2017 - fully executed | - |
| 1840 | Bed Bath & Beyond Inc. | TALX CORPORATION | Equifax - Unemployment Schedule  - Bed Bath and Beyond 09-01-2013 - fully executed | - |
| 1841 | Bed Bath & Beyond Inc. | TALX CORPORATION | Equifax Workforce Solutions- Unemployment Cost Management Service | 20,784.31 |
| 1842 | Bed Bath & Beyond Inc. | Tamarack Village Shopping Center, LP | Lease Agreement - 8264 Tamarack Village, Woodbury, MN | - |
| 1843 | Bed Bath & Beyond Inc. | TANGO ANALYTICS LLC | Tango -Amend 1 SaaS Agmt- Addl Users C-3526 - Fully executed | - |
| 1844 | Bed Bath & Beyond Inc. | TANGO ANALYTICS LLC | Tango SaaS Agreement BBB Amendment 2 to the SaaS Agreement - Fully executed | - |
| 1845 | Bed Bath & Beyond Inc. | TANGO ANALYTICS LLC | Tango SaaS Agreement BBBY Amendment 3 to the SaaS Agreement  - Fully executed | 129,533.39 |
| 1846 | Bed Bath & Beyond Inc. | TANGO ANALYTICS LLC | Tango - SaaS - Agreement - fully executed | - |
| 1847 | Bed Bath & Beyond Inc. | TANGO ANALYTICS LLC_IT269593 | Tango Maintenance FY 2023 | - |
| 1848 | Bed Bath & Beyond Inc. | Tantara Transportation Group Inc | DETTantara PoolAmendment  April2021 - fully executed | 79,416.48 |
| 1849 | Bed Bath & Beyond Inc. | Target Jefferson Boulevard, LLC | Lease Agreement - 10822 Jefferson Blvd, Culver City, CA | 39,644.63 |
| 1850 | Bed Bath & Beyond Inc. | TATA CONSULTANCY SERVICES | TCS Addendum Extension - SW License Usage | - |
| 1851 | Bed Bath & Beyond Inc. | TATA CONSULTANCY SERVICES | TCS - DPA | 2,703,264.00 |
| 1852 | Bed Bath & Beyond Inc. | Taukobong, Joseph | Separation Agreement | 15,551.52 |
| 1853 | Bed Bath & Beyond Inc. | TDA Creative, Inc. | TDA DIRECT HIRE SEARCH Agreement EXECUTED RATE EXCEPTION | - |
| 1854 | Bed Bath & Beyond Inc. | TEALIUM INC | Bed Bath Beyond Tealium_ Renewal | - |
| 1855 | Bed Bath & Beyond Inc. | TEALIUM INC | Tealium EventStream Subscription | - |
| 1856 | Bed Bath & Beyond Inc. | TEALIUM INC | Data Processing Addendum | - |
| 1857 | Bed Bath & Beyond Inc. | TEALIUM INC | Bed Bath Beyond Tealium_ Renewal | 159,820.55 |
| 1858 | Tech Mahindra Limited | Tech Mahindra Limited | Tech Mahindra - MSA | - |
| 1859 | Tech Mahindra Limited | Tech Mahindra Limited | Tech Mahindra - MSA | - |
| 1860 | Bed Bath & Beyond Inc. | Technicolor Global Logistics | Technicolor - Transportation Agreement2016 - fully executed | - |
| 1861 | Bed Bath & Beyond Inc. | TECHNOLOGENT | IBM Power Conversion - Power 8 (P8) servers to Power 9 (P9) servers | 61,416.00 |
| 1862 | Bed Bath & Beyond Inc. | TECO ELECTRIC CO. | Teco Electric Company 2022-2023 | 1,456.46 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 1863 | Bed Bath & Beyond Inc. | Telegraph Marketplace Partners II LLC | Lease Agreement - 844 W. Telegraph Steet, Washington CIty, UT | - |
| 1864 | Bed Bath & Beyond Inc. | TERADATA CORPORATION, INC | Teradata Annual Support & Mtce Renewal | - |
| 1865 | Bed Bath & Beyond Inc. | TERADATA CORPORATION, INC | Teradata Annual Renewal - BAR Hardware Rental and Services | 986,898.86 |
| 1866 | Bed Bath & Beyond Inc. | Terranomics Crossroads Associates | Lease Agreement - 15600 N.E. 8th Street, Bellevue | 13,152.01 |
| 1867 | Bed Bath & Beyond Inc. | TESS ALTMAN | MRK Agrmnt - TessAltman | - |
| 1868 | Bed Bath & Beyond Inc. | TESS ALTMAN | MRK Agrmnt - TessAltman | - |
| 1869 | Bed Bath & Beyond Inc. | Texas Avenue Crossing, LP | Lease Agreement - 1430 Texas Avenue South, College Station, TX | - |
| 1870 | Bed Bath & Beyond Inc. | TFP Limited | Lease Agreement - 435 Arena Hub Plaza, Wilkes-Barre, PA | 13,226.33 |
| 1871 | Buy Buy Baby, Inc. | THE CENTRE AT DEANE HILL, GP | Lease Agreement - 202 Morrell Road, Knoxville, TN | - |
| 1872 | Bed Bath & Beyond Inc. | The Commons at Sugarhouse, LC | Lease Agreement - 1169 Wilmington Ave, Salt Lake City, UT | 2,807.82 |
| 1873 | Bed Bath & Beyond Inc. | THE DOG AGENCY LLC | The Dog Agency signed MRK - Agrmnt SOW 10.25.21 | - |
| 1874 | Bed Bath & Beyond Inc. | THE DOG AGENCY LLC | The Dog Agency signed MRK - Agrmnt SOW 10.25.21 | - |
| 1875 | Bed Bath & Beyond Inc. | The Equitable Group, Inc. | Lease Agreement - 910 Spring Street, Petoskey, MI | 271.27 |
| 1876 | Bed Bath & Beyond Inc. | THE FOGEL COMPANY INC | Fogel - Transportation Agreement2016 - fully executed | - |
| 1877 | Bed Bath & Beyond Inc. | The Goodkind Group, LLC | Goodkind BBB Direct Hire Agreement Fullu Executed | - |
| 1878 | Bed Bath & Beyond Inc. | The Grewe Limited Partnership | Lease Agreement - 281 Mid Rivers Mall Drive, St. Peters, MO | 19,786.90 |
| 1879 | Bed Bath & Beyond Inc. | THE KNOT WORLDWIDE INC | The Knot - 8th amendment | - |
| 1880 | Bed Bath & Beyond Inc. | THE KNOT WORLDWIDE INC | The Knot - 8th amendment | 2,923,680.80 |
| 1881 | Bed Bath & Beyond Inc. | THE MORNING CONSULT LLC | Morning Consult Quote Q-02883-2 | - |
| 1882 | Bed Bath & Beyond Inc. | THE MORNING CONSULT LLC | Morning Consult Quote Q-02883-2 | - |
| 1883 | Bed Bath & Beyond Inc. | THE NARRATIV COMPANY INC | Narrativ BBB Master Services Agreementx | - |
| 1884 | Bed Bath & Beyond Inc. | THE NARRATIV COMPANY INC | Narrativ x Bed Bath  Beyond + Buy Buy Baby Platform Subscription Order Form (07.16.21)x | - |
| 1885 | Bed Bath & Beyond Inc. | THE NARRATIV COMPANY INC | Narrativ BBB Master Services Agreementx | 694,753.13 |
| 1886 | Bed Bath & Beyond Inc. | THE NARRATIV COMPANY INC | Narrativ x Bed Bath  Beyond + Buy Buy Baby Platform Subscription Order Form (07.16.21)x | - |
| 1887 | Bed Bath & Beyond Inc. | THE NARRATIV COMPANY INC | Data Processing Addendum - Narrativ | - |
| 1888 | Bed Bath & Beyond Inc. | The Promenade D'Iberville, LLC | Lease Agreement - 3951 Promenade Parkway, D'Iberville, MS | - |
| 1889 | Bed Bath & Beyond Inc. | THE SEARCH MONITOR | BBB signed Signed PO Nov 2012007 | - |
| 1890 | Bed Bath & Beyond Inc. | THE SEARCH MONITOR | BBB signed Signed PO Nov 2012007 | - |
| 1891 | Buy Buy Baby, Inc. | The Section 14 Development Co. | Lease Agreement - 5134 South Wadsworth Boulevard, Littleton, CO | (1,120.00) |
| 1892 | Bed Bath & Beyond Inc. | The Shoppes at Hamilton Place, LLC | Lease Agreement - 2040 Hamilton Place Blvd., Chattanooga, TN | - |
| 1893 | Bed Bath & Beyond Inc. | The Shops at Summerlin South, LP | Lease Agreement - 2315 Summa Drive #180, Las Vegas, NV | - |
| 1894 | Bed Bath & Beyond Inc. | The Shops at Summerlin South, LP | Lease Agreement - 2315 Summa Drive, Suite 120, Summerlin, NV | - |
| 1895 | Bed Bath & Beyond Inc. | THE STAFFING GROUP INC | The Staffing Group Contingent Staffing Agreement March 2017 - Executed | - |
| 1896 | Bed Bath & Beyond Inc. | The Strip Delaware LLC | Lease Agreement - 6725 Strip Avenue NW, North Canton, OH | - |
| 1897 | Bed Bath & Beyond Inc. | THF Harrisonburg Crossings, LLC | Lease Agreement - 283 Burgess Road, Harrisonburg, VA | 19,133.44 |
| 1898 | Bed Bath & Beyond Inc. | THF/MRP Tiger Town | Lease Agreement - 2746 Enterprise Drive, Opelika, AL | 23,506.89 |
| 1899 | Bed Bath & Beyond Inc. | THOMAS JAMES BENEDICT | MRK Agrmnt T Benedict | - |
| 1900 | Bed Bath & Beyond Inc. | THOMAS JAMES BENEDICT | MRK Agrmnt T Benedict | - |
| 1901 | Bed Bath & Beyond Inc. | Thoroughbred Village, LLC & Lightman Cool Springs, LLC | Lease Agreement - 545 Cool Springs Blvd., Franklin, TN | 26,792.09 |
| 1902 | Bed Bath & Beyond Inc. | TIBCO SOFTWARE INC | TIBCO EMS 8.5.1 | - |
| 1903 | Bed Bath & Beyond Inc. | TIGER ANALYTICS INC | MSA for new vendor Tiger Analytics | 179,650.00 |
| 1904 | Bed Bath & Beyond Inc. | TINA CHADHA | Tina Chadha content contributor MSA 8.31.22 | - |
| 1905 | Bed Bath & Beyond Inc. | TINA CHADHA | Tina Chadha content contributor MSA 8.31.22 | - |
| 1906 | Bed Bath & Beyond Inc. | Titan HQ | Web Titan DNS Service | - |
| 1907 | Bed Bath & Beyond Inc. | TITANIUM SCAFFOLD SERVICES LLC | Titanium Scaffold MSA | - |
| 1908 | Bed Bath & Beyond Inc. | TJ Center - I L.L.C. | Lease Agreement - 4340 13th Avenue SW, Fargo, ND | 6,057.48 |
| 1909 | Bed Bath & Beyond Inc. | TKG Mountain View Plaza, L.L.C. | Lease Agreement - 2411 Highway 93 North, Kalispell, MT | - |
| 1910 | Bed Bath & Beyond Inc. | TKG Paxton Towne Center Development, LP | Lease Agreement - 5125 Jonestown Road, Harrisburg, PA | - |
| 1911 | Bed Bath & Beyond Inc. | TKG Woodmen Commons, L.L.C. | Lease Agreement - 1790 E. Woodmen Road, Colorado Springs, CO | 28,839.29 |
| 1912 | Bed Bath & Beyond Inc. | TLC Equities Ltd. | Lease Agreement - 8801-1 Southside Boulevard, Jacksonville | - |
| 1913 | Bed Bath & Beyond Inc. | TLC EQUITIES LTD. | CTS Sublease Agreement - jacksonville | - |
| 1914 | Bed Bath & Beyond Inc. | T-MOBILE | MSA for T-Mobile | 110,162.55 |
| 1915 | Bed Bath & Beyond Inc. | TONY VU | Vu Image Lab Vendor Agreement 2.22.21 | - |
| 1916 | Bed Bath & Beyond Inc. | TONY VU | Vu Image Lab Vendor Agreement 2.22.21 | 2,000.00 |
| 1917 | Bed Bath & Beyond Inc. | Torres, Veronica M | Separation Agreement | 17,261.46 |
| 1918 | Bed Bath & Beyond Inc. | TOTAL QUALITY PALLETS LLC | TQL - Transportation Agreement2016 - fully executed | - |
| 1919 | Bed Bath & Beyond Inc. | TOTE Maritime Alaska, LLC | Tote Maritime Alaska - Amendment2021 - fully executed | - |
| 1920 | Bed Bath & Beyond Inc. | Totowa UE LLC | Lease Agreement - 545 Route 46, Totowa, NJ | 2,833.71 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|-------------|---------------------|-------------|
| 1921 | Buy Buy Baby of Totowa, Inc. | Totowa UE LLC | Lease Agreement - 545 Route 46, Totowa | - |
| 1922 | Bed Bath & Beyond Inc. | Town & Country (CA) Station L.P. | Lease Agreement - 2725 Marconi Ave, Sacramento, CA | 13,742.46 |
| 1923 | Bed Bath & Beyond Inc. | Towne Center North, LLC | Lease Agreement - 5523 Highway 153, Hixson, TN | 106,014.15 |
| 1924 | Bed Bath & Beyond Inc. | TPP 207 Brookhill LLC | Lease Agreement - 7225 W. 88th Ave., Westminster, CO | 82,928.13 |
| 1925 | Bed Bath & Beyond Inc. | TPP Bryant LLC | Lease Agreement - 412 S. Bryant Ave, Edmond, OK | - |
| 1926 | Bed Bath & Beyond Inc. | TRANE COMPANY, THE | Trane U.S. Inc. - Facilities MSA | - |
| 1927 | Bed Bath & Beyond Inc. | TRC STAFFING SERVICES | TRC Staffing BBB Direct Hire Agreement - Fully Executed 8.2019 | - |
| 1928 | Bed Bath & Beyond Inc. | TREA 3010 Bridgepointe Parkway LLC | Lease Agreement - 3000 Bridgepoint Parkway, San Mateo, CA | - |
| 1929 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | BBB Concerto amendment 05292015 - FULLYExecuted | - |
| 1930 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | BBBeyond - Tribridge Customer Cloud Amendment - Fully Executed | - |
| 1931 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Bed Bath Beyond - Tribridge Amendment No. 3 to Enterprise Cloud Agmt(SQL L... | - |
| 1932 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Bed Bath - Tribridge Amendment No. 3 to Enterprise Cloud Agmt(SQL L.. - | - |
| 1933 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Change Order 001 - MEM Implementation Services - BBB SIGNED (2) | - |
| 1934 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | CR001 - MEM Implementation Services - BBB SIGNED (2) | - |
| 1935 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribrdige Change Order 005 - SalesPad - Blue Moon Connector - bbb signed-signed | - |
| 1936 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Amendment No 4 - fully executed | - |
| 1937 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Binarry MEM Avalara Connection Order Form - bbb signed | - |
| 1938 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Change Order 003 - eOne professional services - bbb signed-signed | - |
| 1939 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Change Order 004 - SalesPad Customizations (1) - fully executed | - |
| 1940 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Change Order 006 -  Blanket Order - bbb signed-signed | - |
| 1941 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Change Order 7 - Support - fully executed | - |
| 1942 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Cloud Services Supplement - bbb signed | - |
| 1943 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge CO #8 to the Dynamics GP Implementation Services SOW - fully executed | - |
| 1944 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge CR002 - fully executed | - |
| 1945 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | TriBridge Dynamics GP Implementation - CR2 - fully executed | - |
| 1946 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Holdings -  Amendment No. 5 to Cloud Supplement - fully executed | - |
| 1947 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | TRIBRIDGE MSA - FULLY EXECUTED | - |
| 1948 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Product Order - bbb signed | - |
| 1949 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge Product Order - eOne Smart - Smart View Bundle - bbb signed | - |
| 1950 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge - Amendment No. 4 to Cloud Supplement - fully executed | - |
| 1951 | Bed Bath & Beyond Inc. | TRIBRIDGE HOLDINGS LLC | Tribridge - Dynamics - GP - Implementation - SOW - bbb - signed - JS - Tribridge - FULLY EXECUTED | - |
| 1952 | Bed Bath & Beyond Inc. | Tribute | Trinity Services Agreement - One Kings Lane - TrinityCalendar - 20170224 - Signed | - |
| 1953 | Bed Bath & Beyond Inc. | TRIGYN TECHNOLOGIES INC | Trigyn MSA and Scope 1 BBB & Trigyn Signed 111414 | - |
| 1954 | Bed Bath & Beyond Inc. | TRINITY INTEGRATED SOLUTIONS | Tribute MSA - Final | - |
| 1955 | Bed Bath & Beyond Inc. | TRINITY INTEGRATED SOLUTIONS | Tribute MSA - Final | - |
| 1956 | Bed Bath & Beyond Inc. | TRINTECH INC. | Trintech - 2021 Renewal Quote - Bed Bath  Beyond - RNET - January (Co-term) | - |
| 1957 | Bed Bath & Beyond Inc. | TRINTECH INC. | Trintech - Addendum to App A-6 Hosting 2.03.15 - fully executed | - |
| 1958 | Bed Bath & Beyond Inc. | TRINTECH INC. | Trintech - Appendix A-6 Hosting 1.30.15 - fully executed | - |
| 1959 | Bed Bath & Beyond Inc. | TRINTECH INC. | Trintech - Licensee Agreement - fully executed | - |
| 1960 | Bed Bath & Beyond Inc. | TRINTECH INC. | Trintech - Proposal of Work - fully executed | - |
| 1961 | Bed Bath & Beyond Inc. | TRINTECH INC. | Trintech Maintenance and Hosting Renewal 2023 | 117,768.66 |
| 1962 | Bed Bath & Beyond Inc. | Triple B Mission Viejo, LLC | Lease Agreement - 25732 El Paseo, Mission Viejo, CA | 990.63 |
| 1963 | Bed Bath & Beyond Inc. | Triple B Newport News Business Trust | Lease Agreement - 12132 A Jefferson Ave., Newport News, VA | 26,207.91 |
| 1964 | Bed Bath & Beyond Inc. | TRIPWIRE INC | Tripwire License Transfer Agreement from CPWM to BBB - fully executed | - |
| 1965 | Bed Bath & Beyond Inc. | TRIPWIRE INC | Tripwire Professional Services Agreement - bbb signed | 90,572.64 |
| 1966 | Bed Bath & Beyond Inc. | TRISHA KOCH & ASSOC. | Master Service Agreement Final Version | - |
| 1967 | Bed Bath & Beyond Inc. | TRUNO RETAIL TECHNOLOGY | Truno POS Remodel and New Stores Bulk Buy | 75,220.97 |
| 1968 | Buy Buy Baby, Inc. | Truss Greenwood IN LLC | Lease Agreement - 1230 N. US 31 Suite A, Greenwood, IN | 731.21 |
| 1969 | Bed Bath & Beyond Inc. | Tuesday Blue | MRK Agrmnt - TuesdayBlue | - |
| 1970 | Bed Bath & Beyond Inc. | Tuesday Blue | MRK Agrmnt - TuesdayBlue | - |
| 1971 | Bed Bath & Beyond Inc. | TVPAGE INC | Renewal - Amendment -  - 1 - to - TVP - BBB - MSA - TV - Page - FULLY EXECUTED | - |
| 1972 | Bed Bath & Beyond Inc. | TVPAGE INC | Fully Executed MSA - BBB - TVPage | - |
| 1973 | Bed Bath & Beyond Inc. | TVPAGE INC | Fully Executed TV Page | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 1974 | Bed Bath & Beyond Inc. | TWILIO INC | Twilio SendGrid Annual Renewal Email Package - Premier | 37,896.52 |
| 1975 | Bed Bath & Beyond Inc. | TWILIO INC | Twilio Order Form - fully executed | - |
| 1976 | Buy Buy Baby, Inc. | Tyler Broadway/Centennial LP | Lease Agreement - 8930 South Broadway Avenue, Tyler, TX | 106.87 |
| 1977 | Bed Bath & Beyond Inc. | Tyler Broadway/Centennial, LP | Lease Agreement - 4820 S. Broadway, Tyler, TX | - |
| 1978 | Bed Bath & Beyond Inc. | Tyler Broadway/Centennial, LP | Lease Agreement - 8970 S. Broadway Avenue, Suite 136, Tyler, TX | - |
| 1979 | Bed Bath & Beyond Inc. | U.S. Xpress, Inc. | USXpress - Transportation Agreement2010 - fully executed | 24,429.50 |
| 1980 | Bed Bath & Beyond Inc. | UdellDirect | UDELLDIRECT - WME Integration Additional Hours | - |
| 1981 | Bed Bath & Beyond Inc. | UdellDirect | BBBY Purch Req Form - UdellDirect - $57,600 | - |
| 1982 | Bed Bath & Beyond Inc. | UE 675 Route 1 LLC | Lease Agreement - 675 U.S. 1, Woodbridge Township, NJ | 46,794.86 |
| 1983 | Bed Bath & Beyond Inc. | UE 675 Route 1 LLC | Lease Agreement - 675 U.S. 1, Woodbridge Township, NJ | 29,995.49 |
| 1984 | Bed Bath & Beyond Inc. | UG2 Solon OH, LP | Lease Agreement - 6025 Kruse Drive, Suite 123, Solon, OH | - |
| 1985 | Bed Bath & Beyond Inc. | UiPath Inc. | UiPath Renewal License - May 1, 2022 - April 30, 2023 | - |
| 1986 | Bed Bath & Beyond Inc. | UiPath Inc. | UiPath Master EULA - Bed Bath Beyond  - fully executed | - |
| 1987 | Bed Bath & Beyond Inc. | UiPath Inc. | UiPath 2023 Renewal | - |
| 1988 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Brand Test Execution Advisor CR1 - fully executed | - |
| 1989 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Transaction Security- 2 Day EMV Strategy and Planning Workshop - fully executed | - |
| 1990 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Transaction Security - EMV Personalization Validation Tool - fully executed | - |
| 1991 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL - Brand Test Execution Advisory - fully executed | - |
| 1992 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | C-3193 UL Renewal of yearly IMS Services - fully executed | 31,500.00 |
| 1993 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL- EMV Test and Certification Advisory - fully executed | - |
| 1994 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL IMS Service Contract C3026 8-23-19 - fully executed | - |
| 1995 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Order Form - D-PAS E2E - 2019v1.1 - AP - NA - LA - MEA - fully executed | - |
| 1996 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Transaction Security - Chip & Pin Certification - CR 2 - fully executed | - |
| 1997 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Transaction Service Contract Quote Request Form - BTT and BTT HSM - fully executed | - |
| 1998 | Bed Bath & Beyond Inc. | UL VERIFICATION SERVICES INC | UL Transaction Service Contract Quote Request Form - BTT - fully executed | - |
| 1999 | Bed Bath & Beyond Inc. | UNBXD INC | Unbxd Outsourced Services Agreement - fully executed | - |
| 2000 | Bed Bath & Beyond Inc. | Uncommon, LLC | Lease Agreement - 1400C Glades Road, Boca Raton, FL | - |
| 2001 | Bed Bath & Beyond Inc. | UNICOM SYSTEMS INC | Unicom (Focal Point) Invoice # 20001146-A | - |
| 2002 | Bed Bath & Beyond Inc. | UNICOM SYSTEMS INC | UNICOM - Systems - Inc. - 3584 | - |
| 2003 | Bed Bath & Beyond Inc. | Unilogic Group LLC | Unilogic Group LLC 2022 AMENDMENT TO Drayage & Cross Dock SERVICE AGREEMENT | - |
| 2004 | Bed Bath & Beyond Inc. | United Courier Services, Inc. Dba United Armored Car Services | Armored Car Services | - |
| 2005 | Bed Bath & Beyond Inc. | United Fire Protection | United Fire Protection 2022-2023 | - |
| 2006 | Bed Bath & Beyond Inc. | United Parcel Service Canada Ltd. | UPS Canada Agreement2020 - fully executed | 81,036.29 |
| 2007 | Bed Bath & Beyond Inc. | United Parcel Service, Inc. | UPS US Agreement2020 - fully executed | - |
| 2008 | Bed Bath & Beyond Inc. | United Parcel Service, Inc. | UPS - US IncentiveProgramAgreement 11.29.2020 - fully executed | - |
| 2009 | Bed Bath & Beyond Inc. | United Parcel Service, Inc. | UPSAmend2021 - fully executed | - |
| 2010 | Bed Bath & Beyond Inc. | United Parcel Service, Inc. | UPSAmendment - ExpediteClaims2021 - fully executed | - |
| 2011 | Bed Bath & Beyond Inc. | United Rentals | Agreement | 403,968.22 |
| 2012 | Bed Bath & Beyond of Louisville Inc. | University of Louisville Real Estate FoundationInc | Lease Agreement - 996 Breckinridge Lane, Louisville, KY | - |
| 2013 | Bed Bath & Beyond Inc. | UPLAND SOFTWARE INC | Upland Localytics Annual Renewal | 70,108.80 |
| 2014 | Bed Bath & Beyond Inc. | UPLAND SOFTWARE INC | Data Processing Addendum - Upland Software | - |
| 2015 | Bed Bath & Beyond Inc. | Upromise Inc. | Letter 3-31-09 | - |
| 2016 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Participant Agreement Final Version | - |
| 2017 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Renewal and Modification of Participant Agreement 2-25-10 | - |
| 2018 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Renewal and Modification of Participant Agreement 5-28-09 | - |
| 2019 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Renewal and Modification of Participant Agreement | - |
| 2020 | Bed Bath & Beyond Inc. | Upromise Inc. | Letter 3-31-09 | - |
| 2021 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Participant Agreement Final Version | - |
| 2022 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Renewal and Modification of Participant Agreement 2-25-10 | - |
| 2023 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Renewal and Modification of Participant Agreement 5-28-09 | - |
| 2024 | Bed Bath & Beyond Inc. | Upromise Inc. | UPromise Renewal and Modification of Participant Agreement | - |
| 2025 | Bed Bath & Beyond Inc. | URBANE SYSTEMS LLC | Urbane Systems - BBBY MSA v17 (right to hire) + GRI (BEELINE) - Fully executed | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 2026 | Bed Bath & Beyond Inc. | US 41 AND I-285 Company | Lease Agreement - 2955 Cobb ParkwaySE, Atlanta, GA | 6,795.76 |
| 2027 | Bed Bath & Beyond Inc. | USA Truck Inc. | USATruck - Transporation Agreement2012 - fully executed | - |
| 2028 | Bed Bath & Beyond Inc. | USPP Fischer Market Place, LLC | Lease Agreement - 14910 Florence Trail, Apple Valley, MN | 664.97 |
| 2029 | Bed Bath & Beyond Inc. | Utopian Technology Solutions, Inc. | Utopian Consulting Services Agreement Final Version | - |
| 2030 | Bed Bath & Beyond Inc. | V & V 224 Limited | Lease Agreement - 550 Boardban Poland Road, Youngstown, OH | - |
| 2031 | Bed Bath & Beyond Inc. | VacoBridgewater, LLC | Vaco B O S Contingent Staffing Agreement - Fully Executed 11.14.19 | - |
| 2032 | Bed Bath & Beyond Inc. | VALASSIS DIRECT MAIL INC | BBB Direct Mail Order 10.15.21 - Fully Executed | - |
| 2033 | Bed Bath & Beyond Inc. | VALASSIS DIRECT MAIL INC | BBB Direct Mail Order IHW #2 12.10 - 12.13 - Fully executed | - |
| 2034 | Bed Bath & Beyond Inc. | Valencia Marketplace I, LLC | Lease Agreement - 25676 N. The Old Rd., Valencia, CA | - |
| 2035 | Bed Bath & Beyond Inc. | VALIDITY INC | Data Processing Addendum | 176,144.28 |
| 2036 | Bed Bath & Beyond Inc. | VALIDITY INC | Data Processing Addendum | 176,144.28 |
| 2037 | Bed Bath & Beyond Inc. | Valley Square I, L.P. | Lease Agreement - 1015 Main Street, Warrington, PA | - |
| 2038 | Bed Bath & Beyond Inc. | VANESSA HERNANDEZ | Vanessa Hernandez mrk agreement 3.18.21 | - |
| 2039 | Bed Bath & Beyond Inc. | VANESSA HERNANDEZ | Vanessa Hernandez mrk agreement 3.18.21 | - |
| 2040 | Bed Bath & Beyond Inc. | VCE COMPANY LLC | VCE Master Ordering Agreement - fully executed | - |
| 2041 | Bed Bath & Beyond Inc. | VEBO, Inc. | Final - BBB - Spur - Extension - 20210625 signed 6.30.21 | - |
| 2042 | Bed Bath & Beyond Inc. | VEBO, Inc. | Final - BBB - Spur - Extension - 20210625 signed 6.30.21 | - |
| 2043 | Bed Bath & Beyond Inc. | VECTOR SECURITY INC | Vector - Facilities MSA | - |
| 2044 | Bed Bath & Beyond Inc. | VENZEE INC | Venzee - Outsources - Services - Agreement - fully executed | - |
| 2045 | Bed Bath & Beyond Inc. | VEREIT, Inc. | Lease Agreement - 1050 McKinley Place Drive, San Marcos, TX | - |
| 2046 | Bed Bath & Beyond Inc. | VERIFONE | Verifone Amendment No. 3 to Master Software License and Service Agreement | - |
| 2047 | Bed Bath & Beyond Inc. | VERIFONE | AJB Software License  - FULLY EXECUTED | - |
| 2048 | Bed Bath & Beyond Inc. | VERIFONE | BED BATH & BEYOND, INC. - VERIFONE MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT-FULLY EXECUTED | - |
| 2049 | Bed Bath & Beyond Inc. | VERIFONE | Verifone Change Order C2883 POS Entry Mode - fully executed | - |
| 2050 | Bed Bath & Beyond Inc. | VERIFONE | Verifone Change Request 1 C3090 Visa MC DCVR - fully executed | - |
| 2051 | Bed Bath & Beyond Inc. | VERIFONE | Verifone DCC (License Agreement) - fully executed | - |
| 2052 | Bed Bath & Beyond Inc. | VERIFONE | Verifone Master Purchase Agmt - FULLY EXECUTED | - |
| 2053 | Bed Bath & Beyond Inc. | VERIFONE | VeriFone Master Software License and Service Agreement with SOW 1 - bbb signed | - |
| 2054 | Bed Bath & Beyond Inc. | VERIFONE | Verifone Master SW License and Service Agreement - CURRENT POINT ENTERPRISE + SOW #1- FULLY EXECUTED | - |
| 2055 | Bed Bath & Beyond Inc. | VERIFONE | Verifone - Change Request No.1 - UPLCC - BBB - fully executed | - |
| 2056 | Bed Bath & Beyond Inc. | VERIFONE | Verifone - Amendment No. 2 to Master Software License and Service Agreement - Fully executed | - |
| 2057 | Bed Bath & Beyond Inc. | VERIFONE | Verifone - Hosted Services Agreement for Estate Manager (VHQ) - fully executed | - |
| 2058 | Bed Bath & Beyond Inc. | VERIFONE | Verifone Purchase and Lease Pricing Model for BBBY Nov 19 2020 | - |
| 2059 | Bed Bath & Beyond Inc. | VERIFONE | Verifone - Master Purchase Agmt - final version | 377,996.34 |
| 2060 | Bed Bath & Beyond Inc. | VERINT AMERICAS INC | Verint Digital Feedback SaaS Annual Renewal | 172,518.49 |
| 2061 | Bed Bath & Beyond Inc. | VERINT AMERICAS INC | Data Process Addendum | - |
| 2062 | Bed Bath & Beyond Inc. | VERINT AMERICAS INC | Verint - Order Form (Website/Store Feedback, Appointment Booking) | - |
| 2063 | Bed Bath & Beyond Inc. | VERIZON | VERIZON 23rd Amendment | - |
| 2064 | Bed Bath & Beyond Inc. | VERIZON | 1 year TOSA for VZ and CTS | - |
| 2065 | Bed Bath & Beyond Inc. | VERIZON | Verizon Agreement - fully executed | - |
| 2066 | Bed Bath & Beyond Inc. | VERIZON | Verizon Amendment 1 to Wireless Agreement for CanadaMexico - fully executed | - |
| 2067 | Bed Bath & Beyond Inc. | VERIZON | Verizon Prepayment Agreement - FULLY EXECUTED | - |
| 2068 | Bed Bath & Beyond Inc. | VERIZON | Verizon - 720 3rd Party CPNI LOA Letter of Agency - 2020 - agent-details - Fully executed | - |
| 2069 | Bed Bath & Beyond Inc. | VERIZON | Addendum to Telecommunications Services Agreement Final Version | - |
| 2070 | Bed Bath & Beyond Inc. | VERIZON | Telecommunication Service Agreement Final Version | - |
| 2071 | Bed Bath & Beyond Inc. | VERIZON | Verizon 6th Amendment - bbb signed | - |
| 2072 | Bed Bath & Beyond Inc. | VERIZON | Verizon 9th Amendment - fully executed | - |
| 2073 | Bed Bath & Beyond Inc. | VERIZON | Verizon Amendment 7 - fully executed | - |
| 2074 | Bed Bath & Beyond Inc. | VERIZON | Verizon Amendment 8 - fully executed | - |
| 2075 | Bed Bath & Beyond Inc. | VERIZON | Verizon Business Service Agreement - FULLY EXECUTED | - |
| 2076 | Bed Bath & Beyond Inc. | VERIZON | Verizon Business - 1st Amendment to PSA - Fully Executed | - |
| 2077 | Bed Bath & Beyond Inc. | VERIZON | Verizon- Designation of CPNI Authorizers - 5-12-11 | - |
| 2078 | Bed Bath & Beyond Inc. | VERIZON | Verizon - 2nd Amendment to the Verizon Business Service Agmt - fully executed | - |
| 2079 | Bed Bath & Beyond Inc. | VERIZON | Verizon - 3nd Amendment to VSA - Alternate Access Totowa - fully executed | - |
| 2080 | Bed Bath & Beyond Inc. | VERIZON | Verizon - 5th Amendment - OCP Scanning - fully executed | 237,629.41 |
| 2081 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon TWENTY-SECOND AMENDMENT NDR Services | - |
| 2082 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 2 - 10152010 - fully executed | - |
| 2083 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 10 to Amended and Restated VSA - countersigned | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 2084 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 11-Sonet Ring - bbb signed | - |
| 2085 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 12 to Verizon Business Service Agreement - fully executed | - |
| 2086 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 13 - Secure Cloud Interconnect - fully executed | - |
| 2087 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 14 - VOIP - fully executed | - |
| 2088 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 15 Voip BBB | - |
| 2089 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 16 - Conf v2 - fully executed | - |
| 2090 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 17 - VoIPCanada | - |
| 2091 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 18 - VSA Renewal - fully executed | - |
| 2092 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 19 (C-3499) G82951- - Fully Approved | - |
| 2093 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 2 - Conferencing waiver - LDdiscount - 88Internetdiscount - FULLY EXECUTED | - |
| 2094 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 20 - 111420 - FULLY EXECUTED | 2,946,475.04 |
| 2095 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 3 to the Amended and Restated Verizon Business Service Agreement - FULLY EXECUTED | - |
| 2096 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 4 -steady state date - VOIP expedite waiver - diversity - credits - special construction | - |
| 2097 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 5 - Service Credits | - |
| 2098 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 6- 10G Wave - US Private Line - MPL Access - FUA for Union | - |
| 2099 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 7 - Private IP Statellite Access - fully executed | - |
| 2100 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 8 to the Amended and Restated VBSA - fully executed | - |
| 2101 | Bed Bath & Beyond Inc. | VERIZON BUSINESS NETWORK | Verizon - Amendment 9 countersigned | - |
| 2102 | Bed Bath & Beyond Inc. | VERIZON WIRELESS | Verizon Wireless National Account Agreement - Fully Executed | 334,624.65 |
| 2103 | Bed Bath & Beyond Inc. | VERIZON WIRELESS | Update to VZ business plan for 5G sites | - |
| 2104 | Bed Bath & Beyond Inc. | VERTEX, INC. | C-3753 Vertex - BB&B Data Processing - Bronze - Addendum - Fully executed | - |
| 2105 | Bed Bath & Beyond Inc. | VERTEX, INC. | BBB C-3753 Vertex Cloud On-Demand Services Terms and Conditions - Fully executed | - |
| 2106 | Bed Bath & Beyond Inc. | VERTEX, INC. | C-3753 Vertex Cloud for Returns Tool & O-Series for ORACLE ERP Service Order - Fully executed | - |
| 2107 | Bed Bath & Beyond Inc. | VERTEX, INC. | Vertex Consulting Agreement 5-14-04 - fully executed | - |
| 2108 | Bed Bath & Beyond Inc. | VERTEX, INC. | Vertex Master Agreement - 07-18-2019 | - |
| 2109 | Bed Bath & Beyond Inc. | VERTEX, INC. | Vertex - Software License Agreement - 2004 | - |
| 2110 | Bed Bath & Beyond Inc. | VERTEX, INC. | Vertex Renewal for 2023 | 87,444.33 |
| 2111 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Claremont Data Center - UPS Support Renewal (22/23) | - |
| 2112 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv CSR Support Renewal 2022-2023 | - |
| 2113 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Pendergrass Vertiv/Liebert UPS Service Contract Renewal - 2022/23 | - |
| 2114 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Las Vegas Distribution Center Vertiv UPS Support and Preventative Maintenance Renewal 2022/23 | - |
| 2115 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | | - |
| 2116 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bath Claremont 2021-2022-revised 3-2-2021x | - |
| 2117 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bath Layton 2021-22 Renewalx | - |
| 2118 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bath Multi Sites Customer Relationship Manager 2021x | - |
| 2119 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bath Middleboro 2021-22 Renewalx | - |
| 2120 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bath Pendergrass 2021-21x | - |
| 2121 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bath Vegas 2021-21 Renewalx | - |
| 2122 | Bed Bath & Beyond Inc. | VERTIV CORPORATION | Vertiv - Bed Bed Miami 2021-2022 Renewal | 71,489.91 |
| 2123 | Deerbrook Bed Bath & Beyond Inc. | Vestar DM LLC | Lease Agreement - 20514 Highway 59N, Humble, TX | - |
| 2124 | Bed Bath & Beyond Inc. | VESTCOM RETAIL SOLUTIONS | Vestcom - Store Signage - MSA | 160,946.03 |
| 2125 | Bed Bath & Beyond Inc. | VESTCOM RETAIL SOLUTIONS | VestcomBed Bath Beyond Pilot Letter of Understanding (RLF 5.25.2021)-1133930-v7 - Fully executed | - |
| 2126 | Bed Bath & Beyond Inc. | ViaSat | ViaSat Evaluation Agreement - fully executed | - |
| 2127 | Bed Bath & Beyond Inc. | Victory Warner Marketplace LLC | Lease Agreement - 6530 Canoga Avenue, Canoga Park, CA | 6,516.52 |
| 2128 | Bed Bath & Beyond Inc. | VIE AGENCY LLC | Vie Agency mrk Agreement 3.11.21 | - |
| 2129 | Bed Bath & Beyond Inc. | VIE AGENCY LLC | Vie Agency mrk Agreement 3.11.21 | - |
| 2130 | Bed Bath & Beyond Inc. | Village Park Plaza LLC | Lease Agreement - 1950-6 Greyhound Pass, Carmel, IN | - |
| 2131 | Bed Bath & Beyond Inc. | VINEYARD VILLAGE MSV, LLC | Lease Agreement - 2800 Highway 121 Suite 600, Euless, TX | - |
| 2132 | Bed Bath & Beyond Inc. | Vink, Inc. | Vink Inc. MSA and Initial Scope - bbb signed | - |
| 2133 | Bed Bath & Beyond Inc. | Vink, Inc. | Vink Inc. MSA and Initial Scope - FULLY EXECUTED | - |
| 2134 | Bed Bath & Beyond Inc. | Virtual Graffiti, Inc. | Virtual Graffiti Quote for Zix (Updated-FINAL) - 09.26.19 | - |
| 2135 | Bed Bath & Beyond Inc. | Virtual Security Research, LLC | Virtual Security Research OSA - FULLY EXECUTED | - |
| 2136 | Bed Bath & Beyond Inc. | VISION SOLUTIONS | Vision Solutions - Mimix, Log Agent, Connect CDC & FTP Alliance Subscription Renewal - INV031370 | - |
| 2137 | Bed Bath & Beyond Inc. | VISION SOLUTIONS | Mimix Global Subcription | - |
| 2138 | Bed Bath & Beyond Inc. | VISION SOLUTIONS | BBBY MIMIX Enterprise CPW Subscription Increase Quote | - |
| 2139 | Bed Bath & Beyond Inc. | VISION SOLUTIONS | Precisely Software Incorporated - Vision Solutions-Outsourced Services Agreemeent - fully executed | 56,200.00 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|---------------------|-------------|
| 2140 | Bed Bath & Beyond Inc. | VISUAL RETAILING B.V | Fully executed - Cost Plus World Market - VisualRetailing MockShop ShopShape PoC Offer (601795103v4 USA) | - |
| 2141 | Bed Bath & Beyond Inc. | VISUAL RETAILING B.V | Visual Retail 1st Invoice | - |
| 2142 | Bed Bath & Beyond Inc. | VITALYST LLC | Vitalyst First Amendment to Support Services - fully executed | - |
| 2143 | Bed Bath & Beyond Inc. | VITALYST LLC | Vitalyst Support Services Agreement - bbb signed | - |
| 2144 | Bed Bath & Beyond Inc. | VIVID IT CORPORATION | Vivid Amendment-VMS - fully executed | - |
| 2145 | Bed Bath & Beyond Inc. | VIVID IT CORPORATION | VIVIDIT - MSA - BBB - Scope - Signed | - |
| 2146 | Bed Bath & Beyond Inc. | Vmware, Inc. | VMware EULA final version | - |
| 2147 | Bed Bath & Beyond Inc. | Vocera Communications, Inc. | Vocera - Direct Purchase Agreement final version | - |
| 2148 | Bed Bath & Beyond Inc. | Vocera Communications, Inc. | Vocera - PO 12-13-07 | - |
| 2149 | Bed Bath & Beyond Inc. | VOLT WORKFORCE SOLUTIONS | Volt Amendment - VMS- fully executed | - |
| 2150 | Bed Bath & Beyond Inc. | VOLT WORKFORCE SOLUTIONS | Volt Workforce Solutions Master Services Agreement - fully executed | - |
| 2151 | Bed Bath & Beyond Inc. | VOYAGER EXPRESS INC | Voyager - Transportatoin Agreement2012 - fully executed | - |
| 2152 | Bed Bath & Beyond Inc. | VPCC Pioneer, LLC | Lease Agreement - 5560 South Parker Road, Aurora, CO | 23,090.21 |
| 2153 | Bed Bath & Beyond Inc. | W.B.P. Central Associates, LLC | Lease Agreement - 2141 Central Park Ave, Yonkers, NY | - |
| 2154 | Bed Bath & Beyond Inc. | WAGNER SERVICE SOLUTIONS INC | Wagner - BBB Contingent Staffing Agreement - Fully Executed - 10-26-2018 | - |
| 2155 | Bed Bath & Beyond Inc. | WAGNER SERVICE SOLUTIONS INC | Wagner BBB Contingent Staffing Agreement - Updated- Fully Executed 2019 | 10,099.61 |
| 2156 | Bed Bath & Beyond Inc. | Walder, Stacy L | Separation Agreement | 14,352.78 |
| 2157 | Bed Bath & Beyond of Waldorf Inc. | Waldorf Shopper's World | Lease Agreement - 3270 Crain Highway, Waldorf, MD | - |
| 2158 | Bed Bath & Beyond Inc. | Wal-Mart Stores East, L.P. | Lease Agreement - 3700 Plank Road, Fredericksburg, VA | - |
| 2159 | Bed Bath & Beyond Inc. | Wan Hai Lines Ltd. | WanHai2020 - fully executed | - |
| 2160 | Bed Bath & Beyond Inc. | Wanamaker Conroe LC | Lease Agreement - Conroe Village Shopping Center 2920 I-45, Conroe, TX | 109,606.72 |
| 2161 | Bed Bath & Beyond Inc. | Water Tower Square Associates | Lease Agreement - 751 Horsham Road, Unit B2, Montgomeryville, PA | - |
| 2162 | Buy Buy Baby, Inc. | Water Tower Square Associates | Lease Agreement - 751 Horsham Road, Unit B1, Montgomeryville, PA | - |
| 2163 | Bed Bath & Beyond Inc. | WAVE ERA INC | Wave ERA Inc. MSA and Scope 1 - Christopher Jackson - fully executed | - |
| 2164 | Bed Bath & Beyond Inc. | WAVELINK CORP. | Enterprise Software License Agreement Final Version 10-25-00 | - |
| 2165 | Bed Bath & Beyond Inc. | WAVELINK CORP. | Enterprise Software License Agreement Final Version 6-29-06 | - |
| 2166 | Bed Bath & Beyond Inc. | WAVELINK CORP. | Wavelink - maintenance renewal 2012 | - |
| 2167 | Bed Bath & Beyond Inc. | WCK, LC | Lease Agreement - 11101 University Avenue, Clive, IA | 50,920.51 |
| 2168 | Bed Bath & Beyond Inc. | WCS Properties Business Trust | Lease Agreement - 2382 Brandermill Boulevard, Crofton, MD | - |
| 2169 | Bed Bath & Beyond Inc. | WE SPEAK LLC | We Speak IL Vendor Agreement 3.17.21 | - |
| 2170 | Bed Bath & Beyond Inc. | WE SPEAK LLC | We Speak IL Vendor Agreement 3.17.21 | - |
| 2171 | Bed Bath & Beyond Inc. | WEB ANALYTICS DEMYSTIFIED INC | Web Analytics Demystified - OSA - fully executed | - |
| 2172 | Bed Bath & Beyond Inc. | WEB ANALYTICS DEMYSTIFIED INC | Web Analytics Demystified - Proposal Operational Use Audit and Recommendations - fully executed | - |
| 2173 | Bed Bath & Beyond Inc. | Webdam | WebDAM Order Form & Terms and Conditions [executed] | - |
| 2174 | Bed Bath & Beyond Inc. | Webdam | WebDAM Order Form & Terms and Conditions [executed] | - |
| 2175 | Bed Bath & Beyond Inc. | WeddingChannel.com, Inc. | - BBB - 7th - Amendment - FINAL - 0316 | - |
| 2176 | Bed Bath & Beyond Inc. | WeddingChannel.com, Inc. | BBB New RPA (123020)x | - |
| 2177 | Bed Bath & Beyond Inc. | WeddingChannel.com, Inc. | - BBB - 7th - Amendment - FINAL - 0316 | - |
| 2178 | Bed Bath & Beyond Inc. | WeddingChannel.com, Inc. | BBB New RPA (123020)x | - |
| 2179 | Bed Bath & Beyond Inc. | Weingarten Nostat Inc. | Lease Agreement - 23676 US Hwy 19 North, Clearwater, FL | 12,786.79 |
| 2180 | Bed Bath & Beyond Inc. | Weingarten Realty Investors | Lease Agreement - 13123 N. Dale Mabry Highway, Tampa, FL | 37,670.93 |
| 2181 | Bed Bath & Beyond Inc. | Weingarten Realty Investors | Lease Agreement - 2100 N. Rainbow, Las Vegas, NV | 1,733.33 |
| 2182 | Bed Bath & Beyond Inc. | Weingarten Realty Investors | Lease Agreement - 1201 Barbara Jordan Boulevard Suite #200, Austin, TX | - |
| 2183 | Bed Bath & Beyond Inc. | WERCS Professional Services, Inc. | WERCS Amendment 1 to SOW 1 - fully executed | - |
| 2184 | Bed Bath & Beyond Inc. | WERCS Professional Services, Inc. | WERCS - Master Service Agreement - fully executed emailed version | - |
| 2185 | Bed Bath & Beyond Inc. | WERCS Professional Services, Inc. | WERCS - Master Service Agreement - fully executed | - |
| 2186 | Bed Bath & Beyond Inc. | West Coast Highway LLC | Lease Agreement - 2315 Colorado Boulevard, Suite 180, Denton, TX | 12,541.70 |
| 2187 | Bed Bath & Beyond Inc. | Western Express, Inc. | Western - Transportation Agreement2010 - fully executed | 44,912.99 |
| 2188 | Bed Bath & Beyond Inc. | Westlake Center Assoc. LP | Lease Agreement - 30083 Detroit Road, Westlake, OH | - |
| 2189 | Bed Bath & Beyond Inc. | WG SECURITY PRODUCTS INC_SEC209217 | WG Security - MSA Facilities | 182,844.97 |
| 2190 | Bed Bath & Beyond Inc. | White, Denise | Separation Agreement | 16,209.59 |
| 2191 | Bed Bath & Beyond Inc. | Whitehouse, Arthur | Separation Agreement | 23,090.95 |
| 2192 | Bed Bath & Beyond Inc. | Whitemak Associates | Lease Agreement - 1223 Whitehall Mall, Whitehall, PA | - |
| 2193 | Buy Buy Baby, Inc. | Whitemak Associates | Lease Agreement - 1915 Whitehall Mall, Whitehall, PA | - |
| 2194 | Bed Bath & Beyond Inc. | Whitestone Eldorado Plaza, LLC | Lease Agreement - 2975 Craig Street, McKinney, TX | - |
| 2195 | Bed Bath & Beyond Inc. | WIKITUDE GMBH | WIKITUDE GMBH PO 234695 | - |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|---|---|---|---|
| 2196 | Bed Bath & Beyond Inc. | WIL - CPT Arlington Highlands 1, LP | Lease Agreement - 4000 Retail Conection Way, Arlington, TX | 172,874.26 |
| 2197 | Bed Bath & Beyond Inc. | William, Stephenson | Separation and General Release Agreement | - |
| 2198 | Bed Bath & Beyond Inc. | Willis Towers Watson | WTW 1x Marketplace MSA 2016 | - |
| 2199 | Bed Bath & Beyond Inc. | Willis Towers Watson | WTW Amendment 2 | - |
| 2200 | Bed Bath & Beyond Inc. | Willis Towers Watson | WTW Amendment 1 | - |
| 2201 | Bed Bath & Beyond Inc. | WILLIS TOWERS WATSON US LLC | Amendment No. 3 to Master WTW Contract | - |
| 2202 | Bed Bath & Beyond Inc. | WILLOWBROOK TOWN CENTER, LLC, | Lease Agreement - 7175 Kingery Highway, Willowbrook, IL | - |
| 2203 | Bed Bath & Beyond Inc. | Windsor Park Estates Silverdale, LLC | Lease Agreement - 9991 Mickelberry Road NW, Unit 103, Silverdale, WA | - |
| 2204 | Bed Bath & Beyond Inc. | WINDSTREAM | BuyBuyBaby New 10M DIA - Fully executed | - |
| 2205 | Bed Bath & Beyond Inc. | WIS INTERNATIONAL | WIS Canada MSA | 45,568.42 |
| 2206 | Bed Bath & Beyond Inc. | WM Acquisition Delaware, LC | Lease Agreement - 10433 South State Street, Sandy, UT | - |
| 2207 | Bed Bath & Beyond Inc. | WOLTERS KLUWER ELM SOLUTIONS | Wolters Kluwer - Administrative Training for T360 | - |
| 2208 | Bed Bath & Beyond Inc. | WOLTERS KLUWER ELM SOLUTIONS | ELM Solutions (T360) renewal for 2022 | - |
| 2209 | Bed Bath & Beyond Inc. | WOLTERS KLUWER ELM SOLUTIONS | Wolters Kluwer ELM Solutions, Inc (ELM) Master Agreement (Final) - signed | 87,267.00 |
| 2210 | Bed Bath & Beyond Inc. | WOLTERS KLUWER ELM SOLUTIONS | Wolters Kluwer ELM Solutions, Inc (T360) Order Form (Final) - signed | - |
| 2211 | Bed Bath & Beyond Inc. | WOLTERS KLUWER ELM SOLUTIONS | Wolters Kluwer - Administrative Training for T360 | - |
| 2212 | Bed Bath & Beyond Inc. | WOMPMOBILE INC | WompMobile Assignment to DexCare, Inc. | - |
| 2213 | Bed Bath & Beyond Inc. | WOMPMOBILE INC | C-3581 WompMobile Amendment 2 to MSA - Fully executed | - |
| 2214 | Bed Bath & Beyond Inc. | WOMPMOBILE INC | Womp Mobile Inc. -  Amendment to MSA - CLEAN - Fully executed | - |
| 2215 | Bed Bath & Beyond Inc. | WOMPMOBILE INC | WompMobile MSA - Fully executed | 40,000.00 |
| 2216 | Buy Buy Baby, Inc. | Wood Stone Plano Partners LLC | Lease Agreement - 2712 N. Central Expressway, Plano, TX | - |
| 2217 | Bed Bath & Beyond Inc. | WORKDAY INC | Deployment Tenant Order Amendment | - |
| 2218 | Bed Bath & Beyond Inc. | WORKDAY INC | Workday Amendment 1 to Order Form #00128321.0 - Fully executed | - |
| 2219 | Bed Bath & Beyond Inc. | WORKDAY INC | Workday - Amendment 2 to Order Form - #00128321.0 - fully executed | - |
| 2220 | Bed Bath & Beyond Inc. | WORKDAY INC | WORKDAY - MSA-128269-Bed Bath & Beyond Inc (part 1) -FULLY EXECUTED | 104,190.00 |
| 2221 | Bed Bath & Beyond Inc. | WORKDAY INC | Workday - PSA-161844-Bed Bath Beyond Inc. (Final 20Apr2021) - with Exhibits - Partially Executed - 2021.Apr.20 - Fully executed | - |
| 2222 | Bed Bath & Beyond Inc. | WORKDAY INC | WORKDAY - Subscription-Bed Bath & Beyond Inc (part 2) - FULLY EXECUTED | - |
| 2223 | Bed Bath & Beyond Inc. | WORKDAY INC | WORKDAY - Training-Bed Bath & Beyond Inc (part 3) - FULLY EXECUTED | - |
| 2224 | Bed Bath & Beyond Inc. | Workforce Insight, Inc. | Workforce Insight OSA - fully executed | - |
| 2225 | Bed Bath & Beyond Inc. | Workforce Insight, Inc. | Workforce Insight - Amendment1ToOSA - SIGNED | - |
| 2226 | Bed Bath & Beyond Inc. | WORKFRONT INC | Workfront Sales Order-BBB 2022 Renewal | - |
| 2227 | Bed Bath & Beyond Inc. | WORKFRONT INC | MSLSA - Fully Executed | - |
| 2228 | Bed Bath & Beyond Inc. | WORKFRONT INC | Workfront Sales Order-BBB 2022 Renewal | - |
| 2229 | Bed Bath & Beyond Inc. | WORKFRONT INC | MSLSA - Fully Executed | - |
| 2230 | Bed Bath & Beyond Inc. | WORKFRONT INC | Bed Bath & Beyond Canada LP.11-01-18 | - |
| 2231 | Bed Bath & Beyond Inc. | World Class Logistics Inc. | WorldClass - Transportation Agreement2006 - fully executed | - |
| 2232 | Bed Bath & Beyond Inc. | WORLD DISTRIBUTION SERVICES | World Distribution Services SAVAgreement - fully executed | 955,565.74 |
| 2233 | Bed Bath & Beyond Inc. | World Distribution Services, LLC | WDS AgreementAdditionalSpace2021 - fully executed | 955,565.74 |
| 2234 | Bed Bath & Beyond Inc. | World Market | World Market LOA Version 2 | - |
| 2235 | Bed Bath & Beyond Inc. | WRHW, LLC | Lease Agreement - Margie Drive & State Route 247, Warner Robins, GA | - |
| 2236 | Bed Bath & Beyond Inc. | WRI Jess Venture | Lease Agreement - Bear Valley Road & Jess Ranch Parkway, Apple Valley, CA | - |
| 2237 | Buy Buy Baby, Inc. | WRI OVERTON PARK, LLC | Lease Agreement - 4648 SW Loop 820, Fort Worth, TX | - |
| 2238 | Bed Bath & Beyond Inc. | WRI-URS South Hill, LLC | Lease Agreement - 4102-D South Meridian Street, Puyallup, WA | - |
| 2239 | Bed Bath & Beyond Inc. | Wu, Patty | Employment Agreement | - |
| 2240 | Bed Bath & Beyond Inc. | WUNDERKIND CORPORATION | BBB - Harmon Stores - Order Form - 02.19.2021 (1) - Fully executed | - |
| 2241 | Bed Bath & Beyond Inc. | WUNDERKIND CORPORATION | 2021-1-22 BBB OF3 (2) (2) - Fully executed | - |
| 2242 | Bed Bath & Beyond Inc. | WUNDERKIND CORPORATION | BBB - Wunderkind Amendment #3 (1) - Fully executed | - |
| 2243 | Bed Bath & Beyond Inc. | WUNDERKIND CORPORATION | BBB - Harmon Stores - Order Form - 02.19.2021 (1) - Fully executed | - |
| 2244 | Bed Bath & Beyond Inc. | WUNDERKIND CORPORATION | 2021-1-22 BBB OF3 (2) (2) - Fully executed | - |
| 2245 | Bed Bath & Beyond Inc. | WUNDERKIND CORPORATION | BBB - Wunderkind Amendment #3 (1) - Fully executed | 750,415.72 |
| 2246 | Bed Bath & Beyond Inc. | WUNDERLAND GROUP | Wunderland BBB Staffing Agreement - Fully Executed | 340,024.25 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|---|---|---|---|
| 2247 | Bed Bath & Beyond Inc. | WUNDERLAND GROUP | Wunderland Group DIRECT HIRE SEARCH - Bed Bath Beyond (final 7.29.21)-EXECUTED | - |
| 2248 | Bed Bath & Beyond Inc. | WYLESS INC | BB&B - Wyless - MSA - fully executed - 6.17.2016 | - |
| 2249 | Bed Bath & Beyond Inc. | XIAO MA | Xiao Ma photography_MSA_July 2022 | - |
| 2250 | Bed Bath & Beyond Inc. | XIAO MA | Xiao Ma photography_MSA_July 2022 | - |
| 2251 | Bed Bath & Beyond Inc. | Xpert HR | XpertHR - services XHRUS-AL-BedBath&BeyondInc - fully executed | - |
| 2252 | Bed Bath & Beyond Inc. | XPO Logistics Freight, Inc | XPO - HomeDeliveryAgreement2019 - fully executed | 212,704.96 |
| 2253 | Bed Bath & Beyond Inc. | XPO Logistics Freight, Inc | XPO2021 - LTLAmend - fully executed | 19,397.43 |
| 2254 | Bed Bath & Beyond Inc. | Xtify, Inc. | - XTIFY FULLY EXECUTED AGREEMENT 07-25-2013 | - |
| 2255 | Bed Bath & Beyond Inc. | XZACT TECHNOLOGIES INC | Xzact Technolgies - OSA - fully executed | - |
| 2256 | Bed Bath & Beyond Inc. | XZACT TECHNOLOGIES INC | Xzact Technologies - Invoice No  X203700 - Materials and Initial Payment | - |
| 2257 | Bed Bath & Beyond Inc. | YANGMING CORP | YangMing - Amendment2 - bbb signed | - |
| 2258 | Bed Bath & Beyond Inc. | YANGMING CORP | YangMing - Amendment3 - bbb signed | - |
| 2259 | Bed Bath & Beyond Inc. | YANGMING CORP | YangMing - Amendment4 - bbb signed | - |
| 2260 | Bed Bath & Beyond Inc. | YEXT INC | Yext Professional Subscription Services Renewal | - |
| 2261 | Bed Bath & Beyond Inc. | YEXT INC | Data Processing Addendum - Yext | - |
| 2262 | Bed Bath & Beyond Inc. | YEXT INC | BBB-Yext - Subscription - Schedule - US - executed 09.09.21x | - |
| 2263 | Bed Bath & Beyond Inc. | YEXT INC | Yext Amendment 11-29-2016 | - |
| 2264 | Bed Bath & Beyond Inc. | YEXT INC | Yext Inc - MSA - fully executed | 31,959.68 |
| 2265 | Bed Bath & Beyond Inc. | YEXT INC | Data Processing Addendum - Yext | - |
| 2266 | Bed Bath & Beyond Inc. | YEXT INC | U.S. Privacy Law Addendum | - |
| 2267 | Bed Bath & Beyond Inc. | YOURAMIGO | YourAmigo - Addendum - Addition of buybuy BABY - Bed Bath & Beyond 1st Addendum Sept 12 - fully executed | - |
| 2268 | Bed Bath & Beyond Inc. | YOURAMIGO | YourAmigo - Service Contract - fully executed | - |
| 2269 | Bed Bath & Beyond Inc. | YOURAMIGO | PO 134519 - Search Engine Optimization set-up services for YourAmigo | - |
| 2270 | Bed Bath & Beyond Inc. | YRC | YRC2020 - LTLAmend - fully executed | - |
| 2271 | Bed Bath & Beyond Inc. | YSM-Ponderosa, LLC | Lease Agreement - 195 Yale Street, Suite 300, Houston, TX | - |
| 2272 | Bed Bath & Beyond Inc. | Yugabyte, Inc. | Yugabyte Anywhere (Self-Managed) Order Form | - |
| 2273 | Bed Bath & Beyond Inc. | Yugabyte, Inc. | Yugabyte Master Ordering Agreement | 155,475.00 |
| 2274 | Bed Bath & Beyond Inc. | Yugabyte, Inc. | Yugabyte Anywhere (Self-Managed) Order Form | - |
| 2275 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen - contract - extension 2021 - fully executed | - |
| 2276 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen Logistics Agreement - executed March 2012 | - |
| 2277 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment # 5 - PMALL | - |
| 2278 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment #2 | - |
| 2279 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment 6 signed 9 28 17 | - |
| 2280 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics -Amendment #1 | - |
| 2281 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics- Amendment #3 | - |
| 2282 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics- Amendment #4 | - |
| 2283 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen Logistics Agreement - executed March 2012 | - |
| 2284 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment # 5 - PMALL | - |
| 2285 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment #2 | - |
| 2286 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment #7 - fully excuted copy | 13,959.47 |
| 2287 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics - Amendment 6 signed 9 28 17 | - |
| 2288 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics -Amendment #1 | - |
| 2289 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics- Amendment #3 | - |
| 2290 | Bed Bath & Beyond Inc. | YUSEN LOGISTICS (AMERICAS) INC | Yusen-Logistics- Amendment #4 | - |
| 2291 | Bed Bath & Beyond Inc. | Z Corporation | ZCorp - Terms and Conditions | - |
| 2292 | Bed Bath & Beyond Inc. | Zach Crawford | Zach Crawford mrk agreement 10.13.20 | - |
| 2293 | Bed Bath & Beyond Inc. | Zach Crawford | Zach Crawford mrk agreement 10.13.20 | - |
| 2294 | Bed Bath & Beyond Inc. | ZACK DEZON PHOTOGRAPHY INC | Zachary DeZon Photography MRK Agrmnt 10.4.21 | - |
| 2295 | Bed Bath & Beyond Inc. | ZACK DEZON PHOTOGRAPHY INC | Zachary DeZon Photography MRK Agrmnt 10.4.21 | - |
| 2296 | Buy Buy Baby, Inc. | Zamias Services, Inc. Agent For | Lease Agreement - 1261 Niagara Falls Boulevard, #1, Amherst, NY | 518.16 |

| # | Debtor | Counterparty | Contract description | Cure amount |
|---|--------|--------------|----------------------|-------------|
| 2297 | Bed Bath & Beyond Inc. | ZEBRA TECHNOLOGIES CORPORATION | Zebra -  Consent to Assignment of end user purchase agreement - fully executed | - |
| 2298 | Bed Bath & Beyond Inc. | ZEBRA TECHNOLOGIES CORPORATION | Zebra Maintenance 2018 - Addendum 1 - fully executed | - |
| 2299 | Bed Bath & Beyond Inc. | ZEBRA TECHNOLOGIES CORPORATION | Bed Bath & Beyond - Notice of Assignment | - |
| 2300 | Bed Bath & Beyond Inc. | ZEBRA TECHNOLOGIES CORPORATION | Zebra - Consent to Assisgment of End User Purchase Agreement - fully executed | - |
| 2301 | Bed Bath & Beyond Inc. | ZEBRA TECHNOLOGIES CORPORATION | Zebra Inventory Services - Pilot Agreement | - |
| 2302 | Bed Bath & Beyond Inc. | ZEBRA TECHNOLOGIES CORPORATION | Zebra 2023 Inventory Master Service Agreement | 10,800.00 |
| 2303 | Bed Bath & Beyond Inc. | Zenith | Zenith - LTLAgreement2011 - fully executed | - |
| 2304 | Bed Bath & Beyond Inc. | Zenith | Zenith - LTLAmendment - fully executed | - |
| 2305 | Bed Bath & Beyond Inc. | ZGAGE INC | Zgage -  MSA- fully executed | - |
| 2306 | Bed Bath & Beyond Inc. | ZINDA CONSULTING | Zinda - Consulting -  Agreement - fully executed | 180,212.00 |
| 2307 | Bed Bath & Beyond Inc. | ZixCorp | ZixCorp Agreement - fully executed | - |
| 2308 | Bed Bath & Beyond Inc. | ZL Properties, LLC | Lease Agreement - 24450 Village Walk Place, Murrieta, CA | 32,601.95 |
| 2309 | Bed Bath & Beyond Inc. | ZL Properties, LLC | Lease Agreement - 3250 Gateway Blvd. Ste. 508, Prescott, AZ | - |
| 2310 | Bed Bath & Beyond Inc. | ZMAGS CORPORATION | BBB ZMags Services Order Form (1 year Term) 12-29-2020.m - (051)x | - |
| 2311 | Bed Bath & Beyond Inc. | ZMAGS CORPORATION | BBB ZMags Services Order Form (1 year Term) 12-29-2020.m - (051)x | - |
| 2312 | Bed Bath & Beyond Inc. | ZP NO. 171, LLC | Lease Agreement - 1618 Highwoods Blvd., Greensboro, NC | 6,754.75 |
| 2313 | Bed Bath & Beyond Inc. | ZURI AGENCY | Zuri Agency Image Lab Vendor Agreement 3.25.21 | - |
| 2314 | Bed Bath & Beyond Inc. | ZURI AGENCY | Zuri Agency Image Lab Vendor Agreement 3.25.21 | 5,880.00 |