UNITED STATES BANKRUPTCY COURT
District of New Jersey Newark

| | |
|---|---|
| In re:<br>  Bed Bath & Beyond Inc.,<br>        Debtor(s). | Case No.: 23-13359<br>Chapter: 11 |

## CERTIFICATE OF SERVICE

I, Tinamarie Feil, state as follows:

I am over the age of 18 and not a party to the above-captioned case. I certify that on June 13, 2023 as directed by Glenn Agre Bergman & Fuentes, true and correct copy(s) of the following document(s) were served on the party(s) listed on the attached exhibit(s) via the mode(s) of service thereon indicated:

| |
|---|
| [ECF 703] Verified Statement of the Unsecured Noteholders Group Pursuant to Bankruptcy Rule 2019 |
| [ECF 704] Reservation of Rights of the Unsecured Noteholders Group |

I certify under penalty of perjury under the laws of the United States that the foregoing is true and correct.

June 15, 2023

*Tinamarie Feil*

Tinamarie Feil
BMC Group, Inc.
Approved Bankruptcy Notice Provider
info@bmcgroup.com; 888.909.0100

**Exhibit A - Certificate of Service**
**Bed Bath & Beyond Inc. 23-13359**

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | DENISE.MONDELL@CT.GOV | Electronic |
| 9273 | ALTO NORTHPOINT, LP, ATTN: GENERAL COUNSEL, 2093 PHILADELPHIA PIKE # 1971, CLAYMONT, DE, 19703, DOR@ALTO-INV.COM | Electronic |
| 9273 | ALTO NORTHPOINT, LP, ATTN: GENERAL COUNSEL, 2093 PHILADELPHIA PIKE # 1971, CLAYMONT, DE, 19703, YISSACHAR@ALTO-INV.COM | Electronic |
| 9273 | ALTO NORTHPOINT, LP, ATTN: GENERAL COUNSEL, 2093 PHILADELPHIA PIKE # 1971, CLAYMONT, DE, 19703, NITAY@ALTO-INV.COM | Electronic |
| 9273 | ALVAREZ & MARSAL CANADA INC., ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD, 200 BAY STREET, TORONTO, ON, M5J 2J1, CANADA, AHUTCHENS@ALVAREZANDMARSAL.COM | Electronic |
| 9273 | ALVAREZ & MARSAL CANADA INC., ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD, 200 BAY STREET, TORONTO, ON, M5J 2J1, CANADA, RGRUNEIR@ALVAREZANDMARSAL.COM | Electronic |
| 9273 | ALVAREZ & MARSAL CANADA INC., ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD, 200 BAY STREET, TORONTO, ON, M5J 2J1, CANADA, NFENNEMA@ALVAREZANDMARSAL.COM | Electronic |
| 9273 | ALVAREZ & MARSAL CANADA INC., ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD, 200 BAY STREET, TORONTO, ON, M5J 2J1, CANADA, CGOOD@ALVAREZANDMARSAL.COM | Electronic |
| 9273 | ALVAREZ & MARSAL LLP, ATTN: AL HUTCHENS, SOUTH TOWER 200 BAY STREET, SUITE 2900 P.O. BOX 22, TORONTO, ON, M5J 2J1, CANADA, AHUTCHENS@ALVAREZANDMARSAL.COM | Electronic |
| 9273 | ANSELL GRIMM & AARON, P.C., ATTN: JOSHUA S. BAUCHNER, 365 RIFLE CAMP ROAD, WOODLAND PARK, NJ, 07424, JB@ANSELLGRIMM.COM | Electronic |
| 9273 | ARCHER & GREINER, P.C., ATTN: JERROLD S. KULBACK, 1025 LAUREL OAK ROAD, VOORHEES, NJ, 08043-3506, JKULBACK@ARCHERLAW.COM | Electronic |
| 9273 | ARENTFOX SCHIFF LLP, ATTN: BRETT D. GOODMAN, ESQ., 1301 AVENUE OF THE AMERICAS, 42ND FLOOR, NEW YORK, NY, 10019, BRETT.GOODMAN@AFSLAW.COM | Electronic |
| 9273 | ARTSANA USA INC , ATTN: STEVE RUBIN, 1826 WILLIAM PENN WAY, LANCASTER, PA, 17601, STEVE.RUBIN@ARTSANA.COM | Electronic |
| 9273 | ASHBY & GEDDES, P.A., ATTN: GREGORY A. TAYLOR & DON A. BESKRONE, 500 DELAWARE AVENUE 8TH FLOOR, P.O. BOX 1150, WILMINGTON, DE, 19801, GTAYLOR@ASHBYGEDDES.COM | Electronic |
| 9273 | ASHBY & GEDDES, P.A., ATTN: GREGORY A. TAYLOR & DON A. BESKRONE, 500 DELAWARE AVENUE 8TH FLOOR, P.O. BOX 1150, WILMINGTON, DE, 19801, DBESKRONE@ASHBYGEDDES.COM | Electronic |
| 9273 | ASSISTANT COUNTY ATTORNEY, ATTN: ROBERT J. SPROUL, ONE HARRISON STREET, S.E., P.O. BOX 7000, LEESBURG, VA, 20177-7000, ROBERT.SPROUL@LOUDOUN.GOV | Electronic |
| 9273 | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC, ATTN: J. DAVID FOLDS, 901 K STREET NW, SUITE 900, WASHINGTON, DC, 20001, DFOLDS@BAKERDONELSON.COM | Electronic |
| 9273 | BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. , 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801-3034, HEILMANL@BALLARDSPAHR.COM | Electronic |
| 9273 | BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ. , 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON, DE, 19801-3034, ROGLENL@BALLARDSPAHR.COM | Electronic |
| 9273 | BANK OF NEW YORK MELLON, ATTN: CORPORATE TRUST UNIT, 101 BARCLAY STREET, NEW YORK, NY, 10286 | First Class |
| 9273 | BANK OF NEW YORK MELLON, ATTN: PRESIDENT OR GENERAL COUNSEL, 240 GREENWICH STREET, NEW YORK, NY, 10286 | First Class |
| 9273 | BANKRUPTCY DEPARTMENT, ATTN: RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, TRENTON, NJ, 08625-0080, ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Electronic |
| 9273 | BANKRUPTCY DEPARTMENT, ATTN: RJ HUGHES JUSTICE COMPLEX, P.O. BOX 080, TRENTON, NJ, 08625-0080, ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Electronic |
| 9273 | BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, ESQ., BARCLAY DAMON TOWER, 125 EAST JEFFERSON STREET, SYRACUSE, NY, 13202, KNEWMAN@BARCLAYDAMON.COM | Electronic |
| 9273 | BARCLAY DAMON LLP, ATTN: NICLAS A. FERLAND, ESQ., 545 LONG WHARF DRIVE, NINTH FLOOR, NEW HAVEN, CT, 06511, NFERLAND@BARCLAYDAMON.COM | Electronic |
| 9273 | BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK, NY, 10020, SFLEISCHER@BARCLAYDAMON.COM | Electronic |
| 9273 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP, ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN, 299 PARK AVENUE, 16TH FLOOR, NEW YORK, NY, 10017, AOSTROW@BECKERGLYNN.COM | Electronic |
| 9273 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP, ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN, 299 PARK AVENUE, 16TH FLOOR, NEW YORK, NY, 10017, WSWEARINGEN@BECKERGLYNN.COM | Electronic |
| 9273 | BED BATH & BEYOND INC., ET AL., 650 LIBERTY AVENUE, UNION, NJ, 7083 | First Class |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | BELKIN BURDEN GOLDMAN, LLP, ATTN: JAY B. SOLOMON, ESQ., 60 EAST 42ND STREET, 16TH FLOOR, NEW YORK, NY, 10165, JSOLOMON@BBGLLP.COM | Electronic |
| 9273 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, ATTN: KEVIN M. CAPUZZI, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON, DE, 19801, KCAPUZZI@BENESCHLAW.COM | Electronic |
| 9273 | BENNETT JONES FIRM, ATTN: MIKE SHAKRA, JOSH FOSTER, 3400 ONE FIRST CANADIAN PLACE, P.O. BOX 130, TORONTO, ON, M5X 1A4, CANADA, SHAKRAM@BENNETTJONES.COM | Electronic |
| 9273 | BENNETT JONES FIRM, ATTN: MIKE SHAKRA, JOSH FOSTER, 3400 ONE FIRST CANADIAN PLACE, P.O. BOX 130, TORONTO, ON, M5X 1A4, CANADA, FOSTERJ@BENNETTJONES.COM | Electronic |
| 9273 | BENNETT JONES LP, ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER, 3400 ONE FIRST CANADIAN PLACE, P.O. BOX 130, TORONTO, ON, M5X 1A4, CANADA, ZYCHK@BENNETTJONES.COM | Electronic |
| 9273 | BENNETT JONES LP, ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER, 3400 ONE FIRST CANADIAN PLACE, P.O. BOX 130, TORONTO, ON, M5X 1A4, CANADA, ZWEIGS@BENNETTJONES.COM | Electronic |
| 9273 | BENNETT JONES LP, ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER, 3400 ONE FIRST CANADIAN PLACE, P.O. BOX 130, TORONTO, ON, M5X 1A4, CANADA, SHAKRAM@BENNETTJONES.COM | Electronic |
| 9273 | BENNETT JONES LP, ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER, 3400 ONE FIRST CANADIAN PLACE, P.O. BOX 130, TORONTO, ON, M5X 1A4, CANADA, FOSTERJ@BENNETTJONES.COM | Electronic |
| 9273 | BERNSTEIN-BURKLEY, P.C., ATTN: KERI P. EBECK, 601 GRANT STREET, 9TH FLOOR, PITTSBURGH, PA, 15219, KEBECK@BERNSTEINLAW.COM | Electronic |
| 9273 | BETANCOURT, GRECO & EVANS LLC, ATTN: JOHN GRECO, 151 BODMAN PLACE, SUITE 200, RED BANK, NJ, 07701, JGRECO@BGE-LAW.COM | Electronic |
| 9273 | BEWLEY, LASSLEBEN & MILLER, LLP, ATTN: ERNIE ZACHARY PARK, 13215 E. PENN ST., SUITE 510, WHITTIER, CA, 90602, ERNIE.PARK@BEWLEYLAW.COM | Electronic |
| 9273 | BIELLI & KLAUDER, LLC , ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER, 1905 SPRUCE STREET, PHILADELPHIA, PA, 19103 , MASTRANGELO@BK-LEGAL.COM | Electronic |
| 9273 | BIELLI & KLAUDER, LLC , ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER, 1905 SPRUCE STREET, PHILADELPHIA, PA, 19103 , DKLAUDER@BK-LEGAL.COM | Electronic |
| 9273 | BLUE YONDER INC , ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER, 15059 N SCOTTSDALE RD, SCOTTSDALE, AZ, 85254, DEBORAH.COLEY@BLUEYONDER.COM | Electronic |
| 9273 | BLUE YONDER INC , ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER, 15059 N SCOTTSDALE RD, SCOTTSDALE, AZ, 85254, JONATHAN.AMPHLETT@BLUEYONDER.COM | Electronic |
| 9273 | BLUE YONDER INC , ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER, 15059 N SCOTTSDALE RD, SCOTTSDALE, AZ, 85254, PREETI.IYER@BLUEYONDER.COM | Electronic |
| 9273 | BNY MELLON , ATTN: CLAYTON COLQUITT, 500 ROSS ST 12TH FLOOR, PITTSBURGH, PA, 15262, CLAYTON.COLQUITT@BNYMELLON.COM | Electronic |
| 9273 | BRAVERMAN & LESTER, ATTN: JEFFERY A. LESTER, ESQ., 374 MAIN STREET, HACKENSACK, NJ, 07601 | First Class |
| 9273 | BRIDGETREE LLC , ATTN: MICHELE BOVE, 133 NORTH MAIN STREET, MOORESVILLE, NC, 28115, MBOVE@BRIDGETREE.COM | Electronic |
| 9273 | BROWN MCGARRY NIMEROFF LLC, ATTN: JAMI B. NIMEROFF, ESQUIRE, TWO PENN CENTER, SUITE 610, 1500 JOHN F. KENNEDY BOULEVARD, PHILADELPHIA, PA, 19102, JNIMEROFF@BMNLAWYERS.COM | Electronic |
| 9273 | BUCHALTER, A PROFESSIONAL CORPORATION, ATTN: SHAWN M. CHRISTIANSON, ESQ., 425 MARKET STREET, SUITE 2900, SAN FRANCISCO, CA, 94105-3493, SCHRISTIANSON@BUCHALTER.COM | Electronic |
| 9273 | BURR & FORMAN LLP, ATTN: KRISTEN P. WATSON, ESQ., 420 N. 20TH STREET, 3400, BIRMINGHAM, AL, 35203, KWATSON@BURR.COM | Electronic |
| 9273 | CAHILL GORDON & REINDEL LLP, ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ., 32 OLD SLIP, NEW YORK, NY, 10005, JLEVITIN@CAHILL.COM | Electronic |
| 9273 | CAHILL GORDON & REINDEL LLP, ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ., 32 OLD SLIP, NEW YORK, NY, 10005, RSTIEGLITZ@CAHILL.COM | Electronic |
| 9273 | CALHOUN & DI PONIO, PLC, ATTN: KEVIN C. CALHOUN , 29828 TELEGRAPH ROAD, SOUTHFIELD, MI, 48034-1338, KEVIN@LAWYERMICH.COM | Electronic |
| 9273 | CAPEHART & SCATCHARD, P.A., ATTN: WILLIAM G. WRIGHT, ESQ., 8000 MIDLANTIC DRIVE, SUITE 300 S, MT. LAUREL, NJ, 08054, WWRIGHT@CAPEHART.COM | Electronic |
| 9273 | CARTER LEDYARD & MILBURN LLP, ATTN: AARON R. CAHN, 28 LIBERTY STREET, 41ST FLOOR, NEW YORK, NY, 10005, BANKRUPTCY@CLM.COM | Electronic |
| 9273 | CERTILMAN BALIN ADLER & HYMAN, LLP, ATTN: JASPREET S. MAYALL, ESQ., 90 MERRICK AVENUE, EAST MEADOW, NY, 11554, JMAYALL@CERTILMANBALIN.COM | Electronic |
| 9273 | CHAFFE MCCALL, LLP, ATTN: FERNAND L. LAUDUMIEY, IV, 2300 ENERGY CENTRE, 1100 POYDRAS STREET, NEW ORLEANS, LA, 70163-2300, LAUDUMIEY@CHAFFE.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | CHIESA SHAHINIAN & GIANTOMASI PC, ATTN: BRIAN KANTAR, ESQ., 105 EISENHOWER PARKWAY, ROSELAND, NJ, 07068, BKANTAR@CSGLAW.COM | Electronic |
| 9273 | CHIESA SHAHINIAN & GIANTOMASI PC, ATTN: SCOTT A. ZUBER, BRIAN KANTAR, 105 EISENHOWER PARKWAY, ROSELAND, NJ, 07068, BKANTAR@CSGLAW.COM | Electronic |
| 9273 | CHIESA SHAHINIAN & GIANTOMASI PC, ATTN: SCOTT A. ZUBER, BRIAN KANTAR, 105 EISENHOWER PARKWAY, ROSELAND, NJ, 07068, SZUBER@CSGLAW.COM | Electronic |
| 9273 | CITRUS AD INTERNATIONAL INC, ATTN: STEPHANIE RICHMOND, P.O. BOX 7410138, CHICAGO, IL, 60674, STEPHANIE.RICHMOND@CITRUSAD.COM | Electronic |
| 9273 | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C., ATTN: EVAN W. RASSMAN, ESQ., 500 DELAWARE AVENUE, SUITE 730, WILMINGTON, DE, 19801, ERASSMAN@COHENSEGLIAS.COM | Electronic |
| 9273 | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C., ATTN: WILLIAM R. FIRTH, III, ESQ., ONE NEWARK CENTER, 1085 RAYMOND BOULEVARD, 21ST FLOOR, NEWARK, NJ, 07102, WFIRTH@COHENSEGLIAS.COM | Electronic |
| 9273 | COLE SCHOTZ P.C., ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN, COURT PLAZA NORTH, 25 MAIN STREET, HACKENSACK, NJ, 7601, MSIROTA@COLESCHOTZ.COM | Electronic |
| 9273 | COLE SCHOTZ P.C., ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN, COURT PLAZA NORTH, 25 MAIN STREET, HACKENSACK, NJ, 7601, WUSATINE@COLESCHOTZ.COM | Electronic |
| 9273 | COLE SCHOTZ P.C., ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN, COURT PLAZA NORTH, 25 MAIN STREET, HACKENSACK, NJ, 7601, FYUDKIN@COLESCHOTZ.COM | Electronic |
| 9273 | COMMISSION JUNCTION INC, ATTN: SOPHIE RAMOS, 530 E. MONTECITO STREET #106, SANTA BARBARA, CA, 93103, CJAR@CJ.COM | Electronic |
| 9273 | COMMONWEALTH OF PUERTO RICO, ATTENTION BANKRUPTCY DEPT, APARTADO 9020192, SAN JUAN, PR, 00902-0192 | First Class |
| 9273 | CULLEN AND DYKMAN LLP, ATTN: MICHAEL KWIATKOWSKI, 100 QUENTIN ROOSEVELT BOULEVARD, GARDEN CITY, NY, 11530, MKWIATKOWSKI@CULLENLLP.COM | Electronic |
| 9273 | CYRULI, SHANKS & ZIZMOR, LLP, ATTN: EDMOND P. O'BRIEN, 420 LEXINGTON AVENUE, SUITE 2320, NEW YORK, NY, 10170 | First Class |
| 9273 | DAVIS POLK & WARDWELL, LLC, ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ., 450 LEXINGTON AVENUE, NEW YORK, NY, 10017, ADAM.SHPEEN@DAVISPOLK.COM | Electronic |
| 9273 | DAVIS POLK & WARDWELL, LLP, ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA, 450 LEXINGTON AVENUE, NEW YORK, NY, 10017, MARSHALL.HUEBNER@DAVISPOLK.COM | Electronic |
| 9273 | DAVIS POLK & WARDWELL, LLP, ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA, 450 LEXINGTON AVENUE, NEW YORK, NY, 10017, MICHAEL.PERA@DAVISPOLK.COM | Electronic |
| 9273 | DAVIS POLK & WARDWELL, LLP, ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA, 450 LEXINGTON AVENUE, NEW YORK, NY, 10017, ADAM.SHPEEN@DAVISPOLK.COM | Electronic |
| 9273 | DAVIS POLK & WARDWELL, LLP, ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA, 450 LEXINGTON AVENUE, NEW YORK, NY, 10017, NATASHA.TSIOURIS@DAVISPOLK.COM | Electronic |
| 9273 | DLA PIPER LLP (US), ATTN: AARON S. APPLEBAUM, 1201 NORTH MARKET STREET, SUITE 2100, WILMINGTON, DE, 19801, AARON.APPLEBAUM@US.DLAPIPER.COM | Electronic |
| 9273 | DLA PIPER LLP (US), ATTN: RICHARD M. KREMEN, THE MARBURY BUILDING, 6225 SMITH AVENUE, BALTIMORE, MD, 21209-3600, RICHARD.KREMEN@DLAPIPER.COM | Electronic |
| 9273 | DUANE MORRIS LLP, ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ., ONE RIVERFRONT PLAZA, 1037 RAYMOND BLVD., SUITE 1800, NEWARK, NJ, 07102, MSBAUER@DUANEMORRIS.COM | Electronic |
| 9273 | DUANE MORRIS LLP, ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ., ONE RIVERFRONT PLAZA, 1037 RAYMOND BLVD., SUITE 1800, NEWARK, NJ, 07102, SLROSS@DUANEMORRIS.COM | Electronic |
| 9273 | DUANE MORRIS LLP, ATTN: SOMMER L. ROSS, 1940 ROUTE 70 EAST, SUITE 100, CHERRY HILL, NJ, 08003-2171, SLROSS@DUANEMORRIS.COM | Electronic |
| 9273 | EPSTEIN OSTROVE, LLC, ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ., 200 METROPLEX DRIVE, SUITE 304, EDISON, NJ, 08817, E.OSTROVE@EPSTEINOSTROVE.COM | Electronic |
| 9273 | EPSTEIN OSTROVE, LLC, ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ., 200 METROPLEX DRIVE, SUITE 304, EDISON, NJ, 08817, V.KARANJIA@EPSTEINOSTROVE.COM | Electronic |
| 9273 | F 3 METALWORX INC, ATTN: LORENA UNTALAN, 12069 EAST MAIN ROAD, NORTH EAST, PA, 16428 | First Class |
| 9273 | FACEBOOK, INC., ATTN: MARVIN ROBLES, 15161 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | First Class |
| 9273 | FAEGRE DRINKER BIDDLE & REATH LLP, ATTN: BRIAN P. MORGAN, 1177 AVENUE OF THE AMERICAS, 41ST FLOOR, NEW YORK, NY, 10036, BRIAN.MORGAN@FAEGREDRINKER.COM | Electronic |
| 9273 | FAEGRE DRINKER BIDDLE & REATH LLP, ATTN: FRANK F. VELOCCI, 600 CAMPUS DRIVE, FLORHAM PARK, NJ, 07932, FRANK.VELOCCI@FAEGREDRINKER.COM | Electronic |
| 9273 | FEDERAL HEATH SIGN COMPANY LLC, ATTN: SUSAN ALDRIDGE, P.O. BOX 678203, TAMPA, FL, 33626, | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | SALDRIDGE@FEDERALHEATH.COM | |
| 9273 | FEDEX , ATTN: GREGORY DI SESSA , P.O. BOX 371461, PITTSBURGH, PA, 15250, GJDISESSA@FEDEX.COM | Electronic |
| 9273 | FLEISCHER, FLEISCHER & SUGLIA, P.C., ATTN: JACLYN SCARDUZIO DOPKE, ESQ., FOUR GREEN TREE CENTRE, 601 ROUTE 73 N., SUITE 305, MARLTON, NJ, 08053, JDOPKE@FLEISCHERLAW.COM | Electronic |
| 9273 | FROST BROWN TODD LLP, ATTN: JORDAN S. BLASK, 501 GRANT STREET, SUITE 800, PITTSBURGH, PA, 15219, JBLASK@FBTLAW.COM | Electronic |
| 9273 | FROST BROWN TODD LLP, ATTN: RONALD E. GOLD , 3300 GREAT AMERICAN TOWER, 301 EAST FOURTH STREET, CINCINNATI, OH, 45202, RGOLD@FBTLAW.COM | Electronic |
| 9273 | FUQUA & ASSOCIATES, P.C., ATTN: RICHARD L. FUQUA, 8558 KATY FREEWAY, SUITE 119, HOUSTON, TX, 77024, FUQUA@FUQUALEGAL.COM | Electronic |
| 9273 | GAVZY LAW, ATTN: STUART D. GAVZY, 8171 E. DEL BARQUERO DRIVE, SCOTTSDALE, AZ, 85258, STUART@GAVZYLAW.COM | Electronic |
| 9273 | GELLERT SCALI BUSENKELL & BROWN, LLC, ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ., 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON, DE, 19801, RGELLERT@GSBBLAW.COM | Electronic |
| 9273 | GELLERT SCALI BUSENKELL & BROWN, LLC, ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ., 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON, DE, 19801, MBUSENKELL@GSBBLAW.COM | Electronic |
| 9273 | GELLERT SCALI BUSENKELL & BROWN, LLC, ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ., 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON, DE, 19801, ABROWN@GSBBLAW.COM | Electronic |
| 9273 | GENOVA BURNS, LLC, ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN, 110 ALLEN ROAD, SUITE 304, BASKING RIDGE, NJ, 07920, DSTOLZ@GENOVABURNS.COM | Electronic |
| 9273 | GENOVA BURNS, LLC, ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN, 110 ALLEN ROAD, SUITE 304, BASKING RIDGE, NJ, 07920, GKINOIAN@GENOVABURNS.COM | Electronic |
| 9273 | GIBBONS P.C., ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ., ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310, RMALONE@GIBBONSLAW.COM | Electronic |
| 9273 | GIBBONS P.C., ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ., ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310, BTHEISEN@GIBBONSLAW.COM | Electronic |
| 9273 | GIBBONS P.C., ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ., ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310, KMCEVILLY@GIBBONSLAW.COM | Electronic |
| 9273 | GLENN AGRE BERGMAN & FUENTES LLP, ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN, 1185 AVENUE OF THE AMERICAS, 22ND FLOOR, NEW YORK, NY, 10036, AGLENN@GLENNAGRE.COM | Electronic |
| 9273 | GLENN AGRE BERGMAN & FUENTES LLP, ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN, 1185 AVENUE OF THE AMERICAS, 22ND FLOOR, NEW YORK, NY, 10036, KMAYR@GLENNAGRE.COM | Electronic |
| 9273 | GLENN AGRE BERGMAN & FUENTES LLP, ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN, 1185 AVENUE OF THE AMERICAS, 22ND FLOOR, NEW YORK, NY, 10036, SSCHMIDT@GLENNAGRE.COM | Electronic |
| 9273 | GLENN AGRE BERGMAN & FUENTES LLP, ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN, 1185 AVENUE OF THE AMERICAS, 22ND FLOOR, NEW YORK, NY, 10036, ABERRO@GLENNAGRE.COM | Electronic |
| 9273 | GLENN AGRE BERGMAN & FUENTES LLP, ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN, 1185 AVENUE OF THE AMERICAS, 22ND FLOOR, NEW YORK, NY, 10036, NRAHMAN@GLENNAGRE.COM | Electronic |
| 9273 | GOODWIN PROCTER LLP, ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK , THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE, NEW YORK, NY, 10018-1405 , KJARASHOW@GOODWINLAW.COM | Electronic |
| 9273 | GOODWIN PROCTER LLP, ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK , THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE, NEW YORK, NY, 10018-1405 , MMITNICK@GOODWINLAW.COM | Electronic |
| 9273 | GOULSTON & STORRS PC, ATTN: VANESSA P. MOODY, BRENDAN M. GAGE, 400 ATLANTIC AVENUE, BOSTON, MA, 02110, VMOODY@GOULSTONSTORRS.COM | Electronic |
| 9273 | GOULSTON & STORRS PC, ATTN: VANESSA P. MOODY, BRENDAN M. GAGE, 400 ATLANTIC AVENUE, BOSTON, MA, 02110, BGAGE@GOULSTONSTORRS.COM | Electronic |
| 9273 | GRAFF SILVERSTEIN LLP, ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN, 3 MIDDLE PATENT ROAD, ARMONK, NY, 10504, DGRAFF@GRAFFSILVERSTEINLLP.COM | Electronic |
| 9273 | GRAFF SILVERSTEIN LLP, ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN, 3 MIDDLE PATENT ROAD, ARMONK, NY, 10504, MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Electronic |
| 9273 | GRANITE TELECOMMUNICATIONS LLC , ATTN: LISA BURTON, P.O. BOX 983119, BOSTON, MA, 02298, LMARIEBURTON@GRANITENET.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | GREENBAUM, ROWE, SMITH & DAVIS LLP, ATTN: DAVID L. BRUCK, 99 WOOD AVENUE SOUTH, ISELIN, NJ, 08830, DBRUCK@GREENBAUMLAW.COM | Electronic |
| 9273 | GREENBAUM, ROWE, SMITH & DAVIS LLP, ATTN: DAVID L. BRUCK, P.O. BOX 5600, WOODBRIDGE, NJ, 07095, DBRUCK@GREENBAUMLAW.COM | Electronic |
| 9273 | GREENBERG TRAURIG, LLP, ATTN: ALAN J. BRODY, ESQ., 500 CAMPUS DRIVE, SUITE 400, FLORHAM PARK, NJ, 07932, BRODYA@GTLAW.COM | Electronic |
| 9273 | GREENBERG TRAURIG, LLP, ATTN: NANCY A. PETERMAN, ESQ., 77 WEST WACKER DRIVE, SUITE 3100, CHICAGO, IL, 60601, PETERMANN@GTLAW.COM | Electronic |
| 9273 | GREENBERG TRAURIG, LLP, ATTN: PAUL SCHAFHAUSER, ESQ., 500 CAMPUS DRIVE, SUITE 400, FLORHAM PARK, NJ, 07932, PAUL.SCHAFHAUSER@GTLAW.COM | Electronic |
| 9273 | GRIMES & LINEBARGER, LLP, ATTN: JOHN K. TURNER, 120 W. MAIN, SUITE 201, MESQUITE, TX, 75149, DALLAS.BANKRUPTCY@LGBS.COM | Electronic |
| 9273 | GROSS MCGINLEY, LLP, ATTN: LOREN L. SPEZIALE, ESQUIRE, 33 SOUTH 7TH STREET, PO BOX 4060, ALLENTOWN, PA, 18105-4060, LSPEZIALE@GROSSMCGINLEY.COM | Electronic |
| 9273 | HANSON BRIDGETT LLP, ATTN: JORDAN A. LAVINSKY, 425 MARKET STREET, 26TH FLOOR, SAN FRANCISCO, CA, 94105, JLAVINSKY@HANSONBRIDGETT.COM | Electronic |
| 9273 | HINCKLEY, ALLEN & SNYDER LLP, ATTN: JENNIFER V. DORAN, ESQ., 28 STATE STREET, BOSTON, MA, 02109, JDORAN@HINCKLEYALLEN.COM | Electronic |
| 9273 | HIRSCHLER FLEISCHER, P.C., ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ., 2100 EAST CARY STREET, RICHMOND, VA, 23223, RWESTERMANN@HIRSCHLERLAW.COM | Electronic |
| 9273 | HIRSCHLER FLEISCHER, P.C., ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ., 2100 EAST CARY STREET, RICHMOND, VA, 23223, BFALABELLA@HIRSCHLERLAW.COM | Electronic |
| 9273 | HOLLAND & KNIGHT LLP, ATTN: BARBRA R. PARLIN, ESQ., 31 WEST 52ND STREET, NEW YORK, NY, 10019, BARBRA.PARLIN@HKLAW.COM | Electronic |
| 9273 | HUSCH BLACKWELL LLP, ATTN: DAVID STAUSS, 1801 WEWATTA STREET, SUITE 1000, DENVER, CO, 80202, DAVID.STAUSS@HUSCHBLACKWELL.COM | Electronic |
| 9273 | IDX , ATTN: ROBERT GIOVINO, 101 RIVER RIDGE, JEFFERSONVILLE, IN, 47130, ROBERT.GIOVINO@IDXCORPORATION.COM | Electronic |
| 9273 | INTERNAL REVENUE SERVICE, ATTN: CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET STREET, MAIL STOP 5 Q30 133, PHILADELPHIA, PA, 19104-5016 | First Class |
| 9273 | INTERNAL REVENUE SERVICE, ATTN: CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346, PHILADELPHIA, PA, 19101-7346 | First Class |
| 9273 | INTERSOFT DATA LABS INC , ATTN: RALPH LIUZZO, 1330 W FULTON MARKET, CHICAGO, IL, 60607, RALPH.LIUZZO@INTSOF.COM | Electronic |
| 9273 | INTERSOFT DATA LABS INC., ATTN: RALPH LIUZZO, 5850 WATERLOO ROAD, SUITE 245, COLUMBIA, MD, 21045 | First Class |
| 9273 | K&L GATES LLP, ATTN: DAVID S. CATUOGNO, ESQ., ONE NEWARK CENTER, TENTH FLOOR, 1085 RAYMOND BOULEVARD, NEWARK, NJ, 07102, DAVID.CATUOGNO@KLGATES.COM | Electronic |
| 9273 | KDM P.O.P. SOLUTIONS GROUP , ATTN: BILL KISSEL, 10450 N. MEDALLION DRIVE, CINCINNATI, OH, 45241 | First Class |
| 9273 | KDM P.O.P. SOLUTIONS GROUP , ATTN: BILL ZIMMERMAN, 10450 MEDALLION, CINCINNATI, OH, 45241, B.ZIMMERMAN@KDMPOP.COM | Electronic |
| 9273 | KEECO LLC , ATTN: ANDREA GRASSI, 30736 WIEGMAN ROAD, HAYWARD, CA, 94544, ANDREAG@GRASSIASSOCIATESINC.COM | Electronic |
| 9273 | KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK, NY, 10007, RLEHANE@KELLEYDRYE.COM | Electronic |
| 9273 | KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK, NY, 10007, JRAVIELE@KELLEYDRYE.COM | Electronic |
| 9273 | KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK, NY, 10007, CCHOE@KELLEYDRYE.COM | Electronic |
| 9273 | KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK, NY, 10007, KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | Electronic |
| 9273 | KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK, NY, 10007, MMCLOUGHLIN@KELLEYDRYE.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK, NY, 10007, JCARR@KELLEYDRYE.COM | Electronic |
| 9273 | KEN COUNTY TREASUER AND TAX COLLECTOR OFFICE, ATTN: BANKRUPTCY DIVISION, C/O RACHEL MEDRANO, P.O. BOX 579, BAKERSFIELD, CA, 93302-0579, BANKRUPTCY@KERNCOUNTY.COM | Electronic |
| 9273 | KEPLER GROUP LLC , ATTN: HANNAH GROBMYER, P O BOX 419271, BOSTON, MA, 02241, HGROBMYER@KEPLERGRP.COM | Electronic |
| 9273 | KEPLER GROUP LLC, ATTN: RUCHI PRASAD, 6 EAST 32ND STREET, 9TH FLOOR, NEW YORK, NY, 10016, RUCHI.PRASAD@KEPLERGRP.COM | Electronic |
| 9273 | KEURIG GREEN MOUNTAIN INC. , ATTN: ANDREW ARCHAMBAULT , PO BOX 414159, BOSTON, MA, 02241 | First Class |
| 9273 | KIRKLAND & ELLIS LLP, ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER, 601 LEXINGTON AVENUE, NEW YORK, NY, 10022, JOSHUA.SUSSBERG@KIRKLAND.COM | Electronic |
| 9273 | KIRKLAND & ELLIS LLP, ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER, 601 LEXINGTON AVENUE, NEW YORK, NY, 10022, EMILY.GEIER@KIRKLAND.COM | Electronic |
| 9273 | KIRKLAND & ELLIS LLP, ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER, 601 LEXINGTON AVENUE, NEW YORK, NY, 10022, DEREK.HUNTER@KIRKLAND.COM | Electronic |
| 9273 | KRISS & FEUERSTEIN LLP, ATTN: DANIEL N. ZINMAN, ESQ., 360 LEXINGTON AVENUE, SUITE 1200, NEW YORK, NY, 10017, DZINMAN@KANDFLLP.COM | Electronic |
| 9273 | KROLL RESTRUCTURING ADMINISTRATION LLC, ATTN: SELWYN PERRY, 55 EAST 52ND STREET, 17TH FLOOR, NEW YORK, NY, 10055, BBBYTEAM@RA.KROLL.COM | Electronic |
| 9273 | KROLL RESTRUCTURING ADMINISTRATION LLC, ATTN: SELWYN PERRY, 55 EAST 52ND STREET, 17TH FLOOR, NEW YORK, NY, 10055, SERVICEQA@RA.KROLL.COM | Electronic |
| 9273 | KURTZMAN STEADY, LLC, ATTN: JEFFREY KURTZMAN, ESQ., 101 N. WASHINGTON AVENUE, SUITE 4A, MARGATE, NJ, 08402, KURTZMAN@KURTZMANSTEADY.COM | Electronic |
| 9273 | LASSER HOCHMAN, L.L.C., ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN, 75 EISENHOWER PARKWAY, SUITE 120, ROSELAND, NJ, 07068, RZUCKER@LASSERHOCHMAN.COM | Electronic |
| 9273 | LASSER HOCHMAN, L.L.C., ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN, 75 EISENHOWER PARKWAY, SUITE 120, ROSELAND, NJ, 07068, SGURYAN@LASSERHOCHMAN.COM | Electronic |
| 9273 | LAW OFFICE OF SHMUEL KLEIN PA, ATTN: SHMUEL KLEIN, ESQ., 316 PROSPECT AVENUE, #3J, HACKENSACK, NJ, 07601, SHMUEL.KLEIN@VERIZON.NET | Electronic |
| 9273 | LAW OFFICES OF ANDY WINCHELL, P.C., ATTN: ANDY WINCHELL, 90 WASHINGTON VALLEY ROAD, BEDMINSTER, NJ, 07921, ANDY@WINCHLAW.COM | Electronic |
| 9273 | LAW OFFICES OF KENNETH L. BAUM LLC, ATTN: KENNETH L. BAUM, 201 W. PASSAIC STREET, SUITE 104, ROCHELLE PARK, NJ, 07662, KBAUM@KENBAUMDEBTSOLUTIONS.COM | Electronic |
| 9273 | LAW OFFICES OF LISA M. SOLOMON, ATTN: LISA M. SOLOMON, ONE GRAND CENTRAL PLACE, 305 MADISON AVENUE, SUITE 4700, NEW YORK, NY, 10165, LISA.SOLOMON@ATT.NET | Electronic |
| 9273 | LAZARUS & LAZARUS, P.C., ATTN: HARLAN M. LAZARUS, 240 MADISON AVE, 8TH FLOOR, NEW YORK, NY, 10016, HLAZARUS@LAZARUSANDLAZARUS.COM | Electronic |
| 9273 | LENOX CORPORATION , ATTN: BOB BURBANK, 1414 RADCLIFF STREET, BRISTOL, PA, 19007 | First Class |
| 9273 | LENOX CORPORATION , ATTN: CYNTHIA LAFFERTY, 1414 RADCLIFFE STREET, BRISTOL, PA, 19007, CYNTHIA_LAFFERTY@LENOX.COM | Electronic |
| 9273 | LIFETIME BRANDS INC , ATTN: CAROL MARKS, 150 EAST 58TH STREET, NEW YORK, NY, 10155, CAROL.MARKS@LIFETIMEBRANDS.COM | First Class |
| 9273 | LINBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE W. SANDERS, P.O. BOX 17428, AUSTIN, TX, 78760-7428, AUSTIN.BANKRUPTCY@LGBS.COM | Electronic |
| 9273 | LINBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DON STECKER, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO, TX, 78205, SANANTONIO.BANKRUPTCY@LGBS.COM | Electronic |
| 9273 | LINBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY, SUITE 1000, DALLAS, TX, 75207, DALLAS.BANKRUPTCY@LGBS.COM | Electronic |
| 9273 | LINBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: TARA L. GRUNDEMEIER, P.O. BOX 3064, HOUSTON, TX, 77253-3064, HOUSTON_BANKRUPTCY@LGBS.COM | Electronic |
| 9273 | LOCKE LORD LLP, ATTN: ANDREW BRAUNSTEIN, BROOKFIELD PLACE, 200 VESEY STREET, 20TH FLOOR, NEW YORK, NY, 10281, ANDREW.BRAUNSTEIN@LOCKELORD.COM | Electronic |
| 9273 | LOCKE LORD LLP, ATTN: HANNA J. REDD, 111 HUNTINGTON AVE, 9TH FLOOR, BOSTON , MA, 02199, HANNA.REDD@LOCKELORD.COM | Electronic |
| 9273 | LOCKE LORD LLP, ATTN: JONATHAN W. YOUNG, 701 8TH STREET, N.W., SUITE 500, WASHINGTON, D.C., 20001, JONATHAN.YOUNG@LOCKELORD.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | MADIX INC. , ATTN: SCOTT SCHERBAK, 500 AIRPORT RD, TERRELL, TX, 75160 | First Class |
| 9273 | MANATEE COUNTY TAX COLLECTOR, ATTN: MICHELLE LEESON, PARALEGAL, COLLECTIONS SPECIALIST, CFCA, 1001 3RD AVE W, SUITE 240, BRADENTON, FL, 34205-7863, LEGAL@TAXCOLLECTOR.COM | Electronic |
| 9273 | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP, ATTN: DAVID P. PRIMACK, ESQ., 300 DELAWARE AVE., SUITE 1014, WILMINGTON, DE, 19801, DPRIMACK@MDMC-LAW.COM | Electronic |
| 9273 | MCGUIREWOODS LLP, ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ., GATEWAY PLAZA, 800 EAST CANAL STREET, RICHMOND, VA, 23219, DFOLEY@MCGUIREWOODS.COM | Electronic |
| 9273 | MCGUIREWOODS LLP, ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ., GATEWAY PLAZA, 800 EAST CANAL STREET, RICHMOND, VA, 23219, JMWEISS@MCGUIREWOODS.COM | Electronic |
| 9273 | MCGUIREWOODS LLP, ATTN: PHILIP A. GOLDSTEIN, ESQ., 1251 AVENUE OF THE AMERICAS, 20TH FLOOR, NEW YORK, NY, 10020, PAGOLDSTEIN@MCGUIREWOODS.COM | Electronic |
| 9273 | MCMANIMON SCOTLAND & BAUMANN, LLC, ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ., 75 LIVINGSTON AVENUE, STE. 201, ROSELAND, NJ, 07068, ASODONO@MSBNJ.COM | Electronic |
| 9273 | MCMANIMON SCOTLAND & BAUMANN, LLC, ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ., 75 LIVINGSTON AVENUE, STE. 201, ROSELAND, NJ, 07068, SPLACONA@MSBNJ.COM | Electronic |
| 9273 | MELLINGER KARTZMAN LLC, ATTN: STEVEN P. KARTZMAN, 101 GIBRALTAR DRIVE, SUITE 2F, MORRIS PLAINS, NJ, 07950, SKARTZMAN@MSKLAW.NET | Electronic |
| 9273 | MEYERS, RODBELL & ROSENBAUM, P.A., ATTN: NICOLE C. KENWORTHY, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | First Class |
| 9273 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP, ATTN: JOSEPH H. BALDIGA, 1800 WEST PARK DRIVE, SUITE 400, WESTBOROUGH, MA, 01581, JBALDIGA@MIRICKOCONNELL.COM | Electronic |
| 9273 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP, ATTN: PAUL W. CAREY, 100 FRONT STREET, WORCESTER, MA, 01608, PCAREY@MIRICKOCONNELL.COM | Electronic |
| 9273 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL, KAREN CORDRY, 1850 M ST., NW 12TH FLOOR, WASHINGTON, DC, 20036, KCORDRY@NAAG.ORG | Electronic |
| 9273 | NATIONAL TREE COMPANY, ATTN: DONNA CYRIL, 2 COMMERCE DRIVE, CRANFORD, NJ, 07016, DONNA@NATIONALTREE.COM | Electronic |
| 9273 | NOLAN HELLER KAUFFMAN LLP, ATTN: FRANCIS J. BRENNAM, 80 STATE STREET, 11TH FLOOR, ALBANY , NY, 12207, FBRENNAN@NHKLLP.COM | Electronic |
| 9273 | NORTH AMERICAN CORPORATION , ATTN: KRISTIE SCHNIER, 2101 CLAIRE COURT, GLENVIEW, IL, 60025, KSCHNIER@NA.COM | Electronic |
| 9273 | OFFIT KURMAN, P.A., ATTN: PAUL J. WINTERHALTER, ESQ., 100 EAGLE ROCK AVENUE, SUITE 105, EAST HANOVER, NJ, 07936, PWINTERHALTER@OFFITKURMAN.COM | Electronic |
| 9273 | OKLAHOMA COUNTY TREASURER, ATTN: TAMMY JONES, 320 ROBERT S. KERR, ROOM 307, OKLAHOMA CITY, OK, 73102, TAMMY.JONES@OKLAHOMACOUNTY.ORG | Electronic |
| 9273 | ONE LLP, ATTN: LAWRENCE J. HILTON, 23 CORPORATE PLAZA, SUITE 150-105, NEWPORT BEACH, CA, 92660, LHILTON@ONELLP.COM | Electronic |
| 9273 | OSLER, ATTN: MARC WASSERMAN, DAVE ROSENBLAT, 100 KING STREET WEST, 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50, TORONTO, ON, M5X 1B8, CANADA, MWASSERMAN@OSLER.COM | Electronic |
| 9273 | PACHULSKI STANG ZIEHL & JONES LLP, ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON, 780 THIRD AVENUE, 34TH FLOOR, NEW YORK, NY, 10017, RFEINSTEIN@PSZJLAW.COM | Electronic |
| 9273 | PACHULSKI STANG ZIEHL & JONES LLP, ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON, 780 THIRD AVENUE, 34TH FLOOR, NEW YORK, NY, 10017, BSANDLER@PSZJLAW.COM | Electronic |
| 9273 | PACHULSKI STANG ZIEHL & JONES LLP, ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON, 780 THIRD AVENUE, 34TH FLOOR, NEW YORK, NY, 10017, PLABOV@PSZJLAW.COM | Electronic |
| 9273 | PACHULSKI STANG ZIEHL & JONES LLP, ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON, 780 THIRD AVENUE, 34TH FLOOR, NEW YORK, NY, 10017, CROBINSON@PSZJLAW.COM | Electronic |
| 9273 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ATTN: LAURA J. MONROE, P.O. BOX 817, LUBBOCK, TX, 79408, LMBKR@PBFCM.COM | Electronic |
| 9273 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ATTN: OWEN M. SONIK, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON, TX, 77008, OSONIK@PBFCM.COM | Electronic |
| 9273 | PERSONALIZATIONMALL , ATTN: ROBERT TURNER, 51 SHORE DR, BURR RIDGE, IL, 60527, ROBERTT@PMALL.COM | Electronic |
| 9273 | PINTEREST, INC. , ATTN: COLE REUTTER, 651 BRANNAN ST, SAN FRANCISCO, CA, 94107, AR@PINTEREST.COM | Electronic |
| 9273 | PORZIO, BROMBERG & NEWMAN, P.C., ATTN: JOHN S. MAIRO, ESQ., 100 SOUTHGATE PARKWAY, MORRISTOWN, NJ, 07962, JSMAIRO@PBNLAW.COM | Electronic |
| 9273 | PROSKAUER ROSE LLP, ATTN: CHARLES A. DALE, ESQ., ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2600, CDALE@PROSKAUER.COM | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | PROSKAUER ROSE LLP, ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ., ELEVEN TIMES SQUARE, EIGHTH AVENUE & 41ST STREET, NEW YORK, NY, 10036-8299, DHILLMAN@PROSKAUER.COM | Electronic |
| 9273 | PROSKAUER ROSE LLP, ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ., ELEVEN TIMES SQUARE, EIGHTH AVENUE & 41ST STREET, NEW YORK, NY, 10036-8299, MVOLIN@PROSKAUER.COM | Electronic |
| 9273 | PROSKAUER ROSE LLP, ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ., ELEVEN TIMES SQUARE, EIGHTH AVENUE & 41ST STREET, NEW YORK, NY, 10036-8299, RKLEIN@PROSKAUER.COM | Electronic |
| 9273 | RABINOWITZ, LUBETKIN & TULLY, LLC, ATTN: JAY L. LUBETKIN, ESQ., 293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ, 07039, JLUBETKIN@RLTLAWFIRM.COM | Electronic |
| 9273 | RICHARD W. WARD LAW OFFICE, ATTN: RICHARD W. WARD, 6304 TEAL CT., PLANO, TX, 75024, RWWARD@AIRMAIL.NET | Electronic |
| 9273 | RIEMER & BRAUNSTEIN, LLP, ATTN: STEVEN E. FOX, TIMES SQUARE TOWER, SEVEN TIMES SQUARE TOWER, SUITE 2506, NEW YORK, NY, 10036, SFOX@RIEMERLAW.COM | Electronic |
| 9273 | RIVKIN RADLER LLP, ATTN: JAMES C. SUOZZO, ESQ., 25 MAIN STREET, COURT PLAZA NORTH, SUITE 501, HACKENSACK, NJ, 07601-7082, JAMES.SUOZZO@RIVKIN.COM | Electronic |
| 9273 | RUBIN LLC, ATTN: PAUL RUBIN, 11 BROADWAY, SUITE 715, NEW YORK, NY, 10004 , PRUBIN@RUBINLAWLLC.COM | Electronic |
| 9273 | RYDER INTEGRATED LOGISTICS, INC., ATTN: MICHAEL MANDELL, 11690 NW 105TH STREET, MIAMI, FL , 33178 | First Class |
| 9273 | SACCO & FILLAS, LLP, ATTN: MORRIS SCHLAF, 31-19 NEWTOWN AVENUE, SEVENTH FLOOR, ASTORIA, NY, 11102, MSCHLAF@SACCOFILLAS.COM | Electronic |
| 9273 | SAUL EWING LLP, ATTN: MARK MINUTI, 1201 NORTH MARKET STREET, SUITE 2300, P.O. BOX 1266, WILMINGTON, DE, 19899, MARK.MINUTI@SAUL.COM | Electronic |
| 9273 | SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, ESQ., 1201 NORTH MARKET STREET, SUITE 2300, WILMINGTON , DE, 19899, MONIQUE.DISABATINO@SAUL.COM | Electronic |
| 9273 | SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, ESQ., P.O. BOX 1266, WILMINGTON , DE, 19899, MONIQUE.DISABATINO@SAUL.COM | Electronic |
| 9273 | SAUL EWING LLP, ATTN: TURNER N. FALK, CENTRE SQUARE WEST, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA, 19102, TURNER.FALK@SAUL.COM | Electronic |
| 9273 | SAUL EWING LLP, ATTN: TURNER N. FALK, ESQ., CENTRE SQUARE WEST, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA , PA, 19102-2186, TURNER.FALK@SAUL.COM | Electronic |
| 9273 | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C., ATTN: DARWIN H. BINGHAM, 15 WEST SOUTH TEMPLE, SUITE 600, SALT LAKE CITY, UT, 84101, DBINGHAM@SCALLEYREADING.NET | Electronic |
| 9273 | SCARINCI HOLLENBECK, LLC, ATTN: DAVID EDELBERG, ESQ., 150 CLOVE ROAD, LITTLE FALLS, NJ, 07424, DEDELBERG@SH-LAW.COM | Electronic |
| 9273 | SCHWARTZ BARKIN & MITCHELL, ATTN: ALLEN J. BARKIN, ESQ., 1110 SPRINGFIELD RD, PO BOX 1339, UNION, NJ, 07083-1339, ABARKIN@SBMESQ.COM | Electronic |
| 9273 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE, ATTN: BANKRUPTCY DEPT, BROOKFIELD PLACE, 200 VESEY STREET, STE 400, NEW YORK, NY, 10281-1022, BANKRUPTCYNOTICESCHR@SEC.GOV | Electronic |
| 9273 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE, ATTN: BANKRUPTCY DEPT, BROOKFIELD PLACE, 200 VESEY STREET, STE 400, NEW YORK, NY, 10281-1022, NYROBANKRUPTCY@SEC.GOV | Electronic |
| 9273 | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE, ATTN: BANKRUPTCY DEPT, ONE PENN CENTER, 1617 JFK BLVD, STE 520, PHILADELPHIA, PA, 19103, SECBANKRUPTCY@SEC.GOV | Electronic |
| 9273 | SECURITIES AND EXCHANGE COMMISSION, ATTN: SECRETARY OF THE TREASURY, 100 F. STREET NE, WASHINGTON, DC, 20549, SECBANKRUPTCY@SEC.GOV | Electronic |
| 9273 | SEWARD & KISSEL LLP, ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004, GAYDA@SEWKIS.COM | Electronic |
| 9273 | SEWARD & KISSEL LLP, ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004, MATOTT@SEWKIS.COM | Electronic |
| 9273 | SEYFARTH SHAW LLP, ATTN: JAMES S. YU, 620 8TH AVENUE, NEW YORK, NY, 10018, JYU@SEYFARTH.COM | Electronic |
| 9273 | SHARK NINJA OPERATING LLC, ATTN: PAUL CARBONE, 89 A STREET, NEEDHAM, MA, 02494 | First Class |
| 9273 | SHARKNINJA OPERATING LLC, ATTN: BEVERLY R. PORWAY, SVP/DEPUTY GENERAL COUNSEL, 89 A STREET, NEEDHAM, MA, 02494, BPORWAY@SHARKNINJA.COM | Electronic |
| 9273 | SHARKNINJA SALES COMPANY , ATTN: CAROL WEINBERG, 89 A STREET, NEEDHAM, MA, 02494 | First Class |
| 9273 | SIMON PROPERTY GROUP, INC., ATTN: RONALD M. TUCKER, ESQ., 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN, 46204, RTUCKER@SIMON.COM | Electronic |
| 9273 | SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, ESQ., 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA, PA, 19109, DPLON@SIRLINLAW.COM | Electronic |
| 9273 | SITE CENTERS CORP., ATTN: HILARY MICHAEL, 3300 ENTERPRISE PARKWAY, BEACHWOOD, OH, 44122 | First Class |
| 9273 | SIXTH STREET SPECIALTY LENDING, INC. , ATTN: PRESIDENT OR GENERAL COUNSEL, 2100 MCKINNEY AVENUE, | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | SUITE 1500, DALLAS, TX, 75201, IRTSLX@SIXTHSTREET.COM | |
| 9273 | SKLAR KIRSH, LLP, ATTN: IAN S. LANDSBERG, 1880 CENTURY PARK EAST, STE. 300, LOS ANGELES, CA, 90067, ILANDSBERG@SKLARKIRSH.COM | Electronic |
| 9273 | SQUIRE PATTON BOGGS (US) LLP, ATTN: MARK A. SALZBERG, 2550 M STREET, NW, WASHINGTON, DC, 20037, MARK.SALZBERG@SQUIREPB.COM | Electronic |
| 9273 | SQUIRE PATTON BOGGS (US) LLP, ATTN: MARK C. ERRICO, 382 SPRINGFIELD AVE., SUITE 300, SUMMIT, NJ, 07901, MARK.ERRICO@SQUIREPB.COM | Electronic |
| 9273 | STARK & STARK, P.C. , ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ., P.O. BOX 5315, PRINCETON, NJ, 08543-5315, JLEMKIN@STARK-STARK.COM | Electronic |
| 9273 | STARK & STARK, P.C. , ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ., P.O. BOX 5315, PRINCETON, NJ, 08543-5315, TONDER@STARK-STARK.COM | Electronic |
| 9273 | STATE OF ALABAMA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. BOX 300152, MONTGOMERY, AL, 36130-0152 | First Class |
| 9273 | STATE OF ALASKA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. BOX 110300, JUNEAU, AK, 99811-0300, ATTORNEY.GENERAL@ALASKA.GOV | Electronic |
| 9273 | STATE OF ARIZONA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 2005 N CENTRAL AVE, PHOENIX, AZ, 85004-2926, AGINFO@AZAG.GOV | Electronic |
| 9273 | STATE OF ARKANSAS ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 323 CENTER ST., SUITE 200, LITTLE ROCK, AR, 72201-2610 | First Class |
| 9273 | STATE OF CALIFORNIA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. BOX 944255, SACRAMENTO, CA, 94244-2550, BANKRUPTCY@COAG.GOV | Electronic |
| 9273 | STATE OF COLORADO ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR, DENVER, CO, 80203 | First Class |
| 9273 | STATE OF CONNECTICUT ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 165 CAPITOL AVENUE, HARTFORD, CT, 06106, ATTORNEY.GENERAL@CT.GOV | Electronic |
| 9273 | STATE OF DELAWARE ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST., WILMINGTON, DE, 19801, ATTORNEY.GENERAL@STATE.DE.US | Electronic |
| 9273 | STATE OF FLORIDA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, THE CAPITOL, PL 01, TALLAHASSEE, FL, 32399-1050 | First Class |
| 9273 | STATE OF GEORGIA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW, ATLANTA, GA, 30334-1300 | First Class |
| 9273 | STATE OF HAWAII ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 425 QUEEN ST., HONOLULU, HI, 96813, HAWAIIAG@HAWAII.GOV | Electronic |
| 9273 | STATE OF IDAHO ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 700 W. JEFFERSON STREET, P.O. BOX 83720, BOISE, ID, 83720-1000 | First Class |
| 9273 | STATE OF ILLINOIS ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 100 WEST RANDOLPH STREET, CHICAGO, IL, 60601, WEBMASTER@ATG.STATE.IL.US | Electronic |
| 9273 | STATE OF INDIANA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR, INDIANAPOLIS, IN, 46204, INFO@ATG.IN.GOV | Electronic |
| 9273 | STATE OF IOWA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 1305 E. WALNUT STREET, DES MOINES, IA, 50319, WEBTEAM@AG.IOWA.GOV | Electronic |
| 9273 | STATE OF KANSAS ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 120 SW 10TH AVE., 2ND FLOOR, TOPEKA , KS, 66612-1597 | First Class |
| 9273 | STATE OF KENTUCKY ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 700 CAPITOL AVENUE, SUITE 118, FRANKFORT , KY, 40601 | First Class |
| 9273 | STATE OF LOUISIANA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. BOX 94095, BATON ROUGE, LA, 70804-4095, CONSUMERINFO@AG.STATE.LA.US | Electronic |
| 9273 | STATE OF MAINE ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 6 STATE HOUSE STATION, AUGUSTA , ME, 04333-0000 | First Class |
| 9273 | STATE OF MARYLAND ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 200 ST. PAUL PLACE, BALTIMORE, MD, 21202-2202, OAG@OAG.STATE.MD.US | Electronic |
| 9273 | STATE OF MASSACHUSETTS ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, ONE ASHBURTON PLACE, BOSTON , MA, 02108-1698, AGO@STATE.MA.US | Electronic |
| 9273 | STATE OF MICHIGAN ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212, LANSING, MI, 48909-0212, MIAG@MICHIGAN.GOV | Electronic |
| 9273 | STATE OF MINNESOTA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET, ST. PAUL, MN, 55101-2131 | First Class |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 9273 | STATE OF MISSISSIPPI ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220, JACKSON, MS, 39201 | First Class |
| 9273 | STATE OF MISSOURI ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST., JEFFERSON CITY, MO, 65102, ATTORNEY.GENERAL@AGO.MO.GOV | Electronic |
| 9273 | STATE OF MONTANA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401, HELENA, MT, 59620-1401, CONTACTDOJ@MT.GOV | Electronic |
| 9273 | STATE OF NEBRASKA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 2115 STATE CAPITOL, 2ND FL, RM 2115, LINCOLN, NE, 68509-8920, AGO.INFO.HELP@NEBRASKA.GOV | Electronic |
| 9273 | STATE OF NEVADA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 100 NORTH CARSON STREET, CARSON CITY, NV, 89701, AGINFO@AG.NV.GOV | Electronic |
| 9273 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 33 CAPITOL ST., CONCORD, NH, 03301-0000, ATTORNEYGENERAL@DOJ.NH.GOV | Electronic |
| 9273 | STATE OF NEW MEXICO ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. DRAWER 1508, SANTA FE, NM, 87504-1508 | First Class |
| 9273 | STATE OF NEW YORK ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, THE CAPITOL, ALBANY, NY, 12224-0341 | First Class |
| 9273 | STATE OF NORTH CAROLINA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER, RALEIGH, NC, 27699-9001 | First Class |
| 9273 | STATE OF NORTH DAKOTA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125, BISMARCK, ND, 58505-0040, NDAG@ND.GOV | Electronic |
| 9273 | STATE OF OHIO ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 30 E. BROAD ST., 14TH FLOOR, COLUMBUS, OH, 43215 | First Class |
| 9273 | STATE OF OKLAHOMA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 313 NE 21ST STREET, OKLAHOMA CITY, OK, 73105 | First Class |
| 9273 | STATE OF OREGON ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 1162 COURT STREET NE, SALEM, OR, 97301, CONSUMER.HOTLINE@DOJ.STATE.OR.US | Electronic |
| 9273 | STATE OF PENNSYLVANIA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, STRAWBERRY SQUARE, 16TH FLOOR, HARRISBURG, PA, 17120 | First Class |
| 9273 | STATE OF RHODE ISLAND ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 150 SOUTH MAIN STREET, PROVIDENCE, RI, 02903-0000 | First Class |
| 9273 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. BOX 11549, COLUMBIA, SC, 29211-1549 | First Class |
| 9273 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 1302 EAST HIGHWAY 14, SUITE 1, PIERRE, SD, 57501-8501, CONSUMERHELP@STATE.SD.US | Electronic |
| 9273 | STATE OF TENNESSEE ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, P.O. BOX 20207, NASHVILLE, TN, 37202-0207 | First Class |
| 9273 | STATE OF TEXAS ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548, AUSTIN, TX, 78711-2548, PUBLIC.INFORMATION@OAG.STATE.TX.US | Electronic |
| 9273 | STATE OF UTAH ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, PO BOX 142320, SALT LAKE CITY, UT, 84114-2320, UAG@UTAH.GOV | Electronic |
| 9273 | STATE OF VERMONT ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 109 STATE ST., MONTPELIER, VT, 05609-1001, AGO.BANKRUPTCIES@VERMONT.GOV | Electronic |
| 9273 | STATE OF VIRGINIA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 900 EAST MAIN STREET, RICHMOND, VA, 23219 | First Class |
| 9273 | STATE OF WASHINGTON ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 1125 WASHINGTON ST. SE, P.O. BOX 40100, OLYMPIA, WA, 98504-0100 | First Class |
| 9273 | STATE OF WEST VIRGINIA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, STATE CAPITOL BLDG 1 ROOM E 26, CHARLESTON, WV, 25305, CONSUMER@WVAGO.GOV | Electronic |
| 9273 | STATE OF WISCONSIN ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857, MADISON, WI, 53707-7857 | First Class |
| 9273 | STATE OF WYOMING ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 123 CAPITOL BUILDING, 200 W. 24TH STREET, CHEYENNE, WY, 82002 | First Class |
| 9273 | STRADLEY RONON STEVENS & YOUNG, LLP, ATTN: DANIEL M. PEREIRA, 2005 MARKET STREET, SUITE 2600, PHILADELPHIA, PA, 19103-7098, DPEREIRA@STRADLEY.COM | Electronic |
| 9273 | TEMPUR-PEDIC, ATTN: CINDY TREAGER, 2 COMMERCE DRIVE, CRANFORD, NJ, 07016, CINDY.TREAGER@TEMPURSEALY.COM | Electronic |
| 9273 | TESTRITE PRODUCTS CORP. , ATTN: CLAUDIA VEGA, 1900 S BURGUNDY PLACE, ONTARIO, CA, 91761, | Electronic |

| List ID | Name and Address of Served Party | Mode of Service |
|---|---|---|
| | CLAUDIA.V@TESTRITE-USA.COM | |
| 9273 | THE BANK OF NEW YORK MELLON, ATTN: ALEX CHANG, 240 GREENWICH STREET, NEW YORK, NY, 10686 | First Class |
| 9273 | THE KNOT WORLDWIDE INC , ATTN: ASHLEY BERGEN, PO BOX 32177, NEW YORK, NY, 10087, ABERGEN@THEKNOTWW.COM | Electronic |
| 9273 | THOMPSON HINE LLP, ATTN: LOUIS F. SOLIMINE, ESQ., 312 WALNUT STREET – SUITE 2000, CINCINNATI, OH, 45202-4029, LOUIS.SOLIMINE@THOMPSONHINE.COM | Electronic |
| 9273 | TRAVIS COUNTY ATTORNEY, ATTN: JASON A. STARKS, P.O. BOX 1748, AUSTIN, TX, 78767, JASON.STARKS@TRAVISCOUNTYTX.GOV | Electronic |
| 9273 | TROUTMAN PEPPER HAMILTON SANDERS LLP , ATTN: HENRY J. JAFFE, HERCULES PLAZA, SUITE 5100, 1313 N. MARKET STREET, WILMINGTON, DE, 19801, HENRY.JAFFE@TROUTMAN.COM | Electronic |
| 9273 | TROUTMAN PEPPER HAMILTON SANDERS LLP , ATTN: STEPHANIE L. JONAITIS, 301 CARNEGIE CENTER, SUITE 400, PRINCETON, NJ, 08543-5276, STEPHANIE.JONAITIS@TROUTMAN.COM | Electronic |
| 9273 | TROUTMAN PEPPER HAMILTON SANDERS LLP, ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH, 1313 N. MARKET STREET, HERCULES PLAZA, SUITE 5100, WILMINGTON, DE, 19801, DOUGLAS.HERRMANN@TROUTMAN.COM | Electronic |
| 9273 | TROUTMAN PEPPER HAMILTON SANDERS LLP, ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH, 1313 N. MARKET STREET, HERCULES PLAZA, SUITE 5100, WILMINGTON, DE, 19801, MARCY.SMITH@TROUTMAN.COM | Electronic |
| 9273 | TROUTMAN PEPPER HAMILTON SANDERS LLP, ATTN: JESSICA D. MILHAILEVICH, 875 THIRD AVENUE, NEW YORK, NY, 10022, JESSICA.MIKHAILEVICH@TROUTMAN.COM | Electronic |
| 9273 | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY, ATTN: PHILIP R. SELLINGER, 970 BROAD STREET, 7TH FLOOR, NEWARK, NJ, 07102, USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Electronic |
| 9273 | UNITED STATES OF AMERICA ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20530-0001 | First Class |
| 9273 | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE, ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ., ONE NEWARK CENTER, 1085 RAYMOND BOULEVARD, SUITE 2100, NEWARK, NJ, 07102, USTPREGION03.NE.ECF@USDOJ.GOV | Electronic |
| 9273 | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE, ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ., ONE NEWARK CENTER, 1085 RAYMOND BOULEVARD, SUITE 2100, NEWARK, NJ, 07102, FRAN.B.STEELE@USDOJ.GOV | Electronic |
| 9273 | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE, ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ., ONE NEWARK CENTER, 1085 RAYMOND BOULEVARD, SUITE 2100, NEWARK, NJ, 07102, ALEXANDRIA.NIKOLINOS@USDOJ.GOV | Electronic |
| 9273 | VALINOTI, SPECTER & DTIO, LLP, ATTN: JEFFREY A. DTIO, 301 JUNIPERO SERRA BLVD, SUITE 200, SAN FRANCISCO, CA, 94127, JDITO@VALINOTI-DITO.COM | Electronic |
| 9273 | VEDDER PRICE P.C., ATTN: COURTNEY M. BROWN, 1633 BROADWAY, 31ST FLOOR, NEW YORK, NY, 10019, CMBROWN@VEDDERPRICE.COM | Electronic |
| 9273 | VERIZON BUSINESS NETWORK , ATTN: NORMA MCEWAN, ONE VERIZON WAY, BASKING RIDGE, NJ, 07920, NORMA.MCEWAN@VERIZON.COM | Electronic |
| 9273 | WANGER JONES HELSLEY , ATTN: RILEY C. WALTER, 265 E. RIVER PARK CIRCLE, SUITE 310, FRESNO, CA, 93720, RWALTER@WJHATTORNEYS.COM | Electronic |
| 9273 | WASHINGTON DC ATTORNEY GENERAL, ATTENTION BANKRUPTCY DEPT, 441 4TH STREET, NW, WASHINGTON, DC, 20001, OAG@DC.GOV | Electronic |
| 9273 | WENOKUR RIORDAN PLLC, ATTN: FAYE C. RASCH, 600 STEWART STREET, SUITE 1300, SEATTLE, WA, 98101, FAYE@WRLAWGROUP.COM | Electronic |
| 9273 | WILENTZ, GOLDMAN & SPITZER, ATTN: DAVID H. STEIN, 90 WOODBRIDGE CENTER DRIVE, SUITE 900, BOX 10, WOODBRIDGE, NJ, 07095, DSTEIN@WILENTZ.COM | Electronic |
| 9273 | WILLIAM CARTER CO. , ATTN: VANNESCIA WATKINS-BANKS, 3438 PEACHTREE ROAD NE, ATLANTA, GA, 30326, VANNESCIA.WATKINS-BANKS@CARTERS.COM | Electronic |
| 9273 | WINNE, BANTA, BASRALIAN & KAHN, P.C., ATTN: GARY S. REDISH, ESQ., COURT PLAZA SOUTH-EAST WING, 21 MAIN STREET, SUITE 101, HACKENSACK, NJ, 07601, GREDISH@WINNEBANTA.COM | Electronic |