## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Christian Carbajal, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 30, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Notice of Filing of Revised Order (I) Setting Bar Dates for Submitting Proofs of Claim, Including Requests for Payment Under Section 503(B)(9), (II) Establishing Amended Schedules Bar Date, Rejection Damages Bar Date, and Administrative Claims Bar Date, (III) Approving the Form, Manner, and Procedures for Filing Proofs of Claim, (IV) Approving Notice Thereof, and (V) Granting Related Relief [Docket No. 569]

- Notice of Filing of Revised Final Order (I) Authorizing the Debtors to Assume the Consulting Agreements, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief [Docket No. 576] *("**Revised Store Closing Notice**")*

On May 30, 2023, at my direction and under my supervision, employees of Kroll caused the Revised Store Closing Notice to be served via email on the Landlords Service List attached hereto as **Exhibit B**.

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: June 13, 2023

*/s/ Christian Carbajal*
Christian Carbajal

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 13, 2023, by Christian Carbajal, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 70131

## Exhibit A

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR<br>GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM<br>JONATHAN.AMPHLETT@BLUEYONDER.COM<br>PREETI.IYER@BLUEYONDER.COM |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. 420 N. 20TH STREET, 3400 BIRMINGHAM AL 35203 | KWATSON@BURR.COM |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ. 32 OLD SLIP NEW YORK NY 10005 | JLEVITIN@CAHILL.COM RSTIEGLITZ@CAHILL.COM |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN 29828 TELEGRAPH ROAD SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. 8000 MIDLANTIC DRIVE SUITE 300 S MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 | BANKRUPTCY@CLM.COM |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ. 90 MERRICK AVENUE EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV 2300 ENERGY CENTRE 1100 POYDRAS STREET NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM SZUBER@CSGLAW.COM |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND P.O. BOX 7410138 CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ. 500 DELAWARE AVENUE SUITE 730 WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, 21ST FLOOR NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS 530 E. MONTECITO STREET #106 SANTA BARBARA CA 93103 | CJAR@CJ.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD., SUITE 1800 NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST SUITE 100 CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN 12069 EAST MAIN ROAD NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI 600 CAMPUS DRIVE FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE P.O. BOX 678203 TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA P.O. BOX 371461 PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 14

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. 77 WEST WACKER DRIVE SUITE 3100 CHICAGO IL 60601 | PETERMANN@GTLAW.COM |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. 500 CAMPUS DRIVE SUITE 400 FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER 120 W. MAIN, SUITE 201 MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY 425 MARKET STREET 26TH FLOOR SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO 101 RIVER RIDGE JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO 1330 W FULTON MARKET CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN 10450 MEDALLION CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI 30736 WIEGMAN ROAD HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASUER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION C/O RACHEL MEDRANO P.O. BOX 579 BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD 6 EAST 32ND STREET 9TH FLOOR NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY<br>1414 RADCLIFFE STREET<br>BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS<br>150 EAST 58TH STREET<br>NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER<br>2101 CLAIRE COURT<br>GLENVIEW IL 60025 | KSCHNIER@NA.COM |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET |
| COUNSEL TO BOYER SPRING CREEK, L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET |
| COUNSEL TO WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM |

**<u>Exhibit B</u>**

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| 061PAY-SFERS REAL ESTATE CORP. LL | renaud@inlandgroup.com |
| 087P1-DLC MANAGEMENT CORP. | ngarip@dlcmgmt.com |
| 1069P1-KIMCO 290 HOUSTON LP | jsaladino@kimcorealty.com |
| 1154P1-BAY MALL ASSOCIATES LP | debbie@theequitablegroup.net |
| 1227PAY-NPP DEVELOPMENT, LLC | timr@patriots.com |
| 161TEMP-FEDERAL REALTY INVESTMENT TRUST | djasper@federalrealty.com |
| 161TEMP-FEDERAL REALTY INVESTMENT TRUST | tfinch@federalrealty.com |
| 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | k.crow@1st-comm.com |
| 1ST COMMERCIAL REALTY GROUP, INC. | k.schrock@1st-comm.com |
| 1ST COMMERCIAL REALTY GROUP, INC. | r.orsborn@1st-comm.com |
| 1ST COMMERCIAL REALTY GROUP, INC. | rperkins@mdlgroup.com |
| 200PAY-WOODMEN RETAIL CENTER LLC | jrcommish@comcast.net |
| 200PAY-WOODMEN RETAIL CENTER LLC | whdean@yahoo.com |
| 245PAY-OAKS SQUARE JOINT VENTURE | Accounting@rpg123.com |
| 3060SIGN-STONEGATE GROUP LLC | tabugov@stonegatellc.com |
| 464 PAY-WRI/RALEIGH, LP | jaccatino@kimcorealty.com |
| 4-D PROPERTIES | cwelch@4-dproperties.com |
| 563 PAY-CARSON VALLEY CENTER LLC | jschremmer@thekroenkegroup.com |
| 5RIVERS CRE LLC | dpm@5riverscre.com |
| 5RIVERS CRE LLC | pm@5riverscre.com |
| 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | lmccolm@ddr.com |
| 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | rmerkel@ddrc.com |
| 808PAY-A-LOOP ORLANDO LLC | ementer@wilderco.com |
| ABERDEEN COMMONS ASSOCIATES LLC | dsantana@rosenequitiesllc.com |
| ABERDEEN COMMONS ASSOCIATES LLC | esenenman@rosenequitiesllc.com |
| ABERDEEN COMMONS ASSOCIATES LLC | jvickers@rosenequitiesllc.com |
| ABERDEEN COMMONS ASSOCIATES LLC | kbarrett@rosenequitiesllc.com |
| ACHS MANAGEMENT CORP. | jcohen@achsny.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| ACHS MANAGEMENT CORP. | milt@achsny.com |
| ACHS MANAGEMENT CORP. | mklajnbart@achsny.com |
| AGREE REALTY | dgrodzicki@agreerealty.com |
| AGREE REALTY CORPORATION | josh@agreerealty.com |
| ALBANESECORMIER | sarena@ac-us.com |
| ALBANESECORMIER | tshuff@ac-us.com |
| ALDERWOOD NORTH LLC | kenh@ggroup.com |
| ALLIED PROPERTIES | etennyson@apropinc.com |
| ALLIED PROPERTIES | jchristie@apropinc.com |
| ALLIED PROPERTIES | jnosti@apropinc.com |
| ALLIED PROPERTIES | jtarbert@apropinc.com |
| ALLIED PROPERTIES | wnutter@apropinc.com |
| ALMADEN PLAZA SHOPPING CENTER | igorbronshteyn@almadenplaza.com |
| ALMADEN PLAZA SHOPPING CENTER | joe@almadenplaza.com |
| ALMADEN PLAZA SHOPPING CENTER INC. | joshuakwan@hotmail.com |
| AMERICAN REALTY CAPITAL PROPERTIES | dbenavente@arcpreit.com |
| ANCHOR REALTY INC. | mark@anchorealtyinc.com |
| ARCADIA MANAGEMENT GROUP | achester@arcadiamgmt.com |
| ARCADIA MANAGEMENT GROUP | avanwagenen@arcadiamgmt.com |
| ARCP MT ABILENE TX LLC | dandries@cimgroup.com |
| ARGONAUT INVESTMENTS | msears@argoinvest.com |
| ARGONAUT INVESTMENTS | sconway@argoinvest.com |
| ASSET MANAGEMENT ALLIANCE | davekasey@assetmanagementalliance.com |
| ATHENA PROPERTY MANAGEMENT | efranklin@athena-pm.com |
| ATHENA PROPERTY MANAGEMENT | mbee@athena-pm.com |
| ATHENA PROPERTY MANAGEMENT | mgarner@athena-pm.com |
| ATHENA PROPERTY MANAGEMENT | mhickle@athena-pm.com |
| ATHENA PROPERTY MANAGEMENT | mhubbard@athena-pm.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| ATHENA PROPERTY MANAGEMENT | tvan@athena-pm.com |
| AVR REALTY COMPANY | christina.arseneau@avrrealty.com |
| AVR REALTY COMPANY, LLC | christina.Nissen@avrrealty.com |
| BALL VENTURES, LLC | jeremy@ballventures.com |
| BARNHART COMMERCIAL MANAGEMENT | hgreer@barnhartguess.com |
| BARSHOP & OLES COMPANY | grodell@barshop-oles.com |
| BAYER DEVELOPMENT COMPANY, L.L.C. | cboynton@bayerproperties.com |
| BAYER PROPERTIES | cakins@bayerproperties.com |
| BAYER PROPERTIES | mmoran@bayerproperties.com |
| BAYER PROPERTIES | nnesmith@bayerproperties.com |
| BAYER PROPERTIES LLC | ahinton@bayerproperties.com |
| BAYER PROPERTIES LLC | rallgood@bayerproperties.com |
| BAYER PROPERTIES, L.L.C. | alowe@bayerproperties.com |
| BAYER PROPERTIES, L.L.C. | seads@bayerproperties.com |
| BAYER PROPERTIES, L.L.C. | shulsey@bayerproperties.com |
| BAYER PROPERTIES, LLC | dwhitehead@bayerproperties.com |
| BEATTY LIMITED | epeters@beattycos.com |
| BENCHMARK MANAGEMENT CORPORATION | maintenance@benchmarkgrp.com |
| BENCHMARK MANAGEMENT CORPORATION | omietus@benchmarkgrp.com |
| BENCHMARK MANAGEMENT CORPORATION | rwillard@benchmarkgrp.com |
| BENDERSON DEVELOPMENT | mikewalker@benderson.com |
| BENDERSON DEVELOPMENT COMPANY | aam@benderson.com |
| BENDERSON DEVELOPMENT COMPANY | alisonmorgado@benderson.com |
| BENDERSON DEVELOPMENT COMPANY | lab@benderson.com |
| BENDERSON DEVELOPMENT COMPANY | mrg@benderson.com |
| BENDERSON DEVELOPMENT COMPANY | robertwitkowski@benderson.com |
| BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | johnkicinski@benderson.com |
| BIG V PROPERTIES LLC | nbarnes@bigv.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| BIG V PROPERTY GROUP | bfabbri@bigv.com |
| BIG V PROPERTY GROUP | lrowland@bigv.com |
| BIG V PROPERTY GROUP | pkelly@bigv.com |
| BONNIE MANAGEMENT CORPORATION | stacey@bonniemgmt.com |
| BRE DDR PIONEER HILLS LLC | cdykstra@ddr.com |
| BRIDGE 33 CAPITAL | john@bridge33capital.com |
| BRIDGE 33 CAPITAL | romeo.sabo-maietta@bridge33capital.com |
| BRIXMOR PROPERTY GROUP | alexis.laursen@brixmor.com |
| BRIXMOR PROPERTY GROUP | bill.jarosik@brixmor.com |
| BRIXMOR PROPERTY GROUP | chad.gradisek@brixmor.com |
| BRIXMOR PROPERTY GROUP | eldridge.johnson@brixmor.com |
| BRIXMOR PROPERTY GROUP | jacob.hertzberg@brixmor.com |
| BRIXMOR PROPERTY GROUP | jason.mahoney@brixmor.com |
| BRIXMOR PROPERTY GROUP | jason.Vipperman@brixmor.com |
| BRIXMOR PROPERTY GROUP | john.lato@brixmor.com |
| BRIXMOR PROPERTY GROUP | katharine.slowe@brixmor.com |
| BRIXMOR PROPERTY GROUP | mary.hollebeke@brixmor.com |
| BRIXMOR PROPERTY GROUP | paula.trinidad@brixmor.com |
| BRIXMOR PROPERTY GROUP | shelley.kimball@brixmor.com |
| BRODYCO | jkettler@brodyco.com |
| BRODYCO | nharper@brodyco.com |
| BROOKFIELD PROPERTIES (R) LLC | kate.newby@bpretail.com |
| BROOKSIDE PROPERTIES | meads@brooksideproperties.com |
| BROWN RANCH PROPERTIES | bobriv@brownranch.com |
| BVCV UNION PLAZA LLC | chuckl@ciltd.com |
| CAMBRIDGE MANAGEMENT | mbattice@cambridgeinvestors.com |
| CANTON CORNERS FORD ROAD LLC | clark@schostak.com |
| CAPARRA CENTER ASSOCIATES, LLC | roberto@sanpatricio.com |

## Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| CAPITAL ASSET MANAGEMENT | tkey@camcre.com |
| CAPITAL ASSET MANAGEMENT | vkuchinski@camcre.com |
| CAPITAL ASSET MANAGEMENT | vparra@camcre.com |
| CASTO | dbrunner@castoinfo.com |
| CASTO SOUTHEAST REALTY SERVICES LLC | pwesterhouse@castinfo.com |
| CASTO SOUTHEAST REALTY SERVICES LLC | krobertson@castoinfo.com |
| CASTO SOUTHEAST REALTY SERVICES LLC | nvitello@castoinfo.com |
| CASTO SOUTHEAST REALTY SERVICES, LLC | spisaris@castoinfo.com |
| CB RICHARD ELLIS | kellie.mccarthy@cbre.com |
| CBC ADVISORS | heidi.becker@cbcadvisors.com |
| CBL & ASSOC. MANAGEMENT INC. | danny.hurn@cblproperties.com |
| CBL PROPERTIES | mike.oswald@cblproperties.com |
| CBL PROPERTIES | stacy.woodard@cblproperties.com |
| CBRE | christy.cabera@cbre.com |
| CBRE ASSET SERVICES | christy.cabrera@cbre.com |
| CBRE ASSET SERVICES | daniel.conzemius@cbre.com |
| CBRE ASSET SERVICES | kelli.behrens@cbre.com |
| CBRE ASSET SERVICES | lauren.peng@cbre.com |
| CBRE BOULOS ASSET MANAGEMENT | mdonovan@boulos.com |
| CBRE INC. | diane.lorince@cbre.com |
| CBRE INC. | jeremy.bates@cbre.com |
| CBRE INC. | mark.sinex@cbre.com |
| CBRE INC. | mike.neiswonger@cbre.com |
| CBRE INC. | stacy.perkins@cbre.com |
| CBRE PROPERTY MANAGEMENT | terry.delsman@cbre.com |
| CBRE, INC. | autumn.mccabe@cbre.com |
| CBRE, INC. | brian.rosencrans@cbre.com |
| CBRE, INC. | brooke.doswell@cbre.com |

## Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| CBRE, INC. | jenna.cardarelli@cbre.com |
| CBRE, INC. | josette.barton@cbre.com |
| CBRE, INC. | ken.kern@cbre.com |
| CBRE, INC. | stephanie.stewart@cbre.com |
| CBRE, INC. | teri.wilkins@cbre.com |
| CENTENNIAL ADVISORY SERVICES, LLC | cboynton@centennialrec.com |
| CENTENNIAL ADVISORY SERVICES, LLC | cvaughn@centennialrec.com |
| CENTENNIAL REAL ESTATE MANAGEMENT LLC | gslowiak@centennialrec.com |
| CENTENNIAL REAL ESTATE MANAGEMENT LLC | shulsey@centennialrec.com |
| CENTENNIAL REAL ESTATE MANAGEMENT, LLC | aanderson@centennialrec.com |
| CENTENNIAL REAL ESTATE MANAGEMENT, LLC | rginty@centennialrec.com |
| CENTER DEVELOPMENTS OREG LLC | hbeglinger@cedarhillscrossing.com |
| CENTER DEVELOPMENTS OREG LLC | Jramseth@cejohn.com |
| CENTRECORP MANAGEMENT SERVICES LLLP | dhughes@centrecorp.com |
| CENTRECORP MANAGEMENT SERVICES LLLP | pcollins@centrecorp.com |
| CHANDLER PAVILIONS LLC | alyssa.coles@cbre.com |
| CHANDLER PAVILIONS LLC | tori.nienaber@cbre.com |
| CHASE ENTERPRISES | ajalmond@comcast.net |
| CHASE PROPERTIES | facilities@chaseprop.com |
| CHASE PROPERTIES | padkins@chaseprop.com |
| CHASE PROPERTIES | sdorsey@chaseprop.com |
| CHASE PROPERTIES LTD. | jdixon@chaseprop.com |
| CHENAL PLACE PROPERTIES LL | jill@westgroupllc.com |
| CIM GROUP | ddeleon@cimgroup.com |
| CIM GROUP | erahaeuser@cimgroup.com |
| CIM GROUP | matice.iverson@colliers.com |
| CIM GROUP | melsmith@cimgroup.com |
| CITIMARK MANAGEMENT COMPANY, INC. | mikem@citimarkinc.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| CITIMARK MANAGEMENT COMPANY, INC. | service@citimarkinc.com |
| CITY COMMERCIAL | michelle@city-commercial.com |
| CITYCOM REAL ESTATE SERVICES, INC. | george@city-commercial.com |
| CLEARVIEW MALL | dkelly@clearviewmall.com |
| CLEARVIEW MALL | ncaminita@clearviewmall.com |
| CLEARVIEW MALL | tledoux@clearviewcenter.com |
| COASTAL GRAND MALL | hollis.turnbull@cblproperties.com |
| COASTAL GRAND MALL | jr.collins@cblproperties.com |
| COLE MT ANCHORAGE AK LLC | mmaloney@colecapital.com |
| COLIN DEVELOPMENT LLC | agreenberg@colingroup.com |
| COLLETT & ASSOCIATES | scott@weststarmanagement.com |
| COLLIERS INTERNATIONAL | bea.stadie@colliers.com |
| COLLIERS INTERNATIONAL | cathie.audrain@colliers.com |
| COLLIERS INTERNATIONAL | christy.silva@colliers.com |
| COLLIERS INTERNATIONAL | darren.Hedges@colliers.com |
| COLLIERS INTERNATIONAL | janet.woodward@colliers.com |
| COLLIERS INTERNATIONAL | john.bausch@colliers.com |
| COLLIERS INTERNATIONAL | katherine.matousek@colliers.com |
| COLLIERS INTERNATIONAL | kristina.barber@colliers.com |
| COLLIERS INTERNATIONAL | lisa.verant@colliers.com |
| COLLIERS INTERNATIONAL | lori.gonzalez@colliers.com |
| COLLIERS INTERNATIONAL | mgreene@greene-realestate.com |
| COLLIERS INTERNATIONAL | paula.dalmada@colliers.com |
| COLLIERS INTERNATIONAL | tom.ohlson@colliers.com |
| COLLIERS INTERNATIONAL | wanda.king@colliers.com |
| COLLIERS INTERNATIONAL | workorder@nmrea.com |
| COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | alberta.waller@colliers.com |
| COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | bonni.whitehead@colliers.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | megan.hoffman@colliers.com |
| COLLIERS TRI STATE MANAGEMENT | albina.ruja@colliers.com |
| COLLIERS TRI STATE MANAGEMENT | brian.parks@colliers.com |
| COLLIERS TRI STATE MANAGEMENT | paul.faris@colliers.com |
| COLLIERS TRI STATE MANAGEMENT | service@colliers.com |
| CONTINENTAL REALTY CORP. | cspataro@crcrealty.com |
| CONTINENTAL REALTY CORP. | mbaker@crcrealty.com |
| CONTINENTAL REALTY CORPORATION | alowe@crcrealty.com |
| CONTINENTAL REALTY CORPORATION | jdavey@crcrealty.com |
| COPPERWOOD VILLAGE LP | ljohnson@kimcorealty.com |
| CORE PROPERTY MANAGEMENT | mdick@corepropertycapital.com |
| CORNING COMPANIES | scorning@corningcompanies.com |
| COSTA LAND COMPANY | kristen@costalandco.com |
| COSTA LAND COMPANY | shirshberg@costalandco.com |
| CR WEST ASHLEY, LLC | lminter@crcrealty.com |
| CRAWFORD SQUARE REAL ESTATE ADVISORS | dwhitehead@crawfordsq.com |
| CRAWFORD SQUARE REAL ESTATE ADVISORS | stephen@crawfordsq.com |
| CRAWFORD SQUARE REAL ESTATE ADVISORS | steve@crawfordsq.com |
| CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | scott@crawfordsq.com |
| CRM PROPERTIES GROUP, LTD. | cmalk@crmproperties.com |
| CRM PROPERTIES GROUP, LTD. | csiavelis@crmproperties.com |
| CRM PROPERTIES GROUP, LTD. | dmalk@crmproperties.com |
| CROCKER PARK PHASE III, LLC | cferenz@starkenterprises.com |
| CROSSMAN & COMPANY | dselvaggi@crossmanco.com |
| CROSSMAN & COMPANY | hwarren@crossmanco.com |
| CROSSMAN & COMPANY | tcroasdaile@crossmanco.com |
| CROSSMAN & COMPANY | vdelcarpio@crossmanco.com |
| CROSSMAN & COMPANY | workorder@crossmanco.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| CROSSROADS CANADA LLC | elaina@larsenbaker.com |
| CSHV WOODLANDS, LP | steven.lieb@heitman.com |
| CUSHMAN & WAKEFIELD | genevieve.liesener@cushwake.com |
| CUSHMAN & WAKEFIELD | hollie.thompson@cushwake.com |
| CUSHMAN & WAKEFIELD | jason.foss@cis.cushwake.com |
| CUSHMAN & WAKEFIELD | tori.sheahan@cushwake.com |
| CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | emassey@egsinc.com |
| CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | swansten@egsinc.com |
| DADELAND STATION ASSOC., LTD | dmarkowitz@berkowitzdev.com |
| DADELAND STATION ASSOC., LTD | mcouto@berkowitzdev.com |
| DC USA OPERATING CO. | dstein@shopdcusa.com |
| DC USA OPERATING CO. | jtuman@gridproperties.com |
| DC USA OPERATING CO., LLC | ssterneck@gridproperties.com |
| DDR CARLINA PAVILION LP | jadams@sitecenters.com |
| DDR CARLINA PAVILION LP | mthomas@sitecenters.com |
| DDR CORP. | trinka@sitecenters.com.com |
| DDR SOUTHEAST SNELLVILLE, LLC | msudduth@sitecenters.com |
| DDRTC WINSOLOW BAY COMMONS LLC | ryan.boan@nuveen.com |
| DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | jcunningham@castoinfo.com |
| DELCO DEVELOPMENT LLC | jcama@delcodevelopment.com |
| DELCO DEVELOPMENT LLC | jdugan@delcodevelopment.com |
| DELCO DEVELOPMENT LLC | tlittle@delcodevelopment.com |
| DEMOULAS SUPER MARKETS, INC. | rseidl@demoulasmarketbasket.com |
| DHANANI PRIVATE EQUITY GROUP | maintenance@dhananipeg.com |
| DHANANI PRIVATE EQUITY GROUP | tenantrelations@dhananipeg.com |
| DIVARIS PROPERTY MANAGEMENT CORP. | clilly@divaris.com |
| DIVARIS PROPERTY MANAGEMENT CORP. | keirstin.mchenry@divaris.com |
| DLC MANAGEMENT CORP. | bgani@dlcmgmt.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| DLC MANAGEMENT CORP. | dhenricksen@dlcmgmt.com |
| DLC MANAGEMENT CORP. | mzengotita@dlcmgmt.com |
| DLC MANAGEMENT CORPORATION | bmitchell@dlcmgmt.com |
| DLC MANAGEMENT CORPORATION | cwelanetz@dlcmgmt.com |
| DLC MANAGEMENT CORPORATION | smegahan@dlcmgmt.com |
| DOLLINGER - WESTLAKE ASSOCIATES | kim@dollingerproperties.com |
| DOLLINGER - WESTLAKE ASSOCIATES | laura@dollingerproperties.com |
| DOLLINGER-VENTURA ASSOCIATES | dave@dollingerproperties.com |
| DONAHUE SCHRIBER | acarrasco@dsrg.com |
| DONAHUE SCHRIBER | derek.murray@dsrg.com |
| DONAHUE SCHRIBER | nmelia@dsrg.com |
| DONAHUE SCHRIBER | sbeamer@dsrg.com |
| DONAHUE SCHRIBER REALTY GROUP LP | tstokes@dsrg.com |
| DORAN MANAGEMENT LLC | jonna.washington@dorancompanies.com |
| DORAN MANAGEMENT LLC | julie.smith@dorancompanies.com |
| DORICH - VIDOVICH PARTNERSHIP | carla@deanzaproperties.com |
| DPEG FOUNTAINS, LP | leasing@dhananipeg.com |
| DPEG FOUNTAINS, LP | office@24sevencs.com |
| DSB PROPERTIES, INC | csachs@dsbprop.com |
| DUNHILL PROPRETY MANAGEMENT | jbehlmer@dunhillpartners.com |
| DURANGO MALL LLC | julie@durangomall.net |
| E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | jpransky@edens.com |
| E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | kfillian@edens.com |
| EASON GRAHAM & SANDERS | cplaskett@egsinc.com |
| EDENS | jharrington@edens.com |
| EDGEWOOD PROPERTIES | qcollins@edgewoodproperties.com |
| EDISON ADTX001 LLC | bear@oakstreetrec.com |
| EDISON ADTX001 LLC | tang@oakstreetrec.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| EDISON BRMA002 LLC | Tang@oakstreerec.com |
| EDISON UNNJ001 LLC | drew.wides@blueowl.com |
| EDISON UNNJ001 LLC | heather.bear@blueowl.com |
| ENID TWO, LLC | luibs37@gmail.com |
| ENID TWO, LLC | marjorie.oliver55@gmail.com |
| ENID TWO, LLC | mcarlson@foxrothschild.com |
| EQUITY MANAGEMENT GROUP, INC. | jtaylor@equity-management.com |
| EQUITY ONE REALTY & MANAGEMENT FL, INC. | greggryczan@regencycenters.com |
| EQUTIY ONE | achauvin@latterblumpm.com |
| EQUTIY ONE | ryleaducote@regencycenters.com |
| EVERGREEN COMMERCIAL REALTY, LLC | enielsen@evgre.com |
| EVERGREEN COMMERCIAL REALTY, LLC | esheehan@evgre.com |
| EXCEL PROPERTY MANAGEMENT SERVICES, INC. | edwin@charles-company.com |
| EXCEL PROPERTY MANAGEMENT SERVICES, INC. | jack@charles-company.com |
| FAIRBOURNE PROPERTIES LLC | abowman@fairbourne.com |
| FAIRBOURNE PROPERTIES LLC | bobbie.brown@cbre.com |
| FAIRBOURNE PROPERTIES LLC | cgrba@fairbourne.com |
| FAIRBOURNE PROPERTIES LLC | ddardon@fairbourne.com |
| FAIRBOURNE PROPERTIES, LLC | cjpetro@fairbourne.com |
| FAIRBOURNE PROPERTIES, LLC | vfields@fairbourne.com |
| FARLEY REALTY ASSOCIATES | pbpk23@aol.com |
| FARLEY REALTY ASSOCIATES | sschaffer@burns-schaffer.com |
| FEDERAL REALTY INVESTMENT TRUST | jmaurer@federalrealty.com |
| FEDERAL REALTY INVESTMENT TRUST | ppoland@federalrealty.com |
| FEDERAL REALTY INVESTMENT TRUST | tbarr@federalrealty.com |
| FEDERAL REALTY INVESTMENT TRUST | tfunari@federalrealty.com |
| FEDERAL REALTY INVESTMENT TRUST | wvunak@federalrealty.com |
| FEDERAL REALTY INVESTMENTS | dmiddleton@federalrealty.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| FEDERAL REALTY INVESTMENTS | mehrie@federalrealty.com |
| FIDELIS REALTY PARTNERS | bdemoss@frpltd.com |
| FIDELIS REALTY PARTNERS | bmacdonald@frpltd.com |
| FIDELIS REALTY PARTNERS | kfox@frpltd.com |
| FIDELIS REALTY PARTNERS DFW, LLC | mforrester@frpltd.com |
| FINANCIAL MANAGEMENT GROUP | michael@fmgrp.com |
| FIRST WASHINGTON REALTY | tstokes@firstwash.com |
| FIVE POINTS REVOCABLE TRUST | maria@peninsulacompany.com |
| FLAD DEVELOPMENT & INVESTMENT CORP. | jvogt@flad-development.com |
| FOURTH QUARTER PROPERTIES, XL III, LLC | dminiutti@thomasent.com |
| FOX REALTY LLC | joe@fox-realty.com |
| G | I | D REALTY INVESTMENTS | wadam@gid.com |
| G.J. GREWE, INC. | dlehnert@gjgrewe.com |
| GARNER GROUP | vguy@garnergroup.net |
| GBT REALTY CORPORATION | dmeadows@gbtrealty.com |
| GBT REALTY CORPORATION | mahowell@gbtrealty.com |
| GINSBURG DEVELOPMENT COMPANIES LLC | bdashnaw@gdcllc.com |
| GLACIER 400 WILBUR, LLC | ntoscano@parkwoodproperties.com |
| GOLDENBERG MANAGEMENT, INC. | culrich@goldenberggroup.com |
| GRACO REAL ESTATE DEVELOPMENT, INC. | kent@gracorealestate.com |
| GRAND MANAGEMENT & DEVELOPMENT | jkishmish@grandmd.com |
| GRAY ROBINSON LLC | steven.solomon@gray-robinson.com |
| GREENBERG COMMERCIAL CORP. | cdiedtrich@ggcommercial.com |
| GREENBERG COMMERCIAL CORP. | kosterritter@ggcommercial.com |
| GREENBERG COMMERCIAL CORP. | krose@ggcommercial.com |
| GS II UNIVERSITY CENTRE LLC | dweiss@ddrc.com |
| GULF COAST COMMERCIAL GROUP, INC. | renee.hudson@gulfcoastcg.com |
| GURNEE MILLS OPERATING COMPANY, L.L.C. | rebertowski@simon.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|---|---|
| HAMILTON PROPERTIES | binghaminvest@gmail.com |
| HANNAY REALTY ADVISORS | sstarks@hannayra.com |
| HARBOR EAST MANAGEMENT GROUP | khughes@harboreast.com |
| HARBOR EAST MANAGEMENT GROUP | todonald@harboreast.com |
| HARLEM IRVING COMPANIES | CRolloff@harlemirving.com |
| HARLEM IRVING COMPANIES | jelliman@harlemirving.com |
| HARLEM IRVING COMPANIES | sbouzoukis@harlemirving.com |
| HAWKINS COMPANIES LLC | jsudmeier@hcollc.com |
| HIFFMAN NATIONAL, LLC | ccarns@hiffman.com |
| HIFFMAN NATIONAL, LLC | ccyr@hiffman.com |
| HIFFMAN NATIONAL, LLC | cgunther@hiffman.com |
| HIFFMAN NATIONAL, LLC | dmann@hiffman.com |
| HIFFMAN NATIONAL, LLC | ezimmerman@hiffman.com |
| HIFFMAN NATIONAL, LLC | mfoley@hiffman.com |
| HIFFMAN NATIONAL, LLC | mhowell@hiffman.com |
| HIFFMAN NATIONAL, LLC | mmitchell@hiffman.com |
| HIFFMAN NATIONAL, LLC | sbrown@hiffman.com |
| HINES GLOBAL REAL ESTATE | mike.seyferth@hines.com |
| HK&H COMPANY, LLC NO. 3 | thelberg@bex.net |
| HLT PARTNERSHIP LP | birdymaker@aol.com |
| HOME DEPOT U.S.A., INC. | terri_wright@homedepot.com |
| HP PROPERTY MANAGEMENT, INC. | mikecammuse@hamburgplace.com |
| HRTC I, LLC | julie.burch@sheaproperties.com |
| HUNTINGTON HOLDINGS, INC. | jcorwin@hunthold.com |
| HUNTINGTON HOLDINGS, INC. | maustin@hunthold.com |
| HUNTINGTON HOLDINGS, INC. | nmartin@demoulasmarketbasket.com |
| I. AND G. PARTNERS | michele@aetnarealty.com |
| ICO COMMERCIAL | kgirard@icotexas.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| ICO COMMERCIAL | lslarabee@icotexas.com |
| ILLI COMMERCIAL REAL ESTATE | service@royaloakprop.com; steve@royaloakproper.c |
| ILLI COMMERCIAL REAL ESTATE | kyoung@illicre.com |
| INLAND AMERICAN RETAIL MANAGEMENT, LLC | ellison@inlandgroup.com |
| INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | kwilson@inlandgroup.com |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | kristin.wilson@inland-western.com |
| INVENTRUST PROPERTIES, LLC | scott.eiting@inventrustpm.com |
| INVENTRUST PROPERTIES, LLC | zakiya.everett@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT LLC | hanna.moser@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT LLC | karen.egbert@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT, LLC | brooke.benton@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT, LLC | diana.lawton@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT, LLC | jesse.richards@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT, LLC | jonathon.marin@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT, LLC | samantha.sebesta@inventrustpm.com |
| INVENTRUST PROPERTY MANAGEMENT, LLC | tiffany.brokke@inventrustpm.com |
| IPA COMMERCIAL REAL ESTATE | ksoliz@ipacommercial.com |
| IRC RETAIL CENTERS | klinefelter@ircretailcenters.com |
| IRC RETAIL CENTERS | schiller@ircretailcenters.com |
| IRC WOODFIELD PLAZA, L.L.C. | wpridmore@pinetree.com |
| IRELAND DAVIE, LTD. | mscott@irelandco.com |
| IRELAND DAVIE, LTD. | rita@irelandco.com |
| IRONWOOD REAL ESTATE MANAGEMENT LP | kcorbin@cimgroup.com |
| IRONWOOD REAL ESTATE MANAGEMENT LP | rlognion@cimgroup.com |
| IRT PARTNERS, LP | jschor@equityone.net |
| ISM HOLDINGS, INC. | dkbrazelton@aol.com |
| J. LOEW PROPERTY MANAGEMENT | jmcnally@jloew.com |
| JAH REALTY L.P. | jim.martin@jahco.net |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| JEFFEREY ANDERSON REAL ESTATE | cwesselkamper@anderson-realestate.com |
| JEFFEREY ANDERSON REAL ESTATE | tcook@anderson-realestate.com |
| JG TRIANGLE PERIPHERAL SOUTH, LLC | jstewart@rejacobsgroup.com |
| JONES LANG LASALLE | anne.cumming@am.jll.com |
| JONES LANG LASALLE | ashley.glavan@jll.com |
| JONES LANG LASALLE | jessica.koucouthakis@am.jll.com |
| JONES LANG LASALLE | joe.sirni@am.jll.com |
| JONES LANG LASALLE | kevin.johnston@am.jll.com |
| JONES LANG LASALLE | matt.roberts@am.jll.com |
| JONES LANG LASALLE AMERICA, INC. | angela.tutt@am.jll.com |
| JONES LANG LASALLE AMERICAS INC. | chrissy.beecher@am.jll.com |
| JONES LANG LASALLE AMERICAS INC. | john.stanley@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | ellen.lopez@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | katie.silva@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | laura.griffin@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | lea.ward@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | lisa.clutchey@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | michelle.robak@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | ryan.farrell@am.jll.com |
| JONES LANG LASALLE AMERICAS, INC. | teri.gregorio@jll.com |
| JONES LANG LASALLE INC. | jessica.therberge@am.jll.com |
| JORDON PERLMUTTER & CO. | awalters@jp-co.com |
| JORDON PERLMUTTER & CO. | dsfoster@jp-co.com |
| JORDON PERLMUTTER & CO. | kjenkins@jp-co.com |
| JP ASSET MANAGEMENT | ddesmond@argoinvest.com |
| JSH PROPERTIES, INC. | christianr@jshproperties.com |
| JSH PROPERTIES, INC. | rods@jshproperties.com |
| KAUFMAN JACOBS | gil@kaufmanjacobs.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| KAUFMAN JACOBS | jennifer@kaufmanjacobs.com |
| KEY POINT PARTNERS | abusconi@keypointpartners.com |
| KEY POINT PARTNERS | smurphy@keypointpartners.com |
| KEYPOINT PARTNERS | jursino@keypointpartners.com |
| KEYPOINT PARTNERS | rcormier@keypointpartners.com |
| KEYPOINT PARTNERS LLC | ksemon@keypointpartners.com |
| KEYPOINT PARTNERS, LLC | aphalon@keypointpartners.com |
| KEYPOINT PARTNERS, LLC | cserrano@keypointpartners.com |
| KIMCO REALTY | amilone@kimcorealty.com |
| KIMCO REALTY | cfranz@kimcorealty.com |
| KIMCO REALTY | cjohnson@kimcorealty.com |
| KIMCO REALTY | cjohnson@kimcorealty.com |
| KIMCO REALTY | jadams@kimcorealty.com |
| KIMCO REALTY | naranda@kimcorealty.com |
| KIMCO REALTY | penwall@kimcorealty.com |
| KIMCO REALTY | pmccune@kimcorealty.com |
| KIMCO REALTY CORP | seshleman@kimcorealty.com |
| KIMCO REALTY CORP. | jolchiltree@kimcorealty.com |
| KIMCO REALTY CORP. | mbarker@kimcorealty.com |
| KIMCO REALTY CORP. | mcbriggs@kimcorealty.com |
| KIMCO REALTY CORP. | wlane@kimcorealty.com |
| KIMCO REALTY CORPORATE | aacquistapace@kimcorealty.com |
| KIMCO REALTY CORPORATE | cazcona@kimcorealty.com |
| KIMCO REALTY CORPORATION | seshleman@kimcorealty.com |
| KIMCO REALTY CORPORATION | bcollins@kimcorealty.com |
| KIMCO REALTY CORPORATION | ccarmosino@kimcorealty.com |
| KIMCO REALTY CORPORATION | dkeating@kimcorealty.com |
| KIMCO REALTY CORPORATION | gessopos@kimcorealty.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| KIMCO REALTY CORPORATION | jconklin@kimcorealty.com |
| KIMCO REALTY CORPORATION | l.johnson@kimcorealty.com |
| KIMCO REALTY CORPORATION | lnussbaum@kimcorealty.com |
| KIMCO REALTY CORPORATION | mhendel@kimcorealty.com |
| KIMCO REALTY CORPORATION | mkruss@kimcorealty.com |
| KIMCO REALTY CORPORATION | mwalker@kimcorealty.com |
| KIMCO REALTY CORPORATION | nrandazzo@kimcorealty.com |
| KIMCO REALTY CORPORATION | rstorrie@kimcorealty.com |
| KIMCO REALTY CORPORATION | sdermangian@kimcorealty.com |
| KIMCO REALTY CORPORATION | skerns@kimcorealty.com |
| KIMCO REALTY CORPORATION | spepling@kimcorealty.com |
| KIMCO REALTY CORPORATION | tbangs@kimcorealty.com |
| KIMCO REALTY CORPORATION | vaguilar@kimcorealty.com |
| KITE REALTY GROUP | cserrano@kiterealty.com |
| KITE REALTY GROUP | ctrani@kiterealty.com |
| KITE REALTY GROUP | fkramer@kiterealty.com |
| KITE REALTY GROUP | gsouthard@kiterealty.com |
| KITE REALTY GROUP | jhughes@kiterealty.com |
| KITE REALTY GROUP | lbeck@kiterealty.com |
| KITE REALTY GROUP | llosinski@kiterealty.com |
| KITE REALTY GROUP | mbasara@kiterealty.com |
| KITE REALTY GROUP | mdavidhizar@kiterealty.com |
| KITE REALTY GROUP | rbensinger@kiterealty.com |
| KITE REALTY GROUP | rmcguinness@kiterealty.com |
| KITE REALTY GROUP | shess@kiterealty.com |
| KITE REALTY GROUP | tyeast@kiterealty.com |
| KNAPP PROPERTIES | Jake@knappproperties.com |
| KOHAN RETAIL INVESTMENT GROUP | antonio@kohanretail.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| KOHAN RETAIL INVESTMENT GROUP | bgeorge@krigproperties.com |
| KONOVER COMMERCIAL CORPORATION | bdonovan@firstwash.com |
| KRG PLAZA GREEN, LLC | calphin@kiterealty.com |
| LA CAZE DEVELOPMENT COMPANY | john@lacazedevelopment.com |
| LANCE - KASHIAN & COMPANY | syoung@lance-kashian.com |
| LANCE-KASHIAN & COMPANY | cjohnson@lance-kashian.com |
| LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | kgoss@lqwest.com |
| LANDQWEST PROPERTY MANAGEMENT, LLC | jswint@lqwest.com |
| LANDQWEST PROPERTY MANAGEMENT, LLC | kgreer@lqwest.com |
| LANDQWEST PROPERTY MANAGEMENT, LLC | mgentile@lqwest.com |
| LATTER AND BLUM PROPERTY MANAGEMENT INC. | jdagro@latterblumpm.com |
| LEE & ASSOCIATES | peoplefirst@lee-associates.com |
| LEE & ASSOCIATES | pholden@lee-associates.com |
| LEE & ASSOCIATES | sking@crcrealty.com |
| LEIBSOHN & COMPANY | anausin@leibsohn.com |
| LEVCOR | bronwen@levcor.com |
| LEVCOR | smaddison@levcor.com |
| LEVCOR, INC. | cghaben@levcor.com |
| LIGHTHOUSE REALTY PARTNERS, LLC | sappas@serotaproperties.com |
| LINCOLN HARRIS LLC | jennifer.cruz@lincolnharris.com |
| LINCOLN HARRIS LLC | shannon.stanley@lincolnharris.com |
| LINCOLN PROPERTY COMPANY | alane@lpc.com |
| LINCOLN PROPERTY COMPANY | bgroth@lpc.com |
| LINCOLN PROPERTY COMPANY | dlister@lpc.com |
| LINCOLN PROPERTY COMPANY | hrodriguez@lpc.com |
| LINCOLN PROPERTY COMPANY | jfarley@lpc.com |
| LINCOLN PROPERTY COMPANY | jgrozine@lpc.com |
| LINCOLN PROPERTY COMPANY | khollenbeck@lpc.com |

## Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| LINCOLN PROPERTY COMPANY | kmalil@lpc.com |
| LINCOLN PROPERTY COMPANY | kortiz@lpc.com |
| LINCOLN PROPERTY COMPANY | nhopkins@lpc.com |
| LINCOLN PROPERTY COMPANY | nrizzo@lpc.com |
| LINCOLN PROPERTY COMPANY | seagan@lpc.com |
| LINCOLN PROPERTY COMPANY | vportillo@lpc.com |
| LINCOLN PROPERTY COMPANY RETAIL DIVISION | mrenfrow@lpc.com |
| LINCOLNWOOD TOWN CENTER | timothy.butler@washingtonprime.com |
| LINCOLNWOOD TOWN CENTER | mitchell.davidhizar@washingtonprime.com |
| LIVINGSTON PROPERTIES | office@livingstonproperties.net |
| LOJA WTP, LLC | jillian@buyersrealtyinc.com |
| LOJA WTP, LLC | kayla@buyersrealtyinc.com |
| LOJA WTP, LLC | tiffany@buyersrealtyinc.com |
| LORMAX STERN | jpriebe@lormaxstern.com |
| M & M REALTY PARTNERS | jbirenbaum@mmrealtypartners.com |
| M&D REAL ESTATE | heather.bolton@mdregroup.com |
| M&D REAL ESTATE | susan@mdregroup.com |
| MACERICH | david.hulsey@macerich.com |
| MACERICH | sean.ferguson@macerich.com |
| MACERICH | shawn.hayden@macerich.com |
| MAD RIVER DEVELOPMENT LLC | jimwalsh@thealtagroup.net |
| MADISON MARQUETTE | tamika.edwards@madisonmarquette.com |
| MADISON MARQUETTE | tony.smith@madisonmarquette.com |
| MADISON MARQUETTE RETAIL SERVICES | amber.rogers@madisonmarquette.com |
| MADISON MARQUETTE RETAIL SERVICES | twashnock@escfederal.com |
| MADISON PARTNERS | aubry@madisonpartnersllc.com |
| MADISON PARTNERS | mark@madisonpartnersllc.com |
| MAJESTIC MANAGEMENT CO. | SBombardier@majesticrealty.com |

Exhibit B
Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| MALL PROPERTIES | jimemery@omnistates.com |
| MALL PROPERTIES | rballard@mallproperties.com |
| MALL PROPERTIES | rvilaboy@olshanproperties.com |
| MARKET BASKET | cnaudzunas@demoulasmarketbasket.com |
| MCP VENTURES, LLC | renate@mcp-ventures.com |
| MCP VENTURES, LLC | victoria@mcp-ventures.com |
| MD ATKINSON COMPANY INC. | arodriguez@mdatkinson.com |
| MERLONE GEIER MANAGEMENT | kjohnson@merlonegeier.com |
| MERLONE GEIER MANAGEMENT | sjackson@merlonegeier.com |
| METROVATION/TERRANOMICS DEVELOPMENT | smay@metrovation.com |
| MEYERS, ROMAN, FRIEDBERG & LEWIS | jsaponaro@meyersroman.com |
| MID-AMERICA ASSET MANAGEMENT | gavin.smith@cbre.com |
| MID-AMERICA ASSET MANAGEMENT | samantha.m.hall@cbre.com |
| MID-AMERICA ASSET MANAGEMENT, INC. | tmunno@midamericagrp.com |
| MID-AMERICA GROUP | alee@midamericagrp.com |
| MIDWOOD MANAGEMENT CORP. | kbeale@midwoodid.com |
| MIDWOOD MANAGEMENT CORP. | ppollani@midwoodid.com |
| MILBURN TEL TWELVE LLC | gil@kafumanjacobs.com |
| MISHORIM 255, LLC | jeremy@mgoldgroup.com |
| MISHORIM GOLD PROPERTIES, LP | matheus@mgoldgroup.com |
| MISHORIM GOLD PROPERTIES, LP | viviane@mgoldgroup.com |
| MISSION VALLEY SHOPPINGTOWN, LLC | andres.ripa@urw.com |
| MORRIS-FLOYD CAPITAL PARTNERS LLC | sherilyn@morriscp.com |
| MT. PLEASANT TOWNE CENTER | jay.harper@madisonmarquette.com |
| NATIONAL REAL ESTATE MANAGEMENT CORP | steve@groupcam.net |
| NATIONAL REAL ESTATE MANAGEMENT CORP | tbuffington@nremgmt.com |
| NATIONAL REAL ESTATE MANAGEMENT CORP. | bobsmith@michaelsaunders.com |
| NATIONAL REAL ESTATE MANAGEMENT CORP. | cclarkson@nremgmt.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| NATIONAL REAL ESTATE MANAGEMENT CORP. | mnugent@nremgmt.com |
| NATIONAL RETAIL PROPERTIES | jill.fussell@nnnreit.com |
| NATIONAL RETAIL PROPERTIES, INC. | georgia.christian@nnnreit.com |
| NATIONAL RETAIL PROPERTIES, INC. | heather.rodriguez@nnnreit.com |
| NATIONAL RETAIL PROPERTIES, INC. | sam.khatib@nnnreit.com |
| NECESSITY RETAIL | lisan.lewis@am.jll.com |
| NECESSITY RETAIL | propmgmt@rtlreit.com |
| NED MANAGEMENT LIMITED PARTNERSHIP | gfarrington@nedevelopment.com |
| NED MANAGEMENT LIMITED PARTNERSHIP | kkropp@nedevelopment.com |
| NED MANAGEMENT LIMITED PARTNERSHIP | kvasileva@nedevelopment.com |
| NED MANAGEMENT LIMITED PARTNERSHIP | skudisch@nedevelopment.com |
| NED MANAGEMENT LIMITED PARTNERSHIP | tbowen@nedevelopment.com |
| NELSON VENTURES LLC | maryann@nelsonventures.com |
| NEWQUEST | bconwell@newquest.com |
| NEWQUEST | dmeyers@newquest.com |
| NEWQUEST | NCRAMER@NEWQUEST.COM |
| NODDLE COMPANIES | melissa@noddlecompanies.com |
| NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | jhueting@northbridgecreg.com |
| NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | laugeri@northbridgecreg.com |
| NORTHGATE MALL PARTNERSHIP | sheim@simon.com |
| NORTHMARQ | dennis.meadows@cushwake.com |
| NORTHWAY MALL PROPERTIES SUB, LLC | mfuss@olshanproperties.com |
| NTS DEVELOPMENT COMPANY | sjavid@ntsdevco.com |
| OAK LEAF PROPERTY MANAGEMENT,LLC | chris@oakwaycenter.com |
| OAK LEAF PROPERTY MANAGEMENT,LLC | michelle@oakwaycenter.com |
| OAKS SQUARE JOINT VENTURE | OfficeAssistant@rpg123.com |
| OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | tracy_sudzum@cblproperties.com |
| OLD RANCH TOWN CENTER | steve@royaloakprop.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| OLSHAN PROPERTIES | bill@o2facilities.com |
| OLSHAN PROPERTIES | sbarnhouse@olshanproperties.com |
| OLSHAN PROPERTIES | tsmith@olshanproperties.com |
| PACIFIC COAST PLAZA INVESTMENTS LP | bsoriano@gatlindc.com |
| PACIFIC COAST PLAZA INVESTMENTS LP | loren@gatlindc.com |
| PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | buffieb@pactrust.com |
| PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | mariag@pactrust.com |
| PACIFIC RETAIL CAPITAL PARTNERS | kjohnston@capitalmallolympia.com |
| PACIFICA RETAIL | tina@pacificaretail.com |
| PAPF REDDING, LLC | dayna@argoinvest.com |
| PAPF REDDING, LLC | ncostello@argoinvest.com |
| PARAMOUNT REALTY | jt@paramountrealty.com |
| PARAMOUNT REALTY | kv@paramountrealty.com |
| PARAMOUNT REALTY | pconte@paramountrealty.com |
| PARAMOUNT REALTY | repairs@paramountrealty.com |
| PARAMOUNT REALTY | tt@paramountrealty.com |
| PARAMOUNT REALTY SERVICES INC. | cc@paramountrealty.com |
| PARAMOUNT REALTY SERVICES INC. | ekelly@paramountrealty.com |
| PARAMOUNT REALTY SERVICES INC. | tsharo@paramountrealty.com |
| PARAMOUNT REALTY SERVICES, INC. | lz@paramountrealty.com |
| PARAMOUNT REALTY SERVICES, INC. | rr@paramountrealty.com |
| PARAMOUNT REALTY SERVICES, INC. | tdoody2@myfairpoint.net |
| PARKSTONE CAPITAL | prittmaster@parkstonecapitalllc.com |
| PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | mrenner@nremgmt.com |
| PATRIOT PLACE | briane@patriot-place.com |
| PEBB ENTERPRISES | inodarse@pebbent.com |
| PEBB ENTERPRISES | lralph@pebbent.com |
| PHILLIPS EDISON & COMPANY, LTD. | rtingey@phillipsedison.com |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| PINE TREE | glansdon@pinetree.com |
| PINE TREE COMMERCIAL REALTY LLC | rzielinski@pinetree.com |
| PINE TREE COMMERCIAL REALTY, LLC | jkron@pinetree.com |
| PINE TREE COMMERCIAL REALTY, LLC | mtutt@pinetree.com |
| PINE TREE COMMERCIAL REALTY, LLC | ndrapac@pinetree.com |
| PINE TREE COMMERCIAL REALTY, LLC | tholland@pinetree.com |
| PINE TREE COMMERCIAL REALTY, LLC | troc@pinetree.com |
| PINE TREE, LLC | dosborn@pinetree.com |
| PINE TREE, LLC | truleman@pinetree.com |
| PINETREE COMMERCIAL REALTY, LLC | agonzalez@pinetree.com |
| PINETREE COMMERCIAL REALTY, LLC | sblake@pinetreecommercial.com |
| PINNACLE HILLS PROMENADE, | david.faulkner@brookfieldpropertiesretail.com |
| PINNACLE LEASING & MANAGEMENT, LLC | aayres@plnms.com |
| PINNACLE LEASING & MANAGEMENT, LLC | mguski@plnms.com |
| PINNACLE LEASING & MANAGEMENT, LLC | mnoce@plnms.com |
| PINNACLE LEASING & MANAGEMENT, LLC | wallen@plnms.com |
| PIVOTAL 650 CALIFORNIA ST., LLC | eric@pacificaretail.com |
| POAG SHOPPING CENTERS, LLC | avenuevieraadmin@poagllc.com |
| POAG SHOPPING CENTERS, LLC | bjones@poagllc.com |
| POAG SHOPPING CENTERS, LLC | kcedik@poagllc.com |
| PREP PROPERTY GROUP LLC | adrienne.kelly@preppg.com |
| PREP PROPERTY GROUP LLC | ellen.prows@preppg.com |
| PREP PROPERTY GROUP LLC | kendall.curtis@preppg.com |
| PREP PROPERTY GROUP LLC | tara.wilfert@preppg.com |
| PRESCOTT GATEWAY MALL | kaela@theprescottgatewaymall.com |
| PROLOGIS | gspeck@prologis.com |
| PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | keikenberg@csinvestors.com |
| PROPERTY SERVICES GROUP, INC. | rstillings@propserv.com |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

## Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| R.E.D. CAPITAL MANAGEMENT LLC | jgierhan@southpointeshopping.com |
| R.E.D. CAPITAL MANAGEMENT LLC | khammond@southpointeshopping.com |
| RAMCO- GERSHENSON INC | bandrews@rgpt.com |
| RAMCO- GERSHENSON INC | jchildress@rgpt.com |
| RAMCO GERSHENSON INCORPORATED | crutz@rgpt.com |
| RAMCO GERSHENSON INCORPORATED | cuglean@rgpt.com |
| RAMCO-GERSHENSON INC. | thines@rptrealty.com |
| RAMCO-GERSHENSON PROPERTIES LP | lmelton@rgpt.com |
| RAMCO-GERSHENSON, INC. | emchale@rptrealty.com |
| RAYMOUR & FLANIGAN | acraine@raymourflanigan.com |
| RAYMOUR & FLANIGAN | buildingservices@raymourflanigan.com |
| RAYMOUR & FLANIGAN | crevoir@raymourflanigan.com |
| RAYMOUR & FLANIGAN | jcorey@raymourflanigan.com |
| RAYMOUR & FLANIGAN | wbrown2@raymourflanigan.com |
| RCG VENTURES | krisr@rcgventures.com |
| RCG VENTURES | rebeccah@rcgventures.com |
| RCG VENTURES | reemag@rcgventures.com |
| RCG VENTURES, LLC | jeffw@rcgventures.com |
| RCG VENTURES, LLC | julier@rcgventures.com |
| RCG VENTURES, LLC | nicolek@rcgventures.com |
| REALTY INCOME CORPORATION | jchavez@realtyincome.com |
| REALTY INCOME CORPORATION | rkolidakis@realtyincome.com |
| REALTY INCOME CORPORATION | ssyzonenko@realtyincome.com |
| REALTY LINK | propertymanager@realtylinkdev.com |
| RED DEVELOPMENT | apeters@reddevelopment.com |
| RED DEVELOPMENT | botto@reddevelopment.com |
| RED DEVELOPMENT LLC | mleahy@redevelopment.com |
| RED DEVELOPMENT, LLC | tmartin@weitzmangroup.com |

## Exhibit B

Landlords Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| RED DEVELOPMENT, LLC | tolson@reddevelopment.com |
| REGENCY CENTERS | alexandradeantoni@regencycenters.com |
| REGENCY CENTERS | anngallaher@regencycenters.com |
| REGENCY CENTERS | elizabethhagedorn@regencycenters.com |
| REGENCY CENTERS | georgewhetstone@regencycenters.com |
| REGENCY CENTERS | ilyasasov@regencycenters.com |
| REGENCY CENTERS | jackiewallace@regencycenters.com |
| REGENCY CENTERS | jasonlemone@regencycenters.com |
| REGENCY CENTERS | llonawarren@regencycenters.com |
| REGENCY CENTERS | lynnmcfatter@regencycenters.com |
| RETAIL OPPORTUNITY | fbusalacchi@roireit.net |
| RETAIL OPPORTUNITY INVESTMENTS CORP | asheffield@roireit.net |
| RETAIL PLANNING CORPORATION | becky@retailplanningcorp.com |
| RETAIL PLANNING CORPORATION | eva@retailplanningcorp.com |
| RETAIL PROPERTY GROUP, INC. | cfo@rpg123.com; jcarosella@rpg123.com |
| RETAIL PROPERTY GROUP, INC. | ryates@rpg123.com |
| REVESCO PROPERTY SERVICES LLC | carmstrong@revescoproperties.com |
| REVESCO PROPERTY SERVICES LLC | cpae@revescoproperties.com |
| RICHARD H. RUBIN MANAGEMENT CORP. | rubincos6001@gmail.com |
| RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | hannah@livingstonproperties.net |
| RIVERCREST REALTY ASSOCIATES | ysanders@rivercrestrealty.com |
| RIVERCREST REALTY ASSOCIATES, LLC | jbullitis@rivercrestrealty.com |
| RIVERROCK REAL ESTATE GROUP, INC. | jjugovic@riverrockreg.com |
| RIVERROCK REAL ESTATE GROUP, INC. | krodriguez@riverrockreg.com |
| RIVIERA CENTER MANAGEMENT | eponce@rivieracenter.us |
| RK CENTERS | ceterno@rkcenters.com |
| RK CENTERS | flpm@rkcenters.com |
| RK CENTERS | jmuse@rkcenters.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| RMS PROPERTIES, INC. | danielshoffet@gmail.com |
| RMS PROPERTIES, INC. | pdlug@sbcglobal.net |
| RMS PROPERTIES, INC. | rmsproperties@att.net |
| RPAI RETAIL PROPERTIES OF AMERICA | armstrong@rpai.com |
| RPAI SOUTHWEST MANAGEMENT LLC | compuesto@rpai.com |
| RPAI SOUTHWEST MANAGEMENT LLC | kasal@kiterealty.com |
| RPAI SOUTHWEST MANAGEMENT LLC | kaye@rpai.com |
| RPAI SOUTHWEST MANAGEMENT LLC | losinski@kiterealty.com |
| RPAI SOUTHWEST MANAGEMENT LLC | short@rpai.com |
| RPAI SOUTHWEST MANAGEMENT LLC | spencer@kiterealty.com |
| RPAI US MANAGEMENT LLC | ccarmosino@kiterealty.com |
| RPAI US MANAGEMENT LLC | fdavanzo@kiterealty.com |
| RPT REALTY | bandrews@rptrealty.com |
| RPT REALTY | cuglean@rptrealty.com |
| RPT REALTY | dmissleton@rptrealty.com |
| RPT REALTY | edcoteau@rptrealty.com |
| RPT REALTY | mhale@rptrealty.com |
| RPT REALTY | smartin@rptrealty.com |
| RPT REALTY L.P. | anewhouse@rptrealty.com |
| RPT REALTY L.P. | gdandade@rptrealty.com |
| RPT REALTY L.P. | khopkins@rptrealty.com |
| RPT REALTY, L.P. | dburnett@rptrealty.com |
| RPT REALTY, LP | emctear@rptrealty.com |
| RPT REALTY, LP | sgrysko@rptrealty.com |
| RXR REALTY | kheim@rxrrealty.com |
| RXR REALTY | sbarone@rxrrealty.com |
| S&T PROPERTY LLC | jzambie@sitecenters.com |
| SAMUELS & ASSOCIATES | rottley@samuelsre.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| SANSONE GROUP | lhernandez@sansonegroup.com |
| SANSONE GROUP | tcherre@sansonegroup.com |
| SAUL CENTERS, INC | zane.zynda@saulcenters.com |
| SCHMIER PROPERTY GROUP, INC. | jason@schmierpropertygroup.com |
| SCHMIER PROPERTY GROUP, INC. | service@sfrealty.com |
| SCHMIER PROPERTY GROUP, INC. | suzette@schmierpropertygroup.com |
| SCHNITZER INVESTMENTS CORP. | michaelc@schnitzerproperties.com |
| SCHNITZER PROPERTIES | lindyg@schnitzerproperties.com |
| SCHNITZER PROPERTIES | michellec@schnitzerproperties.com |
| SCHNITZER PROPERTIES MANAGEMENT, LLC | scotta@schnitzerproperties.com |
| SCHOTTENSTEIN PROPERTY GROUP | bill.kugel@spgroup.com |
| SCHOTTENSTEIN PROPERTY GROUP | keith.massa@spgroup.com |
| SCHOTTENSTEIN PROPERTY GROUP | meagan.christie@spgroup.com |
| SCHOTTENSTEIN PROPERTY GROUP | shaun.yancik@spgroup.com |
| SCHOTTENSTEIN PROPERTY GROUP | Tammy.Grotsky@spgroup.com |
| SCHOTTENSTEIN PROPERTY GROUP LLC | jennifer.copley@spgroup.com |
| SCHOTTENSTEIN PROPETY GROUP | martin.hernandez@spgroup.com |
| SEBANC, BEVERLY M. | beval@comcast.net |
| SEBANC, BEVERLY M. | kellyjmccloskey@gmail.com |
| SELECT STRATEGIES | bjones@selectstrat.com |
| SELECT STRATEGIES | brian@selectstrat.com |
| SELECT STRATEGIES | tcombs@selectstrat.com |
| SELECT STRATEGIES REALTY | ahunter@selectstrat.com |
| SERITAGE GROWTH PROPERTIES | kholden@seritage.com |
| SERITAGE GROWTH PROPERTIES | propertymanagement@seritage.com |
| SERITAGE GROWTH PROPERTIES | propertymanagement@seritage.com |
| SEROTA ISLIP NC, LLC | arapiskrda@serotaproperties.com |
| SEROTA ISLIP NC, LLC | gpost@serotaproperties.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| SHOPCORE PROPERTIES | asich@shopcore.com |
| SHOPCORE PROPERTIES | npavona@shopcore.com |
| SHOPONE CENTERS REIT, INC. | tonya.nagle@shopone.com |
| SILVERTOWN INC. | broker1351@gmail.com |
| SILVERTOWN INC. | youcai88866@gmail.com |
| SIMA CASCADE VILLAGE | tara@cascadevillage.net |
| SIMON PROPERTY GROUP | ceverhart@simon.com |
| SIMON PROPERTY GROUP | chris.tilleyjr@simon.com |
| SIMON PROPERTY GROUP | jgrofik@simon.com |
| SIMON PROPERTY GROUP | lresissen@simon.com |
| SIMON PROPERTY GROUP | mbeyerstedt@simon.com |
| SIMON PROPERTY GROUP | mmagyery@simon.com |
| SIMON PROPERTY GROUP | orlando.noda@simon.com |
| SIMON PROPERTY GROUP | scott.tenbarge@simon.com |
| SITE CENTERS | mnevius@sitecenters.com |
| SITE CENTERS | mreisch@sitecenters.com |
| SITE CENTERS | shancock@sitecenters.com |
| SITE CENTERS CORP. | cfisher@sitecenters.com |
| SITE CENTERS CORP. | cwest@sitecenters.com |
| SITE CENTERS CORP. | ddraucker@sitecenters.com |
| SITE CENTERS CORP. | dmoore@sitecenters.com |
| SITE CENTERS CORP. | gjeziorski@sitecenters.com |
| SITE CENTERS CORP. | glong@sitecenters.com |
| SITE CENTERS CORP. | jblackiston@sitecenters.com |
| SITE CENTERS CORP. | mkolan@sitecenters.com |
| SITE CENTERS CORP. | mmakowski@sitecenters.com |
| SITE CENTERS CORP. | rporter@sitecenters.com |
| SITE CENTERS CORP. | rsikora@sitecenters.com |

In re: Bed Bath Beyond Inc., *et al.*

Case No. 23-13359 (VFP)

## Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| SITE CENTERS CORP. | rswaro@sitecenters.com |
| SITE CENTERS CORP. | tballas@sitecenters.com |
| SITE CENTERS CORP. | wjakubik@sitecenters.com |
| SITECENTERS | wtaylor@sitecenters.com |
| SMITHCO DEVELOPMENT | andrew@smithcodevelopment.com |
| SMITHCO DEVELOPMENT | courtney@smithcodevelopment.com |
| SOUTH TOWNE CENTER | dgrigg@shopsatsouthtown.com |
| SOUTH UNSER, LLC | matthewd.lawrence@yahoo.com |
| SPERRY COMMERCIAL, INC. | roberta.olson@sperrycga.com |
| SPI BRIDGEPOINTE PARTNERS | etung@spiholdings.com |
| SPI PROPERTY MANAGEMENT CORP. | asangervasi@spiholdings.com |
| SPINOSO REAL ESTATE GROUP | bhamilton@spinosoreg.com |
| SPINOSO REAL ESTATE GROUP | bsparks@spinosoreg.com |
| ST. CLOUD RAINBOW VILLAGE | james.swanson@cushwake.com |
| STARK ENTERPRISES | hhamilton@starkenterprises.com |
| STARK ENTERPRISES | kschill@starkenterprises.com |
| STARK ENTERPRISES | troberts@starkenterprises.com |
| STARWOOD RETAIL PARTNERS | kjohnston@starwoodretail.com |
| STARWOOD RETAIL PARTNERS | tannan@starwoodretail.com |
| STEPHEN L. BROCHSTEIN, PC | julie@brochsteinlaw.com |
| STERLING PROPERTIES | efullerton@sterlingprop.com |
| STERLING PROPERTIES | shoppingcenterservices@stirlingprop.com |
| STERLING RETAIL SERVICES | ymason@sterlingorganization.com |
| STILES | james.knoeller@stiles.com |
| STILES PROPERTY MANAGEMENT | Angela.Ayala@stiles.com |
| STILES PROPERTY MANAGEMENT | terri.mcgill@stiles.com |
| STUDIO CITY EAST 93K | peter@pinzla.com |
| SUDBERRY DEVELOPMENT, INC. | dianna@sudprop.com |

## Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| SUDBERRY PROPERTIES | jenny@sudprop.com |
| SUN EQUITY PARTNERS | at@suneqp.com |
| SUNSET & VINE APARTMENT | mlanni@windsorcommunities.com |
| T L STREET MARKETPLACE NE, LLC | ckeith@aztcoporation.com |
| TAFT CORNERS ASSOCIATES | jl-davis@comcast.net |
| TALISMAN COMPANIES | dcetina@talismancorporate.com |
| TALISMAN COMPANIES | fmartinez@talismancorporate.com |
| TARGET CORPORATION | jason.leaver@target.com |
| TELEGRAPH MARKETPLACE PARTNERS, LLC | ehigg@sc.rr.com |
| TF CORNERSTONE | lazar.feygin@tfc.com |
| TF CORNERSTONE | michael.garcia@tfcornerstone.com |
| TFP LIMITED | boff@tfplimited.com |
| TFP LIMITED | dpshane@tfplimited.com |
| TFP LIMITED | rtamburro@tfplimited.com |
| THE ARBA GROUP | dan@thearbagroup.com |
| THE AVENUE MURFREESBORO | lrowland@dhaassetmgt.com |
| THE BISHOP COMPANY | jc@thebishopcompany.com |
| THE BOYER COMPANY | tjames@boyercompany.com |
| THE BOYER COMPANY L.C. | jmachin@boyercompany.com |
| THE BOYER COMPANY L.C. | sverhaaren@boyercompany.com |
| THE HOWARD HUGHES CORPORATION | andrew.ciarrocchi@howardh.com |
| THE MACK COMPANY | dciccone@mackcompany.com |
| THE MANAKIN COMPANIES | cirby@manakinscos.com |
| THE MANAKIN COMPANIES | rastek03@msn.com |
| THE MILLS | jen.snitselaar@simon.com |
| THE MILLS | ryan.nauman@simon.com |
| THE RAPPAPORT COMPANIES | mcastillo@rappaportco.com |
| THE RETAIL CONNECTION | bsaxon@theretailconnection.net |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| THE RETAIL CONNECTION | dchastain@theretailconnection.net |
| THE RETAIL CONNECTION | tparker@theretailconnection.net |
| THE RETAIL PROPERTIES GROUP | jweldon@retailpropertiesgroup.com |
| THE ROSEN GROUP, INC. | rtrzop@rosenequitiesllc.com |
| THE SHOPPING CENTER GROUP, LLC | corinthiam@theshoppingcentergroup.com |
| THE SHOPPING CENTER GROUP, LLC | david.manne@tscg.com |
| THE SHOPPING CENTER GROUP, LLC | joeyc@theshoppingcentergroup.com |
| THE SHOPPING CENTER GROUP, LLC | john.sebring@tscg.com; johns@theshoppingcentergr |
| THE SHOPPING CENTER GROUP, LLC | lori.schwartz@tscg.com; loris@theshoppingcentergro |
| THE SHOPPING CENTER GROUP, LLC | meganr@theshoppingcentergroup.com |
| THE SHOPPING CENTER GROUP, LLC | stevenc@theshoppingcentergroup.com |
| THE THACKERAY COMPANY | cindyc@jtcompany.com |
| THE WATERFRONT MANAGEMENT OFFICE | ckann@wilkow.com |
| THE WILDER COMPANIES | eboylen@wilderco.com |
| THE WILDER COMPANIES | mjoyce@wilderco.com |
| THE WILDER COMPANIES | sgallerani@wilderco.com |
| THE WOODMONT COMPANY | johle@woodmont.com |
| THE WOODMONT COMPANY | jwood@woodmont.com |
| THE WOODMONT COMPANY | ldunlop@woodmont.com |
| THE WOODMONT COMPANY | mpulido@Woodmont.com |
| THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | jrucker@brooksideproperties.com |
| TKG MANAGEMENT | grittle@thekroenkegroup.com |
| TKG MANAGEMENT | jjackson@thekroenkegroup.com |
| TKG MANAGEMENT, INC. | dkelly@thekroenkegroup.com |
| TKG MANAGEMENT, INC. | mbuffon@thekroenkegroup.com |
| TKG MANAGEMENT, INC. | rjohnson@thekroenkegroup.com |
| TOTOWA UE LLC | kkalvani@uedge.com |
| TOWER PLAZA 12, LLC | agallegos@acfpm.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| TOWER PLAZA 12, LLC | epiper@acfpm.com |
| TOWN & COUNTRY (CA) STATION L.P. | freynolds@phillipsedison.com |
| TOWNE CROSSINGS (E&A), LLC | jmclean@edensandavant.com |
| TRANSWESTERN | bonnie.boden@transwestern.com |
| TRANSWESTERN | casey.marka@transwestern.com |
| TRANSWESTERN | naja.hunter@transwestern.com |
| TRANSWESTERN | salina.lee@transwestern.com |
| TREELANE REALTY GROUP | frances.treeline@gmail.com |
| TREELANE REALTY GROUP | kathy.treelane@gmail.com |
| TRIPLE B NEWPORT NEWS BUSINESS TRUST | stuart@apts4youonline.com |
| TWIST REALTY, LP | anna@gallatincenter.com |
| TWIST REALTY, LP | atwist@twistrealty.net |
| TWIST REALTY, LP | randytwist@twistrealty.net |
| UE PROPERTY MANAGEMENT | aleeman@uedge.com |
| URBAN EDGE PROPERTIES | dansbach@uedge.com |
| URBAN EDGE PROPERTIES | ralbert@uedge.com |
| URBAN EDGE PROPERTIES INC. | whall@uedge.com |
| URBAN RETAIL PROPERTIES LLC | hosnc@urbanretail.com |
| URBAN RETAIL PROPERTIES LLC | jgarcia@urbanretail.com |
| URBAN RETAIL PROPERTIES LLC | johnson@urbanretail.com |
| URBAN RETAIL PROPERTIES LLC | michael.lyons@urbanretailproperties.com |
| V & V 224 LIMITED | vfond@fondpg.com |
| VEREIT | rwise@vereit.com |
| VEREIT, INC. | bsheets@VEREIT.com |
| VEREIT, INC. | cmccann@vereit.com |
| VEREIT, INC. | jhornbeak@vereit.com |
| VESTAR | amanca@vestar.com |
| VESTAR | kschiller@vestar.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| VESTAR | vchavez@vestar.com |
| VESTAR DEVELOPMENT COMPANY | agill@vestar.com |
| VESTAR DM LLC | rene.canty@trademarkproperty.com |
| VESTAR DM, LLC | kcooper@trademarkproperty.com |
| VESTAR PROPERTY MANAGEMENT | jduarte@vestar.com |
| VESTAR PROPERTY MANAGEMENT | mbrown@vestar.com |
| VESTAR PROPERTY MANAGEMENT | mjohnson@vestar.com |
| VESTAR PROPERTY MANAGEMENT | mmichaud@vestar.com |
| VINEYARD VILLAGE MSV, LLC | pspitz@pinetreecommercial.com |
| VISTA PROPERTY COMPANY | leaseadmin@vistaproperty.com |
| VISTA PROPERTY COMPANY | katie@vistapropertyco.com |
| VOIT REAL ESTATE SERVICES | jaclyn.karcher@cbcadvisors.com |
| VORNADO REALTY TRUST | amalitz@vno.com |
| VORNADO REALTY TRUST | rausburn@vno.com |
| VORNADO REALTY TRUST | snewman@vno.com |
| W.B.P. CENTRAL ASSOCIATES | bill@amhac.com |
| W.R. PARTNERS, LLC | cgoldman222@gmail.com |
| W-ADP HARVEST JUNCTION OWNER VIII | garin@albdev.com |
| W-ADP HARVEST JUNCTION OWNER VIII | patrick@albdev.com |
| W-ADP HARVEST JUNCTION OWNER VIII | tgendreau@albdev.com |
| W-ADP HARVEST JUNCTION OWNER VIII | toni@albdev.com |
| WALTER MORRIS COMPANIES | carol@wmorris.net |
| WALTER MORRIS COMPANIES | kyle@wmorris.net |
| WALTER MORRIS COMPANIES | winnie@wmorris.net |
| WASHINGTON PRIME | steve.gerber@washingtonprime.com |
| WASHINGTON PRIME | tim.winger@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | jeff.heymann@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | rick.barbour@washingtonprime.com |

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | greg.fly@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | jennifer.jones@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | johanna.holmberg@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | kevin.jones@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | lynda.glinski@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | michele.forgue@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | michelle.adkins@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | Rhonda.Pritchard@washingtonprime.com |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ron.ashford@washingtonprime.com |
| WASSERMAN, ALBERT AND DUNIA | cindyjwasserman@gmail.com |
| WASSERMAN, ALBERT AND DUNIA | grant@mballenlaw.com |
| WEDGEWOOD HILLS, INC. | wedgewoodhillsinc@gmail.com |
| WEINGARTEN REALTY | jhaggerty@weingarten.com |
| WEINGARTEN REALTY | lwalker@weingarten.com |
| WEINGARTEN REALTY | nlallman@weingarten.com |
| WEINGARTEN REALTY | sbennett@kimcorealty.com |
| WEINGARTEN REALTY INVESTORS | cguzman@weingarten.com |
| WEINGARTEN REALTY INVESTORS | gdouglas@weingarten.com |
| WEINGARTEN REALTY INVESTORS | klancaster@weingarten.com |
| WEINGARTEN REALTY INVESTORS | pburbank@weingarten.com |
| WEITZMAN MANAGEMENT CORP. | bmiller@weitzmangroup.com |
| WEITZMAN MANAGEMENT CORP. | ckrueger@weitzmangroup.com |
| WEITZMAN MANAGEMENT CORP. | jbalderrama@weitzmangroup.com |
| WEITZMAN MANAGEMENT CORP. | lendicott@weitzmangroup.com |
| WEST COAST HIGHWAY LLC | kent@mcnaughtonusa.com |
| WHITESTONE REIT | dandries@whitestonereit.com |
| WIL - CPT ARLINGTON HIGHLANDS 1, LP | dczachura@wilkow.com |
| WILLNER REALTY & DEVELOPMENT CO. (WRDC) | richard@wrdc.net |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit B

Landlords Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| WM ACQUISITION | johns@jtcompany.com |
| WOLFSON GROUP, INC. | mortimer@wolfsongroupinc.com |
| WOODWARD, BRUCE P. | bwoodward@myan.com |
| WPG MANAGEMENT ASSOCIATES | fpaine@glimcher.com |
| WPG MANAGEMENT ASSOCIATES | jnakanishi@glimcher.com |
| WULFE MANAGEMENT SERVICES, INC. | smazewski@wulfe.com |
| YAM PROPERTIES, LLC | marta@yamproperties.com |
| YAM PROPERTIES, LLC | service@yamproperties.com |
| ZAMIAS SERVICES, INC. | cneff@zamias.net |
| ZAMIAS SERVICES, INC. | jpletcher@zamias.net |
| ZELL COMMERCAL REAL ESTATE SERVICES, INC. | vparra@zellcre.com |
| ZELMAN DEVELOPMENT CO. | abowen@zelman.com |
| ZELMAN DEVELOPMENT CO. | mnavarri@zelman.com |
| ZIMMER DEVELOPMENT CO. | propertymanager@zdc.com |